*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**May 1, 2009 through May 31, 2009**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 238.1 | $102,685.00 |
| Administrative | 0.4 | $260.00 |
| AP/Vendor Issues | 252.0 | $99,050.00 |
| Business Plan | 32.0 | $21,630.00 |
| Cash Flow | 32.7 | $16,230.00 |
| Claims | 238.7 | $78,197.50 |
| Communication | 0.5 | $200.00 |
| Contract | 239.3 | $98,460.00 |
| Creditor | 268.0 | $135,200.00 |
| Disposition | 80.6 | $23,210.00 |
| Employee | 72.8 | $28,120.00 |
| Fee Application | 7.6 | $1,406.00 |
| Leases and Real Estate | 89.4 | $33,915.00 |
| Monthly Operating Report | 27.7 | $12,255.00 |
| Motions | 3.1 | $2,015.00 |
| Operations | 8.8 | $5,970.00 |
| Plan of Reorganization | 15.9 | $10,745.00 |
| Statements/Schedules | 32.5 | $10,955.00 |
| Status Meetings | 9.2 | $5,905.00 |
| Tax | 5.9 | $4,050.00 |
| Travel | 19.0 | $11,200.00 |
| **Total** | **1,674.2** | **$701,658.50** |

*Exhibit B*

## Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2009 through May 31, 2009

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 157.9 | $110,530.00 |
| Brian Whittman | Managing Director | $650.00 | 184.2 | $119,730.00 |
| Steve Kotarba | Managing Director | $475.00 | 1.1 | $522.50 |
| Tom Behnke | Senior Director | $475.00 | 1.7 | $807.50 |
| William Stotzer | Director | $450.00 | 111.2 | $50,040.00 |
| Paul Kinealy | Director | $375.00 | 93.7 | $35,137.50 |
| Mark Zeiss | Director | $350.00 | 19.5 | $6,825.00 |
| Richard Stone | Senior Associate | $400.00 | 183.6 | $73,440.00 |
| Robert Novak | Senior Associate | $400.00 | 75.1 | $30,040.00 |
| Robert Sallman | Senior Associate | $400.00 | 23.5 | $9,400.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 165.6 | $66,240.00 |
| Matt Frank | Associate | $350.00 | 186.3 | $65,205.00 |
| Richard Niemerg | Consultant | $300.00 | 10.3 | $3,090.00 |
| Robert Esposito | Consultant | $300.00 | 17.2 | $5,160.00 |
| Sara Stutz | Consultant | $250.00 | 13.2 | $3,300.00 |
| Mark Berger | Analyst | $300.00 | 147.2 | $44,160.00 |
| Sean Hough | Analyst | $300.00 | 149.4 | $44,820.00 |
| Jamie Strohl | Consultant | $275.00 | 0.4 | $110.00 |
| Lauren Hoeflich | Consultant | $275.00 | 12.8 | $3,520.00 |
| Angela Bergman | Consultant | $250.00 | 20.8 | $5,200.00 |
| Elisabeth de Roziere | Consultant | $250.00 | 17.5 | $4,375.00 |
| Elizabeth Johnston | Analyst | $250.00 | 63.0 | $15,750.00 |
| Kate Feldman | Analyst | $250.00 | 11.4 | $2,850.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 7.6 | $1,406.00 |
| **Total** | | | **1,674.2** | **$701,658.50** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2009 through May 31, 2009

**Accounting**          **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 39.7 | $25,805.00 |
| Tom Hill | Managing Director | $700 | 11.9 | $8,330.00 |
| Matt Frank | Associate | $350 | 84.2 | $29,470.00 |
| Stuart Kaufman | Senior Associate | $400 | 83.9 | $33,560.00 |
| Mark Berger | Analyst | $300 | 18.4 | $5,520.00 |
| | | | 238.1 | $102,685.00 |
| | *Average Billing Rate* | | | $431.27 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *May 1, 2009 through May 31, 2009*

**Administrative**             **Address administrative matters related to the engagement, including coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.4 | $260.00 |
| | | | 0.4 | $260.00 |
| | *Average Billing Rate* | | | $650.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**AP/Vendor Issues**                **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.2 | $5,980.00 |
| Matt Frank | Associate | $350 | 4.8 | $1,680.00 |
| Richard Stone | Senior Associate | $400 | 176.4 | $70,560.00 |
| Robert Sallman | Senior Associate | $400 | 23.5 | $9,400.00 |
| Mark Berger | Analyst | $300 | 21.7 | $6,510.00 |
| Sean Hough | Analyst | $300 | 16.4 | $4,920.00 |
| | | | 252.0 | $99,050.00 |
| | | *Average Billing Rate* | | $393.06 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### May 1, 2009 through May 31, 2009

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.0 | $1,950.00 |
| Tom Hill | Managing Director | $700 | 27.3 | $19,110.00 |
| Matt Frank | Associate | $350 | 1.2 | $420.00 |
| Sean Hough | Analyst | $300 | 0.5 | $150.00 |
| | | | 32.0 | $21,630.00 |
| | *Average Billing Rate* | | | $675.94 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.2 | $5,330.00 |
| Tom Hill | Managing Director | $700 | 7.8 | $5,460.00 |
| Stuart Kaufman | Senior Associate | $400 | 4.3 | $1,720.00 |
| Mark Berger | Analyst | $300 | 12.4 | $3,720.00 |
| | | | 32.7 | $16,230.00 |
| | *Average Billing Rate* | | | $496.33 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Claims**                              **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 10.5 | $6,825.00 |
| Steve Kotarba | Managing Director | $475 | 1.1 | $522.50 |
| Tom Hill | Managing Director | $700 | 1.9 | $1,330.00 |
| Tom Behnke | Senior Director | $475 | 1.7 | $807.50 |
| Mark Zeiss | Director | $350 | 19.5 | $6,825.00 |
| Paul Kinealy | Director | $375 | 56.3 | $21,112.50 |
| Richard Stone | Senior Associate | $400 | 0.8 | $320.00 |
| Richard Niemerg | Consultant | $300 | 10.3 | $3,090.00 |
| Robert Esposito | Consultant | $300 | 3.1 | $930.00 |
| Sara Stutz | Consultant | $250 | 12.9 | $3,225.00 |
| Angela Bergman | Consultant | $250 | 13.8 | $3,450.00 |
| Elisabeth de Roziere | Consultant | $250 | 11.0 | $2,750.00 |
| Elizabeth Johnston | Analyst | $250 | 16.8 | $4,200.00 |
| Kate Feldman | Analyst | $250 | 11.4 | $2,850.00 |
| Lauren Hoeflich | Consultant | $275 | 12.8 | $3,520.00 |
| Mark Berger | Analyst | $300 | 23.0 | $6,900.00 |
| Sean Hough | Analyst | $300 | 31.8 | $9,540.00 |
| | | | 238.7 | $78,197.50 |

*Average Billing Rate*                                                    $327.60

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Communication**                    **Worked related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $400 | 0.5 | $200.00 |
| | | | 0.5 | $200.00 |
| | *Average Billing Rate* | | | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts,**
                                **analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 20.6 | $13,390.00 |
| Tom Hill | Managing Director | $700 | 7.4 | $5,180.00 |
| William Stotzer | Director | $450 | 110.0 | $49,500.00 |
| Mark Berger | Analyst | $300 | 61.3 | $18,390.00 |
| Sean Hough | Analyst | $300 | 40.0 | $12,000.00 |
| | | | 239.3 | $98,460.00 |
| | *Average Billing Rate* | | | $411.45 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured**
                                **creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 44.8 | $29,120.00 |
| Tom Hill | Managing Director | $700 | 62.0 | $43,400.00 |
| William Stotzer | Director | $450 | 1.2 | $540.00 |
| Matt Frank | Associate | $350 | 17.0 | $5,950.00 |
| Robert Novak | Senior Associate | $400 | 68.1 | $27,240.00 |
| Stuart Kaufman | Senior Associate | $400 | 64.8 | $25,920.00 |
| Sean Hough | Analyst | $300 | 10.1 | $3,030.00 |
| | | | 268.0 | $135,200.00 |
| | *Average Billing Rate* | | | $504.48 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2009 through May 31, 2009

**Disposition**                              **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 0.4 | $280.00 |
| Paul Kinealy | Director | $375 | 17.4 | $6,525.00 |
| Robert Esposito | Consultant | $300 | 14.1 | $4,230.00 |
| Angela Bergman | Consultant | $250 | 2.5 | $625.00 |
| Elizabeth Johnston | Analyst | $250 | 46.2 | $11,550.00 |
| | | | 80.6 | $23,210.00 |
| | | *Average Billing Rate* | | $287.97 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2009 through May 31, 2009*

**Employee**         **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 13.6 | $8,840.00 |
| Tom Hill | Managing Director | $700 | 2.2 | $1,540.00 |
| Richard Stone | Senior Associate | $400 | 6.4 | $2,560.00 |
| Sean Hough | Analyst | $300 | 50.6 | $15,180.00 |
| | | | 72.8 | $28,120.00 |
| | *Average Billing Rate* | | | $386.26 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mary Napoliello | Paraprofessional | $185 | 7.6 | $1,406.00 |
| | | | 7.6 | $1,406.00 |
| | *Average Billing Rate* | | | $185.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Leases and Real Estate**          **Assist the Debtors with store profitability analysis and determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.3 | $4,745.00 |
| Tom Hill | Managing Director | $700 | 1.6 | $1,120.00 |
| Matt Frank | Associate | $350 | 78.0 | $27,300.00 |
| Mark Berger | Analyst | $300 | 2.5 | $750.00 |
| | | | 89.4 | $33,915.00 |
| | *Average Billing Rate* | | | $379.36 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### May 1, 2009 through May 31, 2009

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.9 | $4,485.00 |
| Tom Hill | Managing Director | $700 | 0.8 | $560.00 |
| Stuart Kaufman | Senior Associate | $400 | 12.1 | $4,840.00 |
| Mark Berger | Analyst | $300 | 7.9 | $2,370.00 |
| | | | 27.7 | $12,255.00 |

*Average Billing Rate*                                                  $442.42

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Motions**                          **Research for and preparation of Motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.1 | $2,015.00 |
| | | | 3.1 | $2,015.00 |
| | *Average Billing Rate* | | | $650.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Operations**            **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.8 | $2,470.00 |
| Tom Hill | Managing Director | $700 | 5.0 | $3,500.00 |
| | | | 8.8 | $5,970.00 |
| | *Average Billing Rate* | | | $678.41 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2009 through May 31, 2009*

**Plan of Reorganization**                    **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.7 | $5,005.00 |
| Tom Hill | Managing Director | $700 | 8.2 | $5,740.00 |
| | | | 15.9 | $10,745.00 |
| | *Average Billing Rate* | | | $675.79 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## May 1, 2009 through May 31, 2009

**Statements/Schedules**              **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.8 | $520.00 |
| Paul Kinealy | Director | $375 | 20.0 | $7,500.00 |
| Sara Stutz | Consultant | $250 | 0.3 | $75.00 |
| Angela Bergman | Consultant | $250 | 4.5 | $1,125.00 |
| Elisabeth de Roziere | Consultant | $250 | 6.5 | $1,625.00 |
| Jamie Strohl | Consultant | $275 | 0.4 | $110.00 |
| | | | 32.5 | $10,955.00 |
| | *Average Billing Rate* | | | $337.08 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Status Meetings**                    **Monday / Thursday status meetings/calls.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.0 | $1,950.00 |
| Tom Hill | Managing Director | $700 | 5.1 | $3,570.00 |
| Matt Frank | Associate | $350 | 1.1 | $385.00 |
| | | | 9.2 | $5,905.00 |
| | | *Average Billing Rate* | | $641.85 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Tax**                                    **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.6 | $1,040.00 |
| Tom Hill | Managing Director | $700 | 4.3 | $3,010.00 |
|  |  |  | 5.9 | $4,050.00 |
|  | *Average Billing Rate* |  |  | $686.44 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2009 through May 31, 2009*

**Travel**                                    **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 12.0 | $8,400.00 |
| Robert Novak | Senior Associate | $400 | 7.0 | $2,800.00 |
| | | | 19.0 | $11,200.00 |
| | *Average Billing Rate* | | | $589.47 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2009 | 0.5 | Meeting with C. Bigelow and B. Litman on recovery model. |
| Brian Whittman | 5/1/2009 | 1.3 | Discussions with R. Sturm and S. Mandava (Lazard) re: valuation and recovery issues. |
| Brian Whittman | 5/1/2009 | 1.8 | Review drafts of intercompany recovery model and provide comments to S. Kaufman and M. Frank. |
| Brian Whittman | 5/1/2009 | 0.5 | Review proposed accounting for intercompany interest and correspondence with N. Chakiris re: same. |
| Brian Whittman | 5/1/2009 | 1.3 | Review updated analysis on liabilities subject to compromise and provide comments to S. Kaufman. |
| Brian Whittman | 5/1/2009 | 1.6 | Draft outline of claims issues and research debt priority for recovery model. |
| Mark Berger | 5/1/2009 | 0.8 | Analyze PeopleSoft queries re: to open liabilities. |
| Stuart Kaufman | 5/1/2009 | 1.1 | Review of Tribune Company valuation model as provided by R. Strum (Lazard). |
| Stuart Kaufman | 5/1/2009 | 0.4 | Review of 503(b)(9) and critical vendor payments made from date of filing to date. |
| Stuart Kaufman | 5/1/2009 | 0.5 | Adjustment of accounts payables balances per LSTC analysis balance upon 503(b)(9) and critical vendor payments. |
| Stuart Kaufman | 5/1/2009 | 0.2 | Discussion with R. Strum (Lazard) in regards to inter-company balances. |
| Tom Hill | 5/1/2009 | 0.7 | Review Intercompany account analysis. |
| Brian Whittman | 5/2/2009 | 0.4 | Document open questions and problems with intercompany recovery model and provide to M. Frank for follow-up. |
| Brian Whittman | 5/2/2009 | 3.6 | Work on review and stress testing of intercompany recovery model. |
| Matt Frank | 5/2/2009 | 1.5 | Updates to Guarantor Claims distribution model including changes to payout summary slide adjustments for various true up scenarios. |
| Matt Frank | 5/3/2009 | 1.5 | Updates to Guarantor Claims distribution model including formula adjustment for opening claims balances calculations. |
| Brian Whittman | 5/4/2009 | 2.8 | Review updates to intercompany recovery model, discussions with S. Kaufman and M. Frank re: same. |
| Brian Whittman | 5/4/2009 | 1.6 | Review presentation to counsel on recovery model and provide comments to M. Frank. |
| Brian Whittman | 5/4/2009 | 0.6 | Review guarantee agreement. |
| Mark Berger | 5/4/2009 | 2.1 | Analyze Navigant documents in electronic version. |
| Mark Berger | 5/4/2009 | 2.2 | Analyze Navigant documents in hard copy version and prepare and review summary of differences. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/4/2009 | 1.3 | Updates to Guarantor Claims distribution model including changes to valuation buildup. |
| Matt Frank | 5/4/2009 | 3.2 | Updates to Guarantor Claims distribution model related to payment of former employee claims. |
| Matt Frank | 5/4/2009 | 1.1 | Review email correspondence regarding model changes for additional scenarios. |
| Stuart Kaufman | 5/4/2009 | 0.8 | Research related to the borrowing base certificate for the Barclay's facility as of the filing date. |
| Brian Whittman | 5/5/2009 | 0.3 | Review balance sheet cash reclass and discussion with N. Chakiris re: same. |
| Brian Whittman | 5/5/2009 | 0.4 | Review updated intercompany interest entries and correspondence with N. Chakiris re: same. |
| Brian Whittman | 5/5/2009 | 3.4 | Review intercompany recovery model and run through scenarios and quality control process with S. Kaufman and M. Frank. |
| Brian Whittman | 5/5/2009 | 0.4 | Loan guarantee analysis. |
| Mark Berger | 5/5/2009 | 1.8 | Complete analysis for publishing group re: newsprint, FTE, and delivery expenses for P3 related to cost reduction initiatives. |
| Matt Frank | 5/5/2009 | 1.3 | Update model scenario outputs after prior updates. |
| Matt Frank | 5/5/2009 | 1.1 | Updates to Guarantor Claims distribution model including claims summary slide related to manual after iterations adjustments. |
| Matt Frank | 5/5/2009 | 2.3 | Review model updates by S. Kaufman (A&M). |
| Matt Frank | 5/5/2009 | 0.5 | Review Lazard valuation detail behind legal entity values. |
| Matt Frank | 5/5/2009 | 2.5 | Updates to Guarantor Claims distribution model for legal entity valuation changes. |
| Matt Frank | 5/5/2009 | 3.1 | Model changes in preparation for presentation of output to Company Management; meet with S. Kaufman and B. Whittman re: model. |
| Stuart Kaufman | 5/5/2009 | 1.1 | Meeting with B. Whittman (A&M) to review in detail latest version of I/C model and power point. |
| Brian Whittman | 5/6/2009 | 2.2 | Prepare for and attend meeting with N. Larsen, C. Bigelow, D. Liebentritt, D. Eldersveld, B. Krakauer, S. Kaufman and M. Frank re: intercompany recovery analysis. |
| Brian Whittman | 5/6/2009 | 1.2 | Review updates to intercompany model and presentation and provide comments to M. Frank. |
| Brian Whittman | 5/6/2009 | 1.5 | Meeting with N. Larsen, C. Bigelow, B. Krakauer and others regarding intercompany recovery model. |
| Mark Berger | 5/6/2009 | 2.1 | Communication with AP department, PeopleSoft group and case professionals re: P4 open liabilities and complete variance analysis from prior periods. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/6/2009 | 1.8 | Analyze P4 vouchers paid and scheduled to be paid. |
| Matt Frank | 5/6/2009 | 1.0 | Review of notes of next steps from meeting with Tribune Management regarding Claims Model. |
| Matt Frank | 5/6/2009 | 1.2 | Changes to Claims model per meeting with Tribune Management. |
| Matt Frank | 5/6/2009 | 1.5 | Review of PPT summary deck for presentation to Company Management. |
| Matt Frank | 5/6/2009 | 2.0 | Meeting with Tribune Company Management, (R. Sturm) Lazard regarding Claims Model; discussion of next steps. |
| Matt Frank | 5/6/2009 | 1.5 | Summary explanation of Claims model to S. Hough (A&M) for tie out of model mechanics. |
| Matt Frank | 5/6/2009 | 0.4 | Addition to Claims model of 503(b)(9), critical vendor payments to offset payables. |
| Matt Frank | 5/6/2009 | 0.9 | Model formatting changes prior to presentation to Company Management. |
| Tom Hill | 5/6/2009 | 1.3 | Review current draft of intercompany analysis in preparation for meeting with Tribune Management. |
| Tom Hill | 5/6/2009 | 1.8 | Attendance and participation (via phone) at meeting with Tribune Management to review intercompany account analysis. |
| Brian Whittman | 5/7/2009 | 0.9 | Review updates to intercompany model and presentation and discuss same with S. Kaufman and M. Frank. |
| Brian Whittman | 5/7/2009 | 0.6 | Review updates from Lazard on value drivers for intercompany analysis. |
| Matt Frank | 5/7/2009 | 1.5 | Changes to Guarantor Claims distribution model for valuation scenario. |
| Matt Frank | 5/7/2009 | 1.2 | Mirror changes in scenarios on Guarantor Claims model into summary PPT presentation. |
| Matt Frank | 5/7/2009 | 1.0 | Prepare revisions to revised PPT presentation due to updated scenarios. |
| Brian Whittman | 5/8/2009 | 1.7 | Review updated intercompany model and run scenarios to check assumptions. |
| Brian Whittman | 5/8/2009 | 0.7 | Updates to intercompany summary presentation. |
| Matt Frank | 5/8/2009 | 0.9 | Make additional edits to Claims Model to mirror updated scenario wording in Claims Distribution PPT presentation. |
| Matt Frank | 5/8/2009 | 0.5 | Updates to trade payables balances data in Guarantor Claims model. |
| Matt Frank | 5/8/2009 | 1.3 | Review damage calculation estimate to send updated summary to N. Chakiris (Tribune) for accounting purposes. |
| Matt Frank | 5/8/2009 | 1.1 | Updates to PPT presentation to reflect revised lease rejection estimates by legal entity, revised AP balances by legal entity. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/8/2009 | 3.1 | Additional clarifications to Claims Distribution PPT presentation including rewording of various scenarios. |
| Stuart Kaufman | 5/8/2009 | 0.7 | Analysis of P3 LSTC. |
| Stuart Kaufman | 5/8/2009 | 2.6 | Drafting of P3 AP based upon latest LSTC as provided by company, for including and updating of I/C model trade claims balances. |
| Brian Whittman | 5/11/2009 | 1.7 | Updates to intercompany model and presentation in preparation for meeting with FTI. |
| Matt Frank | 5/11/2009 | 1.9 | Review of labels of various subsidiaries, changes within model. |
| Stuart Kaufman | 5/11/2009 | 1.7 | Updating of I/C model presentation based upon latest version of model. |
| Stuart Kaufman | 5/11/2009 | 2.3 | Review of I/C model with M. Frank, correction of modeling errors and quality check of balance of model inputs. |
| Stuart Kaufman | 5/11/2009 | 1.1 | Analysis of owned real estate and reconciliation of values as provided by Company and Lazard for inclusion in I/C model. |
| Tom Hill | 5/11/2009 | 1.9 | Review of intercompany analysis in preparation for a meeting with FTI. |
| Brian Whittman | 5/12/2009 | 1.2 | Review updates to intercompany model. |
| Matt Frank | 5/12/2009 | 1.8 | Changes to Claims Model including adjusted AP trade payoff scenarios. |
| Matt Frank | 5/12/2009 | 0.5 | Review of Claims Guarantor Model with S. Hough (A&M) for tie out exercise. |
| Matt Frank | 5/12/2009 | 1.4 | Adjustments to initial valuation allocations at legal entities for scenario comparisons. |
| Tom Hill | 5/12/2009 | 2.3 | Review of cost structure outline with H. Amsden and G. Mazzaferri. |
| Matt Frank | 5/13/2009 | 1.6 | Tie out of source data in Guarantor Claims distribution model. |
| Matt Frank | 5/13/2009 | 2.4 | Review of salary continuation payment file and comparison to Schedule F. |
| Stuart Kaufman | 5/13/2009 | 3.5 | Drafting of P4 LSTC analysis based upon P4 balance sheet as provided by E. Wainscott (Tribune). |
| Stuart Kaufman | 5/13/2009 | 0.8 | Discussion of MOR 1 with V. Garlati (Tribune) related to prior period template to be used for P4. |
| Stuart Kaufman | 5/13/2009 | 2.1 | Review of drat P4 MOR as provided by Company. |
| Mark Berger | 5/14/2009 | 1.3 | Review open liabilities analysis and discuss changes from prior month with Tribune accounting department. |
| Matt Frank | 5/14/2009 | 1.2 | Run scenarios within Claims Guarantor Model for alternative tax payment scenario. |

*Page 4 of 86*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/14/2009 | 3.3 | Drafting of P4 LSTC analysis based upon P4 balance sheet as provided by E. Wainscott (Tribune). |
| Stuart Kaufman | 5/14/2009 | 1.4 | Analysis of P12 non-cash flow as requested by US Trustee. |
| Matt Frank | 5/15/2009 | 2.8 | Additional tie out of source data in Claims Guarantor Distribution Model. |
| Matt Frank | 5/15/2009 | 0.4 | Discussion with N. Chakiris (Tribune) regarding accounting application of lease rejection damage calculation estimate. |
| Matt Frank | 5/16/2009 | 1.6 | Updates to Claims Distribution Model including rerun all scenarios after prior adjustments. |
| Mark Berger | 5/18/2009 | 2.2 | Summarize changes in Intercompany balances between 2003 and filing date by legal entity. |
| Matt Frank | 5/18/2009 | 0.6 | Run new scenarios in Guarantor Claims Distribution Model. |
| Matt Frank | 5/18/2009 | 0.8 | Run scenarios within Claims Guarantor Distribution Model for alternative AP payout scenario. |
| Matt Frank | 5/18/2009 | 0.7 | Review of Claims Guarantor Model with M. Berger (A&M) for tie out review of mechanics. |
| Matt Frank | 5/18/2009 | 1.6 | Additional changes to Guarantor Claims Distribution Model including rename all scenarios for nuances of various payout scenarios. |
| Stuart Kaufman | 5/18/2009 | 3.1 | Parsing of P4 LSTC analysis for distribution and feedback from various business units. |
| Stuart Kaufman | 5/18/2009 | 3.3 | Drafting of P4 LSTC analysis. |
| Stuart Kaufman | 5/18/2009 | 0.5 | Communication with R. Strum (Lazard) in regards to TCO tax basis & LE 2008 financial statements. |
| Stuart Kaufman | 5/18/2009 | 0.4 | Correspondence with D. Kazan (Tribune) in regards to obtaining Legacy.com financial statements. |
| Tom Hill | 5/18/2009 | 1.6 | Review of Alix Partners cost structure outline in preparation for meeting on May 19th, including discussions with K. Carmody, B. Hall, H. Amsden and G. Mazzaferri. |
| Brian Whittman | 5/19/2009 | 1.2 | Review and provide comments to M. Frank on updated PowerPoint presentation on intercompany recovery analysis. |
| Brian Whittman | 5/19/2009 | 0.9 | Run scenarios to test updated intercompany recovery model and provide comments to M. Frank. |
| Mark Berger | 5/19/2009 | 2.3 | Plan for and participate in discussions with R. Stone and internal auditors re: pre-petition liabilities. |
| Mark Berger | 5/19/2009 | 1.2 | Review LSTC and AP reports from canned PeopleSoft reporting tool. |
| Matt Frank | 5/19/2009 | 2.2 | Tie out of source data in Guarantor Claims distribution model. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2009 through May 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/19/2009 | 2.2 | Changes to Guarantor Claims Distribution Model for various claims subordination scenarios. |
| Stuart Kaufman | 5/19/2009 | 3.1 | Distribution of P4 LSTC analysis to publishing business unit for feedback and review. |
| Stuart Kaufman | 5/19/2009 | 2.6 | Distribution of P4 LSTC analysis to broadcasting business units for feedback and review. |
| Brian Whittman | 5/20/2009 | 0.8 | Meeting with N. Chakiris and B. Litman on intercompany post-petition reporting. |
| Brian Whittman | 5/20/2009 | 1.6 | Review documents on intercompany recovery analysis in preparation for meeting with bank steering committee. |
| Stuart Kaufman | 5/20/2009 | 1.4 | Review and analysis of P4 LSTC with publishing business units. |
| Stuart Kaufman | 5/20/2009 | 1.7 | Review and analysis of P4 LSTC with broadcasting business units. |
| Stuart Kaufman | 5/20/2009 | 3.2 | Drafting of P4 LSTC analysis based upon P4 balance sheet and MOR. |
| Stuart Kaufman | 5/20/2009 | 0.7 | Review and analysis of P4 LSTC with corporate business units. |
| Tom Hill | 5/20/2009 | 2.3 | Review Intercompany account analysis in preparation for SC meeting on May 21. |
| Mark Berger | 5/21/2009 | 0.6 | Phone conversation and emails to R. Stone re: period ending voucher reports. |
| Matt Frank | 5/21/2009 | 1.1 | Cleanup of footnotes within Claims Distribution Model. |
| Matt Frank | 5/21/2009 | 0.6 | Analysis related to claims buckets and number of claimants within Claims Distribution Model. |
| Stuart Kaufman | 5/21/2009 | 3.1 | Review and analysis of P4 LSTC with publishing business units. |
| Stuart Kaufman | 5/21/2009 | 2.9 | Review and analysis of P4 LSTC with broadcasting business units. |
| Brian Whittman | 5/22/2009 | 1.3 | Review updates to intercompany recovery model and discuss with M. Frank and S. Kaufman. |
| Matt Frank | 5/22/2009 | 3.1 | Updates to Claims Guarantor Distribution Model including addition of new toggles per direction from Tribune Company Management after initial discussions with creditors advisors. |
| Matt Frank | 5/22/2009 | 0.9 | Review of updated scenarios output summary page. |
| Matt Frank | 5/22/2009 | 2.8 | Run new scenarios after addition of new toggles per Tribune Company Management. |
| Stuart Kaufman | 5/22/2009 | 3.5 | Review and analysis of P4 LSTC with broadcasting business units. |
| Stuart Kaufman | 5/22/2009 | 2.1 | Review and analysis of P4 LSTC with publishing business units. |
| Matt Frank | 5/26/2009 | 0.4 | Review of updated scenario output page per Model updates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/26/2009 | 1.2 | Additional changes to Claims Distribution Model to show value movement for each of three steps within a larger scenario update. |
| Matt Frank | 5/26/2009 | 1.3 | Update scenarios within claims distribution model to include former employee claims payment adjustments. |
| Matt Frank | 5/26/2009 | 0.8 | Recreate summary material for output of claims distribution model in format similar to that presented by creditors advisors. |
| Matt Frank | 5/26/2009 | 2.4 | Addition of steps within Claims Model to show flow of movement of value in new scenarios. |
| Stuart Kaufman | 5/26/2009 | 1.4 | Reconciliation of P4 LSTC analysis to actual submissions. |
| Stuart Kaufman | 5/26/2009 | 3.8 | Follow up with Business Units on remaining un-identified P4 LSTC balances. |
| Stuart Kaufman | 5/26/2009 | 2.7 | Updating of P4 LSTC analysis based upon discussion and review with BU to date. |
| Matt Frank | 5/27/2009 | 2.3 | Updates to Claims Guarantor Model for analysis on adjusted bridge loan recovery scenarios. |
| Stuart Kaufman | 5/27/2009 | 2.4 | Follow up with broadcasting Business Units on remaining un-identified P4 LSTC balances. |
| Stuart Kaufman | 5/27/2009 | 2.2 | Follow up with publishing Business Units on remaining un-identified P4 LSTC balances |
| Stuart Kaufman | 5/27/2009 | 1.7 | Follow up with corporate Business Units on remaining un-identified P4 LSTC balances. |
| Brian Whittman | 5/28/2009 | 1.7 | Review additional updates to claims recovery model and provide comments and changes to M. Frank. |
| Matt Frank | 5/28/2009 | 1.5 | Claims Guarantor Distribution Model adjustment reflecting actual payout of former employee claims. |
| Matt Frank | 5/28/2009 | 0.3 | Review of claims data amounts for trade, former employee claims. |
| Matt Frank | 5/28/2009 | 3.3 | Changes to Claims Guarantor Distribution Model including addition of detailed footnotes. |
| Stuart Kaufman | 5/28/2009 | 2.4 | Review of broadcasting remaining un-identified P4 LSTC balances. |
| Stuart Kaufman | 5/28/2009 | 1.2 | Review of corporate remaining un-identified P4 LSTC balances. |
| Stuart Kaufman | 5/28/2009 | 3.1 | Review of broadcasting remaining un-identified P4 LSTC balances. |
| Stuart Kaufman | 5/29/2009 | 3.5 | Reconciliation of all P4 LSTC analysis to P4 LSTC submissions. |
| Stuart Kaufman | 5/29/2009 | 1.4 | Review of broadcasting remaining un-identified P4 LSTC balances. |
| Stuart Kaufman | 5/29/2009 | 0.7 | Review of corporate remaining un-identified P4 LSTC balances. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/29/2009 | 2.2 | Review of broadcasting remaining un-identified P4 LSTC balances. |
| **Subtotal** | | **238.1** | |

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/13/2009 | 0.4 | Update project workplan. |
| **Subtotal** | | **0.4** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2009 | 0.2 | Correspondence with M. Bourgon re: pension questions. |
| Brian Whittman | 5/1/2009 | 0.2 | Correspondence with M. Bourgon re: severance questions. |
| Richard Stone | 5/1/2009 | 0.2 | Discussion with company counsel regarding outstanding vendor issues and post petition issues. |
| Richard Stone | 5/1/2009 | 0.8 | Analyze changes to voucher status of schedule F list related to prepetition amounts paid under first day order or post petition. |
| Richard Stone | 5/1/2009 | 1.9 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Richard Stone | 5/1/2009 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with vendors regarding prepetition payment questions. |
| Robert Sallman | 5/1/2009 | 1.0 | Review fees charged for conflict checks by various firms as requested by R. Mariella. |
| Robert Sallman | 5/1/2009 | 0.5 | Prepare a listing of BU which have made payments to OCPs in FY09. |
| Richard Stone | 5/4/2009 | 1.2 | Analyze changes to voucher status of schedule F list related to prepetition amounts paid under first day order or post petition. |
| Richard Stone | 5/4/2009 | 0.5 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/4/2009 | 1.2 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 5/4/2009 | 2.1 | Research post petition unpaid vouchers for vendor contacting business units and initiate release at FSC. |
| Richard Stone | 5/4/2009 | 2.0 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department. |
| Robert Sallman | 5/4/2009 | 1.0 | Prepare for meeting with Chadbourne regarding OCP process. |
| Robert Sallman | 5/4/2009 | 0.5 | OCP discussion with Chadbourne and Sidley. |
| Sean Hough | 5/4/2009 | 0.2 | Discussion with Henry Segal regarding critical vendor and 503b9 payments made by CTC. |
| Sean Hough | 5/4/2009 | 0.3 | Preparation of critical vendor template for broadcasting vendor to be paid by WPHL Philadelphia station. |
| Sean Hough | 5/4/2009 | 0.2 | Transmission of critical vendor and 503b9 tracking sheet to Rick Stone with explanation. |
| Sean Hough | 5/4/2009 | 1.3 | Update formulation and analysis of latest critical vendor and 503b9 payment tracking sheet showing up to date payments for payments made throughout all business units and any potential payments still in pipeline. |
| Sean Hough | 5/4/2009 | 0.3 | Follow-up dialogue with Marygail Busic (Tribune) on outstanding critical vendor payment for Tribune Direct. |
| Sean Hough | 5/4/2009 | 0.3 | Discussion with Mike Riorden (Tribune) regarding potential payments under broker motion for Chicago Tribune Corp. |
| Sean Hough | 5/4/2009 | 1.0 | Preparation of critical vendor agreement for Chicagoland Publishing and research into amended statements and schedules process for specific vendor. |
| Sean Hough | 5/4/2009 | 0.2 | Dialogue with John Perdigao (Tribune) regarding mention of critical vendor payment that had not been part of original list for LA Times. |
| Sean Hough | 5/4/2009 | 0.3 | Dialogue with Lisa Washburn (Tribune) on status of critical vendor payment with major broadcasting vendor and expecting timing of completion. |
| Brian Whittman | 5/5/2009 | 0.8 | Review information on Chicago Drivers pension plan. |
| Richard Stone | 5/5/2009 | 0.8 | Research prepetition balances for Broadcasting division key vendor as part of ongoing negotiation. |
| Richard Stone | 5/5/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding open A/P and payment issues. |
| Richard Stone | 5/5/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/5/2009 | 0.8 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/5/2009 | 0.6 | Review escheatment letter to send to states in lieu of bankruptcy filing. |
| Richard Stone | 5/5/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 5/5/2009 | 2.0 | Research post petition unpaid vouchers for vendor contacting business units and company counsel and initiate release at FSC. |
| Richard Stone | 5/5/2009 | 0.4 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Sean Hough | 5/5/2009 | 0.2 | Discussion with Vince Casanova regarding recently executed critical vendor agreement for Tribune Direct's Los Angeles subsidiary. |
| Sean Hough | 5/5/2009 | 0.5 | Follow-up dialogue with representatives from WPHL Philadelphia and Tribune Direct regarding critical vendor and 503b9 payments that are outstanding and nearing execution. |
| Matt Frank | 5/6/2009 | 0.8 | Meeting with S. Pater (Tribune), P. Wells (Tribune) regarding Constellation New Energy deposit. |
| Richard Stone | 5/6/2009 | 1.2 | Research post petition unpaid vouchers for vendor contacting business units and company counsel and initiate release at FSC. |
| Richard Stone | 5/6/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 5/6/2009 | 0.5 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |
| Richard Stone | 5/6/2009 | 0.7 | Research prepetition balances for Broadcasting division key vendor as part of ongoing negotiation. |
| Richard Stone | 5/6/2009 | 1.6 | Analyze prepetition payments, by motion type, since last weekly disbursement report. |
| Richard Stone | 5/6/2009 | 1.2 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/6/2009 | 0.9 | Continue to research prepetition balances for Broadcasting division key vendor as part of ongoing negotiation. |
| Mark Berger | 5/7/2009 | 1.2 | Analyze and revise worksheet of non-debtor invoices and match up against OCP case spreadsheet; arrange for payment for qualified vendors. |
| Richard Stone | 5/7/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |
| Richard Stone | 5/7/2009 | 1.5 | Analyze certain Schedule F outstanding checks and possible checks not included in original amendment to schedules due to bank clear report. |
| Richard Stone | 5/7/2009 | 0.2 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/7/2009 | 0.4 | Discussion with M. Mesa (Tribune) regarding setting up recurring payments for several leases and next steps for upcoming payments due. |
| Richard Stone | 5/7/2009 | 1.0 | Compile outstanding schedule F amendment issues specific to data contained at the FSC and status of updated information. |
| Richard Stone | 5/7/2009 | 0.3 | Discussion with PeopleSoft support team (Tribune) regarding outstanding check query and related data necessary for analysis. |
| Richard Stone | 5/7/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 5/7/2009 | 1.2 | Participate in internal audit (FSC team) meeting to discuss status of current projects and payment issues. |
| Richard Stone | 5/7/2009 | 1.1 | Research and respond to CTC regarding outstanding prepetition credits with certain vendor and related questions. |
| Richard Stone | 5/7/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/7/2009 | 0.5 | Discussion with J. Craig (Tribune) regarding vendor payment and service contract issues. |
| Brian Whittman | 5/8/2009 | 0.4 | Correspondence with R. Stone re: various vendor issues. |
| Brian Whittman | 5/8/2009 | 0.4 | Correspondence and brief discussion with K. Lantry re: pension matters. |
| Richard Stone | 5/8/2009 | 1.5 | Participate in meeting with large Tribune service and provider of leased equipment regarding prepetition and post petition issues. |
| Richard Stone | 5/8/2009 | 2.5 | Analyze outstanding check queries provided by FIS and compare to original lists used to develop Schedule F information. |
| Richard Stone | 5/8/2009 | 0.8 | Analyze reconciliation results for vendor asserting sixty-two unpaid post petition invoices and next steps to obtain approximately two dozen invoices not received by Tribune to make payment on. |
| Richard Stone | 5/8/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/8/2009 | 0.8 | Discussion with J. Craig (Tribune) regarding LAT and CCN payment issues and resolution of post petition vendor questions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/8/2009 | 0.2 | Prepare for meeting with Tribune service and provider of leased equipment. |
| Richard Stone | 5/8/2009 | 0.6 | Discussion with K. Carr (Tribune) regarding outstanding payment issues and resolution of vendor questions. |
| Brian Whittman | 5/10/2009 | 0.3 | E-mails to coordinate pension discussions. |
| Brian Whittman | 5/11/2009 | 0.2 | Review updated pension asset allocation information. |
| Mark Berger | 5/11/2009 | 1.0 | Discuss vendor reconciliations with Tribune legal department and other case professionals; review and reconcile affidavits. |
| Richard Stone | 5/11/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding open A/P and payment issues. |
| Richard Stone | 5/11/2009 | 2.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 5/11/2009 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/11/2009 | 0.6 | Analyze ordinary course professional invoices that were previously submitted to the FSC to determine if they are duplicate invoices and otherwise on hold. |
| Richard Stone | 5/11/2009 | 0.3 | Discussion with company counsel regarding claims issues and related A/P department data compiled for upcoming amendments. |
| Richard Stone | 5/11/2009 | 0.4 | Discussion with G. Bulfin (Tribune) regarding vendor post petition payment issues. |
| Richard Stone | 5/11/2009 | 0.3 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/11/2009 | 2.5 | Analyze open voucher data file provided by FIS for selected business units to ensure that recent updates and released vouchers have been released and reporting tools are accurate. |
| Sean Hough | 5/11/2009 | 0.3 | Follow-up dialogue with Lisa Washburn regarding outstanding broadcasting critical vendor payment. |
| Sean Hough | 5/11/2009 | 0.4 | Discussion with Mike Riordan (Tribune) regarding latest developments with negotiations with office equipment provider and potential critical vendor payment contemplated by business unit. |
| Brian Whittman | 5/12/2009 | 0.6 | Review vendor issues and discussion with V. Casanova re: same. |
| Brian Whittman | 5/12/2009 | 0.3 | Review information request on multi-employer pension plans. |
| Brian Whittman | 5/12/2009 | 0.6 | Meeting with J. Kersting and J. Rodden re: vendor negotiation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/12/2009 | 2.5 | Review OCP affidavits and discuss with case professionals and Tribune accounting and legal departments. |
| Richard Stone | 5/12/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/12/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 5/12/2009 | 0.7 | Prepare letter to send to check processing company that is utilized by some of Tribune's vendors and denying Tribune post petition checks to clear. |
| Richard Stone | 5/12/2009 | 0.5 | Discussion with check processing company that is utilized by some of Tribune's vendors and denying Tribune post petition checks to clear. |
| Richard Stone | 5/12/2009 | 0.6 | Discussion with Sun Sentinel regarding vendor issue related to provider of digital delivery of newspaper and prepetition unpaid invoices. |
| Richard Stone | 5/12/2009 | 0.4 | Analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment. |
| Richard Stone | 5/12/2009 | 1.3 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/12/2009 | 1.1 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/12/2009 | 0.2 | Discussion with P. Filice (Tribune) regarding outstanding vendor and payment issue. |
| Richard Stone | 5/12/2009 | 0.9 | Continue to analyze open voucher data file provided by FIS for selected business units to ensure that recent updates and released vouchers have been released and reporting tools are accurate. |
| Brian Whittman | 5/13/2009 | 0.4 | Address vendor issues and correspondence with V. Casanova re: same. |
| Mark Berger | 5/13/2009 | 1.7 | Make changes to upload templates and discuss OCP process with Tribune legal department. |
| Mark Berger | 5/13/2009 | 2.4 | Review upload templates and OCP reconciliations to ensure proper record keeping for professional payments. |
| Matt Frank | 5/13/2009 | 0.9 | Meeting with S. Pater (Tribune) regarding Melborne IT vendor threat. |
| Richard Stone | 5/13/2009 | 0.3 | Discussion with J. Wang (Tribune) regarding invoices under review at the FSC. |

Exhibit D

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/13/2009 | 1.3 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department and release of invoices previously included on Schedule F. |
| Richard Stone | 5/13/2009 | 0.5 | Discussion with Tribune Technology vendor regarding unpaid prepetition balances and possible shut-off of website hosting. |
| Richard Stone | 5/13/2009 | 0.7 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/13/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/13/2009 | 0.4 | Discussion with technology vendor regarding unpaid balance and possible shut-off of website hosting. |
| Richard Stone | 5/13/2009 | 0.3 | Discussion with M. Petroskus (Tribune) regarding relocation vendor prepetition payments not previously made. |
| Richard Stone | 5/13/2009 | 0.9 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/13/2009 | 0.6 | Prepare letter to send to California Community News vendor not allowing prepetition payment to be made under applicable motion due to asserted penalty payments. |
| Richard Stone | 5/13/2009 | 0.3 | Discussion with C. Sipich (Tribune) regarding vendor payment and service contract issues. |
| Richard Stone | 5/13/2009 | 1.8 | Participate in FSC claims meeting to discuss upcoming reconciliation process, status of invoice review and online reconciliation system and modifications to Tribune's system queries. |
| Richard Stone | 5/13/2009 | 0.3 | Discussion with B. Christie (Tribune) regarding vendor payment and contract issues. |
| Sean Hough | 5/13/2009 | 2.4 | Analysis and attendance to vendor related issues including tracking of payments made as part of critical vendor and 503b9 motions for Broadcasting and Chicagoland Publishing and comparison vs. vendor claims and compilation of analysis for payments made 90 days prior to bankruptcy filing for contract amendment for Broadcasting media research vendor. |
| Sean Hough | 5/13/2009 | 0.4 | Dialogue with Marygail Busic and Erik Haugen (Tribune) regarding correct information required for critical vendor payment to be made in concert with a new contractual savings agreement for Tribune Direct. |
| Sean Hough | 5/13/2009 | 0.3 | Initial analysis and dialogue with broadcasting vendor previously paid under critical vendor motion that is claiming all payments were not received. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/14/2009 | 0.6 | Review draft letter to individuals with salary continuation frozen by the bankruptcy and provide comments to M. Bourgon. |
| Matt Frank | 5/14/2009 | 0.2 | Utility deposit issues including Nicor Gas, CNG requests for deposit payments. |
| Richard Stone | 5/14/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/14/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding open A/P and payment issues and release of specific payments. |
| Richard Stone | 5/14/2009 | 2.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 5/14/2009 | 0.4 | Analyze count and amount metrics related to outstanding checks mailing for Schedule F as compared to outstanding unclaimed credits provided by the Company. |
| Richard Stone | 5/14/2009 | 0.5 | Analyze outstanding pipeline of possible critical vendor and 503(b)(9) payments and follow up with related business units to determine status. |
| Richard Stone | 5/14/2009 | 0.3 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |
| Richard Stone | 5/14/2009 | 0.3 | Discussion with J. Uson (Tribune) regarding escheated checks and credits. |
| Richard Stone | 5/14/2009 | 0.2 | Discussion with D. Burchards (Tribune) regarding vendor payment and service contract issues. |
| Richard Stone | 5/14/2009 | 0.2 | Discussion with C. Sipich (Tribune) regarding vendor payment and service contract issues. |
| Richard Stone | 5/14/2009 | 0.3 | Discussion with K. Benson (Tribune) regarding vendor payment and service contract issues. |
| Richard Stone | 5/14/2009 | 0.3 | Discussion with S. Seidl (Tribune) regarding vendor payment and service contract issues. |
| Richard Stone | 5/14/2009 | 0.3 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/14/2009 | 1.0 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department and release of invoices previously included on Schedule F. |
| Richard Stone | 5/14/2009 | 0.4 | Discussion with D. Shah (Tribune) regarding vendor not allowing prepetition payment to be made under applicable motion due to asserted penalty payments. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/14/2009 | 0.2 | Discussion with company counsel regarding vendor issue at California Community News and request for counsel to contact the vendor to discuss further. |
| Sean Hough | 5/14/2009 | 0.8 | Discussions with Diane Pensack and Angela Walton (tribune) regarding tracking documentation for EFT payments, analysis of received documentation and transmission of payment report to broadcasting vendor which had reported a short payment in relation to critical vendor settlement. |
| Sean Hough | 5/14/2009 | 0.2 | Dialogue with Marygail Busic (tribune) regarding schedule F amount received by customer related to a postage account. |
| Sean Hough | 5/14/2009 | 0.6 | Dialogue with Dinesh Shah (Tribune) regarding printing press vendor that is attempting to offset prepetition amounts vs. credits owed for returned merchandise and discussion with Sidley Austin regarding strategy for negotiating with vendor to receive credits owed to Tribune Company. |
| Sean Hough | 5/14/2009 | 0.2 | Update dialogue with Lisa Washburn concerning outstanding contemplated critical vendor payment to broadcast vendor. |
| Mark Berger | 5/15/2009 | 2.2 | Discuss OCP process with R. Sallman and Tribune accounting department; review worksheets produced in prior period. |
| Mark Berger | 5/15/2009 | 0.8 | Meeting with Tribune accounting department re: to OCP process and 2008 spend. |
| Matt Frank | 5/15/2009 | 0.7 | Discussion with M. Anderson (Tribune) regarding vendor/legal issue. |
| Richard Stone | 5/15/2009 | 0.2 | Discussion with T. Gupta (Tribune) regarding broadcasting vendor issue. |
| Richard Stone | 5/15/2009 | 0.2 | Discussion with vendor regarding post petition payments asserted by vendor as outstanding. |
| Richard Stone | 5/15/2009 | 0.8 | Discussion with vendor regarding post petition payments asserted by vendor as outstanding and proposed reconciliation of records. |
| Richard Stone | 5/15/2009 | 0.2 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/15/2009 | 0.7 | Discussion with relocation vendor regarding unpaid prepetition payments and inappropriate application of Tribune payments by vendor. |
| Richard Stone | 5/15/2009 | 1.8 | Analyze outstanding checks included on amended Schedule F lists and compare to updated bank file received to determine any variances or updates for future amended schedules. |
| Richard Stone | 5/15/2009 | 0.3 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/15/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor related issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/15/2009 | 1.4 | Draft schedule F letters to accompany payment release requests by the business units for allowable prepetition payments. |
| Richard Stone | 5/15/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Robert Sallman | 5/15/2009 | 1.0 | Review new ordinary course professional affidavits posted to the court docket. |
| Robert Sallman | 5/15/2009 | 2.0 | Update the eligible payments list. |
| Robert Sallman | 5/15/2009 | 2.0 | Perform Seyfarth reconciliation. |
| Robert Sallman | 5/15/2009 | 1.0 | Speak with various vendors about payment process. |
| Robert Sallman | 5/15/2009 | 2.0 | Outline secondary communications with R. Mariella and provide listing of open vendors. |
| Sean Hough | 5/15/2009 | 0.4 | Compilation of data surrounding critical vendor agreements and 503b9 payments at request of Henry Segal (Tribune) for Chicago Tribune Corp. |
| Brian Whittman | 5/18/2009 | 0.4 | Review and correspondence with D. Eldersveld and D. Kazan re: Newsday severance issue. |
| Brian Whittman | 5/18/2009 | 0.3 | Review Smart Media customer refund letter. |
| Brian Whittman | 5/18/2009 | 0.5 | Review APAC contract issues memo from V. Casanova and correspondence re: same. |
| Brian Whittman | 5/18/2009 | 0.4 | Review critical vendor letter from D. Eldersveld. |
| Richard Stone | 5/18/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor related issues. |
| Richard Stone | 5/18/2009 | 0.2 | Discussion with S. Kulhan (Tribune) regarding vendor contract issues. |
| Richard Stone | 5/18/2009 | 1.1 | Continue to draft schedule F letters to accompany payment release requests by the business units for allowable prepetition payments. |
| Richard Stone | 5/18/2009 | 0.4 | Draft email correspondence to distribute to all business units to notify of May 29, 2009 deadline to have all open voucher payment requests into the FSC. |
| Richard Stone | 5/18/2009 | 3.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/18/2009 | 1.0 | Continue to analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment. |
| Richard Stone | 5/18/2009 | 1.0 | Continue to analyze outstanding checks included on amended Schedule F lists and compare to updated bank file received to determine any variances or updates for future amended schedules. |
| Richard Stone | 5/18/2009 | 0.2 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Robert Sallman | 5/18/2009 | 2.5 | Advise M. Regala on population of the OCP model. |
| Robert Sallman | 5/18/2009 | 2.0 | Review inputs and address various questions from M. Regala on model. |
| Robert Sallman | 5/18/2009 | 1.0 | Prepare retainer balance summary for input into PS. |
| Sean Hough | 5/18/2009 | 0.4 | Preparation of summary for critical vendor settlement situation involving vendor currently in bankruptcy protection and transmission of data request/advice on next steps to Sidley Austin. |
| Sean Hough | 5/18/2009 | 0.7 | Preparation of summary for latest critical vendor and 503b9 settlement payments for Chicago Tribune Corporation and submission of documentation to Henry Segal (Tribune) for review. |
| Mark Berger | 5/19/2009 | 0.7 | Review retainers information in Debtors' accounting system. |
| Mark Berger | 5/19/2009 | 1.1 | Prepare and review retainer payment request file. |
| Matt Frank | 5/19/2009 | 0.7 | Discussion with The Gas Company (So Cal Gas) regarding deposit request and shut off threats. |
| Richard Stone | 5/19/2009 | 0.2 | Discussion with D. Hegarty (Tribune) regarding FIS reporting and query information. |
| Richard Stone | 5/19/2009 | 0.5 | Continue to draft schedule F letters to accompany payment release requests by the business units for allowable prepetition payments. |
| Richard Stone | 5/19/2009 | 0.8 | Meeting with R. Allen, T. Coleman and Miguel (Tribune) to discuss reporting and outstanding check analysis issues. |
| Richard Stone | 5/19/2009 | 0.3 | Discussion with California Community News vendor not allowing prepetition payment to be made under applicable motion due to asserted penalty payments. |
| Richard Stone | 5/19/2009 | 0.3 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/19/2009 | 0.5 | Discussion with T. Beilke (Tribune) regarding vendor payment and service contract issues. |
| Richard Stone | 5/19/2009 | 1.2 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/19/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/19/2009 | 0.8 | Continue to analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment, including adjustments provided by the business units. |
| Robert Sallman | 5/19/2009 | 3.0 | Review completed OCP package, model, related computations, and supporting invoices. |
| Robert Sallman | 5/19/2009 | 2.0 | Review and modify the client prepared OCP communication to prior to delivery to Sidley. |
| Sean Hough | 5/19/2009 | 0.7 | Analysis surrounding prepetition liability for technology vendor which had also received a critical vendor payment, research into parameters of agreement and comparison of discrepancy between schedule amount and balance listed as part of trade agreement. |
| Sean Hough | 5/19/2009 | 0.3 | Research regarding terms of previously executed critical vendor agreement for Brian Whittman (A&M). |
| Brian Whittman | 5/20/2009 | 0.4 | Initial read of letter from Hewitt on Chicago Drivers Pension Plan. |
| Matt Frank | 5/20/2009 | 1.1 | Meeting with M. Riordan (Tribune), S. Pater (Tribune), R. Stone (A&M) regarding outsourcing of utility payments to third party vendors. |
| Matt Frank | 5/20/2009 | 0.4 | Review of So Cal Gas payment discrepancies, email correspondence with F. Khan (Tribune) regarding payment release. |
| Richard Stone | 5/20/2009 | 2.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/20/2009 | 1.4 | Compile tax tracking report and supporting detail for Tribune tax department. |
| Richard Stone | 5/20/2009 | 1.0 | Meeting with M. Riordan, S. Pater (Tribune) and M. Frank (A&M) regarding strategic options of payment to utility providers. |
| Richard Stone | 5/20/2009 | 1.0 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/20/2009 | 2.3 | Analyze certain held payments captured in FSC report and whether invoices should be paid as post petition. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/20/2009 | 0.6 | Discussion and follow-up with M. Weiner (Tribune) regarding vendor payment issues at KTLA. |
| Sean Hough | 5/20/2009 | 1.6 | Research into critical vendor agreement for Technology vendor to determine parameters of agreement as well as final dollar figures, discussion with Ed Wolf (Tribune) to ascertain terms of new contract signed after critical vendor agreement and analysis of new contract to verify that all prepetition claims have been agreed upon and there is no prepetition contract in place that must be assumed or rejected. |
| Brian Whittman | 5/21/2009 | 0.4 | Review vendor issues and correspondence with R. Stone and discussion with L. Lantry re: same. |
| Richard Stone | 5/21/2009 | 0.3 | Respond to A/P related questions from the creditors committee advisors, including pipeline of critical vendor payments. |
| Richard Stone | 5/21/2009 | 1.3 | Prepare schedules and statements upcoming amendment timeline and item detail update based on information received from the business units. |
| Richard Stone | 5/21/2009 | 1.1 | Continue to draft and review schedule F letters to accompany payment release requests by the business units for allowable prepetition payments. |
| Richard Stone | 5/21/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/21/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding outstanding payment and vendor issues at CTC. |
| Richard Stone | 5/21/2009 | 0.5 | Meeting with J. Cannizzo (Tribune) regarding multiple business unit vendor and related payment and service maintenance agreement issues. |
| Richard Stone | 5/21/2009 | 1.0 | Review preliminary claims reconciliation procedures related to general trade A/P and processing through the Finance Service Center. |
| Richard Stone | 5/21/2009 | 0.2 | Discussion with internal audit team regarding status update of voucher review and releases and staffing needs. |
| Richard Stone | 5/21/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor related issues. |
| Richard Stone | 5/21/2009 | 1.0 | Continue to analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment, including adjustments provided by the business units. |
| Sean Hough | 5/21/2009 | 0.2 | Follow-up dialogue with vendor representative regarding a discrepancy in payments as part of critical vendor agreement. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/22/2009 | 0.8 | Review OCP affidavits. |
| Richard Stone | 5/22/2009 | 0.3 | Research status of remaining known critical vendor payments. |
| Richard Stone | 5/22/2009 | 0.8 | Analyze contra liabilities submitted by business units and impact on amended Schedule F listings. |
| Richard Stone | 5/22/2009 | 0.3 | Discussion with B. Kern (Tribune) regarding issue with Morning Call vendor. |
| Richard Stone | 5/22/2009 | 0.5 | Continue to analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment, including adjustments provided by the business units. |
| Richard Stone | 5/22/2009 | 0.7 | Draft email related to open claims issues/questions and potential second and third amendment process and outline. |
| Richard Stone | 5/22/2009 | 0.3 | Analyze certain Schedule F outstanding checks and possible checks not included in original amendment to schedules due to bank clear report. |
| Richard Stone | 5/22/2009 | 0.2 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/22/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor related issues. |
| Richard Stone | 5/22/2009 | 1.3 | Continue to update schedules and statements upcoming amendment timeline and item detail update based on information received from the business units. |
| Richard Stone | 5/22/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 5/22/2009 | 0.3 | Follow-up discussion with Erik Haugen (Tribune) regarding potential critical vendor settlement for company-wide technology vendor. |
| Sean Hough | 5/22/2009 | 0.2 | Analysis of legal language for document to be prepared for vendor that had been part of critical vendor discussions but can no longer provide printing services for the Company. |
| Mark Berger | 5/26/2009 | 1.8 | Reconcile OCP invoices to affidavits filed with the court. |
| Mark Berger | 5/26/2009 | 1.8 | Plan for and participate in discussions re: case strategy with tax and legal department including updated legal entity descriptions and revised methodology in OCP process. |
| Richard Stone | 5/26/2009 | 0.5 | Meeting with internal audit team to discuss open payment issues related to Schedule F requests for release and claims process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/26/2009 | 2.3 | Analyze list of largest prepetition Schedule F vendors to determine potential twenty day goods claims. |
| Richard Stone | 5/26/2009 | 1.3 | Draft claims amendment process memo and update status for internal management and company counsel. |
| Richard Stone | 5/26/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 5/26/2009 | 0.2 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/26/2009 | 1.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/26/2009 | 1.1 | Review submitted voucher lists provided by business units related to previously listed Schedule F records and request for release. |
| Richard Stone | 5/26/2009 | 0.4 | Analyze vendor unpaid post petition invoices supplied by Tribune Broadcasting and coordinate for release. |
| Sean Hough | 5/26/2009 | 0.2 | Analysis of critical vendor agreement draft for Tribune technology vendor provided by Sidley Austin. |
| Brian Whittman | 5/27/2009 | 0.2 | Correspondence with M. Bourgon and C. Bigelow re: pension matters. |
| Brian Whittman | 5/27/2009 | 1.2 | Review information on Chicago Drivers pension plan (.2) and call with M. Bourgon, B. Bergeson (Hewitt), and P. Ryan (Sidley) re: same (1.0). |
| Mark Berger | 5/27/2009 | 1.5 | Review eligible vendors list for OCP professionals. |
| Richard Stone | 5/27/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |
| Richard Stone | 5/27/2009 | 1.0 | Participate in FSC claims meeting to discuss upcoming reconciliation process, status of invoice review and online reconciliation system and modifications to Tribune's system queries, including updated timeline and information requests. |
| Richard Stone | 5/27/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding prepetition payments included on Schedule F allowable under the customer motion. |
| Richard Stone | 5/27/2009 | 0.1 | Discussion with S. DeFroscia (Tribune) regarding outstanding LA Times utilities payments issues and closure of vouchers. |
| Richard Stone | 5/27/2009 | 0.5 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/27/2009 | 3.2 | Continue to review submitted voucher lists provided by business units related to previously listed Schedule F records and request for release. |
| Richard Stone | 5/27/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/27/2009 | 0.4 | Discussion with vendor regarding post petition payments and contract issues. |
| Robert Sallman | 5/27/2009 | 1.0 | Conduct review of outstanding retainers and the related accrual entries. |
| Robert Sallman | 5/27/2009 | 1.0 | Conduct Howrey reconciliation. |
| Sean Hough | 5/27/2009 | 0.3 | Review of latest draft of critical vendor agreement for Tribune technology vendor received from Sidley Austin. |
| Brian Whittman | 5/28/2009 | 0.2 | Discussion with M. Bourgon and D. Kazan re: multi-employer pension plans. |
| Brian Whittman | 5/28/2009 | 0.2 | Correspondence with M. Bourgon re: Baltimore pension plan. |
| Mark Berger | 5/28/2009 | 1.8 | Plan for and participate in discussions re: OCP process, MOR reporting and other case topics. |
| Mark Berger | 5/28/2009 | 0.4 | Review OCP affidavit. |
| Richard Stone | 5/28/2009 | 0.4 | Discussion with C. Sipich (Tribune) regarding vendor payment and service contract issues. |
| Richard Stone | 5/28/2009 | 0.2 | Discussion with D. Hegarty (Tribune) regarding IT reporting and PeopleSoft data. |
| Richard Stone | 5/28/2009 | 0.3 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 5/28/2009 | 2.0 | Analyze certain Schedule F outstanding checks and possible checks not included in original amendment to schedules due to bank clear report. |
| Richard Stone | 5/28/2009 | 3.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/28/2009 | 0.4 | Analyze certain ordinary course professional invoices and route to have vendors contacts to follow court procedure for payment. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/28/2009 | 1.0 | Continue to review submitted voucher lists provided by business units related to previously listed Schedule F records and request for release. |
| Richard Stone | 5/28/2009 | 1.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 5/28/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |
| Sean Hough | 5/28/2009 | 0.4 | Dialogue with Erik Haugen (Tribune) regarding latest developments with critical vendor agreement for Tribune Technology vendor as well as next steps required for payment. |
| Sean Hough | 5/28/2009 | 0.3 | Analysis of invoice data provided by Marygail Busic (Tribune) regarding upcoming critical vendor payment for vendor that is used widely throughout multiple business units. |
| Richard Stone | 5/29/2009 | 0.3 | Discussion with A. Wilson (Tribune) regarding prepetition invoices and vendor questions. |
| Richard Stone | 5/29/2009 | 0.5 | Discussion with T. Gupta (Tribune) regarding Tribune Entertainment vendor and payment of prepetition royalties and residuals. |
| Richard Stone | 5/29/2009 | 0.4 | Discussion with T. Coleman (Tribune) regarding reporting modifications and outstanding checks analysis. |
| Richard Stone | 5/29/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 5/29/2009 | 0.5 | Meeting with internal audit team to discuss open payment issues related to Schedule F requests for release and claims process. |
| Richard Stone | 5/29/2009 | 3.3 | Continue to review submitted voucher lists provided by business units related to previously listed Schedule F records and request for release. |
| Richard Stone | 5/29/2009 | 0.2 | Discussion with E. Hall-Langworthy (Tribune) regarding broadcast division payment and vendor issues. |
| Richard Stone | 5/29/2009 | 0.2 | Discussion with California Community News vendor not allowing prepetition payment to be made under applicable motion due to asserted penalty payments. |
| **Subtotal** | | **252.0** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/1/2009 | 0.8 | Attendance and participation at Chicago Tribune (newspaper) meeting with T. Hunter, P. Dorherty and A. Amsden. |
| Tom Hill | 5/1/2009 | 1.7 | Review of the Chicago Tribune (newspaper) 2009 Business Plan in preparation for due diligence meeting. |
| Brian Whittman | 5/2/2009 | 0.2 | Correspondence with S. Mandava re: letters of credit. |
| Tom Hill | 5/2/2009 | 2.1 | Preparation for May 4th Tribune Interactive meeting with Creditor Advisors by reviewing 2009 Business Plan. |
| Tom Hill | 5/2/2009 | 1.4 | Preparation for May 5th Chicago Tribune Newspaper meeting with Creditor Advisors by reviewing 2009 Business Plan. |
| Tom Hill | 5/2/2009 | 1.2 | Preparation for May 5th WGN meeting with Creditor Advisors by reviewing 2009 Business Plan. |
| Brian Whittman | 5/4/2009 | 0.2 | Review letter of credit analysis. |
| Tom Hill | 5/4/2009 | 1.3 | Review of Navigant Tax Valuation with P. Shanahan. |
| Brian Whittman | 5/5/2009 | 0.7 | Review allocation of expenses to various business units and correspondence with S. Mandava re: same. |
| Brian Whittman | 5/5/2009 | 0.5 | Review investment analysis from Lazard. |
| Sean Hough | 5/5/2009 | 0.5 | Research into 2009 operating plan's service center allocations for Tribune Properties at request of Brian Whittman. |
| Tom Hill | 5/13/2009 | 1.6 | Review Tribune Media Services ("TMS") 2009 Business Plan in preparation for Creditors Advisors due diligence review on May 27. |
| Tom Hill | 5/13/2009 | 1.4 | Review Tribune Media Services ("TMS") CIM in preparation for Creditors Advisors due diligence review on May 27. |
| Tom Hill | 5/13/2009 | 1.3 | Review of strategic initiative cost savings through Period 4 with FTE reduction comparison to plan, newsprint savings to plan and print delivery opportunities. |
| Tom Hill | 5/14/2009 | 1.8 | Review BOD draft financial materials for May 19th meeting. |
| Tom Hill | 5/15/2009 | 1.9 | Review of revenue risk in 2009 Business Plan and effect on OCF. |
| Brian Whittman | 5/20/2009 | 0.3 | Call with D. Liebentritt re: preparation for bank meeting. |
| Tom Hill | 5/20/2009 | 0.7 | Preparation for Baltimore Sun due diligence call including prep session with H. Amsden and T. Ryan. |
| Tom Hill | 5/20/2009 | 0.4 | Coordinate Tribune Media Services review with H. Amsden. |
| Tom Hill | 5/22/2009 | 1.8 | Review Baltimore Sun 2009 Business Plan in preparation for Creditor Advisor call on May 26th. |
| Matt Frank | 5/26/2009 | 1.2 | Conference call as requested by creditors advisors regarding Baltimore Sun; Tribune Company Management, (T. Hill) A&M, all creditors advisors (Blackstone, Capstone, FTI, Alix, Moelis) as participants. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/26/2009 | 1.4 | Preparation for WGNA due diligence call, including review of financial information and discussions G. Mazzaferri. |
| Tom Hill | 5/26/2009 | 0.8 | Preparation for KIAH due diligence call, including review of financial information and discussions G. Mazzaferri. |
| Tom Hill | 5/26/2009 | 0.9 | Review of JV agreements for LATS CIPS. |
| Tom Hill | 5/26/2009 | 0.8 | Review of JV agreement for Legacy.com. |
| Tom Hill | 5/26/2009 | 1.4 | Review TV Food Partnership Agreement. |
| Tom Hill | 5/26/2009 | 0.6 | Review JV agreements with D. Kazan for posting to data site including Comcast SportsNet LLC. |
| Tom Hill | 5/27/2009 | 0.8 | Coordination of 2009 Business Plan review for Tribune Media Services ("TMS") with Tribune Management. |
| Tom Hill | 5/28/2009 | 1.2 | Preparation for TMS due diligence call, including review of financial information and discussions H. Amsden and TMS mgmt. |
| Brian Whittman | 5/31/2009 | 1.1 | Review and comment on draft case documents for board discussion. |
| **Subtotal** | | **32.0** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/1/2009 | 1.3 | Review liquidity timing with J. Rodden. |
| Brian Whittman | 5/6/2009 | 0.5 | Meeting with J. Rodden re: cash transaction information. |
| Brian Whittman | 5/7/2009 | 0.3 | Start work on minimum cash analysis. |
| Brian Whittman | 5/7/2009 | 0.4 | Meeting with C. Bigelow and J. Rodden re: cash. |
| Brian Whittman | 5/8/2009 | 1.2 | Prepare analysis on minimum cash requirements and review with C. Bigelow. |
| Brian Whittman | 5/8/2009 | 0.3 | Correspondence with V. Garlati re: various cash flow and fee forecast matters. |
| Tom Hill | 5/8/2009 | 1.2 | Review of cash flow through week 18 and revised projection through year-end. |
| Brian Whittman | 5/11/2009 | 0.4 | Review cash flow reports. |
| Brian Whittman | 5/11/2009 | 0.6 | Review draft debtor/non-debtor cash flow exhibit and provide comments to S. Kaufman. |
| Stuart Kaufman | 5/11/2009 | 1.8 | Drafting of P1 & P2 non-debtor cash flow analysis as requested by the US Trustee. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/12/2009 | 0.7 | Review of cash flow through week 19 and revised projection through year-end. |
| Tom Hill | 5/14/2009 | 0.8 | Review Period 4 Barclay's Servicer Report and the Negative Compliance Report. |
| Brian Whittman | 5/18/2009 | 0.5 | Review updated debtor to non-debtor cash flow and provide comments to S. Kaufman. |
| Mark Berger | 5/18/2009 | 2.3 | Analyze P12 cash flow and break out non-debtor cash flow by legal entity. |
| Mark Berger | 5/18/2009 | 1.8 | Continue to break out non-debtor cash flow by legal entity. |
| Mark Berger | 5/18/2009 | 1.8 | Review actual disbursements file and actual cash flow from P12 2008 to break out non-debtor cash flow by legal entity. |
| Brian Whittman | 5/20/2009 | 0.8 | Review weekly cash flow forecast, motion disbursement report, and borrowing base. |
| Brian Whittman | 5/20/2009 | 0.4 | Review updated professional fee forecast and monthly cash flow. |
| Brian Whittman | 5/20/2009 | 0.4 | Analysis of opening cash position for plan of reorganization discussions. |
| Stuart Kaufman | 5/21/2009 | 1.7 | Analysis of P12 - P4 non-debtor cash flow per US Trustee request. |
| Mark Berger | 5/22/2009 | 1.8 | Revise NDA cash flow file. |
| Stuart Kaufman | 5/22/2009 | 0.8 | Updating of P12 - P4 non-debtor cash flow analysis. |
| Tom Hill | 5/22/2009 | 0.8 | Review lender information with J. Rodden regarding monthly cash reporting. |
| Brian Whittman | 5/24/2009 | 0.2 | Review non-debtor cash flow and correspondence with S. Kaufman re: same. |
| Brian Whittman | 5/26/2009 | 0.6 | Review and distribute non-debtor cash flow report. |
| Brian Whittman | 5/26/2009 | 0.3 | Respond to questions from B. Krakauer on non-debtor cash flow. |
| Mark Berger | 5/26/2009 | 1.4 | Revise P12 - P3 net cash flow from (to) Non-Debtors. |
| Mark Berger | 5/26/2009 | 1.6 | Review cash flow to/from Non-Debtors analysis and offer potential improvements to reporting. |
| Mark Berger | 5/26/2009 | 1.7 | Communication with Tribune treasury department re: cash flow reporting and other related topics; review and revise NDA analysis. |
| Brian Whittman | 5/27/2009 | 0.2 | Discussion with V. Garlati re: Newsday transition services cash flow. |
| Brian Whittman | 5/27/2009 | 0.8 | Review weekly cash flow forecast and new 13 week forecast. |
| Tom Hill | 5/27/2009 | 0.4 | Discussion of 13 week cash flow with J. Rodden. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/27/2009 | 1.1 | Review updated 13 week cash flow. |
| Tom Hill | 5/27/2009 | 0.8 | Review revised 13 week cash flow report to be shared with Creditor Advisors. |
| Tom Hill | 5/27/2009 | 0.7 | Obtain update on first day motion distributions. |
| Brian Whittman | 5/28/2009 | 0.3 | Call with R. Sturm (Lazard) re: minimum cash requirements. |
| **Subtotal** | | **32.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 5/1/2009 | 4.0 | QC Scheduled Claims in F and E against Filed Claims and A&M Records. |
| Angela Bergman | 5/1/2009 | 2.8 | Reload Scheduled Claims in E and F to correct Debtor Mismatch for records previously identified as Finance Service Center. |
| Paul Kinealy | 5/1/2009 | 0.3 | Review various creditor requests from the call center and manage follow-up investigation and return calls. |
| Paul Kinealy | 5/1/2009 | 0.7 | Manage import and QC of scheduled claims. |
| Sara Stutz | 5/1/2009 | 1.9 | Continue to review new load of corrected claims data in Bart system against source files. |
| Sara Stutz | 5/1/2009 | 1.0 | Review new load of claims data from Bart for correct amounts and counts. |
| Sara Stutz | 5/1/2009 | 0.5 | Identify errors in claims load file, communicate errors to team, and identify action for correcting error. |
| Sara Stutz | 5/1/2009 | 1.6 | Continue reviewing Bart load of claims for errors. |
| Sara Stutz | 5/1/2009 | 0.4 | Communication with P. Kinealy and A. Bergman regarding errors discovered during review of Bart claims load. |
| Angela Bergman | 5/4/2009 | 2.0 | Review and quality check of Schedule E and F load files and database claims. |
| Brian Whittman | 5/4/2009 | 0.8 | Review analysis on non-qualified benefits. |
| Brian Whittman | 5/4/2009 | 0.9 | Prepare for and discussion with D. Eldersveld and B. Krakauer re: debt instruments. |
| Elizabeth Johnston | 5/4/2009 | 0.3 | Review Proof of Claim entries to reconcile against schedule. |
| Elizabeth Johnston | 5/4/2009 | 1.4 | Create file of extracted tax claims. |
| Paul Kinealy | 5/4/2009 | 0.3 | Review and respond to various questions re proofs of claim. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sara Stutz | 5/4/2009 | 2.0 | Determine correct listing of case numbers for Tribune Finance Service Center and track where case numbers were incorrect. |
| Sara Stutz | 5/4/2009 | 1.5 | Review the new load of scheduled claims in Bart system to ensure accuracy. |
| Sean Hough | 5/4/2009 | 0.9 | Initial review of intercompany claims/payout model created by Stuart Kaufman and Matt Frank to gauge aspects of possible questions that may arise from different classes of creditors. |
| Steve Kotarba | 5/4/2009 | 1.1 | Respond to creditor inquiries, review list of items re: additional amendments. |
| Paul Kinealy | 5/5/2009 | 0.5 | Review and respond to various company and creditor inquiries re proofs of claim. |
| Sara Stutz | 5/5/2009 | 0.5 | Finalize issue tracking from claims load to Bart versus Epiq online data and send to P. Kinealy. |
| Sara Stutz | 5/5/2009 | 2.5 | Compare schedules posted on Epiq site to claims data entered into system and create issues list. |
| Sean Hough | 5/6/2009 | 3.7 | Quality control working session to analyze intercompany claims model built by Matt Frank and Stuart Kaufman to assess any concerns with formulas, test scenarios and toggle functionality, trace individual legal entity payout values and identify potential questions that may arise from Tribune personnel as well as outside constituents. |
| Elizabeth Johnston | 5/7/2009 | 3.3 | Review complete listing of Directors and Officers to compile a list of scheduled claims. |
| Kate Feldman | 5/7/2009 | 3.0 | Review sufficiency of service for directors and officers by comparing names against Epiq mailing list. |
| Paul Kinealy | 5/7/2009 | 0.5 | Review and respond to various call center questions re proofs of claim. |
| Brian Whittman | 5/8/2009 | 0.7 | Review and comment on open issues for Schedule F amendment and claims reconciliation. |
| Elizabeth Johnston | 5/8/2009 | 1.1 | Complete review of Director and Officer scheduled claims. |
| Paul Kinealy | 5/11/2009 | 0.5 | Review of updated claims extract from Epiq. |
| Sara Stutz | 5/11/2009 | 1.0 | Review and upload final versions of riders and key shared documents to shared drive for team access. |
| Brian Whittman | 5/12/2009 | 0.2 | Review Illinois Department of Revenue claims. |
| Paul Kinealy | 5/12/2009 | 1.4 | Review of daily Epiq call log; handle escalated creditor questions re: same. |
| Sean Hough | 5/12/2009 | 1.2 | Analysis of intercompany claims and value distribution model displaying proportionate value of claims to legal entities of Tribune and formulation of quality control mechanisms that must be completed/reviewed. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/13/2009 | 0.7 | Review status of claims reconciliation planning and potential amendments to schedule F. |
| Mark Berger | 5/13/2009 | 1.3 | Analyze Schedule F and Schedule G. |
| Paul Kinealy | 5/13/2009 | 0.5 | Review of updated claims reconciliation processes discussed with company; draft of initial process documents. |
| Paul Kinealy | 5/13/2009 | 1.0 | Review of daily Epiq call log; handle escalated creditor questions re: same. |
| Paul Kinealy | 5/13/2009 | 0.3 | Review open data and address issues from E. Johnston and resolve. |
| Paul Kinealy | 5/13/2009 | 2.7 | Prepare for and attend weekly review of claims status with M. Riordan and claims rec team, discuss process issues and various concerns. |
| Richard Niemerg | 5/13/2009 | 0.2 | Review e-mail from B. Stotzer regarding Schedule G and draft response. |
| Elisabeth de Roziere | 5/14/2009 | 0.5 | Review and identify CMS ID duplicates across files for master vendor file cleanup. |
| Paul Kinealy | 5/14/2009 | 0.5 | Review of daily Epiq call log; handle escalated creditor questions re: same. |
| Paul Kinealy | 5/14/2009 | 0.5 | Review of updated claims extract from Epiq. |
| Paul Kinealy | 5/14/2009 | 0.7 | Review of scheduled data re outstanding checks; review metrics of same with A. Bergman and R. Stone. |
| Paul Kinealy | 5/14/2009 | 0.7 | Review open data and address issues from E. Johnston and resolve. |
| Paul Kinealy | 5/14/2009 | 1.3 | Review of updated claims reconciliation processes discussed with company; draft of initial process documents. |
| Brian Whittman | 5/15/2009 | 0.2 | Call with K. Lantry re: claims issues. |
| Elizabeth Johnston | 5/15/2009 | 3.5 | Identify all parties to receive proof of claim forms based on severance payments. |
| Elizabeth Johnston | 5/15/2009 | 1.2 | Identify Salary continuation claims scheduled, check mailing addresses. |
| Paul Kinealy | 5/15/2009 | 1.0 | Review of scheduled data re: outstanding checks; review metrics of same with A. Bergman and R. Stone. |
| Paul Kinealy | 5/15/2009 | 0.5 | Review of address information for parties scheduled with severance amounts; distribute same to B. Whittman. |
| Paul Kinealy | 5/15/2009 | 0.5 | Review open data and address issues from E. Johnston and resolve. |
| Paul Kinealy | 5/15/2009 | 0.3 | Review of updated claims reconciliation processes discussed with company; draft of initial process documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/15/2009 | 1.3 | Review of daily Epiq call log; handle escalated creditor questions re: same. |
| Paul Kinealy | 5/16/2009 | 0.5 | Review of updated claims reconciliation processes discussed with company; draft of initial process documents. |
| Brian Whittman | 5/18/2009 | 0.4 | Review draft salary continuation letter and provide comments to M. Bourgon. |
| Brian Whittman | 5/18/2009 | 0.3 | Review salary continuation mailing matrix and provide to M. Bourgon. |
| Paul Kinealy | 5/18/2009 | 1.2 | Review daily call logs from Epiq and callback requests; research issues and return creditor calls; coordinate other callbacks with the company. |
| Sean Hough | 5/18/2009 | 0.5 | Initial analysis involving outstanding check balance pre-bankruptcy filing, the subsequent honoring of selected checks based off holder criteria and potential need to rerun outstanding check notification analysis for risk that potential parties had not been scheduled. |
| Sean Hough | 5/18/2009 | 3.1 | Quality control exercise for intercompany claims and value distribution model focusing on the tracing of value distribution for legal entities through iterations of the claims payment process for both guarantor and non-guarantor entities. |
| Brian Whittman | 5/19/2009 | 0.5 | Call with B. Krakauer re: claims and related matters. |
| Mark Berger | 5/19/2009 | 2.1 | Prepare file containing general trade vendors that overlap between schedule F and Schedule G. |
| Paul Kinealy | 5/19/2009 | 0.5 | Review of committee request for excel versions of SOFA rider data; manage compilation and transfer of same. |
| Paul Kinealy | 5/19/2009 | 0.7 | Review of Neasi Weber prepetition invoices, schedule data and proof of claim mailings. |
| Paul Kinealy | 5/19/2009 | 1.0 | Review daily call logs from Epiq and callback requests; research issues and return creditor calls; coordinate other callbacks with the company. |
| Paul Kinealy | 5/19/2009 | 1.3 | Review and update of Project Alpha claims reconciliation process documentation. |
| Paul Kinealy | 5/19/2009 | 0.4 | Review scheduled accrual accounts with C. Manis and resulting creditor claim inquiries. |
| Brian Whittman | 5/20/2009 | 0.4 | Review correspondence from counsel on claim from AFTRA sports announcer. |
| Mark Zeiss | 5/20/2009 | 1.8 | Prepare for and attend meeting with P. Kinealy re: claims management processes. |
| Mark Zeiss | 5/20/2009 | 1.6 | Prepare for and attend meeting with P. Kinealy and R. Stone re: claims reconciliation processes and A/P data. |
| Mark Zeiss | 5/20/2009 | 1.4 | Prepare for and attend conference call with P. Kinealy and B. Tuttle (Epiq) re: Epiq filed claims data and timelines. |

Tribune Company et al.,
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/20/2009 | 1.4 | Prepare for and attend meeting with P. Kinealy, R. Stone, and Tribune claims reconciliation team re: claims reconciliation processes and A/P data. |
| Paul Kinealy | 5/20/2009 | 3.8 | Attend various meetings to review claims reconciliation process with M. Zeiss, R. Stone and company. |
| Paul Kinealy | 5/20/2009 | 2.2 | Prepare for and attend weekly claims reconciliation status and process meeting |
| Paul Kinealy | 5/20/2009 | 0.7 | Review and update of Project Alpha claims reconciliation process documentation. |
| Paul Kinealy | 5/20/2009 | 0.3 | Review daily call logs from Epiq and callback requests; research issues and return creditor calls; coordinate other callbacks with the company. |
| Tom Hill | 5/20/2009 | 1.2 | Review Chicago Drivers rehab scenario. |
| Paul Kinealy | 5/21/2009 | 2.2 | Review and update of Project Alpha claims reconciliation process documentation. |
| Paul Kinealy | 5/21/2009 | 0.5 | Review daily call logs from Epiq and callback requests; research issues and return creditor calls; coordinate other callbacks with the company. |
| Paul Kinealy | 5/21/2009 | 1.0 | Review updated claims register from Epiq, and prepare initial views for tax and litigation teams. |
| Sean Hough | 5/21/2009 | 2.8 | Collection of data, initial analysis and formulation of template for worksheet to be created that will analyze trade, former employee and lease rejection claims for Tribune legal entities that do not have guarantor status as part of their loan documentation agreements. |
| Mark Berger | 5/22/2009 | 1.5 | Discussions with R. Stone and accounting department re: Schedule F liabilities. |
| Paul Kinealy | 5/22/2009 | 0.5 | Review updated claims register from Epiq, and prepare initial views for tax and litigation teams. |
| Paul Kinealy | 5/22/2009 | 0.7 | Discuss process for obtaining and importing proof of claim images from Epiq. |
| Paul Kinealy | 5/22/2009 | 1.0 | Review daily call logs from Epiq and callback requests; research issues and return creditor calls; coordinate other callbacks with the company. |
| Paul Kinealy | 5/22/2009 | 0.5 | Review and update of Project Alpha claims reconciliation process documentation. |
| Sean Hough | 5/22/2009 | 2.9 | Analysis of total trade claim data and formulation of trade claim amounts by vendor for all individual legal entities that do not carry guarantor status under loan documents as part of non-guarantor claim analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/22/2009 | 1.6 | Population of Tribune Company and non-guarantor legal entity claim analysis worksheet with trade claim data for individual business units derived from master trade claim worksheet used for A&M's valuation distribution model. |
| Brian Whittman | 5/23/2009 | 0.2 | Review and respond to correspondence from K. Lantry on claims recovery. |
| Brian Whittman | 5/24/2009 | 0.6 | Analysis of parent company claims recovery and correspondence with K. Lantry re: same. |
| Brian Whittman | 5/25/2009 | 0.2 | Review and comment on claims issues memo. |
| Paul Kinealy | 5/25/2009 | 0.7 | Manage preparation of various documents for claims reconciliation meeting. |
| Robert Esposito | 5/25/2009 | 0.3 | Create pivot table of category and objection descriptions for the claim report.  Send to P. Kinealy. |
| Angela Bergman | 5/26/2009 | 3.0 | Manually search for Creditor information to complete missing POC data. |
| Angela Bergman | 5/26/2009 | 0.5 | Discuss methodology for retrieving missing POC information. |
| Brian Whittman | 5/26/2009 | 0.8 | Meeting with S. Kotarba, P. Kinealy, R. Stone, and S. Hough re: planning issues for bar date and claims reconciliation. |
| Elisabeth de Roziere | 5/26/2009 | 3.2 | Review supporting documentation for proofs of claim asserted against No Debtor to determine potential debtor for objection. |
| Elizabeth Johnston | 5/26/2009 | 2.6 | Prepare master file of all amended SOFA riders for Tribune Company for Committee professionals. |
| Elizabeth Johnston | 5/26/2009 | 3.4 | Prepare master file of all amended SOFA riders for all amended Debtors for Committee professionals. |
| Lauren Hoeflich | 5/26/2009 | 5.0 | Assist with review of claims where no Debtor scheduled for P. Kinealy. |
| Mark Zeiss | 5/26/2009 | 2.4 | Prepare system for invoices load using business unit and voucher ID for claims reconciliation. |
| Paul Kinealy | 5/26/2009 | 0.3 | Follow up on claims and schedule questions from Sidley. |
| Paul Kinealy | 5/26/2009 | 0.8 | Prepare for and attend meeting with B. Whittman, S. Kotarba, R. Stone, and S. Hough re: planning issues for bar date, claims reconciliation and potential schedule amendments. |
| Paul Kinealy | 5/26/2009 | 1.3 | Review various claim and schedule amendment questions with J. McClelland/Sidley; follow up re: same. |
| Paul Kinealy | 5/26/2009 | 1.2 | Manage review of claims filed without specifying a debtor; review process for reconciliation of same; discuss same with Sidley. |
| Paul Kinealy | 5/26/2009 | 0.7 | Manage review of claims register for certain non-substantive objections; review of filed claims against schedule records. |
| Paul Kinealy | 5/26/2009 | 1.2 | Review and revise claims reconciliation process documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/26/2009 | 0.8 | Meeting with S. Kotarba, P. Kinealy, B. Whittman and S. Hough re planning issues for bar date and claims reconciliation |
| Sean Hough | 5/26/2009 | 1.5 | Reformulation of trade claim analysis as part of larger unsecured claim analysis by legal entity assessment with focus on Tribune Company as well as entities that do not have guarantor status. |
| Sean Hough | 5/26/2009 | 0.8 | Strategy session with Brian W., Rick S., Steve K. and Paul K. (A&M) to discuss plan detail going forward for amended statement and schedule process as well as timelines associated with claims reconciliation process. |
| Sean Hough | 5/26/2009 | 0.5 | Continuation of former employee claim analysis by legal entity, focusing on total claims derived from discontinued medical and dental benefits for severed employees. |
| Sean Hough | 5/26/2009 | 2.8 | Formulation and population of former employee claims analysis as part of legal entity assessment of unsecured claims with focus on employee claims deriving from pension liabilities, 401k payments, deferred compensation amounts, termination agreements and other defined benefit plans. |
| Tom Hill | 5/26/2009 | 0.7 | Review claims reconciliation process with A&M team. |
| Brian Whittman | 5/27/2009 | 0.2 | Respond to question from K. Lantry on intercompany claims. |
| Elisabeth de Roziere | 5/27/2009 | 2.5 | Additional review of supporting documentation for proofs of claim asserted against No Debtor to determine potential debtor for objection. |
| Elisabeth de Roziere | 5/27/2009 | 3.3 | Review claims register against master vendor file for address verification. |
| Kate Feldman | 5/27/2009 | 2.9 | Review proofs of claim with no asserted debtor to determine applicable debtor where possible for report for P. Kinealy. |
| Kate Feldman | 5/27/2009 | 1.7 | Research and tie out operating entities provided in proofs of claim to the correct debtor entity. |
| Kate Feldman | 5/27/2009 | 3.0 | Research Proofs of Claims lacking a specific debtor and ascertain the correct debtor for report for P. Kinealy. |
| Lauren Hoeflich | 5/27/2009 | 5.8 | Assist with review of claims where no Debtor scheduled for P. Kinealy. |
| Mark Berger | 5/27/2009 | 1.9 | Review, analyze and revise spreadsheet containing Schedule F and Schedule G general trade payable overlaps;. |
| Mark Berger | 5/27/2009 | 1.9 | Build statistical overview of parent general trade claims. |
| Mark Zeiss | 5/27/2009 | 2.4 | Prepare for and attend meeting with P. Kinealy, T. Behnke R. Stone and Tribune claims reconciliation team re: claims process. |
| Mark Zeiss | 5/27/2009 | 2.6 | Prepare for and attend meeting with P. Kinealy, T. Behnke and S. Kotarba re: claims process. |
| Paul Kinealy | 5/27/2009 | 0.5 | Discuss technical options for Tribune access to claims database. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/27/2009 | 2.2 | Prepare for and attend weekly claims reconciliation meeting with Tribune AP team. |
| Paul Kinealy | 5/27/2009 | 1.7 | Manage review of claims register for certain non-substantive objections; review of filed claims against schedule records. |
| Paul Kinealy | 5/27/2009 | 0.5 | Follow up on claims and schedule questions from Sidley. |
| Paul Kinealy | 5/27/2009 | 0.7 | Receive and review initial batch of 3,000 claims images from Epiq; review process for incorporating same into claims reconciliation database. |
| Paul Kinealy | 5/27/2009 | 0.3 | Review and revise claims reconciliation process documents. |
| Paul Kinealy | 5/27/2009 | 1.2 | Review AP requirements with M. Zeiss for period 5 data and process for incorporation into claims reconciliation database. |
| Robert Esposito | 5/27/2009 | 0.5 | Create pivot table for category and objection descriptions totaling the amount of claim and number of claims with each description. Send to P. Kinealy. |
| Sean Hough | 5/27/2009 | 1.4 | Quality control exercise to review claims count and overall claims analysis worksheets to find any possible discrepancies and reformulation of worksheets to account for the removal of benefits continuation payments made to select terminated employees. |
| Sean Hough | 5/27/2009 | 2.8 | Formulation of legal entity description section of non-guarantor and obligor claims analysis with the population of legal entity descriptions, profit & loss data by entity, assets and liabilities by entity and current approximation of value for the individual legal entities as a going concern from latest valuation estimates taken from Lazard. |
| Sean Hough | 5/27/2009 | 2.1 | Compilation and completion of data analysis for former employee claims portion of non-guarantor claims worksheet and sorting of detail to ascertain largest claims by legal entity and match final totals to employee claims analysis previously completed by Hewitt Advisors. |
| Sean Hough | 5/27/2009 | 0.6 | Completion of legal entity mapping exercise through data received from Mike Riordan (Tribune) to match PeopleSoft business unit data to legal entity data for employee claims that reside away from Tribune Company entity. |
| Sean Hough | 5/27/2009 | 0.4 | Population of summary claim tab or worksheet of top 5 and total former employee claims by legal entity. |
| Sean Hough | 5/27/2009 | 0.4 | Dissemination of claims count analysis to Stuart Kaufman (A&M) and quality control analysis to match current accounts payable amounts to claims detailed in non-guarantor worksheet. |
| Sean Hough | 5/27/2009 | 0.9 | Construction claims counts analysis based off parameters received from Matt Frank (A&M) to calculate total number of claims greater than zero dollars at the legal entity and guarantor level. |
| Tom Behnke | 5/27/2009 | 1.7 | Prepare for and attend the claims reconciliation meeting at the Tribune. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 5/28/2009 | 1.5 | Compare new employee addresses with those in BART, make corrections as needed. |
| Brian Whittman | 5/28/2009 | 0.7 | Review presentation on claims reconciliation process and timeline. |
| Brian Whittman | 5/28/2009 | 0.3 | Call with B. Krakauer re: claims information. |
| Brian Whittman | 5/28/2009 | 0.7 | Work on claims research requested by B. Krakauer. |
| Elisabeth de Roziere | 5/28/2009 | 1.5 | Review claims register against master vendor file and insert vendor ID's into claims register where possible for import into database. |
| Kate Feldman | 5/28/2009 | 0.8 | Reconcile new list of employee addresses from HR with existing addresses in Bart. |
| Mark Berger | 5/28/2009 | 2.5 | Build stratified statistical analysis of Tribune Company employee claims (at parent company). |
| Mark Berger | 5/28/2009 | 2.1 | Compare amended Schedule F to updated open liabilities analysis from a more current period; use Sch. F rather than general ledger for claims analysis due to immaterial differences. |
| Mark Berger | 5/28/2009 | 1.2 | Analyze parent trade payable claims >$5k and accompanying vendor balances for similar subsidiary claims. |
| Paul Kinealy | 5/28/2009 | 1.8 | Review and revise overview of claims reconciliation process for S. Kotarba and B. Whittman. |
| Paul Kinealy | 5/28/2009 | 1.7 | Manage review of claims register for certain non-substantive objections; review of filed claims against schedule records. |
| Paul Kinealy | 5/28/2009 | 1.3 | Discuss technical options for Tribune access to claims database. |
| Paul Kinealy | 5/28/2009 | 1.6 | Review of Epiq call center logs; follow up re: same. |
| Richard Niemerg | 5/28/2009 | 2.8 | Review claims identified as amending previously filed claims and determine which claims were amended and flag same for objection. |
| Richard Niemerg | 5/28/2009 | 3.4 | Review claims identified as amending previously filed claims and determine which claims were amended and flag same for objection. |
| Robert Esposito | 5/28/2009 | 0.1 | Call with P. Kinealy to discuss certain amended claims. |
| Sean Hough | 5/28/2009 | 0.6 | Quality control of non-guarantor and obligor legal entity claims analysis and dialogue with A&M colleagues on presence and role of lease rejection claims at the legal entity level. |
| Sean Hough | 5/28/2009 | 0.3 | Review of current timeline for amended Schedule F and claims reconciliation process. |
| Brian Whittman | 5/29/2009 | 0.7 | Review claims statistics and prepare summary and e-mail to B. Krakauer. |
| Brian Whittman | 5/29/2009 | 0.5 | Review and distribute claims reconciliation process overview to J. Henderson for comments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/29/2009 | 0.5 | Analysis of parent company claims. |
| Lauren Hoeflich | 5/29/2009 | 2.0 | Assist M. Zeiss with research regarding creditor ID information for claims. |
| Mark Berger | 5/29/2009 | 1.8 | Analyze and revise employee claims spreadsheet. |
| Mark Berger | 5/29/2009 | 1.6 | Analyze and revise TCO and non-guarantor claims analysis. |
| Mark Berger | 5/29/2009 | 1.4 | Analyze claims at guarantor level for general trade payable. |
| Mark Berger | 5/29/2009 | 2.1 | Continue to analyze and revise parent trade payable claims and accompanying vendor balances. |
| Mark Berger | 5/29/2009 | 1.6 | Complete stratified statistical analysis of Tribune Company employee claims. |
| Mark Zeiss | 5/29/2009 | 0.9 | Prepare for and attend conference call with L. Hoeflich re: matching Epiq claims to Scheduled vendors or vendors already populated within the system. |
| Mark Zeiss | 5/29/2009 | 2.8 | Review Epiq claims file and determine which columns can map into the claims system and which require further processing. |
| Mark Zeiss | 5/29/2009 | 2.2 | Prepare Epiq claims file extract for import into system. |
| Paul Kinealy | 5/29/2009 | 0.6 | Review and revise overview of claims reconciliation process for S. Kotarba and B. Whittman. |
| Paul Kinealy | 5/29/2009 | 1.0 | Review of Epiq call center logs; follow up re: same. |
| Richard Niemerg | 5/29/2009 | 0.1 | Draft e-mail to P. Kinealy regarding amended claims. |
| Richard Niemerg | 5/29/2009 | 3.8 | Review claims identified as amending previously filed claims and determine which claims were amended and flag same for objection. |
| Robert Esposito | 5/29/2009 | 2.2 | Discuss review of duplicate claim issues with P. Kinealy and perform review of claims register re: same. |
| **Subtotal** | | **238.7** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/28/2009 | 0.5 | Review of Epiq call logs and submission of outstanding items to Tribune staff for follow up. |
| **Subtotal** | | **0.5** | |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2009 | 0.4 | Review updated contract abstracts and distribute. |
| Brian Whittman | 5/1/2009 | 0.8 | Review and distribute unredacted exhibits to CW contract. |
| Brian Whittman | 5/1/2009 | 0.5 | Meeting with C. Bigelow on contract review status. |
| Mark Berger | 5/1/2009 | 0.8 | Review Goss contracts and summaries. |
| Mark Berger | 5/1/2009 | 1.5 | Review contract database and analysis of Xerox contracts. |
| Mark Berger | 5/1/2009 | 1.2 | Plan for and participate in discussion re: contract analysis work stream. |
| Mark Berger | 5/1/2009 | 2.4 | Analyze contracts for telecom vendors and complete summaries re: the same. |
| Mark Berger | 5/1/2009 | 1.2 | Analyze and revise contract summary sheet. |
| Sean Hough | 5/1/2009 | 0.5 | Participation in conference call with Chandler Bigalow, Harry Amsden and A&M personnel to discuss latest progress in contract summarization process and next steps going forward. |
| Sean Hough | 5/1/2009 | 1.1 | Discussion with Jennifer Uson regarding Hewlett Packard contractual spend projects for 2009 and beyond and reformulation of analysis based off dialogue and latest management expectations. |
| Sean Hough | 5/1/2009 | 1.1 | Discussions with representative from T-Mobile to help quantify Tribune's contractual relationship for mobile phone service and Mike Sacks (Tribune) on contractual spend and summary for vendors Goss and Mediaspectrum; compilation of contract summaries based off information gathered |
| Sean Hough | 5/1/2009 | 0.4 | Dialogue with Strategic Sourcing personnel regarding enterprise contract agreements with T-Mobile, Verizon and AT&T. |
| Sean Hough | 5/1/2009 | 3.3 | Formulation of top vendor contract summary template with latest detail taken from business unit representatives, review of language currently inserted to describe vendor relationships and internal A&M discussions with Bill Stotzer and Mark Berger to prepare summary document for 1pm meeting with Tribune management |
| Sean Hough | 5/1/2009 | 0.9 | Review of contract summary document to be sent to creditors' advisors and internal discussion with A&M colleagues regarding next steps in contract summarization process as well as syndicated programming analysis. |
| Tom Hill | 5/1/2009 | 1.2 | Review of contract analysis in preparation for a meeting with Tribune management. |
| Tom Hill | 5/1/2009 | 0.6 | Attendance and participation at contract meeting with Tribune management to review draft analysis. |
| William Stotzer | 5/1/2009 | 1.0 | Summarize contract analysis work for the week of April 27 and use in the Tribune management status meeting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/1/2009 | 1.7 | Review contract summaries from M. Berger (A&M), revise and consolidate in a control document for discussion with Tribune management team. |
| William Stotzer | 5/1/2009 | 1.5 | Review contract summaries from S. Hough (A&M), revise and consolidate in a control document for discussion with Tribune management team. |
| William Stotzer | 5/1/2009 | 0.2 | Draft and send email to Katrina Mastronardi (ATT) regarding Legacy S - MDA 6 month extension. |
| William Stotzer | 5/1/2009 | 0.6 | Draft email to Blackstone regarding second set of contract summaries. Discuss contract specific questions with B. Whittman, M. Berger and S. Hough (A&M). |
| William Stotzer | 5/1/2009 | 0.4 | Discuss status of ATT extensions with K. Beiriger and G. Rackett (Tribune). Identify next steps for obtaining signed contract extensions. Draft and send email to K. Beiriger and G. Rackett regarding specific contract documents and extensions. |
| William Stotzer | 5/1/2009 | 2.0 | Review ATT contract summaries with G. Rackett (Tribune). Consolidate contract analysis of ATT into a single control document. |
| William Stotzer | 5/1/2009 | 0.7 | Prepare contract analysis for G. Mazzaferri (Tribune). Discuss Broadcasting contract summaries with G. Mazzaferri and L. Washburn (Tribune). Provide documents to G. Mazzaferri with explanations regarding Nielsen and Scarborough contracts. Discuss next steps for summarizing Broadcasting contracts. |
| William Stotzer | 5/1/2009 | 0.5 | Present findings of contract summaries to C. Bigelow. H. Amsden, G. Mazzaferri, D. Kazan, M. Riordan (Tribune). |
| William Stotzer | 5/1/2009 | 0.5 | Develop agenda items and summary statistics for status meeting. |
| William Stotzer | 5/1/2009 | 0.4 | Review changes to contract summary with M. Riordan. Make changes to contract summary control document. |
| William Stotzer | 5/1/2009 | 0.5 | Draft and distribute status meeting materials to C Bigelow. H Amsden, G Mazzaferri, D Kazan, M Riordan (Tribune). |
| Tom Hill | 5/2/2009 | 0.8 | Review CW revised agreement. |
| Brian Whittman | 5/4/2009 | 0.5 | Discussion with C. Bigelow re: contract savings. |
| Brian Whittman | 5/4/2009 | 0.4 | Review additional information on executory contracts. |
| Mark Berger | 5/4/2009 | 1.2 | Analyze and revise syndicated programming summary; review open liabilities analysis completed by E. Wainscott and discuss changes from prior period. |
| Mark Berger | 5/4/2009 | 1.6 | Prepare template and revise programming contract summary. |
| Mark Berger | 5/4/2009 | 1.4 | Analyze programming summaries related to contract reviews. |
| Sean Hough | 5/4/2009 | 0.4 | Analysis of newly proposed template for new contract negotiation/strategy template from Bill Stotzer. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/4/2009 | 0.8 | Production of new control version of total contract summary worksheet based off new summaries completed and changes made from previous version. |
| Sean Hough | 5/4/2009 | 1.6 | Internal dialogue with A&M personnel, analysis of requests posed by Chandler Bigalow regarding next steps in contract summarization process, initial compilation of proposed template outlining latest negotiations with contracted vendors and production of example taken from specific vendor. |
| William Stotzer | 5/4/2009 | 0.8 | Draft and send email to K. Beiriger (Tribune) regarding ATT Intrastate Services and OneNet contracts. Follow up discussion with K. Beiriger to identify next steps for obtaining signed contracts. |
| William Stotzer | 5/4/2009 | 0.8 | Prepare for status meeting with C. Bigelow (Tribune) to discuss next steps for contract reduction strategies with large contract vendors. Create template for review. |
| William Stotzer | 5/4/2009 | 2.5 | Review and summarize ATT contracts. Identify gaps in the summary analysis related to unsigned contracts. |
| William Stotzer | 5/4/2009 | 0.7 | Update meeting with C. Bigelow, G. Mazzaferri, H. Amsden (Tribune) and B. Whittman (A&M) regarding next steps for contract summaries and cost reduction activities. Identification of 8-10 target analyses. |
| William Stotzer | 5/4/2009 | 0.3 | Revise syndicated programming summary analysis and template based on status meeting discussion with G. Mazzaferri (Tribune). Draft and send email. |
| William Stotzer | 5/4/2009 | 0.2 | Review email from K. Kalinowski and G. Mazzaferri (Tribune) regarding broadcasting commitment liabilities at 12/31/08. |
| William Stotzer | 5/4/2009 | 0.4 | Draft and send email to J. Henderson and J. McClelland (Sidley) regarding Nielsen contracts. |
| William Stotzer | 5/4/2009 | 0.6 | Review period 3 cost savings initiative summaries from Publishing BUs. Discuss next steps with M. Berger (A&M) for overall publishing summary analysis for H. Amsden (Tribune). |
| William Stotzer | 5/4/2009 | 0.4 | Discuss contract summary analysis next steps with S. Hough and M. Berger (A&M). Review draft materials for template summaries and create documentation for status meeting. |
| William Stotzer | 5/4/2009 | 0.2 | Review email response from J. Czupek (ATT) regarding status of master agreement 140120. |
| William Stotzer | 5/4/2009 | 1.4 | Create the syndicated programming analysis from previous Broadcasting documentation and files. Draft and send email to G. Mazzaferri (Tribune) regarding analysis and next steps for summarization. |
| William Stotzer | 5/4/2009 | 0.4 | Discussion with E. McGonigle regarding status of contract summaries, Media Consortium and cost reduction opportunities. |
| William Stotzer | 5/4/2009 | 0.3 | Draft and send update email to K. Sullivan (Tribune) regarding period 3 supplemental cost savings analysis from Publishing BUs. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/4/2009 | 1.3 | Draft and send email to G. Racket (Tribune) regarding ATT contract review questions. Discussion with G. Rackett (Tribune) regarding AT&T contract summary status, ATT Mobility contact detail. Review data from G. Rackett and discuss next steps to summarize contracts with M. Berger (A&M). |
| Brian Whittman | 5/5/2009 | 0.4 | Review updates on executory contract summaries. |
| Brian Whittman | 5/5/2009 | 0.7 | Review presentation on CW affiliation agreement and correspondence with N. Larsen and G. Mazzaferri re: same. |
| Brian Whittman | 5/5/2009 | 0.3 | Research and respond to question from J. Henderson (Sidley) on Metromix. |
| Mark Berger | 5/5/2009 | 1.4 | Discuss 2008 spend assumptions/conclusions with S. Hough and B. Stotzer; revise methodology for breaking out contractual from non-contractual spend and recalculate for top 100 vendors. |
| Mark Berger | 5/5/2009 | 1.9 | Review and revise contract analysis template for telecom vendors including AT&T - discuss phone policies with strategic sourcing group. |
| Mark Berger | 5/5/2009 | 1.8 | Plan for and participate in status meeting re: vendor relationships and cost reduction strategy with management and other case professionals. |
| Mark Berger | 5/5/2009 | 2.1 | Revise format for contract analysis template; discuss Lexis Nexis and other renegotiated contracts with business leaders. |
| Sean Hough | 5/5/2009 | 0.3 | Dialogue with A&M colleagues regarding confidentiality associated with vendor negotiations as well as update/next steps in contract process. |
| Sean Hough | 5/5/2009 | 0.3 | Discussion with Enda McGonigle (Tribune) regarding 2008 spend data for contract vendors. |
| Sean Hough | 5/5/2009 | 1.4 | Preparation of correspondence to Tribune personnel regarding cost initiatives for vendor relationships across publishing and broadcasting segments of the Company. |
| Sean Hough | 5/5/2009 | 0.4 | Preparation of CNN 2008 spend detail for Tony Gupta based off information provided by Accounts Payable to compare to Tribune Broadcasting estimates. |
| Sean Hough | 5/5/2009 | 0.9 | Dialogue with A&M colleagues regarding new contract cost-savings initiative template, specific vendor focus, new format for presentation and analysis of currently held information that will guide discussions with business unit representatives going forward. |
| Sean Hough | 5/5/2009 | 0.9 | Preparation for upcoming meetings with Tribune personnel regarding contract negotiations occurring amongst vendors Lexis Nexis, CNN and Associated Press. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/5/2009 | 1.2 | Formulation of template for contract cost savings analysis based on specifically assigned vendors, dialogue with A&M colleagues regarding spend comparison data and research for data previously collected on TNS Media, Associated Press, CNN and Lexis Nexis. |
| Sean Hough | 5/5/2009 | 0.2 | Review initial summary template submitted by Randy Weissman (Tribune) detailing projected spend for 2009 and 2010 for Associated Press. |
| Sean Hough | 5/5/2009 | 0.6 | Conference call with Randy Weissman (Tribune) to discuss latest negotiations with Associated Press on Publishing segment of Company. |
| Sean Hough | 5/5/2009 | 0.5 | Meeting with Debbie Cline to discuss latest status of pricing agreement with Lexis Nexis. |
| Sean Hough | 5/5/2009 | 0.9 | Dialogue with Steve Charlier and Tony Gupta (Tribune) to discern alternatives for Associated Press in broadcasting segment of Company, latest negotiations as well as locating expenditures for 2008 for CNN. |
| William Stotzer | 5/5/2009 | 0.2 | Discuss response to S. Charlier (Tribune) regarding confidentiality of negotiation strategies for Broadcasting vendors with S. Hough (A&M). |
| William Stotzer | 5/5/2009 | 0.3 | Draft and send email to K. Sullivan (Tribune) in response to question regarding Period 3 FTE analysis. |
| William Stotzer | 5/5/2009 | 0.7 | Discuss status of Total Training Network contract with J Boyle (Homestead Publishing). Identify next steps. Draft and send email to J. Boyle after discussion with C. Kline (Sidley). |
| William Stotzer | 5/5/2009 | 0.5 | Draft and send email to S. Hough and M. Berger regarding next steps for top 10 vendor contract summaries. Discuss next steps and agree upon responsibilities for follow up. |
| William Stotzer | 5/5/2009 | 0.4 | Discuss questions from syndicated programming contract summaries with K Kalinowski (Tribune). Identify next steps for syndicated programming summary. |
| William Stotzer | 5/5/2009 | 1.0 | Review ATT contract analysis for completeness, make revisions, identify issues for resolution and discussion with G. Rackett, K. Beiriger, O. Chambers (Tribune) and J. Czupek (ATT). |
| William Stotzer | 5/5/2009 | 0.6 | Discuss status of contract rejection for Pinnacle Tower lease with D. O'Brien (KWGN). Draft and send email related to next steps after discussion with B. Whittman (A&M). |
| William Stotzer | 5/5/2009 | 0.2 | Draft and send email to R. Sauter regarding questions about commercial print and delivery for first quarter. |
| William Stotzer | 5/5/2009 | 0.2 | Discuss status of CCI Europe and Caption Colorado contract summaries with S. Kulhan (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/5/2009 | 0.4 | Draft and send email to G. Mazzaferri (Tribune) regarding next steps for summarizing cost reduction strategies and initiatives for major Publishing contracts. Follow up discussion with G. Mazzaferri to confirm action items for week and coordination with C. Hochschild (Tribune). |
| William Stotzer | 5/5/2009 | 0.6 | Draft and send email to J. Czupek (ATT). Discuss contract extension with J. Czupek and K. Mastronardi (ATT). Tie signed contract extensions to existing documents. |
| William Stotzer | 5/5/2009 | 0.4 | Draft and send email to O. Chambers (Tribune) regarding identification of signed extensions for ATT contracts. Follow discussion with O. Chambers to clarify request and update discussion with J. Czupek (ATT). |
| William Stotzer | 5/5/2009 | 0.4 | Draft and send email of completed ATT contract summaries to K. Beiriger and O. Chambers (Tribune) for review and commentary. Prepare table of contents for ATT contract document binder. |
| William Stotzer | 5/5/2009 | 0.3 | Make changes to the Period 3 cost savings initiative summaries for Publishing based on additional input from S Florida. Draft and send updated analysis to H. Amsden (Tribune). |
| William Stotzer | 5/5/2009 | 1.3 | Review Period 3 cost savings initiative summaries for Publishing. Discuss changes with K. Sullivan (Tribune). Make changes to analysis and prepare summary email to H. Amsden (Tribune). |
| William Stotzer | 5/5/2009 | 0.7 | Review broadcast rights balance sheet analysis sent from B. Whittman (A&M) and compare to cash right liability analysis from G. Mazzaferri (Tribune). Discuss analysis of 9/30/08 balance sheet analysis with R. Novak (A&M). |
| William Stotzer | 5/5/2009 | 0.2 | Review and send comments to S. Hough (A&M) regarding cost savings initiatives summary template. |
| William Stotzer | 5/5/2009 | 0.3 | Discuss status of signed ATT contract extensions with K. Beiriger (Tribune). Identify next steps for locating extension documents. |
| William Stotzer | 5/5/2009 | 1.7 | Review contract summaries prepared by S. Hough and M. Berger (A&M). Make revisions and create control copy of summaries. |
| Brian Whittman | 5/6/2009 | 0.3 | Additional analysis on CW affiliation agreement and discussion with G. Mazzaferri re: same. |
| Mark Berger | 5/6/2009 | 2.0 | Plan for and participate in discussions re: broadcasting commitments with management; analyze and revise summary of contractual commitments to major content distribution vendors. |
| Mark Berger | 5/6/2009 | 1.9 | Analyze and revise syndicated programming summaries. |
| Mark Berger | 5/6/2009 | 2.2 | Prepare, analyze and revise content to be sent to Blackstone re: contract review; discuss changes with A&M professionals. |
| Sean Hough | 5/6/2009 | 0.3 | Dialogue with Chris Hochschild and Jerry Kersting (Tribune) regarding conference call scheduled to discuss contracts/vendor status. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/6/2009 | 0.4 | Analysis of CNN prepetition balance submitted by Tony Gupta (Tribune) and comparison with template received from Enda McGonigle (Tribune) detailing 2008 spend. |
| Sean Hough | 5/6/2009 | 0.4 | Preparation of template information for Jerry Kirsting (Tribune) in anticipation of planned conference call as well as dialogue with Chris Hochschild regarding vendor contract responsibility. |
| Sean Hough | 5/6/2009 | 1.3 | Dialogue with Tony Gupta and Enda McGonigle regarding discrepancies for 2008 spend data associated with CNN and preparation of contract cost savings initiative template based off previous discussion with Debbie Cline (Tribune) and submission for her review. |
| Sean Hough | 5/6/2009 | 0.7 | Meeting with Chris Hochschild and conference call with Jerry Kirsting (Tribune) to discuss latest vendor discussions with several top ratings/media intelligence suppliers for the broadcasting segment of the Company. |
| Sean Hough | 5/6/2009 | 0.4 | Review of sports programming broadcasting contracts received by Mark Berger (A&M). |
| Sean Hough | 5/6/2009 | 0.6 | Meeting with Carolyn Gilbert (Tribune) to discuss upcoming contractual negotiations with media intelligence provider used across publishing and broadcasting segments. |
| Sean Hough | 5/6/2009 | 0.3 | Analysis of updated 2008 spend detail received from Enda McGonigle (Tribune) and review vendor claim information requested by Marygail Busic (Tribune). |
| Sean Hough | 5/6/2009 | 0.4 | Preparation for meeting with Carolyn Gilbert (Tribune) regarding vendor negotiations. |
| William Stotzer | 5/6/2009 | 0.5 | Draft and send emails to D. Mitrovich (KSWB) and D. O'Brien (KWGN) regarding rejection of Pinnacle Towers leases. |
| William Stotzer | 5/6/2009 | 0.6 | Meet with D. Vinakos and S. Kulhan (Tribune) regarding status of CCI Europe and review of contract summary document. |
| William Stotzer | 5/6/2009 | 0.6 | Draft and send email response to C. Bigelow (Tribune) regarding status of contract negotiation documentation. Send follow-up email to C. Hochschild (Tribune) to identify next steps and coordinate activities. Discuss status with C. Hochschild via telephone. |
| William Stotzer | 5/6/2009 | 0.2 | Send email response to J Reuter with Period 3 summary for commercial print and delivery analysis. |
| William Stotzer | 5/6/2009 | 0.4 | Review response from G. Rackett regarding contract end date for ATT SBC Tribune Sonet 12-20-04. Revise contract summary analysis. |
| William Stotzer | 5/6/2009 | 0.5 | Discuss contract negotiation status and summary with S. Hough (A&M) related to TNS. Follow up discussion with S. Hough and C. Hochschild (Tribune) related to TNS status and documentation of negotiation status. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/6/2009 | 1.3 | Complete final review of Broadcasting liabilities and commitments and create additional analysis for summary of distributors and programs. Draft and send email to G. Mazzaferri regarding next steps. |
| William Stotzer | 5/6/2009 | 0.6 | Review Broadcasting liabilities and commitments analysis for syndicated programming with M. Berger (A&M). Discuss questions with K. Kalinowski (Tribune) and finish analysis. |
| William Stotzer | 5/6/2009 | 1.0 | Review contract summary analysis for distribution. Create file for external distribution. Draft and send email to B. Whittman (A&M) for information to sent to Blackstone. |
| William Stotzer | 5/6/2009 | 0.6 | Meet with S. Kulhan (Tribune) regarding contract summary for CCI Europe. Contact D. Vinakos (Tribune) regarding questions and scheduling a meeting. Prepare for meeting with D. Vinakos (Tribune). |
| William Stotzer | 5/6/2009 | 1.3 | Print, review and assemble binder of telecom contracts. Draft and send email to G. Rackett regarding duplicate contract for AT&T Intrastate Services Service Order. Review response, discuss via telephone and resolve discrepancy. |
| William Stotzer | 5/6/2009 | 0.4 | Draft and send email to S. Pater (Tribune) related to Pinnacle Tower leases at KWGN and KSWB. Review response and review analysis for sending additional rejection information to Bus. |
| William Stotzer | 5/6/2009 | 1.3 | Review sports programming data and create supporting analysis for creditors. Discuss next steps with B. Whittman and M. Berger (A&M). |
| William Stotzer | 5/6/2009 | 0.3 | Draft and send email to O. Chambers (Tribune) regarding status of telecom contract summaries. Send follow-up email with additional analysis documents. |
| William Stotzer | 5/6/2009 | 0.2 | Draft and send email to G. Rackett (Tribune) regarding status of telecom contracts and binder availability. |
| William Stotzer | 5/6/2009 | 0.2 | Discuss next steps for Qwest T1 contract rejection with D. O'Brien (KWGN). |
| Brian Whittman | 5/7/2009 | 0.4 | Review updated Metromix memo. |
| Brian Whittman | 5/7/2009 | 0.4 | Review and distribute updated contract abstracts. |
| Mark Berger | 5/7/2009 | 0.8 | Discussion and work related to non-debtor invoices to be paid for ordinary course professionals. |
| Sean Hough | 5/7/2009 | 3.7 | Formulation of savings analysis and contract negotiation summaries for vendors TNS Media, CNN, Associated Press and Lexis Nexis and correspondence with individual Tribune representatives associated with those vendors to finalize vendor summaries. |
| William Stotzer | 5/7/2009 | 1.0 | Meet with D. Vinakos and S. Kulhan (Tribune) regarding status of CCI Europe and finalize the contract summary. Review changes with S. Kulhan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/7/2009 | 0.4 | Schedule contract status meeting with C. Bigelow, H. Amsden, D. Kazan, G. Mazzaferri (Tribune) to discuss contract summaries and negotiations. |
| William Stotzer | 5/7/2009 | 0.9 | Review KWGN Qwest contract from D. O'Brien. Summarize key issues and send email to C. Kline (Sidley) for review and consultation. |
| William Stotzer | 5/7/2009 | 0.4 | Discuss status of CNN, TNS, AP and Lexis/Nexis contract negotiation summaries with S. Hough (A&M). |
| William Stotzer | 5/7/2009 | 0.5 | Review Pinnacle Towers real estate lease rejection calculations with M. Frank (A&M). |
| William Stotzer | 5/7/2009 | 1.3 | Review CCI Europe contract and D. Vinakos (Tribune) email regarding contract status. Prepare for update meeting with D. Vinakos. |
| William Stotzer | 5/7/2009 | 2.5 | Review cost savings negotiation status summaries for CNN, TNS, AP and Lexis/Nexis contracts. Create consolidated version for distribution. |
| William Stotzer | 5/7/2009 | 0.4 | Discuss telecom summaries and contracts binder with O. Chambers (Tribune). |
| William Stotzer | 5/7/2009 | 1.4 | Prepare status meeting agenda and materials for Friday May 8 discussion with C. Bigelow. |
| Brian Whittman | 5/8/2009 | 0.9 | Prepare for and attend meeting with C. Bigelow, H. Amsden, B. Stotzer re: contract review update. |
| Brian Whittman | 5/8/2009 | 0.5 | Meeting with D. Kazan on Metromix contract. |
| Brian Whittman | 5/8/2009 | 0.7 | Review contract savings analysis. |
| Mark Berger | 5/8/2009 | 0.7 | Plan for discussion related to contracts with several case professionals and senior management. |
| Mark Berger | 5/8/2009 | 0.3 | Review documents prior to contract summary meeting. |
| William Stotzer | 5/8/2009 | 1.0 | Revise syndicated and sports programming analysis. Draft and send email to G. Mazzaferri (Tribune) regarding content of spreadsheets, next steps and timing to discuss on 5/11. |
| William Stotzer | 5/8/2009 | 1.0 | Review contract analysis completed by C. Hochschild in advance of status meeting. Identify questions and areas for follow-up. |
| William Stotzer | 5/8/2009 | 0.3 | Review the Caption Colorado contract and post to the data site. |
| William Stotzer | 5/8/2009 | 0.8 | Review KWGN contract analysis from C. Kline (Sidley). Draft and send email to D. O'Brien (KWGN). Discuss next steps with D. O'Brien and accounting for the transaction. Discuss accounting with B. Litman (Tribune). Draft and send update email to D. O'Brien. |
| William Stotzer | 5/8/2009 | 0.3 | Review status email from G. Mazzaferri (Tribune) regarding contract negotiations. Identify questions and follow up items for status meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/8/2009 | 0.6 | Collect AP and Lexis Nexis contracts. Draft and send email to C. Hochschild related to cost savings. Discuss next steps with C. Hochschild. |
| William Stotzer | 5/8/2009 | 0.3 | Discuss status of IT telecom contract review with O. Chambers (Tribune). |
| William Stotzer | 5/8/2009 | 1.2 | Participate in status meeting with C. Bigelow, D. Kazan, M. Riordan, E. Mcgonigle (Tribune) and B. Whittman (A&M). Discuss contract summaries, changes and next steps for completing. |
| William Stotzer | 5/8/2009 | 0.4 | Draft and send email regarding next steps from status meeting to S. Hough and M. Berger (A&M). |
| William Stotzer | 5/8/2009 | 1.5 | Finalize documentation and binder for contracts related to Nielsen, Scarborough and real estate. |
| Brian Whittman | 5/11/2009 | 0.8 | Review updated contract cost savings analysis. |
| Mark Berger | 5/11/2009 | 1.7 | Continue to prepare, revise and organize detailed binders with pertinent contract information. |
| Mark Berger | 5/11/2009 | 1.8 | Review Caption Colorado and other contracts and post to data site. |
| Mark Berger | 5/11/2009 | 2.2 | Revise and finalize detailed binders with pertinent contract information. |
| Mark Berger | 5/11/2009 | 1.3 | Prepare and organize detailed binders with pertinent contract information. |
| Sean Hough | 5/11/2009 | 1.0 | Preparation for meeting with Chris Hochschild (Tribune) on contract savings/negotiations with top vendors, review of current draft of analysis and internal A&M dialogue regarding broadcasting/publishing contracts. |
| Sean Hough | 5/11/2009 | 0.4 | Meeting with Chris Hochschild (Tribune) to discuss latest developments in contract negotiations/savings analysis and review format required for Lexis Nexis and Associated Press templates. |
| Sean Hough | 5/11/2009 | 2.4 | Dialogue with Debbie Cline and Randy Weissman (Tribune) regarding contract negotiations with Lexis Nexis and Associated Press and preparation of new contract savings analysis template displaying future savings for those vendors as per instructions from Chris Hochschild (Tribune). |
| Sean Hough | 5/11/2009 | 0.6 | Preparation and transmission of written summary of Lexis Nexis and Associated Press vendor savings for Chris Hochschild as well as finalized template showing cost savings for these vendors. |
| Sean Hough | 5/11/2009 | 0.5 | Review of invoice data received from Tribune Direct regarding royalty payments due to specific vendor and discussion with Erik Haugen (Tribune) on vendor relations strategy as well as latest status with potential technology-related critical vendor payment. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/11/2009 | 0.4 | Review of summary negotiated cost savings analysis received from Chris Hochschild (Tribune) for broadcasting and publishing vendors. |
| William Stotzer | 5/11/2009 | 0.3 | Discuss results of Friday May 8 contract summary meetings, next steps and status with T. Hill and B. Whittman (A&M). |
| William Stotzer | 5/11/2009 | 0.4 | Draft and send email to G. Rackett (Tribune) regarding telecom question. Review response and include in explanation for O. Chambers (Tribune). |
| William Stotzer | 5/11/2009 | 0.5 | Organize syndicated programming contracts for inclusion on the data site. Provide additional information to M. Berger (A&M). |
| William Stotzer | 5/11/2009 | 0.2 | Draft and send email to K. Kalinowski (Tribune) regarding Simpsons contract. Review response and send email on next steps. |
| William Stotzer | 5/11/2009 | 2.5 | Review syndicated programming analysis. Review individual contracts and summarize in the revised analysis. Draft and send email to G. Mazzaferri regarding next steps |
| William Stotzer | 5/11/2009 | 0.5 | Meet with C. Hochschild (Tribune) and S. Hough (A&M) to discuss cost savings analysis for AP and Lexis Nexis contracts. Identify next steps for completing the analysis. |
| William Stotzer | 5/11/2009 | 0.7 | Start the period 4 analysis of cost savings initiatives for Publishing. Evaluate responses from BUs for completeness. |
| William Stotzer | 5/11/2009 | 0.3 | Discuss results of Friday May 8 contract summary meetings, next steps and status with S. Hough and M. Berger (A&M). Agree on responsibilities for completing action items. |
| William Stotzer | 5/11/2009 | 1.4 | Review questions from O. Chambers (Tribune) regarding telecom contracts. Draft and send email response. |
| William Stotzer | 5/11/2009 | 1.3 | Create additional telecom binder with contracts and electronic document on CD for O. Chambers (Tribune). |
| William Stotzer | 5/11/2009 | 0.2 | Draft and send email to G. Mazzaferri (Tribune) regarding Mets-WPIX contract. |
| Brian Whittman | 5/12/2009 | 1.2 | Draft contract package for review with N. Larsen. |
| Brian Whittman | 5/12/2009 | 0.7 | Review contract savings information vs. business plan and discussion with J. Sinclair re: same. |
| Brian Whittman | 5/12/2009 | 1.3 | Review several potential contract rejections and discussion re: same with B. Stotzer. |
| Brian Whittman | 5/12/2009 | 0.5 | Meeting with G. Mazzaferri re: contracts. |
| Mark Berger | 5/12/2009 | 1.7 | Analyze programming contracts and related summaries. |
| Mark Berger | 5/12/2009 | 1.6 | Review broadcasting contracts greater than $1.5 million. |
| Mark Berger | 5/12/2009 | 1.1 | Continue to review significant broadcasting agreements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/12/2009 | 1.8 | Continue to review significant broadcasting agreements. |
| Mark Berger | 5/12/2009 | 0.5 | Plan for and participate in discussion with Tribune employees and case professional re: broadcasting spend. |
| Sean Hough | 5/12/2009 | 0.3 | Review of summary contract savings report from Chris Hochschild and discussion with Bill Stotzer (A&M) regarding savings to be witnessed from latest negotiations with Associated Press. |
| Tom Hill | 5/12/2009 | 1.8 | Review latest contract savings analysis and provide comments. |
| William Stotzer | 5/12/2009 | 0.5 | Discuss changes to cost savings analysis with C. Hochschild (Tribune) and S. Hough (A&M). Draft footnote for Board presentation and send via email to C Hochschild. |
| William Stotzer | 5/12/2009 | 0.5 | Prepare for meeting with G. Mazzaferri. |
| William Stotzer | 5/12/2009 | 0.2 | Revise and send email to O. Chambers regarding questions related to telecom contracts. |
| William Stotzer | 5/12/2009 | 0.4 | Meet with O. Chambers to discuss telecom contract summary. Answer questions related to telecom contract summary. |
| William Stotzer | 5/12/2009 | 0.6 | Review cost savings analysis from C. Hochschild (Tribune) for presentation to Board. |
| William Stotzer | 5/12/2009 | 0.3 | Discussion with E. McGonigle (Tribune) and M. Berger (A&M) regarding next steps with contract documents and transfer to sourcing group. |
| William Stotzer | 5/12/2009 | 0.7 | Meet with G. Mazzaferri to review syndicated programming analysis. |
| William Stotzer | 5/12/2009 | 1.2 | Draft and send email to K. Kalinowski (Tribune) regarding follow up questions related to syndicated programming. Draft and send email to K. Kalinowski. Meet with K. Kalinowski to discuss changes to the analysis. |
| William Stotzer | 5/12/2009 | 1.1 | Make revisions to syndicated programming analysis based on conversation with G. Mazzaferri. |
| William Stotzer | 5/12/2009 | 0.2 | Discuss changes to syndicated programming analysis with B. Whittman. |
| William Stotzer | 5/12/2009 | 2.5 | Revise syndicated programming summary to include contract end dates. Combine data from multiple spreadsheets to calculate end dates. |
| William Stotzer | 5/12/2009 | 0.2 | Review email from G. Mazzaferri and K. Kalinowski. Follow up phone conversation with K. Kalinowski regarding contract end dates. |
| William Stotzer | 5/12/2009 | 0.5 | Meet with Mike Bourgon to discuss the Kenexa/Brass Ring contract rejection. Review contract for rejection next steps. |
| Brian Whittman | 5/13/2009 | 0.7 | Review Nielsen payment data and unsecured claim information and discussions with S. Hough and G. Mazzaferri re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/13/2009 | 1.3 | Review and distribute final contract summary schedules. |
| Mark Berger | 5/13/2009 | 2.1 | Plan for and participate in discussions re: programming, sports and other broadcasting agreements. |
| Mark Berger | 5/13/2009 | 1.9 | Prepare and review final installment of contract summaries prior to distribution to case professionals. |
| William Stotzer | 5/13/2009 | 0.6 | Make changes to the contract summary analysis for Nielsen based on comments from G. Mazzaferri (Tribune). |
| William Stotzer | 5/13/2009 | 0.8 | Draft and send email to B. Whittman (A&M) summarizing the contract analysis status and documents to be sent to Blackstone. |
| William Stotzer | 5/13/2009 | 3.2 | Complete the Publishing period 4 cost savings initiatives analysis. Draft and send email to H. Amsden (Tribune) regarding observations. |
| William Stotzer | 5/13/2009 | 0.2 | Review CW Network negotiation status from B. Whittman (A&M). |
| William Stotzer | 5/13/2009 | 0.8 | Meet with K. Kalinowski (Tribune) and finish the analysis related to broadcast rights liabilities and contract end dates. |
| William Stotzer | 5/13/2009 | 1.3 | Review the Kenexa/Brass Ring contract and related emails from M. Bourgon (Tribune). Discuss contract status with M. Bourgon. Review next steps for rejection with B. Whittman (A&M). Draft and send email to M Bourgon. |
| William Stotzer | 5/13/2009 | 0.6 | Court square leasing inquiry fro C. Kline (Sidley) and B. Farley (Court Square counsel). Research answer to question. Draft and send email response to B. Farley, |
| William Stotzer | 5/13/2009 | 0.2 | Respond to email request from D. Mayersky (WPHL) regarding transmitter lease rejection and next steps. |
| William Stotzer | 5/13/2009 | 0.4 | Draft and send email to J. Rosenberg and K. Connor (WGNA) regarding status of Nielsen contracts. Make changes to analysis based on comments from J. Rosenberg. |
| William Stotzer | 5/13/2009 | 0.4 | Prepare for meeting with K. Kalinowski (Tribune) related to broadcast rights liabilities and contract end dates. |
| Mark Berger | 5/14/2009 | 2.2 | Update Tribune contract review worksheet; incorporate consolidated changes from B. Stotzer and S. Hough. |
| Mark Berger | 5/14/2009 | 1.9 | Prepare and review meeting notes for upcoming discussion with various professional groups; discuss case strategy re: to contracts. |
| Mark Berger | 5/14/2009 | 2.3 | Discuss significant contracts related to satellites and telecom with Debtor management team; review contracts re: the same. |
| Mark Berger | 5/14/2009 | 1.8 | Update summaries for telecom and satellite. |
| Tom Hill | 5/14/2009 | 1.7 | Review latest draft of Contract Savings Analysis in preparation for meeting with C. Bigelow. |
| Tom Hill | 5/14/2009 | 1.3 | Review Fed Ex contract with P. Wells and M. Kenny. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/14/2009 | 0.2 | Draft email and discuss American Tower lease rejection with M. Frank (A&M). Identify next steps for contract rejection and coordination with S. Pater (Tribune). |
| William Stotzer | 5/14/2009 | 0.3 | Discuss American Tower lease rejection with D. Mayersky (WPHL) and identify next steps for contract rejection. |
| William Stotzer | 5/14/2009 | 0.7 | Update cost savings analysis based on discussion with C. Bigelow (Tribune). |
| William Stotzer | 5/14/2009 | 0.3 | Prep for meeting with C. Bigelow (Tribune) regarding contract summaries and cost savings analysis. |
| William Stotzer | 5/14/2009 | 0.4 | Prepare set of electronic contract documents for the Tribune Sourcing group. Discuss with S. Kulhan and G. Rackett (Tribune). Draft and send update email to E. McGonigle (Tribune). |
| William Stotzer | 5/14/2009 | 1.4 | Compare period 1-3 cost reduction initiatives summarized by the BUs to monthly brown books. Identify differences. Draft and send email to H. Amsden (Tribune) regarding next steps to complete reconciliation. |
| William Stotzer | 5/14/2009 | 0.7 | Meet with C. Bigelow, G. Mazzaferri, N. Larsen (Tribune), B. Whittman (A&M) regarding contract summaries and cost savings analysis for senior lenders. Identify changes to the analysis. |
| William Stotzer | 5/14/2009 | 0.3 | Draft and send email to C Hochschild (Tribune) regarding status of amended contracts. Review response from G Mazzaferri (Tribune). |
| William Stotzer | 5/14/2009 | 0.3 | Update contract rejection list for information on MAAX Astech contract from A. Phillips (Hartford Courant). |
| Brian Whittman | 5/15/2009 | 0.5 | Updates to contract analysis and review Blackstone presentation. |
| Mark Berger | 5/15/2009 | 1.9 | Plan for and participate in strategy meeting and status update call prior to meeting with case professionals re: contracts. |
| Mark Berger | 5/15/2009 | 2.3 | Review and revise upload templates re: to OCP motion. |
| Mark Berger | 5/15/2009 | 1.3 | Plan for and participate in status update call with case professionals including Blackstone re: contract analysis. |
| Sean Hough | 5/15/2009 | 0.2 | Preparation of materials for conference call with Blackstone advisory group to review executory contract materials submitted. |
| Sean Hough | 5/15/2009 | 1.2 | Participation on conference call with creditor advisors from Blackstone group to review presentation to steering committee surrounding contract materials garnered over past several weeks and information related to savings as a result of contract negotiations undertaken by Tribune Company. |
| Sean Hough | 5/15/2009 | 1.4 | Collation and review of all changes to be made to Blackstone contract summary with A&M colleagues and formulation of favored strategy to be delineated to Blackstone regarding proper way to analyze contract data for steering committee. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/15/2009 | 1.4 | Analysis of errors contained in Blackstone report regarding executory contract review as well as discrepancies in presentation material and language vs. previous draft and formulation of change metrics as well as division of labor to address areas that require change. |
| Sean Hough | 5/15/2009 | 0.3 | Review of summary document regarding contract analysis sent by Bill Stotzer (A&M) to be forward on to advisors from Blackstone. |
| Sean Hough | 5/15/2009 | 1.1 | Review of individually assigned portion of contract data received from Blackstone and implementation of changes surrounding spend data from 2008 and projected spend in 2009 for vendors previously summarized. |
| William Stotzer | 5/15/2009 | 0.8 | Identify next steps to revise contract analysis with B. Whittman, S. Hough, M. Berger (A&M). Agree on approach and assign responsibilities. |
| William Stotzer | 5/15/2009 | 0.5 | Review Blackstone contract summary analysis and presentation. Identify questions and follow-up items. |
| William Stotzer | 5/15/2009 | 0.7 | Prepare for meeting with C. Bigelow (Tribune) and Blackstone to review contract summaries and cost savings analysis. |
| William Stotzer | 5/15/2009 | 0.6 | Draft and send update email to B. Whittman with revised analysis. |
| William Stotzer | 5/15/2009 | 0.8 | Review final revised analysis for any additional changes. |
| William Stotzer | 5/15/2009 | 2.4 | Complete revisions to the contract summary analysis based on comments from C. Bigelow (Tribune), Blackstone and FTI. |
| William Stotzer | 5/15/2009 | 0.7 | Review changes to contract analysis with S. Hough and M. Berger (A&M). Identify changes and follow-up items. |
| Brian Whittman | 5/18/2009 | 0.5 | Review analysis of potential contract cure costs. |
| Mark Berger | 5/18/2009 | 1.9 | Review updated abstract and top 2008 spend files and update with new data. |
| Sean Hough | 5/18/2009 | 0.6 | Follow-up analysis for contract summary and cost-savings data to be discussed with Blackstone and clarification surrounding use of 2008 and estimated 2009 expenditures by top vendors. |
| William Stotzer | 5/18/2009 | 0.7 | Participate in meeting with C. Bigelow, H. Amsden (Tribune), J. Wander, M. Buschmann (Blackstone), B. Whittman (A&M) to discuss changes to the contract presentation materials. |
| William Stotzer | 5/18/2009 | 0.5 | Review email to D. O'Brien (KWGN) regarding political campaign refund due to excess charges over LUR. Discuss next steps with D. O'Brien. |
| William Stotzer | 5/18/2009 | 0.6 | Review Period 4 financial statements and identify differences between financials and Publishing Period 4 cost reduction initiative analysis. Prepare for meeting with H. Amsden (Tribune). |
| William Stotzer | 5/18/2009 | 0.3 | Discuss AT&T Tower Distribution contract with E. Caushaj (Tribune). Prepare recommendation for change to contract presentation materials. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/18/2009 | 0.7 | Review contract presentation materials from Blackstone. |
| William Stotzer | 5/18/2009 | 0.4 | Draft and send email to G. Mazzaferri (Tribune) regarding AT&T contract reference in the presentation materials. |
| William Stotzer | 5/18/2009 | 0.7 | Review additional materials from D. O'Brien (KWGN) related to political campaign refund. Discuss next steps with T. Hill and B. Whittman (A&M). Draft and send email regarding next steps to D. O'Brien. |
| William Stotzer | 5/18/2009 | 0.2 | Draft and send follow up email regarding Caption Colorado to B. Whittman (A&M) for Blackstone questions. |
| Brian Whittman | 5/19/2009 | 0.3 | Review updated version of cure cost analysis. |
| Brian Whittman | 5/19/2009 | 0.5 | Review potential contract rejections with B. Stotzer. |
| Brian Whittman | 5/19/2009 | 0.4 | Discussion with V. Casanova re: call center contract. |
| Sean Hough | 5/19/2009 | 0.7 | Conducted research into Hewlett Packard contracts and analyzed termination charges and provisions for follow-up to discussion with Jennifer Uson on potential termination liabilities. |
| Sean Hough | 5/19/2009 | 0.3 | Discussion with Jennifer Uson (Tribune) regarding potential termination provisions of Hewlett Packard outsourcing contract. |
| William Stotzer | 5/19/2009 | 0.5 | Meet with H. Amsden (Tribune) to discuss differences between cost savings initiatives and brown book financial statements. Identify next steps for follow up with Bus. |
| William Stotzer | 5/19/2009 | 0.9 | Review Cincinnati Bell contract. Discuss recommendations on next steps to B. Whittman (A&M). |
| William Stotzer | 5/19/2009 | 0.2 | Review KTLA Helinet contract and email explanation from J. Moczulski regarding renegotiated contract. |
| William Stotzer | 5/19/2009 | 0.6 | Email to H. Amsden (Tribune) regarding LA Time newsprint analysis. Obtain new data from K. Shah. Update and revise newsprint analysis. |
| William Stotzer | 5/19/2009 | 0.6 | Email to D. Brown (Tribune) to obtain revised FTE information for P1 and P2 TRG. Update and revise FTE analysis for new TRG data. |
| William Stotzer | 5/19/2009 | 0.7 | Meet with H. Boyd to discuss telecom and copier contracts. Discuss rejection and negotiation next steps. Identify follow up items. |
| William Stotzer | 5/19/2009 | 0.5 | Prepare for meeting with H. Amsden (Tribune) to discuss differences between cost savings initiatives and brown book financial statements. |
| William Stotzer | 5/19/2009 | 1.0 | Send follow up email to H. Boyd (Tribune) regarding Xerox pre-petition claims, data on individual machine leases and next steps for negotiation. |
| William Stotzer | 5/19/2009 | 0.8 | Email to R. Sauter (Tribune) regarding period 4 cost reduction initiatives analysis and transition activities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/20/2009 | 0.2 | Correspondence with D. Kazan re: Classified Ventures contract. |
| Brian Whittman | 5/20/2009 | 0.8 | Review documents on Nielsen settlement and contract assumptions. |
| William Stotzer | 5/20/2009 | 0.4 | Draft and send email response to R. Sauter regarding Publishing cost reduction initiatives analysis for period 5. |
| William Stotzer | 5/20/2009 | 0.2 | Draft and send email response to A. Phillips (Hartford) regarding SRDS contract status and invoice payment. |
| William Stotzer | 5/20/2009 | 0.2 | Draft and send email to M. Frank (A&M) with updates Publishing cost reduction initiatives analysis for periods 1-4 for posting on the data site. |
| William Stotzer | 5/20/2009 | 0.4 | Draft and send email response to H. Boyd (Tribune) regarding Xerox contract negotiations. |
| William Stotzer | 5/21/2009 | 0.5 | Phone discussion with D. O'Brien (KWGN) regarding information on political campaign refund. Send follow up email and fax with detail explanations. |
| Brian Whittman | 5/22/2009 | 0.3 | Correspondence with J. Henderson re: Nielson contract motion. |
| Brian Whittman | 5/25/2009 | 0.3 | Read portions of Classified Ventures contract and correspondence from D. Kazan re: same. |
| Brian Whittman | 5/26/2009 | 0.7 | Meeting with D. Kazan and J. Henderson (via phone) re: Classified Ventures contracts. |
| Sean Hough | 5/26/2009 | 0.7 | Analysis of executed service contract for technology vendor that will be the precursor to a critical vendor agreement and dialogue with Erik Haugen (Tribune) regarding parameters of new contract. |
| Brian Whittman | 5/27/2009 | 0.3 | E-mail to C. Bigelow and N. Larsen re: business unit contract rejections. |
| Brian Whittman | 5/27/2009 | 0.2 | Call with G. Mazzaferri re: questions on Nielson savings. |
| Mark Berger | 5/27/2009 | 1.6 | Review new Gallagher Bassett Services agreement; update summaries to reflect differences. |
| William Stotzer | 5/27/2009 | 0.3 | Discuss next steps regarding contract rejections with B. Whittman (A&M). Review emails from D. Liebentritt, N. Larsen (Tribune) discussing next steps for Tribune. |
| William Stotzer | 5/27/2009 | 1.2 | Review Sungard contract. Draft and send email to H. Boyd (Tribune) regarding mainframe contract terms. Discuss termination date and extensions of Sungard contract with H. Boyd. |
| William Stotzer | 5/27/2009 | 1.1 | Draft email for H. Amsden and G. Mazzaferri (Tribune) to BU CFOs regarding next steps with contracts identified for rejection. Prepare supporting analysis to be sent with email. |
| William Stotzer | 5/27/2009 | 0.9 | Identify and summarize Tribune Company contracts for rejection. Draft and send summaries to B. Whittman (A&M) for review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 5/27/2009 | 0.2 | Discuss status of WPHL and KSWB transmitter lease rejections with M. Frank (A&M). Review email from K. Hackett (Tribune) and response from D. Mitrovich (Tribune) regarding KSWB contract rejection. |
| Brian Whittman | 5/28/2009 | 0.4 | Review Kenexa contract. |
| Brian Whittman | 5/28/2009 | 0.5 | Review charts on broadcast and publishing contracts; discuss with B. Stozer. |
| Brian Whittman | 5/28/2009 | 0.4 | Discussion with H. Amsden re: HP contract negotiations. |
| Sean Hough | 5/28/2009 | 0.3 | Discussion with Jennifer Uson (Tribune) regarding latest development in Hewlett Packard outsourcing contract and Mike Riordan (Tribune) regarding next phases of bankruptcy process. |
| William Stotzer | 5/28/2009 | 1.0 | Review contract rejections analysis with B. Whittman (A&M). Revise analysis, draft and send emails regarding next steps to G. Mazzaferri and H. Amsden (Tribune). |
| Brian Whittman | 5/29/2009 | 0.3 | Discussion with B. Litman on potential contract rejection and correspondence with J. Rodden re: same. |
| Brian Whittman | 5/29/2009 | 0.3 | Correspondence with C. Bigelow and D. Liebentritt re: potential contract rejections. |
| **Subtotal** | | **239.3** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2009 | 0.6 | Research and respond to question from C. Nichols (FTI) on pensions. |
| Stuart Kaufman | 5/1/2009 | 1.5 | Meeting with Tribune (C. Bigelow, N. Larsen) to review inter-company model. |
| Stuart Kaufman | 5/1/2009 | 3.1 | Drafting of I/C Model presentation in advance of meeting with Tribune management. |
| Tom Hill | 5/1/2009 | 0.3 | Correspondence with R. Barry on site visits. |
| Tom Hill | 5/1/2009 | 0.4 | Coordinate meeting with D.J. Jones |
| Brian Whittman | 5/2/2009 | 0.2 | Respond to question from A. Leung (Alix)  on local bonuses. |
| Brian Whittman | 5/2/2009 | 0.2 | Review correspondence from C. Nichols (FTI) re: 5 year projections. |
| Brian Whittman | 5/2/2009 | 0.1 | Review agenda for WGN-TV site visit with bank/creditor advisors. |
| Stuart Kaufman | 5/2/2009 | 2.2 | Update I/C model based upon review with B. Whittman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/2/2009 | 2.6 | Update I/C model presentation based upon latest draft of I/C model. |
| Stuart Kaufman | 5/2/2009 | 1.7 | Meeting with B. Whittman (A&M) to review latest version of I/C model and scenario results. |
| Brian Whittman | 5/4/2009 | 0.7 | Meeting with C. Taylor (FTI via phone), G. Lawrence (FTI) and S. Kaufman re: questions on claims and related matters. |
| Brian Whittman | 5/4/2009 | 0.3 | Review questions from Alix on CW agreement and draft responses for review with G. Mazzaferri. |
| Brian Whittman | 5/4/2009 | 0.6 | Review and respond to requests from Blackstone on contracts. |
| Robert Novak | 5/4/2009 | 2.0 | Tribune interactive - marketing and sales efforts. |
| Robert Novak | 5/4/2009 | 2.5 | Tribune interactive meeting - introduction by Marc Chase. |
| Robert Novak | 5/4/2009 | 2.0 | Pull together MEPP key points from Sidley memo. |
| Robert Novak | 5/4/2009 | 2.0 | Tribune interactive - financial review. |
| Stuart Kaufman | 5/4/2009 | 1.1 | Conference call with M. Frank (A&M) to review in detail the required changes to the I/C model. |
| Stuart Kaufman | 5/4/2009 | 1.7 | Updating of I/C model based upon swaps, bridge guarantees and subordinated debt. |
| Stuart Kaufman | 5/4/2009 | 1.5 | Review of updated I/C model. |
| Stuart Kaufman | 5/4/2009 | 0.4 | Delivery of the Barclay's borrowing base certificate, cash balances and financial statements to R. Strum (Lazard). |
| Stuart Kaufman | 5/4/2009 | 0.6 | Discussion with J. Rodden (Tribune) in regards to interest rate swaps and current position /MTM. |
| Stuart Kaufman | 5/4/2009 | 0.7 | Conference with B. Whittman (A&M), C. Taylor and G. Lawrence (FTI) re: claims. |
| Stuart Kaufman | 5/4/2009 | 2.4 | Updating of I/C model power point presentation based upon updated model. |
| Tom Hill | 5/4/2009 | 0.7 | Attendance and participation on conference call with Davis Polk on Phones Debt instrument. |
| Tom Hill | 5/4/2009 | 5.2 | Attendance and participation at Tribune Interactive meeting with Tribune Management and Creditor Advisors from Alix, Blackstone, Capstone, FTI and Moelis. |
| Tom Hill | 5/4/2009 | 1.3 | Preparation and coordination of Creditor Advisor reviews of Tribune Interactive, WGN and Chicago Tribune. |
| Brian Whittman | 5/5/2009 | 0.4 | Review proposed e-mail to UCC/SC financial advisors on pensions and correspondence with K. Lantry re: same. |
| Matt Frank | 5/5/2009 | 4.0 | Participation in Chicago Tribune 2009 - 2014 Business Plan presentation to creditors advisors (FTI, Alix, Moelis, Capstone, Blackstone advisors present) (on-site in Tribune Tower). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Novak | 5/5/2009 | 2.3 | Request and review drivers plan information. |
| Robert Novak | 5/5/2009 | 1.6 | WGN financials. |
| Robert Novak | 5/5/2009 | 1.2 | WGN site visit - tour and introduction. |
| Robert Novak | 5/5/2009 | 0.8 | Review Insider severance info from Jim Osick. |
| Robert Novak | 5/5/2009 | 0.3 | Follow up on insider severance and local bonus information for creditors. |
| Robert Novak | 5/5/2009 | 2.2 | WGN marketing and sales. |
| Stuart Kaufman | 5/5/2009 | 0.8 | Discussion with R. Strum (Lazard) in regards to latest version of valuation model and accompanying presentation as prepared by Lazard. |
| Stuart Kaufman | 5/5/2009 | 2.5 | Review of updated I/C model base upon changes made by M. Frank (A&M). |
| Stuart Kaufman | 5/5/2009 | 1.4 | Updating of I/C model based upon valuation as provided by Lazard. |
| Stuart Kaufman | 5/5/2009 | 2.3 | Detailed review of inputs and outputs of I/C model and changes to same. |
| Stuart Kaufman | 5/5/2009 | 1.7 | Revision to I/C power point presentation based upon latest version of I/C model. |
| Stuart Kaufman | 5/5/2009 | 1.0 | Meeting with B Whittman (A&M) to review latest draft of I/C model presentation. |
| Stuart Kaufman | 5/5/2009 | 1.6 | Updating and correction of I/C model and power point based upon meeting with B. Whitman (A&M). |
| Tom Hill | 5/5/2009 | 4.8 | Coordination, attendance and participation at WGN Studio's for Creditor Advisor meeting. |
| Tom Hill | 5/5/2009 | 5.1 | Coordination, attendance and participation at Chicago Tribune for Creditor Advisor meeting. |
| Brian Whittman | 5/6/2009 | 0.3 | Meeting with C. Bigelow and D. Kazan re: information request issues. |
| Brian Whittman | 5/6/2009 | 0.7 | Review and distributed updated 2009 incentive plan proposal to Alix and Blackstone along with supporting schedules. |
| Brian Whittman | 5/6/2009 | 0.6 | Review and distribute updated financial information to Blackstone. |
| Brian Whittman | 5/6/2009 | 0.7 | Review materials for LA Times presentation to UCC/SC financial advisors. |
| Brian Whittman | 5/6/2009 | 0.6 | Research questions on claims amounts and correspondence with G. Lawrence (FTI) re: same. |
| Robert Novak | 5/6/2009 | 1.3 | Prepare Hartford site notes. |
| Robert Novak | 5/6/2009 | 3.2 | Gather, review, and draft cover letter for MEPP plans. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***May 1, 2009 through May 31, 2009***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/6/2009 | 1.7 | Analysis of 503(b)(9) and critical vendor payments since date of filing, and correction of current AP balances. |
| Stuart Kaufman | 5/6/2009 | 2.1 | Updating of I/C model presentation in preparation for meeting with Tribune management. |
| Stuart Kaufman | 5/6/2009 | 2.4 | Development of additional scenarios in I/C model. |
| Stuart Kaufman | 5/6/2009 | 1.5 | Meeting with C. Bigelow (Tribune), R. Strum (Lazard), B. Whittman (A&M), M. Frank (A&M), B. Krakauer (Sidley) to review I/C model and presentation. |
| Brian Whittman | 5/7/2009 | 0.7 | Review 2008 local bonus calculation detail and respond to question from A. Leung (Alix) re: same. |
| Brian Whittman | 5/7/2009 | 0.5 | Call with D. Schiebel (DPW), B. Krakauer, C. Taylor, and others re: status of various bank steering committee requests. |
| Brian Whittman | 5/7/2009 | 0.3 | Correspondence with C. Bigelow re: question from FTI on business plan. |
| Brian Whittman | 5/7/2009 | 0.7 | Review and distribute weekly reporting package. |
| Brian Whittman | 5/7/2009 | 1.0 | Call with C. Bigelow and A. Holtz (Alix) re: 2009 MIP and follow-up discussion with C. Bigelow re: same. |
| Brian Whittman | 5/7/2009 | 0.5 | Call with J. Rodden and M. Brown (Alix) re: go private transaction and preparation with J. Rodden prior to call. |
| Matt Frank | 5/7/2009 | 0.2 | Upload of documents to datasite for creditors advisors. |
| Robert Novak | 5/7/2009 | 1.4 | KTLA review of marketing. |
| Robert Novak | 5/7/2009 | 1.2 | KTLA introduction. |
| Robert Novak | 5/7/2009 | 1.5 | LA Times financial review. |
| Robert Novak | 5/7/2009 | 1.3 | KTLA review of financials and 2009 plan. |
| Robert Novak | 5/7/2009 | 1.1 | LA Times review of marketing and sales. |
| Robert Novak | 5/7/2009 | 1.2 | LA Times - market overview. |
| Robert Novak | 5/7/2009 | 0.8 | LA Times meeting - introduction. |
| Stuart Kaufman | 5/7/2009 | 2.8 | Revision to I/C model power point presentation based upon updated I/C model. |
| Stuart Kaufman | 5/7/2009 | 1.4 | Review of I/C model updated by M. Frank (A&M) based upon meeting with Tribune management and Sidley. |
| Tom Hill | 5/7/2009 | 0.7 | Attendance and participation on conference call with Steering Committee Professionals to review status of requested information. |
| Tom Hill | 5/7/2009 | 3.1 | Attendance and participation at KTLA meeting with Tribune Management and Creditor Advisors from Alix, Blackstone, Capstone, FTI and Moelis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/7/2009 | 5.2 | Attendance and participation at LA Times meeting with Tribune Management and Creditor Advisors from Alix, Blackstone, Capstone, FTI and Moelis. |
| Brian Whittman | 5/8/2009 | 0.8 | Call with C. Bigelow and F. Huffard (Blackstone) re: 2009 MIP and follow up discussion with C. Bigelow. |
| Brian Whittman | 5/8/2009 | 0.7 | Call with C. Bigelow and C. Nichols (FTI) re: 5 year business plan questions. |
| Brian Whittman | 5/8/2009 | 0.2 | Update to N. Larsen from discussion with Blackstone. |
| Stuart Kaufman | 5/8/2009 | 1.1 | Drafting of TCO asset table for including in I/C model and presentation. |
| Stuart Kaufman | 5/8/2009 | 1.7 | Drafting of claims table based upon proposed treatment. |
| Tom Hill | 5/8/2009 | 1.4 | Review of long range forecast to address request for information from C. Nichols at FTI. |
| Tom Hill | 5/8/2009 | 0.7 | Respond to C. Nicholls of FTI regarding 5 Yr Projections. |
| Brian Whittman | 5/10/2009 | 0.2 | Review questions from Alix and e-mail to M. Bourgon re: same. |
| Brian Whittman | 5/11/2009 | 3.6 | Prepare for and attend meeting with C. Taylor (FTI), G. Lawrence (FTI), S. Kaufman, and M. Frank to review intercompany, valuation, and related topics. |
| Brian Whittman | 5/11/2009 | 0.4 | Respond to various questions from A. Leung. |
| Brian Whittman | 5/11/2009 | 0.2 | Respond to questions from A. Holtz on 2009 MIP. |
| Brian Whittman | 5/11/2009 | 1.4 | Prepare for (.4) and attend call with C. Nichols (FTI), Hewitt, M. Bourgon, DPW pension attorney, and P. Ryan (Sidley) re review of pension liabilities (1.0). |
| Matt Frank | 5/11/2009 | 0.2 | Datasite uploads for creditors advisors. |
| Matt Frank | 5/11/2009 | 2.6 | Meeting with D. Siegfried (FTI), G. Lawrence (FTI), B. Whittman (A&M), T. Hill (A&M), S. Kaufman (A&M) regarding claims guarantor distribution model. |
| Robert Novak | 5/11/2009 | 4.5 | Prepare Hartford site notes. |
| Robert Novak | 5/11/2009 | 1.2 | Participate in MEPP call with FTI. |
| Robert Novak | 5/11/2009 | 2.1 | Prepare for MEPP call with FTI. |
| Robert Novak | 5/11/2009 | 0.8 | Request rehab plan scenario from Priscilla Ryan and Hewitt. |
| Stuart Kaufman | 5/11/2009 | 2.5 | Meeting with FTI to review inter company model structure, presentation and results. |
| Tom Hill | 5/11/2009 | 0.6 | Review of issues from Alix Partners and discussion with K. Carmody and B. Hall resolution. |
| Tom Hill | 5/11/2009 | 0.9 | Coordinate additional due diligence requests from Alix and FTI with H. Amsden and G. Mazzaferi. |

Exhibit D

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2009 through May 31, 2009_**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/11/2009 | 2.1 | Attendance and participation at meeting with FTI to review intercompany account analysis. |
| Brian Whittman | 5/12/2009 | 0.2 | Correspondence with C. Nichols (FTI) and N. Sachs re: pension questions. |
| Brian Whittman | 5/12/2009 | 0.2 | Correspondence with J. Wander (Blackstone) re: contract questions. |
| Brian Whittman | 5/12/2009 | 0.8 | Review incentive plan questions from Alix, draft certain responses and parcel out responsibility to Tribune, Sidley and Mercer. |
| Brian Whittman | 5/12/2009 | 0.8 | Prepare agenda and attend call with N. Larsen, D. Liebentritt, C. Bigelow and others re: status of discussions with FTI. |
| Matt Frank | 5/12/2009 | 0.8 | Review of datasite in response to Alix data request. |
| Robert Novak | 5/12/2009 | 5.0 | Prepare WGN meeting notes. |
| Robert Novak | 5/12/2009 | 1.0 | Review drivers' plan and estimate rehab scenario. |
| Robert Novak | 5/12/2009 | 2.1 | Finish and email Hartford site notes. |
| Sean Hough | 5/12/2009 | 2.9 | Review of updated data files provided by Navigant Consulting related to valuation of Tribune Company for 2007 transaction, comparison of previous files that contained inconsistencies and creation of new data files with corrected information for distribution to Tribune personnel. |
| Stuart Kaufman | 5/12/2009 | 3.2 | Development of guarantor paid in full analysis based upon I/C model results. |
| Stuart Kaufman | 5/12/2009 | 0.5 | Conference call with B. Whittman (A&M) and C. Bigelow (Tribune) to update the progress with FTI in regards to I/C model. |
| Stuart Kaufman | 5/12/2009 | 1.2 | Updating to I/C model presentation based upon latest draft of I/C model. |
| Tom Hill | 5/12/2009 | 1.2 | Review potential due diligence calls on WGNA and Houston with Tribune Broadcast Management for the Creditor Advisors. |
| Tom Hill | 5/12/2009 | 1.4 | Review potential due diligence calls on TMS and the Baltimore Sun with Tribune Publishing Management for the Creditor Advisors. |
| Tom Hill | 5/12/2009 | 1.8 | Review of Alix Partners outstanding information requests on intercompany transactions, cash, TVFN, strategic initiatives savings, etc. |
| Brian Whittman | 5/13/2009 | 0.5 | Call with S. Mandava (Lazard) and R. Sturm (Lazard) re: steering committee questions. |
| Brian Whittman | 5/13/2009 | 0.7 | Prepare for weekly call with UCC/SC financial advisors including review of flash reports and cash budget vs. actual. |
| Brian Whittman | 5/13/2009 | 0.4 | Provide update to C. Bigelow on contracts and agenda for UCC/SC financial advisor call. |
| Robert Novak | 5/13/2009 | 2.1 | Prepare LA meeting notes - KTLA intro, marketing, financials. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Novak | 5/13/2009 | 1.4 | Prepare LA meeting notes - LAT financials. |
| Robert Novak | 5/13/2009 | 1.8 | Prepare LA meeting notes - LA Times intro, marketing. |
| Robert Novak | 5/13/2009 | 2.1 | Prepare TI meeting notes. |
| Brian Whittman | 5/14/2009 | 0.8 | Review and distribute contract savings analysis. |
| Brian Whittman | 5/14/2009 | 0.9 | Review and aggregate responses to questions from Alix on the 2009 MIP. |
| Brian Whittman | 5/14/2009 | 1.6 | Review and prepare consolidated responses to Alix questions on 2009 MIP and responses to questions on employment contracts, including review of key employment contracts. |
| Brian Whittman | 5/14/2009 | 1.0 | Meeting with N. Larsen, C. Bigelow, B. Stotzer, and others re: contract negotiation status and summary report. |
| Brian Whittman | 5/14/2009 | 0.5 | Call with Alix, FTI, Blackstone, Capstone, Moelis re: weekly revenue, cash, prelim April results, and Metromix update. |
| Brian Whittman | 5/14/2009 | 0.5 | Call with D. Schieble (DPW), B. Krakauer (Sidley), C. Taylor (FTI), M. Buschmann (Blackstone) re: case status upcoming bank meeting. |
| Matt Frank | 5/14/2009 | 0.5 | Upload of documents to datasite for creditors advisors. |
| Robert Novak | 5/14/2009 | 2.8 | Gather and review lists of contract and MIP employees. |
| Robert Novak | 5/14/2009 | 2.5 | Review contracts of contract/MIP employees. |
| Tom Hill | 5/14/2009 | 0.9 | Attendance and participation on conference call with Steering Committee Professionals to review status of requested information. |
| Tom Hill | 5/14/2009 | 0.7 | Attendance and participation on weekly call with Creditor Advisors Alix, FTI, Capstone, Blackstone and Moelis. |
| Brian Whittman | 5/15/2009 | 1.0 | Call with M. Buschmann (Blackstone), C. Bigelow, G. Mazzaferri and B. Stotzer re: contract savings. |
| Brian Whittman | 5/15/2009 | 0.3 | Call with G. Lawrence (FTI) re: questions on claims. |
| Brian Whittman | 5/15/2009 | 1.0 | Call with C. Bigelow and A. Holtz responding to questions on 2009 MIP. |
| Brian Whittman | 5/15/2009 | 0.3 | Call with B. Krakauer re: creditor committee meeting. |
| Matt Frank | 5/15/2009 | 0.3 | Add disclaimer to Partnership Agreement before upload to datasite. |
| Robert Novak | 5/15/2009 | 1.6 | Finish gathering and reviewing MIP employee contracts. |
| Robert Novak | 5/15/2009 | 2.2 | Nielsen contract memo for lenders. |
| Tom Hill | 5/15/2009 | 0.6 | Review request by C. Nicholls of FTI for TVFN Classified Ventures and Career Builder JV financial information. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/15/2009 | 1.3 | Respond to Tribune Management regarding issues on UCC diligence open requests. |
| Tom Hill | 5/15/2009 | 1.2 | Preparation for call with Alix Partners by reviewing proposed 2009 MIP, KEIP and KOIP. |
| Tom Hill | 5/15/2009 | 0.8 | Attendance and participation on call with C. Bigelow and Alix Partners to discuss 2009 MIP, KEIP and KOIP. |
| William Stotzer | 5/15/2009 | 1.2 | Meeting with C. Bigelow, G. Mazzaferri (Tribune), B. Whittman (A&M), J. Wander, M. Buschmann (Blackstone), C. Nicholls (FTI) to discuss questions related to cost savings analysis and contract abstracts. |
| Brian Whittman | 5/16/2009 | 0.4 | Review Blackstone questions on contracts, draft partial answers, distribute to Tribune for additional responses. |
| Brian Whittman | 5/16/2009 | 0.2 | Correspondence with C. Nicholls and others regarding equity investments. |
| Brian Whittman | 5/17/2009 | 0.3 | Review and distribute contract updates to Blackstone. |
| Brian Whittman | 5/17/2009 | 0.3 | Review and respond to claims questions from G. Lawrence. |
| Brian Whittman | 5/17/2009 | 0.3 | Update information and correspondence with A. Holtz re: questions on 2009 MIP. |
| Brian Whittman | 5/18/2009 | 1.4 | Review materials for bank steering committee meeting and provide comments to M. Frank. |
| Brian Whittman | 5/18/2009 | 0.7 | Call with M. Buschmann (Blackstone) and S. Mandava (Lazard) re: business plan questions. |
| Brian Whittman | 5/18/2009 | 0.8 | Call with M. Buschmann re: contract questions. |
| Brian Whittman | 5/18/2009 | 0.6 | Review schedule of broadcast rights payments to respond to question from B. Hall (Alix). |
| Matt Frank | 5/18/2009 | 0.3 | Post items to datasite for creditors advisors. |
| Robert Novak | 5/18/2009 | 3.4 | Review contracts regardless of MIP-inclusion for bonus provision. |
| Sean Hough | 5/18/2009 | 0.4 | Preparation of additional valuation reports produced by Navigant relating to the 2007 privatization transaction and delivery to Pat Shanahan (Tribune). |
| Stuart Kaufman | 5/18/2009 | 2.3 | Segregation of claim recovery from I/C model based upon Debtors status (guarantors vs. non-guarantors). |
| Stuart Kaufman | 5/18/2009 | 3.2 | Detailed review and quality control of I/C model. |
| Tom Hill | 5/18/2009 | 2.8 | Continued coordination of Creditor Advisors due diligence reviews with Tribune Management for the Baltimore Sun, WGNA, Houston and TMS. |
| Brian Whittman | 5/19/2009 | 0.3 | Review Blackstone contract presentation. |

Exhibit D

### Tribune Company et al.,
### Time Detail by Activity by Professional
### May 1, 2009 through May 31, 2009

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/19/2009 | 0.6 | Prepare and distribute correspondence to A. Holtz (Alix) and F. Huffard (Blackstone) in response to request for additional information on 2009 MIP program and participants. |
| Stuart Kaufman | 5/19/2009 | 2.4 | Correction to I/C model and revision to I/C model presentation. |
| Tom Hill | 5/19/2009 | 1.9 | Attendance and participation at meeting/conference call with Tribune Management (Bigelow, Amsden and Mazzaferri) and Creditor Advisors (representatives from Alix/FTI) to review variable versus fixed costs. |
| Tom Hill | 5/19/2009 | 1.7 | Preparation for meeting with Alix/FTI by reviewing information request from Alix Partners and gathering financial information from J. redden and H. Amsden. |
| Brian Whittman | 5/20/2009 | 0.3 | Call with C. Bigelow in preparation for bank steering committee meeting. |
| Brian Whittman | 5/20/2009 | 0.3 | Correspondence with C. Bigelow re: professional fee information for Blackstone request. |
| Brian Whittman | 5/20/2009 | 0.2 | Review agenda from D. Schiable (DPW) for meeting with bank steering committee. |
| Brian Whittman | 5/20/2009 | 0.4 | Call with C. Taylor re: issues for bank meeting. |
| Brian Whittman | 5/20/2009 | 0.3 | Review additional information requests from B. Hall (Alix). |
| Matt Frank | 5/20/2009 | 0.4 | Post items to datasite for creditors advisors for weekly call. |
| Sean Hough | 5/20/2009 | 1.7 | Conducted joint venture entity data comparison analysis for ShopLocal LLC and Legacy.com to record any discrepancies and ascertain the readiness of the electronic copies of Navigant's valuation reports were in compliance and ready to be posted to the Merrill data site. |
| Sean Hough | 5/20/2009 | 1.9 | Conducted joint venture entity data comparison analysis for Classified Ventures and Careerbuilder.com to record any discrepancies and ascertain the readiness of the electronic copies of Navigant's valuation reports were in compliance and ready to be posted to the Merrill data site. |
| Sean Hough | 5/20/2009 | 0.4 | Discussion with Pat Shanahan (Tribune) regarding desired analysis regarding the comparison of hard copy data received from Navigant Consulting for valuation of joint venture entities as part of 2007 private transaction vs. electronic copies held and discovery of any discrepancies. |
| Sean Hough | 5/20/2009 | 0.8 | Conducted joint venture entity data comparison analysis for Television Food Network to record any discrepancies and ascertain the readiness of the electronic copies of Navigant's valuation reports were in compliance and ready to be posted to the Merrill data site. |
| Stuart Kaufman | 5/20/2009 | 0.8 | Additional changes made to I/C recovery model power point presentation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/20/2009 | 0.7 | Coordinate due diligence reviews with Alix Partners and FTI. |
| Tom Hill | 5/20/2009 | 0.6 | Discussion with C. Taylor regarding SC meeting and I/C account analysis. |
| Brian Whittman | 5/21/2009 | 2.0 | Attend meeting with bank steering committee and management including separate break-out sessions with management only. |
| Matt Frank | 5/21/2009 | 0.4 | Post items to datasite related to cost savings initiatives. |
| Sean Hough | 5/21/2009 | 1.2 | Conclusion of comparison exercise between hard copy form of joint venture documentation received from Pat Shanahan (Tribune) and electronic version of joint venture valuation data from Navigant and summarization of detail for Shanahan and Tom Hill (A&M). |
| Tom Hill | 5/21/2009 | 3.0 | Attendance and participation at Bank Steering Committee meeting with Tribune Management and Advisors. |
| Brian Whittman | 5/22/2009 | 0.6 | Research and respond to questions from H. Lee (Alix) re: weekly cash and revenue reports. |
| Brian Whittman | 5/22/2009 | 0.4 | Call with K. Carmody (Alix) re: LA Times bonus information. |
| Robert Novak | 5/22/2009 | 1.6 | Review and explain April G&A expense variance. |
| Sean Hough | 5/22/2009 | 0.5 | Preparation of materials for Navigant Valuation Reports done as part of Company's 2007 private transaction and collation into hard copy form. |
| Tom Hill | 5/22/2009 | 2.3 | Coordinate Creditor Advisor calls with Business Units including discussions with H. Amsden. |
| Brian Whittman | 5/23/2009 | 0.9 | Finish summary on LA Times advertising bonuses and distribute to C. Taylor and K. Carmody. |
| Brian Whittman | 5/26/2009 | 0.3 | Correspondence with G. Mazzaferri re: appointment of Buena Vista to UCC. |
| Brian Whittman | 5/26/2009 | 1.2 | Review material for individual business unit diligence calls with SC/UCC financial advisors. |
| Brian Whittman | 5/26/2009 | 0.3 | Respond to question from B. Hall on Nielson contracts. |
| Matt Frank | 5/26/2009 | 0.2 | Correspondence with D. Kazan (Tribune) regarding JV agreements to distribute to creditors advisors. |
| Sean Hough | 5/26/2009 | 0.3 | Preparation of global valuation report document for Tom Hill derived from Navigant Valuation reports done as part of 2007 private transaction. |
| Tom Hill | 5/26/2009 | 1.2 | Attendance and participation on Baltimore Sun due diligence call with Creditor Advisors (Alix, Blackstone, Capstone, FTI and Moelis). |
| Brian Whittman | 5/27/2009 | 0.3 | Call with M. Buschmann re: questions on compensation plans. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/27/2009 | 0.4 | Respond to questions from A. Leung (Alix) on local bonus payments. |
| Brian Whittman | 5/27/2009 | 0.2 | Respond to questions from A. Leung (Alix) on 2009 MIP. |
| Brian Whittman | 5/27/2009 | 0.2 | Correspondence with B. Hall re: questions on Nielson savings. |
| Matt Frank | 5/27/2009 | 1.1 | Conference call as requested by creditors advisors regarding WGN Broadcasting; Tribune Company Management, T. Hill (A&M), all creditors advisors (FTI, Alix, Blackstone, Capstone, Moelis) as participants. |
| Matt Frank | 5/27/2009 | 0.3 | Post MOR support files to datasite. |
| Matt Frank | 5/27/2009 | 0.4 | Review JV Agreement already existing on datasite; per D. Kazan (Tribune). |
| Matt Frank | 5/27/2009 | 0.2 | Post items to datasite for weekly creditors advisors update call. |
| Matt Frank | 5/27/2009 | 0.4 | Changes to datasite structure per B. Fields (Tribune) request. |
| Matt Frank | 5/27/2009 | 0.3 | Follow up call with C. Nichols (FTI), J. Byrne (FTI), T. Hill (A&M) (because C. Nichols (FTI) could not dial in) attempt to summarize key items from call. |
| Matt Frank | 5/27/2009 | 0.8 | Conference call as requested by creditors advisors regarding KIAH Houston Broadcasting Station; Tribune Company Management, T. Hill (A&M), all creditors advisors (FTI, Alix, Blackstone, Capstone, Moelis) as participants. |
| Stuart Kaufman | 5/27/2009 | 1.4 | Review with M. Frank (A&M) of proposed additional changes to I/C model based upon possible POR scenarios. |
| Tom Hill | 5/27/2009 | 1.0 | Attendance and participation on KIAH due diligence call with Creditor Advisors (Alix, Blackstone, Capstone, FTI and Moelis). |
| Tom Hill | 5/27/2009 | 1.0 | Attendance and participation on WGNA due diligence call with Creditor Advisors (Alix, Blackstone, Capstone, FTI and Moelis). |
| Brian Whittman | 5/28/2009 | 0.8 | Call with UCC/SC financial advisors on weekly revenue, cash flow and on lease rejections. |
| Brian Whittman | 5/28/2009 | 0.4 | Review materials for call with UCC/SC financial advisors. |
| Matt Frank | 5/28/2009 | 1.8 | Post JV Agreement documents to datasite including movement of JV documents already existing on datasite; per D. Kazan (Tribune). |
| Matt Frank | 5/28/2009 | 1.8 | Conference call as requested by creditors advisors regarding Tribune Media Services; Tribune Company Management, T. Hill (A&M), all creditors advisors (FTI, Alix, Blackstone, Capstone, Moelis) as participants. |
| Stuart Kaufman | 5/28/2009 | 1.8 | Review of latest version of I/C model based upon updated to TCO values and possible POR structures. |
| Tom Hill | 5/28/2009 | 1.5 | Attendance and participation on TMS due diligence call with Creditor Advisors (Alix, Blackstone, Capstone, FTI and Moelis). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/28/2009 | 0.4 | Attendance and participation on weekly status update call with Creditor Advisors. |
| Tom Hill | 5/29/2009 | 0.6 | Discussions with K. Carmody on 2009 Business Plan review timing. |
| Tom Hill | 5/29/2009 | 0.9 | Review of UCC request for going private information in letter to B. Krakauer. |
| Brian Whittman | 5/30/2009 | 0.4 | Review correspondence from A. Leung re: various questions and e-mail to S. O'Conner re: same. |
| Brian Whittman | 5/31/2009 | 0.3 | Review questions from A. Leung on MIP and correspondence with M. Long (Mercer) re: same. |
| **Subtotal** | | **268.0** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/1/2009 | 0.8 | Review taxing authority information for inclusion in notice list. |
| Elizabeth Johnston | 5/1/2009 | 0.4 | Incorporate missing addresses into the notice list and database. |
| Elizabeth Johnston | 5/1/2009 | 1.2 | Incorporate updates from company into notice list and database. |
| Paul Kinealy | 5/1/2009 | 0.3 | Review of updated notice information for sale motion. |
| Paul Kinealy | 5/1/2009 | 0.5 | Review of updated disclosure schedule data for sale process. |
| Tom Hill | 5/11/2009 | 0.4 | Review potential real estate asset sale with S. Pater. |
| Elizabeth Johnston | 5/12/2009 | 0.4 | Update D&O review of scheduled claims to identify solely people in director positions. |
| Paul Kinealy | 5/12/2009 | 0.5 | Review of various notice issues for sale motion with Sidley. |
| Paul Kinealy | 5/12/2009 | 1.0 | Review of data room for new or updated information; collect same and distribute to team for processing. |
| Elizabeth Johnston | 5/13/2009 | 1.8 | Prepare and load file of Insurance carriers in database. |
| Elizabeth Johnston | 5/13/2009 | 0.5 | Review Workers' Compensation claims, identifying Missing or Incomplete vendor addresses. |
| Elizabeth Johnston | 5/13/2009 | 1.3 | Review Vendor Load to identify missing parties, identify missing information from certain vendors for notice lists. |
| Elizabeth Johnston | 5/13/2009 | 1.6 | Update notice list tracking sheet. |
| Elizabeth Johnston | 5/13/2009 | 0.6 | Prepare load file based on Workers' Comp open claims for notice lists. |
| Elizabeth Johnston | 5/13/2009 | 2.1 | Update notice lists with new customer data from the company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/13/2009 | 0.5 | Review of open notice issues for sale motion, and tracking spreadsheet for updated data. |
| Paul Kinealy | 5/13/2009 | 0.7 | Review of issues with updated notice information for sale motion; work with company and team to resolve. |
| Angela Bergman | 5/14/2009 | 2.5 | Review updated vendor files for inclusion in notice files for sale motion. |
| Elizabeth Johnston | 5/14/2009 | 2.4 | Prepare and load new vendors into database. |
| Elizabeth Johnston | 5/14/2009 | 0.4 | Update Matrix tracking information. |
| Elizabeth Johnston | 5/14/2009 | 2.1 | Review new Historical and Open A/P files and incorporate vendor addresses, identify missing addresses as well. |
| Elizabeth Johnston | 5/14/2009 | 2.3 | Incorporate new Historical A/P as vendors in system, remove duplicates. |
| Paul Kinealy | 5/14/2009 | 1.3 | Review of issues with updated notice information for sale motion; work with company and team to resolve. |
| Paul Kinealy | 5/14/2009 | 1.5 | Review of data room for new or updated information; collect same and distribute to team for processing. |
| Elizabeth Johnston | 5/15/2009 | 2.7 | Prepare, create and load new Open AP vendors from vendor file provided by company. |
| Elizabeth Johnston | 5/15/2009 | 0.5 | Review of updated contract vendors for notice list. |
| Paul Kinealy | 5/15/2009 | 0.5 | Review of open notice issues for sale motion, and tracking spreadsheet for updated data. |
| Paul Kinealy | 5/15/2009 | 1.5 | Review updated notice lists and distribute same to company, Sidley and A&M teams. |
| Paul Kinealy | 5/15/2009 | 1.2 | Review of issues with updated notice information for sale motion; work with company and team to resolve. |
| Paul Kinealy | 5/18/2009 | 0.5 | Review of data collection status and open items for supporting schedules for sale motion. |
| Paul Kinealy | 5/18/2009 | 0.7 | Review of open issues for notice group for sale motion; resolve missing or insufficient creditor addresses and review same with the company. |
| Paul Kinealy | 5/18/2009 | 1.3 | Manage review of current notice matrix for sale motion for open items, duplicates and outstanding requests. |
| Robert Esposito | 5/18/2009 | 2.9 | Review amended notice list, corrected address and begin deduplication. |
| Robert Esposito | 5/18/2009 | 2.6 | Review and remove duplicate entries from the amended notice list. |
| Elizabeth Johnston | 5/19/2009 | 0.2 | Review litigation master file to identify scheduled claim. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/19/2009 | 1.4 | Review of open issues for notice group for sale motion; resolve missing or insufficient creditor addresses and review same with the company. |
| Paul Kinealy | 5/19/2009 | 0.7 | Review of data collection status and open items for supporting schedules for sale motion. |
| Robert Esposito | 5/19/2009 | 3.4 | Continue review and removal of duplicate entries from the amended notice list. |
| Paul Kinealy | 5/20/2009 | 0.5 | Manage review of current notice matrix for sale motion for open items, duplicates and outstanding requests. |
| Robert Esposito | 5/20/2009 | 0.3 | Roll back changes to amended notice list, make corrections and reload. |
| Paul Kinealy | 5/21/2009 | 0.5 | Review of data collection status and open items for supporting schedules for sale motion. |
| Robert Esposito | 5/21/2009 | 0.7 | Review amended notice list - make several changes to creditor address info. |
| Paul Kinealy | 5/22/2009 | 0.3 | Review and distribute updated notice information for sale motion. |
| Paul Kinealy | 5/22/2009 | 0.5 | Manage review of current notice matrix for sale motion for open items, duplicates and outstanding requests. |
| Elizabeth Johnston | 5/24/2009 | 3.1 | Review of updated contracts for potential inclusion in notice list. |
| Elizabeth Johnston | 5/25/2009 | 1.8 | Prepare and load reviewed insurance contracts into notice database. |
| Elizabeth Johnston | 5/25/2009 | 2.4 | Review of CA claim responses. |
| Elizabeth Johnston | 5/25/2009 | 0.5 | Additional review of new contracts for potential inclusion in notice list. |
| Elizabeth Johnston | 5/25/2009 | 1.7 | Review file of missing addresses and resolve. |
| Elizabeth Johnston | 5/25/2009 | 2.1 | Review of updated contract vendors for notice list. |
| Elizabeth Johnston | 5/26/2009 | 1.7 | Type contract vendors in database for proper processing. |
| Paul Kinealy | 5/26/2009 | 0.3 | Review of notice list issues and discuss process to identify and remove duplicates. |
| Robert Esposito | 5/26/2009 | 4.2 | Prep and load MOI addresses into BART (1.8 hours).  Format and load Pcard vendors into BART and mark Duplicates for notice parties. (2.4 hours). |
| Elizabeth Johnston | 5/27/2009 | 1.9 | Created new contract load file and import same into database for notice list. |
| Elizabeth Johnston | 5/27/2009 | 2.6 | Update MOI file with Esposito's MOI data and incorporated employee addresses where applicable for sale notice list. |
| Elizabeth Johnston | 5/27/2009 | 1.4 | Update notice matrix tracking sheet. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2009 through May 31, 2009_**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/27/2009 | 2.1 | Update the MOI listing of all vendors, incorporate new addresses provided. |
| Paul Kinealy | 5/27/2009 | 0.3 | Review of notice list issues and discuss process to identify and remove duplicates. |
| Elizabeth Johnston | 5/28/2009 | 0.8 | Update missing address file and incorporate same into notice lists. |
| Elizabeth Johnston | 5/28/2009 | 0.5 | Update notice matrix tracking sheet. |
| Elizabeth Johnston | 5/28/2009 | 1.6 | Update MOI file with new vendor addresses provided by company. |
| Paul Kinealy | 5/28/2009 | 0.9 | Review of additional vendor address detail, and compare against existing database. |
| Elizabeth Johnston | 5/29/2009 | 0.7 | Update notice list with new customer data. |
| **Subtotal** | | **80.6** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/1/2009 | 0.2 | Discussion with H. Amsden (Tribune) regarding support information for non MIP insider bonus list. |
| Richard Stone | 5/1/2009 | 1.1 | Compile support information for non MIP insider bonus list. |
| Richard Stone | 5/4/2009 | 1.0 | Continue to compile support information for non MIP insider bonus list. |
| Sean Hough | 5/4/2009 | 0.4 | Review of management incentive compensation motion as well as local bonus materials received from Rick Stone. |
| Brian Whittman | 5/5/2009 | 0.2 | Review bonus payment issue and discussion with K. Lantry (Sidley) re: same. |
| Brian Whittman | 5/5/2009 | 1.2 | Review revised 2009 MIP, KEIP, and KIOP presentation and provide comments to C. Bigelow. |
| Brian Whittman | 5/5/2009 | 0.4 | Review analysis of local bonuses to sales VP's. |
| Richard Stone | 5/6/2009 | 0.5 | Continue to compile support information for non MIP insider bonus list. |
| Richard Stone | 5/11/2009 | 0.1 | Discussion with H. Amsden (Tribune) regarding support information for 2009 insider local bonus programs. |
| Sean Hough | 5/11/2009 | 2.6 | Analysis of previously distributed detail regarding 2008 local bonus payments to insiders/officers not previously covered under corporate management incentive plan, initial review of payment plans received from business unit representatives regarding 2009 payment plans for these individuals and formulation of template for report to be submitted to creditors' advisors regarding future bonus payments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/11/2009 | 1.4 | Review pension update from Hewitt. |
| Brian Whittman | 5/12/2009 | 0.5 | Update MIP analysis. |
| Richard Stone | 5/12/2009 | 0.8 | Continue to compile support information for non MIP insider bonus list. |
| Sean Hough | 5/12/2009 | 2.6 | Analysis of individual bonus payment agreements for non-corporate incentive plan applicable officers of Sun Sentinel, Orlando Sentinel, Daily Press, Morning Call and Tribune Media Net and preparation of questions to be posed to representatives of those entities for review. |
| Sean Hough | 5/12/2009 | 2.2 | Analysis of individual bonus payment agreements for non-corporate incentive plan applicable officers of InsertCo and Los Angeles Times and preparation of questions to be posed to representatives of those entities for review. |
| Sean Hough | 5/12/2009 | 0.4 | Dialogue and analysis regarding question posed by Dave Wortsman (Tribune) regarding prepetition bonus payments for specific employee and proper claim procedures. |
| Sean Hough | 5/12/2009 | 0.8 | Discussions with Sue O'Connor and Mike Riordan (Tribune) regarding the approval of the management incentive motion by the Court, next steps needed for payment schedule, and outstanding local bonus payments to be made in concert with the broader management incentive plan. |
| Richard Stone | 5/13/2009 | 0.6 | Draft and distribute insider local bonus 2008 amounts letters to Publishing division CFO's to certify and return back to FSC. |
| Sean Hough | 5/13/2009 | 1.9 | Review of prior tracking sheets pertaining to local bonus payments deferred by publishing business units that were to be paid along with management incentive plan, discussions with Lavonda Abernathy (Tribune) to received latest bonus tracking information from payroll and dialogue with Ken Cho (Tribune) regarding bonus payments for Chicago Tribune Corp. |
| Sean Hough | 5/13/2009 | 0.4 | Review of local bonus information received from Thomas Brown (Tribune) regarding Morning Call payments for 2009 and dialogue pertaining to additional questions. |
| Sean Hough | 5/13/2009 | 0.3 | Discussion with Lavonda Abernathy (Tribune) regarding reclassification of bonus payments that were improperly coded. |
| Sean Hough | 5/13/2009 | 2.9 | Preparation of local bonus payment summaries for Daily Press, Sun Sentinel, Orlando Sentinel, Tribune Media Services and Chicago Tribune Corp, dialogue with business unit representatives to ensure validity of payment amounts, comparison of payroll tracking documentation received from Lavonda Abernathy and discovery of discrepancies that need to be rectified. |
| Sean Hough | 5/14/2009 | 0.9 | Completion of analysis for 2009 insider bonus plans for individuals from Daily Press and Orlando Sentinel. |
| Sean Hough | 5/14/2009 | 1.9 | Further completion 2009 insider bonus analysis with focus on multiple individuals from Los Angeles Times. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/14/2009 | 1.6 | Further compilation of analysis and synopsis of 2009 incentive plans for non-MIP insiders/officers at Sun Sentinel, Chicago Tribune Corp and InsertCo as well as detail behind 2008 payments. |
| Sean Hough | 5/14/2009 | 1.4 | Compilation of tracking document detailed by business unit of latest estimates of remainder for local bonus payments that were meant to be paid in conjunction with management incentive program payments and transmission of document to Sue O'Connor and Helen Roman (Tribune). |
| Sean Hough | 5/14/2009 | 2.1 | Analysis of 2009 insider local bonus information submitted from business unit personnel per A&M request, further refinement of reporting template and construction of 2009 individual synopsis and plan detail for insiders at Morning Call and Baltimore Sun. |
| Sean Hough | 5/14/2009 | 0.2 | Dialogue with Dave Wortsman (Tribune) regarding officers of newly created T365 Company and bonus tracking. |
| Tom Hill | 5/14/2009 | 0.8 | Review of insider severance calculation for compliance with Court Order. |
| Sean Hough | 5/15/2009 | 0.8 | Discussion with Sue O'Connor and Helen Roman (Tribune) regarding 2009 local bonus plans for officers/insiders as well as progress relating to 2008 management incentive plan payment process. |
| Sean Hough | 5/15/2009 | 1.3 | Completion of 2009 insider/officer bonus analysis for individuals from Tribune365 group, modification of analysis template and transmission of draft to A&M colleagues for review. |
| Brian Whittman | 5/18/2009 | 0.5 | Analysis of 2009 vs. 2008 salary data and correspondence with M. Bourgon re: questions on variances. |
| Brian Whittman | 5/18/2009 | 0.2 | Correspondence with H. Amsden re: LA Times sales bonuses. |
| Brian Whittman | 5/18/2009 | 0.3 | Review draft severance order. |
| Brian Whittman | 5/18/2009 | 0.5 | Call with C. Bigelow and J. Dempsey re: MIP presentation updates. |
| Richard Stone | 5/18/2009 | 0.5 | Respond to vendor requesting information regarding their outstanding balance owed and corresponding proof of claim forms. |
| Richard Stone | 5/18/2009 | 0.2 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |
| Richard Stone | 5/18/2009 | 0.8 | Review draft copy of 2009 insider local bonus support information. |
| Richard Stone | 5/18/2009 | 0.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Sean Hough | 5/18/2009 | 0.4 | Review of prepetition local bonus detail provided by LaVonda Abernathy (tribune) and remission of data request back to her based off questions arising from the data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/18/2009 | 0.3 | Initial analysis surrounding potential miscoded information regarding pre petition local bonus payments and data request submission to LaVonda Abernathy (Tribune). |
| Sean Hough | 5/18/2009 | 0.7 | Preparation of summary for non-management incentive program eligible officers/insiders' 2009 bonus program and information request for data on specific individuals from Tribune personnel. |
| Brian Whittman | 5/19/2009 | 0.6 | Review employment agreements impacting MIP analysis. |
| Brian Whittman | 5/19/2009 | 0.4 | Review presentation on MIP, KEIP, and KOIP termination previsions from M. Long (Mercer) and respond with comments. |
| Brian Whittman | 5/19/2009 | 0.3 | Review MIP flowchart from M. Bourgon. |
| Brian Whittman | 5/19/2009 | 0.3 | Incorporate list of new hires into MIP analysis. |
| Sean Hough | 5/19/2009 | 2.7 | Analysis of 2008 and 2009 management incentive program data and reformulation of previously used templates by creditors' advisors to display salary, bonus target and potential payout amounts under proposed management incentive bonus program for 2009. |
| Sean Hough | 5/19/2009 | 1.3 | Follow-up analysis for 2009 management incentive plan data worksheet with focus on non-debtor entities, reconciliation to total bonus payment plan provided by Tribune and transmission of summary to Brian Whittman (A&M). |
| Brian Whittman | 5/20/2009 | 1.0 | Meeting with M. Bourgon and S. O'Conner re: MIP flowchart. |
| Sean Hough | 5/20/2009 | 3.4 | Preparation of draft of local bonus incentive plan detail information and analysis for review by Harry Amsden, collation of hard copy examples of all incentive plans for insiders and delivery to Amsden the final version of analysis draft for review. |
| Sean Hough | 5/20/2009 | 0.3 | Dialogue with Dave Wortsman (Tribune) regarding incentive plans still be received for officers of TRIBUNE365 business unit. |
| Brian Whittman | 5/21/2009 | 0.3 | Address issues with LA Times sales bonuses. |
| Brian Whittman | 5/22/2009 | 0.7 | Meeting with M. Bourgon re: MIP allocation chart for discussion with Blackstone and Alix. |
| Sean Hough | 5/22/2009 | 1.9 | Preparation of local bonus incentive plan detail to be disseminated to creditors' advisors regarding employees listed as directors/officers that are on quarterly bonus schedules and discussions with Lavonda Abernathy (Tribune) regarding the acquisition of historical bonus payment information for these individuals. |
| Brian Whittman | 5/26/2009 | 0.6 | Correspondence with H. Amsden, G. Mazzaferri, and B. Litman re: MIP allocation. |
| Brian Whittman | 5/26/2009 | 1.7 | Work on MIP allocation model. |
| Brian Whittman | 5/26/2009 | 1.0 | Meeting with M. Bourgon, H. Amsden, G. Mazzaferri, and S. O'Conner re: MIP allocation process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/26/2009 | 0.5 | Meeting with C. Bigelow re: MIP allocation process. |
| Sean Hough | 5/26/2009 | 1.9 | Analysis of request received from creditors' advisors regarding2009 local bonus incentive plan detail, dialogue with Tribune payroll department personnel regarding historical payment information for selected officers and formulation of template to display 2007 and 2008 salary and bonus payments for selected insiders from LA Times. |
| Sean Hough | 5/26/2009 | 0.6 | Completion of data request by Alix Partners regarding 2009 insider local bonus detail for quarterly incented officers at LA Times. |
| Brian Whittman | 5/27/2009 | 1.1 | Update MIP examples based on comments from B. Litman and C. Bigelow and distribute to A. Holtz (Alix). |
| Brian Whittman | 5/27/2009 | 0.2 | Review correspondence from K. Lantry on UCC position on MIP timing. |
| Sean Hough | 5/27/2009 | 0.3 | Dialogue with Mike Riordan (Tribune) regarding payroll query detail for prepetition bonus payments needed as regular Tribune representative  is out of office. |
| Brian Whittman | 5/28/2009 | 0.2 | Respond to question from C. Bigelow on new hires in MIP. |
| Sean Hough | 5/28/2009 | 0.3 | Initial review of local bonus payroll information received from Christine Donaker (Tribune). |
| Sean Hough | 5/28/2009 | 0.8 | Summarization of incentive plans for LA Times individuals based off previous discussion with Chris Avetisian (Tribune) for 2009 insider incentive plan worksheet and information request to Dave Wortsman (Tribune) for final individual required from T365 group. |
| Sean Hough | 5/28/2009 | 0.5 | Preparation of request and discussion with Christine Donaker (Tribune) and Mike Riordan (Tribune) regarding payroll information required for tracking total 2008 local bonus payments. |
| Sean Hough | 5/28/2009 | 1.2 | Analysis of newly received 2009 incentive plans for Tribune365 group individuals that fall into insider/officer list, summarization of plans for 2009 insider local bonus analysis to be submitted to creditors' advisors and reformulation of analysis template. |
| Sean Hough | 5/28/2009 | 1.1 | Analysis of received 2009 incentive plans for LA Times individuals from Harry Amsden (Tribune) and compilation of detailed request list for Chris Avetisian (Tribune) for clarity regarding several incentive plan issues. |
| Sean Hough | 5/28/2009 | 0.4 | Discussion with Chris Avetisian (Tribune) to address questions posed regarding incentive plans for officers at LA Times. |
| Sean Hough | 5/28/2009 | 0.2 | Dialogue with Sue O'Connor (Tribune) regarding officer status of employee formerly employed at a specific entity who has since transferred to another business unit within Tribune Company. |
| Brian Whittman | 5/29/2009 | 0.9 | Status call in incentive programs with C. Bigelow, D. Liebentritt, J. Lotsoff (Sidley) and J. Dempsey (Mercer) and follow up discussion with C. Bigelow. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 5/29/2009 | 0.4 | Reconciliation of debtor vs. non-debtor entities for summary tab of local bonus analysis worksheet. |
| Sean Hough | 5/29/2009 | 0.3 | Creation of summary tab for 2008 local bonus payment analysis by business unit and bifurcation of Tribune Publishing Company bonuses by pre and post petition amounts. |
| Sean Hough | 5/29/2009 | 1.8 | Continue analysis of local bonus payments made across all business units, bifurcation of pre and post petition amounts of bonus payments for larger entities of LA Times and Chicago Tribune Corp and matching of individual amounts that have prepetition elements. |
| Sean Hough | 5/29/2009 | 1.1 | Continued bifurcation of payroll coding data relating to local bonus payments with focus on broadcasting and corporate business unit entities. |
| Sean Hough | 5/29/2009 | 0.4 | Preparation of information request regarding historical salary information for officers/insiders and discussion with Christine Donaker (Tribune) regarding formatting of data and individual employee not listed in Tribune payroll system. |
| Sean Hough | 5/29/2009 | 1.3 | Analysis of local bonus payroll coding information provided by Christine Donaker (Tribune) and bifurcation of data for publishing business units into individual sections. |
| Sean Hough | 5/31/2009 | 1.7 | Analysis of salary and bonus history for 2007 and 2008 for officers of various Tribune subsidiaries and compilation of worksheet detailing payments for creditors' advisors. |
| Sean Hough | 5/31/2009 | 0.6 | Analysis of remaining bonus incentive plan for individual from Tribune365 and transmission of final draft of 2009 insider bonus plan data to Brian Whittman (A&M) for review. |
| **Subtotal** | | **72.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 5/26/2009 | 0.6 | Review invoice data and correspond with B. Whittman (A&M) regarding missing data. |
| Mary Napoliello | 5/27/2009 | 1.1 | Review and edit April reconciliation; communicate with staff regarding cms data questions. |
| Mary Napoliello | 5/28/2009 | 1.3 | Review and edit April fee app data. |
| Mary Napoliello | 5/30/2009 | 2.2 | Review April data for fee statement exhibits. |
| Mary Napoliello | 5/31/2009 | 2.4 | Review and compile April data for fee statement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

*Exhibit D*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **7.6** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2009 | 0.1 | Review issues with broadcast tower lease. |
| Tom Hill | 5/4/2009 | 0.4 | Obtain update on St. Louis real estate transaction from S. Pater. |
| Matt Frank | 5/6/2009 | 0.8 | Updates to lease file for upcoming rejection wave. |
| Brian Whittman | 5/7/2009 | 0.4 | Meeting with C. Bigelow, S. Pater and M. Frank re: real estate lease issues. |
| Brian Whittman | 5/7/2009 | 0.4 | Review lease rejection analysis and discuss same with M. Frank. |
| Matt Frank | 5/7/2009 | 1.2 | Changes to lease summary file for meeting with C. Bigelow (Tribune), S. Pater (Tribune). |
| Matt Frank | 5/7/2009 | 0.4 | Meeting with B. Whittman (A&M), C. Bigelow (Tribune), S. Pater (Tribune) regarding lease actions. |
| Matt Frank | 5/7/2009 | 0.8 | Additional analysis on lease rejections for S. Pater (Tribune). |
| Matt Frank | 5/7/2009 | 0.3 | Follow up discussions with S. Pater (Tribune) regarding lease actions next steps. |
| Matt Frank | 5/7/2009 | 2.6 | Updates to lease rejection analysis due to pending lease negotiations. |
| Matt Frank | 5/8/2009 | 1.5 | Additional changes to lease file including addition of legal entities. |
| Matt Frank | 5/8/2009 | 0.4 | Review of Tribune lease documents received from meeting. |
| Matt Frank | 5/8/2009 | 1.6 | Lease meeting with S. Pater (Tribune), K. Hackett (Tribune), professionals from Paul Hastings LLC regarding lease analysis, pending negotiations. |
| Brian Whittman | 5/11/2009 | 0.4 | Review updated lease analysis. |
| Matt Frank | 5/11/2009 | 1.2 | Correspondence with S. Pater (Tribune) regarding lease assumption, lease rejection actions. |
| Matt Frank | 5/11/2009 | 3.3 | Changes to remaining obligation analysis for lease rejection summary analysis. |
| Matt Frank | 5/11/2009 | 0.3 | Review of updated lease assumption files from S. Pater (Tribune). |
| Matt Frank | 5/11/2009 | 2.4 | Changes to lease rejections summary for distribution to creditors advisors. |
| Matt Frank | 5/11/2009 | 0.2 | Updates to lease negotiation savings calculation template. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/12/2009 | 0.3 | Review real estate information. |
| Matt Frank | 5/12/2009 | 1.3 | Changes to lease rejection summary analysis for J. Sinclair (Tribune) in preparation for meeting with G. Mazzaferi (Tribune), H. Amsden (Tribune) for upcoming Board Meeting. |
| Matt Frank | 5/12/2009 | 0.7 | Summary of lease rejections by wave including by BU subtotals. |
| Matt Frank | 5/12/2009 | 0.6 | Discussion with S. Pater (Tribune), J. Sinclair (Tribune) regarding lease actions summary for board presentation. |
| Matt Frank | 5/12/2009 | 1.2 | Review of lease actions summary file for creditors advisors. |
| Matt Frank | 5/12/2009 | 1.8 | Additional analysis on lease renegotiations summary savings file. |
| Matt Frank | 5/12/2009 | 0.8 | Review of MacMunnis lease website for legal entity information. |
| Matt Frank | 5/13/2009 | 0.2 | Call with N. Chakiris (Tribune) regarding lease rejection damage claim accounting estimation. |
| Matt Frank | 5/13/2009 | 0.2 | Call with K. Hackett (Tribune), S. Pater (Tribune) regarding lease rejection analysis. |
| Matt Frank | 5/13/2009 | 1.9 | Review of lease files from J. Sinclair (Tribune), S. Pater (Tribune) in preparation for upcoming lease actions summary for Board Presentation. |
| Matt Frank | 5/13/2009 | 1.0 | Meeting with S. Pater (Tribune) regarding lease actions. |
| Matt Frank | 5/13/2009 | 1.9 | Updates to lease summary file for Board presentation. |
| Brian Whittman | 5/14/2009 | 0.3 | Meeting with C. Bigelow, J. Samaras (Cushman), and S. Pater re: real estate matters. |
| Matt Frank | 5/14/2009 | 1.9 | Changes to lease summary file for Board PPT slide. |
| Matt Frank | 5/14/2009 | 0.4 | Updates to lease damage calculation with new rent data from MacMunnis. |
| Matt Frank | 5/14/2009 | 3.3 | Add automation to lease renegotiation savings calculation template for S. Pater (Tribune). |
| Matt Frank | 5/14/2009 | 0.4 | Updates to all wave rejection damage calculation summary file. |
| Matt Frank | 5/14/2009 | 0.9 | Update lease actions summary page for creditors advisors. |
| Matt Frank | 5/14/2009 | 1.4 | Review of lease assumption email correspondence from S. Pater (Tribune). |
| Brian Whittman | 5/15/2009 | 0.6 | Review lease savings and rejection analysis. |
| Matt Frank | 5/15/2009 | 1.2 | Correspondence with S. Pater (Tribune), K. Hackett (Tribune) regarding antenna lease rejections. |
| Brian Whittman | 5/18/2009 | 0.4 | Review background on potential transmitter lease rejection in Philadelphia. |
| Brian Whittman | 5/18/2009 | 0.3 | Call with B. Krakauer re: potential lease rejections. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/18/2009 | 0.4 | Update lease file per request of S. Pater (Tribune) after LA Times rejection decision changes. |
| Matt Frank | 5/18/2009 | 1.2 | Additional changes to lease rejection summary file for creditors advisors. |
| Matt Frank | 5/18/2009 | 1.0 | Discussions with S. Pater (Tribune) regarding lease assumptions, rejections, ongoing negotiations with landlords. |
| Matt Frank | 5/18/2009 | 2.1 | Analysis of large lease in NY area including review of subtenant information. |
| Matt Frank | 5/18/2009 | 0.9 | Update to lease assumption summary file per descriptions from K. Hackett (Tribune). |
| Matt Frank | 5/19/2009 | 2.1 | Changes to analysis related to updates in rejection population due to landlord negotiations, BU business decisions. |
| Matt Frank | 5/19/2009 | 1.8 | Discussion with S. Pater (Tribune), K. Hackett (Tribune) regarding lease rejections including updated footnotes for creditors advisors. |
| Matt Frank | 5/19/2009 | 0.5 | Discussion with S. Pater (Tribune), V. Casanova (Tribune), B. Whittman (A&M) regarding LA distribution facility consolidation. |
| Brian Whittman | 5/20/2009 | 0.6 | Review updated summary of lease rejections and provide comments to M. Frank. |
| Matt Frank | 5/20/2009 | 0.8 | Discussion with S. Pater (Tribune) regarding lease negotiations. |
| Matt Frank | 5/20/2009 | 0.8 | Lease rejection discussion with S. Pater (Tribune). |
| Matt Frank | 5/20/2009 | 0.7 | Review of lease rejection file prior to distribution. |
| Matt Frank | 5/20/2009 | 1.4 | Review of lease assumption commentary to update creditors advisors on upcoming lease actions. |
| Matt Frank | 5/20/2009 | 0.6 | Review of updated lease assumption count file from S. Pater (Tribune). |
| Matt Frank | 5/20/2009 | 3.1 | Tie out legal entities on leases on MacMunnis lease database. |
| Matt Frank | 5/20/2009 | 1.8 | Updates to PPT slide for Board Presentation regarding leases actions. |
| Matt Frank | 5/21/2009 | 2.1 | Email correspondence to controllers of various BU's with large lease assumptions for additional commentary. |
| Matt Frank | 5/21/2009 | 1.3 | Updates to lease rejection damage claim estimates in claims distribution model. |
| Matt Frank | 5/21/2009 | 0.2 | Discussion with H. Amsden (Tribune) related to lease assumption decisions for publishing. |
| Matt Frank | 5/21/2009 | 0.3 | Review of memo related to WPHL transmitter lease rejection. |
| Brian Whittman | 5/22/2009 | 0.8 | Review updated lease documents and distribute to B. Krakauer for review prior to providing to UCC/SC advisors. |
| Brian Whittman | 5/22/2009 | 0.2 | Review status update on St. Louis property sale. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 5/22/2009 | 0.4 | Review analysis of Two Park Ave lease. |
| Matt Frank | 5/22/2009 | 0.8 | Review of S. Florida lease assumption commentary for incorporation into master summary file for creditors advisors. |
| Matt Frank | 5/22/2009 | 1.6 | Correspondence regarding next steps for WPHL transmitter lease including timing of conference call with interested parties. |
| Brian Whittman | 5/26/2009 | 0.3 | Meeting with C. Bigelow and M. Frank re: lease rejections. |
| Brian Whittman | 5/26/2009 | 0.2 | Call with B. Krakauer re: lease rejection issues. |
| Brian Whittman | 5/26/2009 | 0.3 | Review and respond to question from K. Hackett re: potential lease rejection. |
| Matt Frank | 5/26/2009 | 0.4 | Review of email correspondence from S. Pater (Tribune) regarding transmitter tower lease assumptions. |
| Matt Frank | 5/26/2009 | 0.3 | Meeting with C. Bigelow (Tribune), B. Whittman (A&M) regarding lease actions prior to filing of assumption and rejection motions. |
| Matt Frank | 5/26/2009 | 1.9 | Updates to lease assumption summary file for creditors advisors as support for lease assumption motion. |
| Matt Frank | 5/26/2009 | 1.4 | Updates to lease rejection detail file for distribution to creditors advisors. |
| Matt Frank | 5/26/2009 | 0.3 | Review of the lease files from S. Pater (Tribune) in preparation for the upcoming lease summary meeting for creditors advisors. |
| Brian Whittman | 5/27/2009 | 0.4 | Review and distribute updated lease rejection summary. |
| Brian Whittman | 5/27/2009 | 0.9 | Call with S. Pater, R. DeBoer and M. Frank re: transmitter leases and related issues. |
| Mark Berger | 5/27/2009 | 1.8 | Cross reference separate lease assumption files. |
| Mark Berger | 5/27/2009 | 0.7 | Review Tribune lease assumptions file. |
| Matt Frank | 5/27/2009 | 2.2 | Update lease negotiation savings analysis per updated file from S. Pater (Tribune). |
| Matt Frank | 5/27/2009 | 0.4 | Updates to lease assumptions summary file for distribution to creditors advisors. |
| Matt Frank | 5/27/2009 | 0.2 | Review of tower lease memo written by Rita Deboer (Tribune). |
| Matt Frank | 5/27/2009 | 0.2 | Discussion with K. Hackett (Tribune) regarding lease cure costs. |
| Matt Frank | 5/27/2009 | 1.3 | Update rejection list per discussion with K. Hackett (Tribune). |
| Matt Frank | 5/27/2009 | 0.5 | Review of updated lease assumption summary file. |
| Matt Frank | 5/27/2009 | 0.4 | Discussion with B. Schnabel (MacMunnis - lease administrator) regarding various lease information data requests needed to populate Exhibits for Lease Motions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2009 through May 31, 2009**

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/27/2009 | 0.5 | Call with S. Pater (Tribune), R. Deboer (Tribune), D. Mayersky (Tribune) regarding situation at WPHL with leased transmitter tower due to analog to digital switch. |
| Matt Frank | 5/27/2009 | 0.5 | Lease call with S. Pater (Tribune), K. Hackett (Tribune) regarding flow of information to creditors advisors as support to lease actions. |
| Matt Frank | 5/27/2009 | 0.7 | Review of updated lease rejection summary file. |
| Tom Hill | 5/27/2009 | 1.2 | Review updated lease rejection analysis. |
| Matt Frank | 5/28/2009 | 0.9 | Change to lease rejection summary file for legal entity summary additions. |
| Matt Frank | 5/29/2009 | 0.5 | Discussion with S. Pater (Tribune) regarding other open items required for lease rejection deadline. |
| Matt Frank | 5/31/2009 | 1.8 | Review of lease assumption file in context of ongoing lease negotiations. |
| **Subtotal** | | **89.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/1/2009 | 0.9 | Review and discussion with E. Wainscott (Tribune) of P4 LSTC. |
| Brian Whittman | 5/2/2009 | 0.6 | Review and distribute March MOR support. |
| Brian Whittman | 5/2/2009 | 0.4 | Review supplemental schedules with legal entity financials for March and distribute to UST and FA's. |
| Brian Whittman | 5/5/2009 | 0.8 | Read 2015 motions and orders related to Nortel and Spansion forwarded by the J. McMahon (UST) as precedents for Tribune's reporting and correspondence re: same with J. Henderson. |
| Brian Whittman | 5/7/2009 | 0.3 | Review legal entity information on JV ownership for 2015 requirements. |
| Brian Whittman | 5/7/2009 | 0.5 | Call with J. Henderson re: 2015 compliance. |
| Stuart Kaufman | 5/7/2009 | 2.3 | Updating of 2015 Report based upon 20-50% owned subsidiaries in preparation of discussion with US Trustee on proposed form of reporting. |
| Stuart Kaufman | 5/7/2009 | 0.9 | Discussion with B. Whitman (A&M) in regards to additional reporting requirements for Rule 2015. |
| Brian Whittman | 5/12/2009 | 0.4 | Correspondence with J. Henderson re: pending issues on reporting with UST. |
| Stuart Kaufman | 5/12/2009 | 0.8 | Distribution of financial information related to 2015 reporting to Sidley in response to questions posed by US Trustee. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/12/2009 | 1.4 | Review of 2015 non-controlled entities reporting status with Tribune (N. Chakiris & B. Litman). |
| Brian Whittman | 5/14/2009 | 0.7 | Prepare for and attend call with J. Henderson and S. Kaufman re: 2015 reporting. |
| Stuart Kaufman | 5/14/2009 | 0.7 | Conference call with J. Henderson (Sidley), C. Kline (Sidley) and B. Whittman (A&M) in regards to status of 2015 reporting and objections raised by US Trustee. |
| Brian Whittman | 5/15/2009 | 0.5 | Call with B. Krakauer, J. Henderson, and J. McMahon (UST) re: section 345 and 2015 issues. |
| Stuart Kaufman | 5/15/2009 | 0.8 | Review of draft P4 MOR. |
| Stuart Kaufman | 5/15/2009 | 0.3 | Correspondence with N. Chakiris (Tribune) in regards to the status of P4 MOR. |
| Mark Berger | 5/19/2009 | 1.6 | Review Trustee Fee Calc and AP Aging analysis. |
| Mark Berger | 5/20/2009 | 1.2 | Review P12 non-debtor cash flow and revise analysis. |
| Mark Berger | 5/20/2009 | 0.8 | Draft emails re: to cash flow actual reporting. |
| Brian Whittman | 5/21/2009 | 1.4 | Review and provide comments on April MOR. |
| Mark Berger | 5/21/2009 | 0.4 | Phone conversation and emails to S. Kaufman re: cash flow actual reporting. |
| Mark Berger | 5/22/2009 | 1.7 | Analyze non-debtor entities for cash flow reporting purposes. |
| Mark Berger | 5/22/2009 | 0.9 | Analyze and revise cash flow actual reporting. |
| Mark Berger | 5/22/2009 | 1.3 | Plan for and participate in discussion with Tribune employees re: MOR. |
| Brian Whittman | 5/26/2009 | 0.8 | Review supplemental information related to April MOR for distribution to UCC/SC financial advisors. |
| Brian Whittman | 5/26/2009 | 0.5 | Review final draft of April MOR and correspondence with N. Chakiris and V. Garlati re: same. |
| Stuart Kaufman | 5/26/2009 | 0.8 | Filing of P4 MOR with K Stickles (Cole Schotz). |
| Stuart Kaufman | 5/26/2009 | 1.1 | Final review of P4 MOR as provided by N. Chakiris (Tribune). |
| Tom Hill | 5/26/2009 | 0.8 | Review draft April MOR. |
| Stuart Kaufman | 5/27/2009 | 0.9 | Development of P4 MOR supplemental exhibits. |
| Stuart Kaufman | 5/29/2009 | 1.2 | Update of draft 2015 reporting based upon financial for 20-50% entities. |
| **Subtotal** | | **27.7** | |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/13/2009 | 0.6 | Review recent court filings, MIP order, and agenda for upcoming court hearings. |
| Brian Whittman | 5/13/2009 | 0.6 | Review draft motion to assume Nielsen contracts. |
| Brian Whittman | 5/13/2009 | 1.6 | Address issues arising from the denial of the motion on prepetition severance including review of schedule F information and responding to questions from G. Mazzaferri and M. Bourgon. |
| Brian Whittman | 5/29/2009 | 0.3 | Correspondence with C. Klein re: various motions. |
| **Subtotal** | | **3.1** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/5/2009 | 0.3 | Review weekly revenue flash reports. |
| Brian Whittman | 5/7/2009 | 0.8 | Review first quarter MD&A and distribute. |
| Brian Whittman | 5/13/2009 | 1.8 | Review and analysis of April financials. |
| Tom Hill | 5/13/2009 | 1.2 | Review Broadcast Pacing Report for week 19. |
| Tom Hill | 5/13/2009 | 1.4 | Review MetroMix proposed transaction. |
| Tom Hill | 5/13/2009 | 0.6 | Review collection issues on AR from other bankrupt newspapers with D. Kazan. |
| Brian Whittman | 5/17/2009 | 0.2 | Review weekly broadcast pacing report. |
| Brian Whittman | 5/20/2009 | 0.4 | Review weekly revenue reports. |
| Brian Whittman | 5/27/2009 | 0.3 | Review weekly revenue flash reports. |
| Tom Hill | 5/27/2009 | 0.7 | Review of Week 21 flash report for Publishing Business units. |
| Tom Hill | 5/27/2009 | 0.8 | Review of Week 21 pacing reports for Broadcasting Business units. |
| Tom Hill | 5/29/2009 | 0.3 | Review of timing on 2009 MIP with C. Bigelow. |
| **Subtotal** | | **8.8** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/22/2009 | 2.4 | Read and prepare comments on proposed plan term sheet. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/26/2009 | 0.9 | Review case timeline and provide comments to B. Krakauer. |
| Brian Whittman | 5/26/2009 | 0.6 | Provide comments to B. Krakauer on plan term sheet. |
| Brian Whittman | 5/26/2009 | 1.0 | Call with B. Krakauer, K. Lantry and others re: case planning. |
| Tom Hill | 5/26/2009 | 1.1 | Attendance and participation on Sidley conference call regarding requirements for a POR/Disclosure Statement. |
| Brian Whittman | 5/27/2009 | 0.4 | Review plan term sheet comparison and provide comments to R. Sturm. |
| Brian Whittman | 5/28/2009 | 2.4 | Prepare for (.6) and attend meeting with B. Krakauer, T. Hill, N. Larsen, C. Bigelow and others re: plan discussions (1.6). |
| Tom Hill | 5/28/2009 | 1.2 | Attendance and participation on conference call with Tribune Management, Sidley and Lazard to review Draft Term Sheet. |
| Tom Hill | 5/28/2009 | 0.8 | Review of latest Draft Term Sheet for Reorganized Tribune. |
| Tom Hill | 5/29/2009 | 0.7 | Review draft of updated term sheet comparison including discussion with R. Sturm. |
| Tom Hill | 5/29/2009 | 0.9 | Review updated comparison from Lazard on draft term sheet. |
| Tom Hill | 5/30/2009 | 1.2 | Review of latest Draft Term Sheet from Sidley. |
| Tom Hill | 5/31/2009 | 1.4 | Review of latest Draft Term Sheet from Sidley. |
| Tom Hill | 5/31/2009 | 0.9 | Attendance and participation on conference call with Tribune Management, Sidley and Lazard to review Draft Term Sheet. |
| **Subtotal** | | **15.9** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/1/2009 | 0.5 | Review of Zell note holders for J. Rodden and B. Whittman. |
| Sara Stutz | 5/5/2009 | 0.3 | Track additional post-amendment schedule issues. |
| Brian Whittman | 5/11/2009 | 0.4 | Attend portion of call with S. Kotarba and J. Henderson on schedule F amendment questions. |
| Paul Kinealy | 5/11/2009 | 0.5 | Call with J. McClelland re: open schedule issues. |
| Paul Kinealy | 5/11/2009 | 1.3 | Review of updated open AP for filing and non-filing entities. |
| Paul Kinealy | 5/11/2009 | 1.3 | Review of updated creditor information received last week. |
| Paul Kinealy | 5/11/2009 | 1.4 | Review of open issues for potential schedule amendments; attend conference call with A&M and Sidley re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/12/2009 | 0.3 | Review of list of directors against schedules and bar date/POC mailing. |
| Angela Bergman | 5/13/2009 | 1.5 | Perform Metrics on Unclaimed Checks for P. Kinealy and R. Stone. |
| Paul Kinealy | 5/13/2009 | 0.7 | Review scheduling of individuals with salary continuation, and consider potential change via amendment. |
| Jamie Strohl | 5/14/2009 | 0.4 | Update amended schedules re accounts payable information. |
| Paul Kinealy | 5/14/2009 | 1.3 | Review questions from various BU's re schedule of accrual accounts and potential issues re: amendment. |
| Paul Kinealy | 5/14/2009 | 0.3 | Review of multiple files re: outstanding credits for potential schedule amendments. |
| Angela Bergman | 5/15/2009 | 3.0 | Update Unclaimed Checks data and rerun Metrics on the data for P. Kinealy and R. Stone. |
| Paul Kinealy | 5/15/2009 | 1.8 | Review of multiple files re: outstanding credits for potential schedule amendments. |
| Paul Kinealy | 5/15/2009 | 0.5 | Review questions from various BU's re: schedule of accrual accounts and potential issues re: amendment. |
| Paul Kinealy | 5/16/2009 | 0.5 | Review of multiple files re: outstanding credits for potential schedule amendments. |
| Paul Kinealy | 5/17/2009 | 0.5 | Review of open amendment issues for potential second amendment of schedules, and review of additional amendment data. |
| Brian Whittman | 5/18/2009 | 0.4 | Research and respond to question from K. Lantry (Sidley) on SOFA22b. |
| Paul Kinealy | 5/18/2009 | 0.5 | Review of open amendment issues for potential second amendment of schedules, and review of additional amendment data. |
| Paul Kinealy | 5/18/2009 | 0.5 | Distribute updated outstanding credit information with directions for review and compilation. |
| Paul Kinealy | 5/18/2009 | 0.8 | Research company questions re: scheduling of California outstanding check data. |
| Paul Kinealy | 5/19/2009 | 0.5 | Research company questions re: scheduling of California outstanding check data. |
| Paul Kinealy | 5/19/2009 | 0.7 | Review of open amendment issues for potential second amendment of schedules, and review of additional amendment data. |
| Paul Kinealy | 5/19/2009 | 0.3 | Discuss amendment issues with R. Stone and Sidley. |
| Paul Kinealy | 5/20/2009 | 0.3 | Review and resolve various issues from FSC re: scheduled amounts and potential amendments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/20/2009 | 0.3 | Review of open amendment issues for potential second amendment of schedules, and review of additional amendment data. |
| Elisabeth de Roziere | 5/21/2009 | 1.4 | Aggregate outstanding credits delivered by the company for inclusion in potential amendment to the schedules. |
| Paul Kinealy | 5/21/2009 | 1.0 | Review and resolve various issues from FSC re: scheduled amounts and potential amendments. |
| Paul Kinealy | 5/21/2009 | 0.3 | Review of updated outstanding credit data. |
| Elisabeth de Roziere | 5/22/2009 | 3.8 | Format additional source data and consolidate into master credit workbook for amended schedules. |
| Elisabeth de Roziere | 5/22/2009 | 1.3 | Review and quality check the aggregated master credit file. |
| Paul Kinealy | 5/22/2009 | 0.7 | Review of updated outstanding credit data. |
| Paul Kinealy | 5/22/2009 | 0.5 | Review and edit schedule amendment issue list. |
| Paul Kinealy | 5/22/2009 | 0.3 | Discuss amendment issues with R. Stone and Sidley. |
| Paul Kinealy | 5/26/2009 | 0.5 | Review of outstanding schedule amendment issues with R. Stone. |
| Paul Kinealy | 5/27/2009 | 1.3 | Review of outstanding schedule amendment issues with R. Stone. |
| Paul Kinealy | 5/28/2009 | 0.6 | Review of outstanding schedule amendment issues with R. Stone. |
| **Subtotal** | | **32.5** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/6/2009 | 0.5 | Weekly status call on bankruptcy matters with Tribune management and Sidley. |
| Brian Whittman | 5/6/2009 | 0.2 | Discussion with C. Bigelow, D. Kazan, and D. Eldersveld on bankruptcy planning matters. |
| Matt Frank | 5/6/2009 | 0.5 | Internal weekly call with A&M, Sidley and Tribune personnel. |
| Tom Hill | 5/6/2009 | 0.7 | Preparation for and attendance on weekly status call with Tribune Management. |
| Brian Whittman | 5/14/2009 | 0.3 | Review draft presentation for board of directors meeting. |
| Tom Hill | 5/18/2009 | 2.3 | Review of BOD presentation in preparation for Board meeting on May 19th. |
| Brian Whittman | 5/19/2009 | 2.0 | Attend board of director's meeting at request of management. |
| Tom Hill | 5/19/2009 | 2.1 | Attendance at Board of Directors meeting. |

Exhibit D

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***May 1, 2009 through May 31, 2009***

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/28/2009 | 0.6 | Weekly creditors update call with Tribune Company Management, A&M personnel, and all creditors advisors (Blackstone, Capstone, FTI, Alix, Moelis). |
| **Subtotal** | | **9.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/1/2009 | 0.8 | Review tax exposure including discussion with P. Shanahan. |
| Brian Whittman | 5/4/2009 | 0.8 | Call with P. Shanahan, S. Dimond (DPW), and others regarding prepetition tax liabilities and follow up discussion with P. Shanahan re: same. |
| Tom Hill | 5/11/2009 | 0.8 | Review Navigant Valuation report with final output. |
| Brian Whittman | 5/18/2009 | 0.4 | Discussion with P. Shanahan re tax basis of investments (.2) and correspondence with M. Buschmann (Blackstone) re: same (.2). |
| Brian Whittman | 5/19/2009 | 0.4 | Review legal entity tax reserve schedule. |
| Tom Hill | 5/20/2009 | 0.6 | Review Navigant Valuation Reports with P. Shanahan. |
| Tom Hill | 5/22/2009 | 2.1 | Review tax valuation reports for Joint Ventures. |
| **Subtotal** | | **5.9** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Novak | 5/6/2009 | 3.5 | Travel from Chicago to Los Angeles (reflects 50% of time incurred). |
| Tom Hill | 5/6/2009 | 3.5 | Travel to LA for LA Times and KTLA site visits (actual travel time 7 hours not including 1.2 hour ground delay). |
| Robert Novak | 5/7/2009 | 3.5 | Travel from Los Angeles to Chicago (reflects 50% of time incurred). |
| Tom Hill | 5/8/2009 | 3.5 | Travel back from LA Times and KTLA site visits (actual travel time 7 hours). |
| Tom Hill | 5/21/2009 | 2.5 | Travel to NY for Steering Committee Meeting (actual travel time 5.0). |
| Tom Hill | 5/21/2009 | 2.5 | Travel back from NY Steering Committee Meeting (Actual Travel Time 5.0). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2009 through May 31, 2009*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **19.0** | |
| *Grand Total* | | 1,674.2 | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*May 1, 2009 through May 31, 2009*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,262.40 |
| Lodging | $181.45 |
| Meals | $1,883.35 |
| Miscellaneous | $1,202.84 |
| Transportation | $1,677.80 |
| **Total** | **$6,207.84** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2009 through May 31, 2009*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 5/21/2009 | $304.60 | One-way airfare United New York/Chicago. |
| Brian Whittman | 5/21/2009 | $244.60 | Roundtrip American Chicago/New York. |
| Robert Novak | 5/5/2009 | $713.20 | American Airlines Chicago/Los Angeles. |
| **Expense Category Total** | | **$1,262.40** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Novak | 5/8/2009 | $181.45 | Westin Hotel Los Angeles - 1 night. |
| **Expense Category Total** | | **$181.45** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 5/4/2009 | $9.85 | Working lunch (Berger) - at client site |
| Mark Berger | 5/4/2009 | $7.79 | Working dinner (Berger) - at client site. |
| Mark Berger | 5/5/2009 | $7.66 | Working dinner (Berger) - at client site. |
| Mark Berger | 5/5/2009 | $52.18 | Working lunch for five - at client site. |
| Mark Berger | 5/6/2009 | $11.70 | Soft drinks for team lunch - at client site. |
| Mark Berger | 5/6/2009 | $4.77 | Working dinner (Berger) - at client site. |
| Mark Berger | 5/6/2009 | $74.63 | Working lunch for seven staff - at client site. |
| Mark Berger | 5/11/2009 | $111.28 | Working lunch for ten staff - at client site. |
| Mark Berger | 5/12/2009 | $10.12 | Soft drinks for team lunch - at client site. |
| Mark Berger | 5/13/2009 | $1.55 | Coffee from client cafeteria. |
| Mark Berger | 5/14/2009 | $5.99 | Working dinner (Berger) - at client site. |
| Mark Berger | 5/14/2009 | $71.23 | Working lunch for nine - at client site. |
| Mark Berger | 5/15/2009 | $11.38 | Working lunch (Berger) - at client site. |
| Mark Berger | 5/15/2009 | $18.63 | Working dinner for two - at client site. |
| Mark Berger | 5/18/2009 | $5.16 | Working lunch (Berger) - at client site. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2009 through May 31, 2009*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 5/19/2009 | $5.12 | Working lunch (Berger) - at client site. |
| Mark Berger | 5/19/2009 | $7.80 | Working dinner (Berger) - at client site. |
| Mark Berger | 5/22/2009 | $10.25 | Working dinner (Berger) - at client site. |
| Mark Berger | 5/26/2009 | $74.20 | Working lunch for eight staff - at client site. |
| Mark Berger | 5/27/2009 | $24.13 | Soft drinks for team lunch - at client site. |
| Mark Berger | 5/27/2009 | $10.93 | Working lunch (Berger) - at client site. |
| Mark Berger | 5/28/2009 | $75.47 | Working lunch for nine staff - at client site. |
| Matt Frank | 5/5/2009 | $93.00 | Working dinner (M. Frank, S. Kaufman, M. Berger, B. Whittman) - at client site. |
| Matt Frank | 5/7/2009 | $42.30 | Working lunch (M. Frank, R. Stone, M. Berger, S. Kaufman, S. Hough) - at client site. |
| Matt Frank | 5/8/2009 | $8.37 | Working lunch (M. Frank) at client site. |
| Matt Frank | 5/13/2009 | $91.76 | Working lunch (M. Frank, R. Novak, S. Kaufman, B. Stotzer, M. Berger, R. Stone, S. Hough, P. Kinealy, E. Johnston) - at client site. |
| Matt Frank | 5/15/2009 | $10.01 | Working lunch (M. Frank) - at client site. |
| Matt Frank | 5/18/2009 | $105.28 | Working lunch (M. Frank, T. Hill, B. Whittman, S. Kaufman, B. Stotzer, M. Berger, R. Stone, S. Hough, P. Kinealy) - at client site. |
| Matt Frank | 5/19/2009 | $7.96 | Working lunch (M. Frank) - at client site. |
| Matt Frank | 5/21/2009 | $5.54 | Working lunch (M. Frank) - at client site. |
| Robert Novak | 5/5/2009 | $17.41 | Snacks for working group - at client site. |
| Robert Novak | 5/8/2009 | $9.00 | Out of town breakfast (Novak) - at client site. |
| Robert Novak | 5/8/2009 | $12.00 | Out of town lunch (Novak) - at client site. |
| Robert Novak | 5/11/2009 | $18.75 | Snacks for working group - at client site. |
| Robert Novak | 5/15/2009 | $14.19 | Snacks for working group - at client site. |
| Sara Stutz | 3/10/2009 | $8.80 | Working dinner (Stutz) - at client site. |
| Sara Stutz | 3/13/2009 | $8.69 | Working dinner (Stutz) - at client site. |
| Sara Stutz | 3/17/2009 | $11.68 | Working dinner (Stutz) - at client site. |
| Sean Hough | 3/23/2009 | $38.02 | Working lunch (S. Hough, B. Whittman, M. Frank, R. Stone) - at client site. |
| Sean Hough | 5/4/2009 | $9.47 | Working lunch (S. Hough) - at client site. |
| Sean Hough | 5/4/2009 | $9.47 | Working lunch (S. Hough) - at client site. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2009 through May 31, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sean Hough | 5/12/2009 | $63.93 | Working lunch (S. Hough, M. Frank, M. Berger, B. Whittman, T. Hill, S. Kaufman, R. Stone) - at client site. |
| Sean Hough | 5/12/2009 | $63.93 | Working lunch (S. Hough, M. Frank, M. Berger, B. Whittman, T. Hill, S. Kaufman, R. Stone) - at client site. |
| Sean Hough | 5/14/2009 | $16.48 | Working dinner (S. Hough) - at client site. |
| Sean Hough | 5/14/2009 | $16.48 | Working dinner (S. Hough) - at client site. |
| Sean Hough | 5/20/2009 | $53.55 | Working lunch (S. Hough, M. Frank, M. Berger, B. Whittman, T. Hill, S. Kaufman) - at client site. |
| Sean Hough | 5/20/2009 | $53.55 | Working lunch (S. Hough, M. Frank, M. Berger, B. Whittman, T. Hill, S. Kaufman) - at client site. |
| Sean Hough | 5/22/2009 | $18.50 | Working lunch (S. Hough, M. Frank) - at client site. |
| Sean Hough | 5/22/2009 | $18.50 | Working lunch (S. Hough, M. Frank) - at client site. |
| Sean Hough | 5/27/2009 | $59.20 | Working lunch (S. Hough, M. Frank, M. Berger, S. Kaufman, R. Stone) - at client site. |
| Sean Hough | 5/27/2009 | $59.20 | Working lunch (S. Hough, M. Frank, M. Berger, S. Kaufman, R. Stone) - at client site. |
| Steve Kotarba | 3/17/2009 | $20.06 | Working lunch (Kotarba, Kinealy) - at client site. |
| Stuart Kaufman | 3/25/2009 | $26.80 | Soft drinks for staff - at client site. |
| Stuart Kaufman | 5/8/2009 | $9.86 | Working lunch (Kaufman) - at client site. |
| Stuart Kaufman | 5/19/2009 | $6.63 | Working lunch (Kaufman) - at client site. |
| Stuart Kaufman | 5/21/2009 | $7.03 | Working lunch (Kaufman) - at client site. |
| Stuart Kaufman | 5/22/2009 | $9.81 | Working lunch (Kaufman) - at client site. |
| Stuart Kaufman | 5/26/2009 | $7.81 | Working dinner (Kaufman) - at client site. |
| Stuart Kaufman | 5/29/2009 | $64.73 | Working lunch (S. Kaufman, S. Hough, R. Stone, M. Berger) - at client site. |
| Stuart Kaufman | 5/29/2009 | $173.78 | Wireless usage charges - at client site. |
| **Expense Category Total** | | **$1,883.35** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Angela Bergman | 5/29/2009 | $57.29 | Wireless usage charges. |
| Brian Whittman | 3/3/2009 | $39.95 | Conference call charges - Jan. '09. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2009 through May 31, 2009*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/6/2009 | $2.89 | Conference call charges. |
| Brian Whittman | 5/23/2009 | $22.00 | Wireless usage charges. |
| David Martinelli | 5/29/2009 | $8.28 | Wireless usage charges. |
| Elisabeth de Roziere | 5/23/2009 | $5.10 | Wireless usage charges |
| Elizabeth Johnston | 5/15/2009 | $24.08 | Wireless usage charges. |
| Elizabeth Johnston | 5/29/2009 | $81.64 | Wireless usage charges. |
| Jamie Strohl | 5/23/2009 | $0.32 | Wireless usage charges. |
| Lauren Hoeflich | 5/29/2009 | $1.77 | Wireless usage charges. |
| Mark Zeiss | 4/14/2009 | $29.99 | File transfer service. |
| Mark Zeiss | 5/14/2009 | $29.99 | File transfer service. |
| Mark Zeiss | 5/29/2009 | $12.76 | Wireless usage charges |
| Matt Frank | 4/30/2009 | $6.95 | Internet at airport to send files to team. |
| Matt Frank | 5/23/2009 | $159.88 | Wireless usage charges. |
| Paul Kinealy | 5/21/2009 | $5.36 | Wireless usage charges. |
| Paul Kinealy | 5/29/2009 | $82.40 | Wireless usage charges. |
| Richard Niemerg | 5/29/2009 | $59.03 | Wireless usage charges. |
| Richard Stone | 5/23/2009 | $45.35 | Wireless usage charges. |
| Robert Esposito | 3/31/2009 | $10.66 | Wireless usage charges. |
| Robert Esposito | 5/29/2009 | $1.29 | Wireless usage charges. |
| Robert Novak | 5/23/2009 | $24.32 | Wireless usage charges. |
| Robert Sallman | 5/23/2009 | $10.49 | Wireless usage charges. |
| Sara Stutz | 3/31/2009 | $4.37 | Wireless usage charges. |
| Sara Stutz | 5/29/2009 | $72.70 | Wireless usage charges. |
| Sean Hough | 5/29/2009 | $132.01 | Wireless usage charges. |
| Sean Hough | 5/29/2009 | $132.01 | Wireless usage charges. |
| Steve Kotarba | 5/29/2009 | $60.63 | Wireless usage charges |
| William Stotzer | 5/29/2009 | $79.33 | Wireless usage charges. |

**Expense Category Total**      **$1,202.84**

Exhibit F

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2009 through May 31, 2009*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/27/2009 | $220.00 | Parking for February at Tribune. |
| Brian Whittman | 3/31/2009 | $220.00 | Parking for March at Tribune. |
| Brian Whittman | 4/30/2009 | $220.00 | Parking for April at Tribune. |
| Brian Whittman | 5/21/2009 | $24.00 | Parking at O'Hare - 1 day. |
| Brian Whittman | 5/29/2009 | $220.00 | Parking for May at Tribune |
| Kate Feldman | 5/7/2009 | $12.00 | Taxi fare - working late. |
| Mark Berger | 5/4/2009 | $13.00 | Taxi home after working late. |
| Mark Berger | 5/6/2009 | $14.00 | Taxi home after working late. |
| Mark Berger | 5/14/2009 | $13.00 | Taxi home after working late. |
| Mark Berger | 5/19/2009 | $10.00 | Parking |
| Mark Berger | 5/22/2009 | $13.00 | Taxi home after working late. |
| Mark Berger | 5/27/2009 | $15.00 | Taxi home after working late. |
| Robert Novak | 5/7/2009 | $63.15 | Taxi in Los Angeles. |
| Robert Novak | 5/18/2009 | $40.00 | Taxi from home to Chicago Airport. |
| Robert Novak | 5/20/2009 | $40.00 | Taxi from Chicago Airport to home. |
| Sara Stutz | 3/2/2009 | $14.00 | Tribune Tower to Lincoln Park (home) after 9pm. |
| Sara Stutz | 3/10/2009 | $13.00 | Tribune Tower to Lincoln Park |
| Sara Stutz | 3/11/2009 | $13.00 | Tribune Tower to Lincoln Park |
| Sara Stutz | 3/13/2009 | $15.00 | Tribune Tower to Lincoln Park |
| Sara Stutz | 3/15/2009 | $15.00 | 55 W Monroe to Lincoln Park |
| Sara Stutz | 3/16/2009 | $13.00 | Tribune Tower to Lincoln Park |
| Sara Stutz | 3/17/2009 | $15.00 | Cab Tribune Tower to Lincoln Park 2 passengers |
| Sara Stutz | 3/18/2009 | $6.00 | 55 West Monroe to 435 N. Michigan (Tribune Tower) |
| Sara Stutz | 3/19/2009 | $13.00 | Tribune Tower to Lincoln Park |
| Sara Stutz | 3/20/2009 | $13.00 | Tribune Tower to Lincoln Park |
| Sean Hough | 5/20/2009 | $11.05 | Taxi home working late. |
| Sean Hough | 5/20/2009 | $11.05 | Taxi home working late. |
| Steve Kotarba | 5/6/2009 | $7.00 | Cab from train to Tribune. |
| Steve Kotarba | 5/6/2009 | $7.00 | Cab from train to Tribune. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2009 through May 31, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Stuart Kaufman | 3/18/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 3/23/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 3/25/2009 | $25.00 | Parking at 401 N Michigan - working late at Tribune Tower. |
| Stuart Kaufman | 3/30/2009 | $7.00 | Tribune to Ogilvie. |
| Stuart Kaufman | 3/31/2009 | $7.00 | Tribune to Ogilvie. |
| Stuart Kaufman | 3/31/2009 | $7.00 | Ogilvie to Tribune. |
| Stuart Kaufman | 5/2/2009 | $16.00 | Parking on Saturday. |
| Stuart Kaufman | 5/5/2009 | $8.00 | Ogilvie to Tribune. |
| Stuart Kaufman | 5/5/2009 | $60.15 | Working late at Tribune Tower - taxi to Highland Park (home) from Tribune Tower. |
| Stuart Kaufman | 5/6/2009 | $10.00 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/6/2009 | $8.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/7/2009 | $9.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/8/2009 | $7.00 | Tribune to Ogilvie. |
| Stuart Kaufman | 5/8/2009 | $8.00 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/11/2009 | $8.00 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/11/2009 | $6.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/12/2009 | $8.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/12/2009 | $8.00 | Ogilvie to Tribune. |
| Stuart Kaufman | 5/13/2009 | $8.00 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/13/2009 | $8.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/14/2009 | $8.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/18/2009 | $8.00 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/18/2009 | $6.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/19/2009 | $7.00 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/19/2009 | $8.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/20/2009 | $7.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/21/2009 | $7.00 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/21/2009 | $10.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |

> ### *Tribune Compamy et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2009 through May 31, 2009*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 5/22/2009 | $8.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/22/2009 | $5.85 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/26/2009 | $8.25 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/28/2009 | $8.25 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| Stuart Kaufman | 5/28/2009 | $8.05 | Taxi - METRA Ogilvie Station to Tribune Tower. |
| Stuart Kaufman | 5/29/2009 | $7.00 | Taxi - Tribune Tower to METRA Ogilvie Station. |
| **Expense Category Total** | | **$1,677.80** | |
| *Grand Total* | | **$6,207.84** | |