# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

_____

In re:                                            :        Chapter 11
                                                  :
TRIBUNE COMPANY, *et al.,*                        :        Case No. 08-13141 (KJC)
                                    Debtors.       :
_____:

### AFFIDAVIT OF J. KATE STICKLES

STATE OF DELAWARE            )
                             )    SS.
NEW CASTLE COUNTY            )

BE IT REMEMBERED, that on this 14th day of July, A.D. 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Application of Cole Schotz for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES



SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/28/2011

2

46429/0001-5732617v1

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
MAY 1, 2009 THROUGH MAY 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Sec. 363) | 14.3 | $6,168.00 |
| Automatic Stay Matters/Litigation | 13.5 | $5,639.00 |
| Case Administration | 31.4 | $10,555.50 |
| Cash Collateral and DIP Financing | 6.3 | $2,535.50 |
| Claims Analysis, Administration and Objections | 3.0 | $1,440.00 |
| Committee Matters and Creditor Meetings | 2.5 | $1,336.00 |
| Creditor Inquiries | 1.8 | $835.00 |
| Employee Matters | 11.2 | $5,027.00 |
| Executory Contracts | 13.3 | $5,456.00 |
| Fee Application Matters/Objections | 33.4 | $11,189.00 |
| Leases (Real Property) | 0.1 | $48.00 |
| Litigation/General (Except Automatic Stay Relief) | 21.3 | $7,879.50 |
| Preparation for and Attendance at Hearings | 32.8 | $13,601.00 |
| Reports; Statements and Schedules | 5.3 | $2,235.00 |
| Retention Matters | 10.4 | $3,861.00 |
| **TOTAL** | **200.60** | **$77,805.50** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131    302.652.3117 fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:**    **Client/Matter No. 46429-0001**
          **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 648300
June 16, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **14.30** | **$6,168.00** |
| 05/04/09 | REVIEW E-MAIL FROM J. HENDERSON RE: NEILSEN TRANSACTION | JKS | 0.10 | 48.00 |
| 05/04/09 | CONFERENCE WITH J. HENDERSON RE: NEILSEN TRANSACTION AND FORM OF PLEADING | JKS | 0.40 | 192.00 |
| 05/07/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: MOTION TO SELL PROPERTY TO WESTLINE | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL TO J. MCCLELLAND RE: MOTION TO SELL PROPERTY TO WESTLINE | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL TO J. MCCLELLAND RE: SAA | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL FROM J. MCCLELLAND RE: SAA | JKS | 0.10 | 48.00 |
| 05/08/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEAL MOTION RE: SAA TRANSACTION WITH CW | JKS | 0.30 | 144.00 |
| 05/08/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SAA TRANSACTION WITH CW | JKS | 0.40 | 192.00 |
| 05/08/09 | E-MAIL TO J. HENDERSON AND J. MCCLELLAND RE: DRAFT CERTIFICATIONS RE: CW MOTION | JKS | 0.10 | 48.00 |
| 05/08/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: DRAFT CERTIFICATIONS RE: CW MOTION | JKS | 0.10 | 48.00 |
| 05/08/09 | FINALIZE AND EXECUTE NOTICE OF REVISION REGARDING REVISED EXHIBIT A TO SAA MOTION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 05/08/09 | E-MAIL TO EPIQ RE: SERVICE OF NOTICE OF REVISION REGARDING EXHIBIT A TO SAA MOTION | JKS | 0.10 | 48.00 |
| 05/08/09 | REVIEW MOTION FOR AUTHORITY TO SELL PROPERTY TO WESTLINE | JKS | 0.60 | 288.00 |
| 05/08/09 | CONFERENCE WITH J. MCCLELLAND RE: PROPOSED REVISION TO WESTLINE SALE MOTION | JKS | 0.20 | 96.00 |

46429/0001-5727251v1

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   **CHAPTER 11 DEBTOR**                                          Invoice No. 648300
        **Client/Matter No. 46429-0001**                                June 16, 2009
                                                                                    Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/08/09 | REVISE AND EXECUTE MOTION FOR AUTHORITY TO SELL PROPERTY TO WESTLINE FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 05/08/09 | CONFERENCE WITH J. HENDERSON RE: REVISED EXHIBIT A TO SAA MOTION | JKS | 0.50 | 240.00 |
| 05/08/09 | REVIEW E-MAILS FROM J. HENDERSON AND J. MCCLELLAND RE: REVISIONS TO EXHIBIT A TO SAA MOTION | JKS | 0.20 | 96.00 |
| 05/08/09 | REVIEW REVISED STATION AFFILIATION AND RELATED AGREEMENTS | JKS | 0.20 | 96.00 |
| 05/08/09 | PREPARE NOTICE OF REVISION RE: EXHIBIT A TO MOTION TO ENTER INTO AN SAA | JKS | 0.40 | 192.00 |
| 05/08/09 | PREPARE REVISED EXCERPTS OF STATION AFFILIATION AND RELATED AGREEMENTS FOR FILING | JKS | 0.70 | 336.00 |
| 05/08/09 | E-MAIL TO J. HENDERSON RE: DRAFT NOTICE OF REVISION OF EXHIBIT A TO SAA MOTION | JKS | 0.10 | 48.00 |
| 05/08/09 | CONFERENCE WITH  J. HENDERSON RE: REVISIONS TO DRAFT NOTICE OF REVISION OF EXHIBIT A TO SAA MOTION | JKS | 0.20 | 96.00 |
| 05/08/09 | FURTHER REVISION TO NOTICE OF REVISION OF EXHIBIT A TO SAA MOTION | JKS | 0.30 | 144.00 |
| 05/08/09 | REVIEW E-MAILS FROM CO-COUNSEL AND CLIENT RE: FINALIZING NOTICE OF REVISION REGARDING EXHIBIT A TO SAA MOTION FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 05/08/09 | E-MAIL TO EPIQ REGARDING SERVICE OF SALE MOTION | PVR | 0.20 | 38.00 |
| 05/08/09 | REVIEW, REVISE AND E-FILE SALE MOTION REGARDING WESTLINE | PVR | 0.80 | 152.00 |
| 05/11/09 | E-MAIL TO J. MCCLELLAND RE: CW-RELATED CERTIFICATIONS | JKS | 0.10 | 48.00 |
| 05/11/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO FILE SAA TO CW MOTION UNDER SEAL | PVR | 0.20 | 38.00 |
| 05/11/09 | REVISE AND EXECUTE CERTIFICATE OF NO OBJECTION REGARDING MOTION FOR AN ORDER AUTHORIZING ENTRY INTO POST PETITION STATION AFFILIATION AND RELATED AGREEMENTS WITH THE CW NETWORK | JKS | 0.20 | 96.00 |
| 05/11/09 | REVISE AND EXECUTE CERTIFICATE OF NO OBJECTION REGARDING JOINT MOTION OF DEBTOR AND THE CW NETWORK FOR ENTRY OF AN ORDER AUTHORIZING DEBTOR TO FILE UNDER SEAL UNREDACTED VERSIONS OF CERTAIN STATION AFFILIATION AGREEMENTS | JKS | 0.20 | 96.00 |
| 05/11/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING CW MOTION | PVR | 0.20 | 38.00 |
| 05/12/09 | REVIEW SIGNED ORDER RE: CW TRANSACTION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:    CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 648300
June 16, 2009
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/12/09 | E-MAIL TO J. HENDERSON AND J. MCCLELLAND RE: ORDER APPROVING FILING OF STATION AFFILIATION AGREEMENTS UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/12/09 | E-MAIL TO J. HENDERSON AND J. MCCLELLAND RE: ORDER APPROVING CW TRANSACTION | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW SIGNED ORDER APPROVING OF FILING OF STATION AFFILIATION AGREEMENTS UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO K. KANSA AND J. MCCLELLAND RE: FILING CERTIFICATION OF NO OBJECTION RE: SALE MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM S. PATER RE: PROJECTED TRANSACTION SETTLEMENT / CLOSING | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW DOCKET RE: STATUS OF OBJECTION TO SALE MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM K. KANSA RE: MOTION TO SELL REAL PROPERTY | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM S. PATER RE: SALE OF REAL PROPERTY | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO S. PATER RE: PROCEDURE REGARDING CERTIFICATIONS OF NO OBJECTION AND ENTRY OF ORDERS | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SALE OF PROPERTY TO WESTLINE | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING SALE OF PROPERTY TO WESTLINE | PVR | 0.30 | 57.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: DRAFT DECLARATION IN SUPPORT OF WESTLINE SALE | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO J. MCCLELLAND RE: REVISIONS TO DECLARATION IN SUPPORT OF WESTLINE SALE | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: PATER DECLARATION | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO J. MCCLELLAND RE: PATER DECLARATION | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW DOCKET AND DRAFT CERTIFICATION OF COUNSEL RE: PATER DECLARATION | JKS | 0.40 | 192.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: DRAFT CERTIFICATION RE: PATER DECLARATION | JKS | 0.10 | 48.00 |
| 05/27/09 | REVISE CERTIFICATION RE: PATER DECLARATION PER COMMENTS FROM J. MCCLELLAND | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: STATUS OF EXECUTION OF PATER DECLARATION | JKS | 0.10 | 48.00 |
| 05/27/09 | E-FILE DECLARATION OF S. PATER IN SUPPORT OF WESTLINE SALE AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:  CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 648300
June 16, 2009
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/27/09 | REVIEW PROPOSED WESTLINE SALE ORDER RE: GOOD FAITH PROVISION | JKS | 0.20 | 96.00 |
| 05/27/09 | E-MAIL TO K. KANSA AND J. MCCLELLAND R: GOOD FAITH FINDING IN PROPOSED WESTLINE SALE ORDER | JKS | 0.20 | 96.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: DECLARATION IN SUPPORT OF WESTLINE SALE | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO J. MCCLELLAND RE: DECLARATION IN SUPPORT OF WESTLINE SALE | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF WESTLINE SALE | JKS | 0.50 | 240.00 |
| 05/27/09 | REVIEW AND E-FILE CERTIFICATION OF COUNSEL REGARDING WESTLINE SALE AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 05/28/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: PATER DECLARATION | JKS | 0.10 | 48.00 |
| 05/28/09 | REVIEW DOCKET REGARDING ORDER REGARDING SALE OF PROPERTY TO WESTLINE AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |
| 05/28/09 | REVIEW PATER DECLARATION FOR FILING | JKS | 0.20 | 96.00 |
| 05/28/09 | E-MAIL TO J. MCCLELLAND RE: PATER DECLARATION | JKS | 0.10 | 48.00 |
| 05/28/09 | UPDATE AND EXECUTE CERTIFICATION OF COUNSEL RE: WESTLINE SALE AND PATER DECLARATION FOR FILING | JKS | 0.20 | 96.00 |
| 05/28/09 | E-MAIL TO N. HUNT RE: FILED CERTIFICATION RE: SALE OF REAL PROPERTY TO WESTLINE | JKS | 0.10 | 48.00 |
| 05/28/09 | REVIEW SIGNED ORDER RE: SALE OF PROPERTY TO WESTLINE AND FORWARD TO J. MCCLELLAND | JKS | 0.10 | 48.00 |
| 05/28/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: SIGNED ORDER RE: SALE OF PROPERTY TO WESTLINE | JKS | 1.00 | 480.00 |
| 05/31/09 | E-MAIL TO J. HENDERSON RE: COMMITTEE RESPONSE DEADLINE FOR CW MOTION | JKS | 0.10 | 48.00 |
| 05/31/09 | REVIEW E-MAILS FROM J. HENDERSON RE: COMMITTEE EXTENSION TO RESPOND TO CW MOTION | JKS | 0.20 | 96.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 5

---

**AUTOMATIC STAY MATTERS/LITIGATION**     13.50    **$5,639.00**

| | | | | |
|---|---|---|---|---|
| 05/01/09 | REVIEW DOCKET AND E-MAIL TO G. LEES REGARDING RE-NOTICING SCHUR PACKAGING MOTION FOR RELIEF FROM STAY | PVR | 0.20 | 38.00 |
| 05/04/09 | REVIEW FOLLOW-UP E-MAIL FROM K. MILLS RE: NAVISTAR MOTION | JKS | 0.10 | 48.00 |
| 05/04/09 | E-MAIL TO P. RATKOWIAK RE: CALENDARING ADJOURNMENT OF NAVISTAR MOTION AND MODIFICATION OF DRAFT HEARING AGENDA | JKS | 0.10 | 48.00 |
| 05/04/09 | REVIEW E-MAIL FROM K. MILLS RE: NAVISTAR LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/04/09 | E-MAIL TO K. MILLS RE: NAVISTAR LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/04/09 | E-MAIL FROM K. STICKLES REGARDING CONTINUATION OF HEARING AND OBJECTION DEADLINE REGARDING NAVISTAR'S MOTION FOR RELIEF AND UPDATE NOTICE OF AGENDA AND CALENDAR REGARDING SAME | PVR | 0.20 | 38.00 |
| 05/04/09 | REVIEW E-MAILS FROM K. MILLS AND J. FIORELLA RE: ADJOURNMENT OF NAVISTAR MOTION | JKS | 0.20 | 96.00 |
| 05/08/09 | REVIEW VAN SENUS SECOND MOTION FOR RELIEF FROM STAY | JKS | 0.30 | 144.00 |
| 05/13/09 | E-MAIL TO K. KANSA RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/13/09 | REVIEW NOTICE OF RESCHEDULED HEARING RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/13/09 | CONFERENCE WITH AND E-MAIL TO K. STICKLES REGARDING OBJECTION DEADLINE FOR VAN SENUS MOTION FOR RELIEF FROM STAY | PVR | 0.30 | 57.00 |
| 05/13/09 | CONFERENCE WITH P. RATKOWIAK RE: VAN SENUS LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 05/13/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/13/09 | TELEPHONE FROM R ZAHRALDDIN-ARAVENA REGARDING SECOND MOTION FOR RELIEF FILED BY VAN SENUS | PVR | 0.10 | 19.00 |
| 05/14/09 | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/19/09 | E-MAIL TO K. MILLS RE: DOCKETED WITHDRAWAL OF NAVISTAR MOTION | JKS | 0.10 | 48.00 |
| 05/19/09 | E-MAIL TO P. RATKOWIAK RE: STATUS OF NAVISTAR MATTER FOR HEARING AGENDA | JKS | 0.10 | 48.00 |
| 05/19/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: RESPONSE TO VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/19/09 | CONFERENCE WITH J. MCCLELLAND RE: VAN SENUS MOTION | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 6

| | | | | |
|---|---|---|---|---|
| 05/19/09 | REVIEW E-MAIL EXCHANGE BETWEEN CO-COUNSEL RE: STATUS OF VAN SENUS LIFT STAY MOTION AND MAY 28 HEARING | JKS | 0.40 | 192.00 |
| 05/19/09 | E-MAILS TO J. MCCLELLAND RE: MAY 28 HEARING AND VAN SENUS LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 05/19/09 | CONFERENCE WITH R. ZAHRALDDIN-ARAVENA RE: VAN SENUS LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 05/19/09 | REVIEW DOCKET REGARDING WITHDRAWAL OF PLEADING BY NAVISTAR | PVR | 0.10 | 19.00 |
| 05/19/09 | REVIEW CALENDAR RE: DEADLINE TO FILE RESPONSE TO NAVISTAR LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/19/09 | CONFERENCE WITH K. MILLS RE: NAVISTAR MOTION AND RESPONSE DEADLINE | JKS | 0.20 | 96.00 |
| 05/19/09 | REVIEW E-MAIL FROM K. MILLS RE: STATUS OF NAVISTAR LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/19/09 | REVIEW NOTICE OF WITHDRAWAL RE: NAVISTAR MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO K. KANSA RE: ZURICH REPLY TO VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM J. RIGBY RE: CONFIRMING ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO K. LANTRY RE: ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO P. RATKOWIAK RE: STATUS OF FRANCISCO AND VAN SENUS LIFT STAY MOTIONS FOR HEARING AGENDA | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW DOCKET REGARDING NOTICE OF WITHDRAWAL OF NAVISTAR MOTION FOR RELIEF AND UPDATE NOTICE OF AGENDA REGARDING SAME | PVR | 0.20 | 38.00 |
| 05/20/09 | REVIEW E-MAIL FROM K. KANSA RE: SETTLEMENT IN PRINCIPLE OF VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO K. KANSA RE: RESPONSE TO VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | CONFERENCE WITH K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.20 | 96.00 |
| 05/20/09 | REVIEW E-MAILS FROM K. LANTRY RE: COMMUNICATIONS WITH FRANCISCO'S COUNSEL RE: PENDING LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 05/21/09 | REVIEW E-MAILS FROM J. MCCLELLAND RE: RESPONSE TO SCHUR PACKAGING LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 05/21/09 | E-MAIL TO K. KANSA RE: SUBMISSION OF VAN SENUS ORDER UNDER CERTIFICATION OF COUNSEL | JKS | 0.10 | 48.00 |
| 05/21/09 | PREPARE CERTIFICATION OF COUNSEL RE: VAN SENUS MOTION | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 648300 |
| | Client/Matter No. 46429-0001 | | | June 16, 2009 |
| | | | | Page 7 |

| | | | | |
|---|---|---|---|---|
| 05/21/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: FORM OF CERTIFICATION OF COUNSEL RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO K. KANSA RE: DRAFT CERTIFICATION OF COUNSEL RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM K. KANSA RE: MODIFICATION TO CERTIFICATION OF COUNSEL RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVISE CERTIFICATION OF COUNSEL RE: VAN SENUS MOTION AND TRANSMIT TO K. KANSA | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: STATUS OF VAN SENUS ORDER | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO K. KANSA RE: FORM OF ORDER RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM K. KANSA RE: VAN SENUS ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 05/21/09 | EXECUTE CERTIFICATION OF COUNSEL REGARDING VAN SENUS ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: VAN SENUS CERTIFICATION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: FILED PROPOSED ORDER RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO COUNSEL FOR VAN SENUS, ZURICH AND DEBTORS RE: FILED PROPOSED ORDER RE: VAN SENUS MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | CONFERENCE WITH P. RATKOWIAK RE: DELIVERY OF PROPOSED VAN SENUS ORDER TO CHAMBERS | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO EPIQ REGARDING SERVICE OF OBJECTION ON 2002 AND COUNSEL FOR SCHUR PACKAGING AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 05/21/09 | REVIEW AND EXECUTE RESPONSE TO SCHUR PACKAGING LIFT STAY MOTION | JKS | 0.60 | 288.00 |
| 05/21/09 | E-MAIL TO J. MCCLELLAND RE: EXHIBIT A TO RESPONSE TO SCHUR PACKAGING LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO AND FROM J. MCCLELLAND RE: EXHIBIT A TO RESPONSE TO SCHUR PACKAGING LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO J. MCCLELLAND RE: FILING OF RESPONSE TO SCHUR PACKAGING LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL EXCHANGE BETWEEN DEBTORS AND MOVANT'S COUNSEL RE: STATUS OF VAN SENUS LIFT STAY MOTION, EXTENDED DEADLINES, AND DRAFT ORDER | JKS | 0.30 | 144.00 |
| 05/21/09 | E-MAIL TO P. RATKOWIAK RE: EXTENSION OF RESPONSE DEADLINE RE: VAN SENUS LIFT STAY MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| 05/21/09 | CONFERENCE WITH K. STICKLES AND E-FILE CERTIFICATION OF COUNSEL REGARDING VAN SENUS ORDER | PVR | 0.30 | 57.00 |
|---|---|---|---|---|
| 05/21/09 | TRANSMIT FILED CERTIFICATION OF COUNSEL REGARDING VAN SENUS TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 05/21/09 | REVIEW AND E-FILE OBJECTION TO SCHUR PACKAGING MOTION FOR RELIEF | PVR | 0.60 | 114.00 |
| 05/22/09 | REVIEW E-MAIL FROM R. ZAHRALDDIN-ARAVENA RE: FILED VAN SENUS CERTIFICATION | JKS | 0.10 | 48.00 |
| 05/22/09 | E-MAIL TO EPIQ REGARDING SERVICE OF VAN SENUS ORDER | PVR | 0.10 | 19.00 |
| 05/22/09 | REVIEW E-MAIL FROM J. ADKINS RE: VAN SENUS CERTIFICATION | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW SIGNED ORDER RE: SECOND VAN SENUS LIFT STAY MOTION AND E-MAIL TO J. MCCLELLAND RE: SAME | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW CLEMENT LIFT STAY MOTION | JKS | 0.50 | 240.00 |
| 05/22/09 | REVIEW DOCKET REGARDING ORDER MODIFYING STAY WITH VAN SENUS AND UPDATE NOTICE OF AGENDA REGARDING SAME | PVR | 0.30 | 57.00 |
| 05/26/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING DEADLINE TO FILE OBJECTION TO J. CLEMENT MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 05/26/09 | REVIEW E-MAIL FROM J. OSICK RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW E-MAIL FROM A. LIPSON RE: CLEMENT LITIGATION | JKS | 0.20 | 96.00 |
| 05/26/09 | CONFERENCE WITH J. MCCLELLAND RE: DISCUSSIONS WITH SCHUR PACKAGING'S COUNSEL REGARDING VIOLATION OF STAY AND PENDING MOTION TO LIFT STAY | JKS | 0.30 | 144.00 |
| 05/26/09 | DRAFT PROPOSED LANGUAGE TO ADDRESS PENDING LIFT STAY MOTION AND E-MAIL SAME TO J. MCCLELLAND | JKS | 0.30 | 144.00 |
| 05/26/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: PROPOSED LANGUAGE TO ADDRESS PENDING LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/26/09 | CONFERENCE WITH K. KANSA AND J. MCCLELLAND RE: SCHUR PACKAGING MOTION AND STATUS OF STATE COURT LITIGATION | JKS | 0.20 | 96.00 |
| 05/26/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/27/09 | CONFERENCE WITH K. MILLS RE: GUTMAN LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 05/27/09 | REVIEW DOCKET REGARDING WITHDRAWAL OF DOCUMENT BY SCHUR PACKAGING | PVR | 0.10 | 19.00 |
| 05/27/09 | REVIEW NOTICE OF WITHDRAWAL RE: SCHUR PACKAGING LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/29/09 | CONFERENCE WITH J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 05/29/09 | E-MAIL TO J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 9

| 05/29/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 05/29/09 | REVIEW DOCKET RE: NOTICE FOR CLEMENT LIFT STAY | JKS | 0.10 | 48.00 |
| 05/29/09 | CONFERENCE WITH OPPOSING COUNSEL'S PARALEGAL RE: FILING OF NOTICE OF MOTION TO LIFT STAY | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 10

---

**CASE ADMINISTRATION**                                                          **31.40**  **$10,555.50**

| | | | | |
|---|---|---|---|---|
| 05/01/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 05/01/09 | REVIEW E-MAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 05/01/09 | REVIEW AND UPDATE CRITICAL DATES CALENDAR FOR TRANSMITTAL TO CLIENT | JKS | 0.60 | 288.00 |
| 05/01/09 | CONFERENCE WITH C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.20 | 96.00 |
| 05/01/09 | ATTENTION TO CASE DOCKET RE: CASE MANAGEMENT AND FOLLOW-UP | JKS | 0.40 | 192.00 |
| 05/01/09 | UPDATE CRITICAL DATES CALENDAR AND E-MAIL FROM AND TO C. KLINE REGARDING SAME | PVR | 0.90 | 171.00 |
| 05/01/09 | E-MAIL EXCHANGE WITH K. STICKLES REGARDING APPROVAL OF CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 05/01/09 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND FILING DEADLINES AND E-MAIL TO C. KLINE | PVR | 0.20 | 38.00 |
| 05/01/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 05/04/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 05/04/09 | CONFERENCE WITH K. LANTRY RE: MISCELLANEOUS CASE ISSUES | JKS | 0.30 | 144.00 |
| 05/05/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 05/05/09 | REVIEW CASE CALENDAR AND DOCKET AND ATTENTION TO CASE MANAGEMENT ISSUES | JKS | 0.50 | 240.00 |
| 05/07/09 | DRAFT MEMO RE: MEETING OF CREDITORS AND CASE STATUS AND CONFER WITH K. STICKLES RE: SAME | KMM | 6.20 | 1,953.00 |
| 05/07/09 | CONFERENCE WITH N. HUNT RE: SCHEDULING | JKS | 0.10 | 48.00 |
| 05/07/09 | TELEPHONE TO N. HUNT RE: CASE SCHEDULING | JKS | 0.10 | 48.00 |
| 05/08/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 05/08/09 | E-MAIL TO AND FROM J. HENDERSON RE: FILINGS FOR MAY 8, 2009 | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW AND REVISE CASE CALENDAR | JKS | 0.60 | 288.00 |
| 05/11/09 | E-MAIL FROM AND TO K. STICKLES AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO C. KLINE REGARDING SAME | PVR | 0.40 | 76.00 |
| 05/11/09 | PREPARE FOR AND ATTEND SUNTIMES HEARING | KMM | 0.80 | 252.00 |
| 05/11/09 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO CASE CALENDAR | JKS | 0.20 | 96.00 |
| 05/11/09 | E-MAIL TO M. DOSS RE: APRIL 30 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 05/11/09 | E-MAIL TO P. RATKOWIAK RE: TRANSCRIPT OF APRIL 30 HEARING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 648300
      Client/Matter No. 46429-0001                              June 16, 2009
                                                                    Page 11

| 05/11/09 | E-MAILS TO S. WILLIAMS RE: TRANSMITTAL OF RECENTLY FILED PLEADINGS TO CO-COUNSEL | JKS | 0.20 | 96.00 |
|---|---|---|---|---|
| 05/11/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 05/11/09 | UPDATE CRITICAL DATES CALENDAR AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 1.20 | 228.00 |
| 05/11/09 | E-MAIL FROM AND TO K. STICKLES AND E-MAIL TO COURT REGARDING EXPEDITED REQUEST FOR APRIL 30, 2009 TRANSCRIPT | PVR | 0.20 | 38.00 |
| 05/11/09 | UPDATE CASE CALENDAR REGARDING MATTERS SCHEDULED FOR MAY 28, 2009 HEARING | PVR | 0.10 | 19.00 |
| 05/12/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 05/12/09 | CONFERENCE WITH K. LANTRY RE: MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/13/09 | E-MAIL TO A. MILLER RE: MAY 12 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 05/13/09 | E-MAIL FROM AND TO COURT TRANSCRIBER REGARDING TRANSCRIPT ORDER | PVR | 0.10 | 19.00 |
| 05/13/09 | REVIEW DOCKET RE: UPCOMING FILING DATES AND OBJECTION DEADLINES RE: CASE MANAGEMENT | JKS | 0.50 | 240.00 |
| 05/13/09 | E-MAILS TO/FROM N. HUNT, P. RATKOWIAK RE: 5/12 HEARING FOLLOW-UP | NLP | 0.20 | 130.00 |
| 05/13/09 | REVIEW E-MAIL FROM A. MILLER RE: MAY 12 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 05/13/09 | CONFERENCE WITH K. STICKLES AND E-MAIL TO COURT REQUESTING MAY 12 HEARING TRANSCRIPT | PVR | 0.20 | 38.00 |
| 05/14/09 | E-MAIL FROM COURT TRANSCRIBER AND TO CORE GROUP REGARDING MAY 12 TRANSCRIPT | PVR | 0.20 | 38.00 |
| 05/14/09 | REVIEW MAY 12 HEARING MINUTE ENTRY | JKS | 0.10 | 48.00 |
| 05/14/09 | E-MAIL EXCHANGE WITH C. KLINE RE: UPDATED CONTACT LIST | JKS | 0.20 | 96.00 |
| 05/15/09 | E-MAIL EXCHANGE WITH C. KLINE RE: UPCOMING FILINGS | JKS | 0.30 | 144.00 |
| 05/15/09 | COMMUNICATIONS WITH C. KLINE RE: PLEADINGS FOR FILING SO AS TO BE HEARD ON JUNE 10, 2009 | JKS | 0.40 | 192.00 |
| 05/18/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 05/18/09 | E-MAIL TO C. KLINE RE: CASE CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 05/18/09 | REVIEW AND REVISE CASE CRITICAL DATES CALENDAR | JKS | 0.50 | 240.00 |
| 05/18/09 | E-MAIL TO P. RATKOWIAK RE: ADDITIONS AND REVISIONS TO CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 05/18/09 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PREPARATION OF UPDATED CASE CALENDAR | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                     Invoice No. 648300
       Client/Matter No. 46429-0001                                              June 16, 2009
                                                                                    Page 12

| | | | | |
|---|---|---|---|---|
| 05/18/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.90 | 171.00 |
| 05/18/09 | E-MAIL TO C. KLINE REGARDING CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 05/18/09 | E-MAIL TO COURT REGARDING STATUS OF EXPEDITED APRIL 30, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 05/19/09 | REVIEW UPCOMING HEARING SCHEDULE RE: POTENTIAL DATES TO ACCOMMODATE CONTESTED MATTER | JKS | 0.20 | 96.00 |
| 05/19/09 | E-MAIL FROM AND TO TRANSCRIPTION SERVICE REGARDING 4/30/09 HEARING TRANSCRIPT AND E-MAIL TO CORE GROUP REGARDING SAME | PVR | 0.20 | 38.00 |
| 05/19/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: APRIL 30 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 05/19/09 | REVIEW CALENDAR RE: FILING DEADLINES AND OPPOSITIONS TO BE FILED IN ANTICIPATION OF MAY 28 HEARING | JKS | 0.30 | 144.00 |
| 05/19/09 | CONFERENCE WITH K. KANSA RE: RESPONSE TO IRS MOTION; VAN SENUS MOTION; SCHUR PACKAGING MOTION AND MAY 28 HEARING | JKS | 0.20 | 96.00 |
| 05/20/09 | REVIEW CALENDAR AND COMMUNICATIONS WITH CO-COUNSEL RE: STATUS OF FILINGS FOR MAY 21 AND 22 | JKS | 0.60 | 288.00 |
| 05/20/09 | E-MAIL TO P. RATKOWIAK RE: FILINGS FOR MAY 21 AND 22 | JKS | 0.10 | 48.00 |
| 05/20/09 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS FOR MAY 21 AND 22 | JKS | 0.20 | 96.00 |
| 05/20/09 | E-MAIL EXCHANGE WITH C. KLINE RE: FILINGS FOR MAY 21 AND 22 | JKS | 0.20 | 96.00 |
| 05/21/09 | UPDATE CRITICAL DATES CALENDAR REGARDING RESCHEDULED JULY HEARING DATES | PVR | 0.30 | 57.00 |
| 05/21/09 | E-MAIL TO J. LOTSOFF RE: MAY 12 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 05/21/09 | CONFERENCE WITH N. HUNT RE: SCHEDULING NEIL HEARING AND HEARING ON 345(B) RELIEF | JKS | 0.30 | 144.00 |
| 05/21/09 | CONFERENCE WITH K. KANSA RE: VAN SENUS AND SCHUR PACKAGING LIFT STAY MOTIONS AND IRS MOTION TO EXTEND BAR DATE | JKS | 0.30 | 144.00 |
| 05/21/09 | REVIEW E-MAIL FROM J. LOTSOFF RE: MAY 12 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 05/21/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 05/21/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 05/21/09 | PREPARE AND E-FILE NOTICE OF RESCHEDULED JULY 28 HEARING | PVR | 0.30 | 57.00 |
| 05/21/09 | E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF RESCHEDULED JULY HEARING | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 13

| | | | | |
|---|---|---|---|---|
| 05/22/09 | E-MAIL EXCHANGES WITH K. STICKLES REGARDING CRITICAL DATES CALENDAR AND NOTICE OF AGENDA STATUS | PVR | 0.20 | 38.00 |
| 05/22/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 05/22/09 | E-MAIL TO P. RATKOWIAK RE: ADDITIONS TO CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.50 | 240.00 |
| 05/22/09 | REVIEW DOCKET AND REVISE CASE STATUS MEMO RE: SUNTIMES | KMM | 2.30 | 724.50 |
| 05/22/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO C. KLINE | PVR | 0.90 | 171.00 |
| 05/26/09 | UPDATE BEATTY DOCKET INFORMATION | PVR | 0.10 | 19.00 |
| 05/26/09 | REVIEW SECOND AMENDED NOTICE OF APPOINTMENT RE: CREDITORS COMMITTEE | JKS | 0.10 | 48.00 |
| 05/26/09 | E-MAIL TO B. KRAKAUER, ET AL. RE: SECOND AMENDED NOTICE OF APPOINTMENT | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED JUNE 25 OMNIBUS HEARING FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW DOCKET RE: CASE MANAGEMENT AND MATTERS FOR FOLLOW-UP | JKS | 0.30 | 144.00 |
| 05/27/09 | REVIEW E-MAIL FROM C. KLINE RE: ADDITIONAL FILINGS FOR JUNE 5 | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW AND REVISE LIST OF INTERESTED PARTIES | PVR | 0.30 | 57.00 |
| 05/27/09 | REVIEW E-MAIL FROM C. KLINE RE: FILINGS FOR JUNE 5 | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO C. KLINE RE: FILINGS FOR JUNE 5 | JKS | 0.10 | 48.00 |
| 05/27/09 | UPDATE CASE CALENDAR WITH NEW DEADLINES REGARDING RESCHEDULED JUNE HEARING | PVR | 0.20 | 38.00 |
| 05/27/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 05/28/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 05/28/09 | REVIEW DOCKET AND CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.40 | 192.00 |
| 05/28/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 05/29/09 | CONFERENCE WITH P. RATKOWIAK RE: UPCOMING CASE DEADLINES | JKS | 0.20 | 96.00 |
| 05/29/09 | ATTENTION TO FILINGS AND DEADLINES RE: WEEK OF JUNE 1 | JKS | 0.30 | 144.00 |
| 05/31/09 | REVIEW CALENDAR RE: FILING DEADLINES FOR JUNE 10 HEARING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 14

| CASH COLLATERAL AND DIP FINANCING | | | 6.30 | $2,535.50 |
|---|---|---|---|---|
| 05/01/09 | CONFERENCE WITH C. KLINE RE: 345(B) RELIEF | JKS | 0.30 | 144.00 |
| 05/01/09 | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION MOTION | JKS | 0.10 | 48.00 |
| 05/04/09 | REVIEW E-MAIL FROM C. KLINE RE: 345(B) RELIEF | JKS | 0.10 | 48.00 |
| 05/06/09 | CONFERENCE WITH C. KLINE RE: CASH MANAGEMENT ORDER AND 345(B) RELIEF | JKS | 0.30 | 144.00 |
| 05/06/09 | REVIEW E-MAIL FROM C. KLINE RE: CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL TO C. KLINE RE: TRANSCRIPT FROM CASH COLLATERAL HEARING | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW E-MAIL FROM C. KLINE RE: TRANSCRIPT FROM CASH COLLATERAL HEARING | JKS | 0.10 | 48.00 |
| 05/08/09 | REVIEW E-MAIL FROM B. KRAKAUER RE: CASH MANAGEMENT ORDER | JKS | 0.10 | 48.00 |
| 05/11/09 | CONFERENCE WITH K. STICKLES, E-FILE CERTIFICATION OF COUNSEL REGARDING SUPERPRIORITY STATUS RELIEF AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.50 | 95.00 |
| 05/11/09 | PREPARE CERTIFICATION RE: CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 05/11/09 | CONFERENCE WITH C. KLINE RE: CERTIFICATION RE: CASH MANAGEMENT ORDER | JKS | 0.20 | 96.00 |
| 05/19/09 | CONFERENCE WITH C. KLINE RE: STATUS OF NEGOTIATION WITH J. MCMAHON RE: 345 RELIEF | JKS | 0.20 | 96.00 |
| 05/20/09 | REVIEW E-MAIL FROM C. KLINE RE: HEARING DATE FOR 345(B) MATTER | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO C. KLINE RE: HEARING DATE FOR 345(B) MATTER | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM C. KLINE AND B. KRAKAUER RE: OUTSTANDING CASH MANAGEMENT ISSUE | JKS | 0.20 | 96.00 |
| 05/20/09 | REVIEW E-MAIL FROM C. KLINE RE: SCHEDULING OF HEARING ON OUTSTANDING CASH MANAGEMENT ISSUE | JKS | 0.10 | 48.00 |
| 05/20/09 | TELEPHONE CALL TO CHAMBERS RE: SCHEDULING CASH MANAGEMENT HEARING | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO C. KLINE RE: CASH MANAGEMENT ISSUE | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM C. KLINE RE: HEARING ON 345(B) RELIEF | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO C. KLINE RE: HEARING ON 345(B) RELIEF | JKS | 0.10 | 48.00 |
| 05/21/09 | CONFERENCE WITH C. KLINE RE: HEARING ON 345(B) RELIEF | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 648300
        Client/Matter No. 46429-0001                              June 16, 2009
                                                                      Page 15

| | | | | |
|---|---|---|---|---|
| 05/21/09 | E-MAIL TO C. KLINE AND J. HENDERSON RE: EXTENDED DEADLINE FOR U.S. TRUSTEE TO RESPOND TO REQUESTED 345(B) AND 2015 RELIEF | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO J. HENDERSON RE: U.S. TRUSTEE OBJECTION DEADLINE | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL FROM J. HENDERSON RE: U.S. TRUSTEE OBJECTION DEADLINE RE: REQUESTED 345(B) AND 2015 RELIEF | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW AND EXECUTE MOTION FOR 345 EXTENSION FOR FILING | KMM | 0.50 | 157.50 |
| 05/22/09 | E-MAIL TO J. HENDERSON RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW E-MAIL FROM C. KLINE RE: HEARING ON 345(B) ISSUE AND U.S. TRUSTEE OBJECTION DEADLINE | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW E-MAIL FROM J. HENDERSON RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW E-MAIL FROM C. KLINE RE: 345 EXTENSION MOTION | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW  345 EXTENSION MOTION AND COMMUNICATIONS WITH P. RATKOWIAK RE: FILING OF MOTION | JKS | 0.50 | 240.00 |
| 05/22/09 | PREPARE NOTICE, REVIEW AND REVISE MOTION TO FURTHER EXTEND 345 RELIEF AND E-FILE AND SERVE SAME | PVR | 0.90 | 171.00 |
| 05/22/09 | REVIEW E-MAIL FROM J. HENDERSON RE: CASH MANAGEMENT | JKS | 0.10 | 48.00 |
| 05/26/09 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: 345(B) AND 2015-3 RELIEF | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 16

---

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **3.00** | **$1,440.00** |
|---|---|---|---|
| 05/04/09 | CONFERENCE WITH K. LANTRY RE: JOINT STIPULATION ALLOWING THE FILING OF CONSOLIDATED PROOFS OF CLAIM | JKS | 0.20 | 96.00 |
| 05/08/09 | REVIEW IRS MOTION TO EXTEND TIME TO FILE CLAIM | JKS | 0.30 | 144.00 |
| 05/13/09 | CONFERENCE WITH D. BERGERON RE: PUBLICATION NOTICE OF BAR DATE | JKS | 0.30 | 144.00 |
| 05/13/09 | PREPARE FORM OF CERTIFICATION RE: PUBLICATION NOTICE OF BAR DATE FOR TRANSMITTAL TO D. BERGERON | JKS | 0.30 | 144.00 |
| 05/15/09 | REVIEW STATUS OF PBGC STIPULATION | JKS | 0.10 | 48.00 |
| 05/15/09 | REVIEW AND REVISE PROPOSED PBGC STIPULATION | JKS | 0.30 | 144.00 |
| 05/15/09 | PREPARE CERTIFICATION RE: PROPOSED PBGC STIPULATION | JKS | 0.30 | 144.00 |
| 05/15/09 | E-MAIL TO K. LANTRY RE: PROPOSED DRAFT CERTIFICATION RE: PBGC STIPULATION AND PROPOSED REVISIONS TO STIPULATION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM C. KLINE RE: PUBLICATION NOTICE OF BAR DATE | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO C. KLINE RE: PUBLICATION NOTICE OF BAR DATE | JKS | 0.10 | 48.00 |
| 05/20/09 | CONFERENCE WITH D. BERGERON RE: STATUS OF FILING CERTIFICATION RE: PUBLICATION OF BAR DATE | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO D. BERGERON RE: FORM OF CERTIFICATION FOR FILING NOTICE OF PUBLICATION OF BAR DATE | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW CERTIFICATION OF COUNSEL FILED BY IRS RE: PROOF OF CLAIM AND FORWARD SAME TO P. RATKOWIAK RE: AGENDA | JKS | 0.10 | 48.00 |
| 05/26/09 | E-MAIL TO K. LANTRY RE: STATUS OF PBGC STIPULATION RE: PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW E-MAIL FROM K. LANTRY RE: STIPULATION WITH PBGC RE: CLAIM | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW SIGNED CONSENT ORDER RE: IRS PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO K. LANTRY, ET AL. RE: SIGNED CONSENT ORDER RE: IRS PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 05/28/09 | CONFERENCE WITH K. LANTRY RE: PBGC STIPULATION | JKS | 0.10 | 48.00 |
| 05/28/09 | E-MAIL TO K. LANTRY RE: FORM OF ORDER RE: PBGC STIPULATION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 17

---

**COMMITTEE MATTERS AND CREDITOR MEETINGS**  2.50  $1,336.00

| Date | Description | | | |
|---|---|---|---|---|
| 05/05/09 | REVIEW J. PORTER E-MAIL RE: WEEKLY CALL AGENDA | NLP | 0.10 | 65.00 |
| 05/05/09 | REVIEW E-MAIL FROM N. PERNICK RE: WEEKLY CONFERENCE WITH COMMITTEE COUNSEL | JKS | 0.10 | 48.00 |
| 05/06/09 | E-MAIL TO N. PERNICK RE:  WEEKLY CONFERENCE WITH COMMITTEE COUNSEL | JKS | 0.10 | 48.00 |
| 05/06/09 | REVIEW E-MAIL FROM K. LANTRY RE: WEEKLY CONFERENCE WITH COMMITTEE COUNSEL | JKS | 0.10 | 48.00 |
| 05/06/09 | REVIEW CASE CALENDAR RE: PREPARATION FOR ATTEND WEEKLY CONFERENCE WITH COMMITTEE COUNSEL | JKS | 0.40 | 192.00 |
| 05/06/09 | ATTEND WEEKLY CONFERENCE WITH COMMITTEE COUNSEL | JKS | 0.50 | 240.00 |
| 05/13/09 | REVIEW J. PORTER 5/12 E-MAIL RE: 5/13 OCUC CALL AGENDA | NLP | 0.10 | 65.00 |
| 05/13/09 | WEEKLY CALL WITH COMMITTEE COUNSEL | NLP | 0.40 | 260.00 |
| 05/26/09 | REVIEW J. PORTER 5/26 E-MAIL RE: COMMITTEE CALL AGENDA | NLP | 0.10 | 65.00 |
| 05/26/09 | REVIEW SECOND AMENDED NOTICE OF APPOINTMENT OF UNSECURED CREDITORS COMMITTEE | NLP | 0.10 | 65.00 |
| 05/27/09 | ATTEND WEEKLY CONFERENCE CALL WITH COMMITTEE COUNSEL | JKS | 0.50 | 240.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 18

---

**CREDITOR INQUIRIES**                                                         **1.80**      **$835.00**

| | | | | |
|---|---|---|---|---|
| 05/05/09 | ATTENTION TO CASE INQUIRIES | JKS | 0.40 | 192.00 |
| 05/08/09 | TELEPHONE FROM AND E-MAIL TO M. VANDERMARK REGARDING HOTLINE INFORMATION AND RESEARCH SAME | PVR | 0.10 | 19.00 |
| 05/11/09 | ATTENTION TO MISCELLANEOUS CREDITOR INQUIRES | JKS | 0.40 | 192.00 |
| 05/12/09 | E-MAIL TO C. KLINE RE: B. FARLEY INQUIRY | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW INQUIRY FROM B. FARLEY RE: ACCOUNT | JKS | 0.10 | 48.00 |
| 05/28/09 | ATTENTION TO MISCELLANEOUS CASE INQUIRIES | JKS | 0.30 | 144.00 |
| 05/29/09 | RESPOND TO MISCELLANEOUS CREDITOR INQUIRIES | JKS | 0.40 | 192.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 19

---

**EMPLOYEE MATTERS**                                                          11.20    **$5,027.00**

| | | | | |
|---|---|---|---|---|
| 05/01/09 | REVIEW BUKRO RESPONSE TO PENSION MOTION | JKS | 0.20 | 96.00 |
| 05/01/09 | E-MAIL TO A. MILLER, K. LANTRY AND J. LOTSOFF RE: BUKRO RESPONSE TO PENSION MOTION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW US TRUSTEE RESPONSE TO SEVERANCE MOTION | JKS | 0.20 | 96.00 |
| 05/07/09 | REVIEW US TRUSTEE RESPONSE TO MOTION RE: INCENTIVE PROGRAM | JKS | 0.20 | 96.00 |
| 05/07/09 | CONFERENCE WITH K. LANTRY RE: SEVERANCE AND INCENTIVE MOTIONS | JKS | 0.20 | 96.00 |
| 05/07/09 | E-MAIL TO K. LANTRY RE: STATUS OF US TRUSTEE RESPONSE TO SEVERANCE AND INCENTIVE PLAN MOTION | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL FROM K. LANTRY RE: STATUS OF US TRUSTEE RESPONSE TO SEVERANCE AND INCENTIVE PLAN MOTION | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL TO A. MILLER RE: CONFIDENTIAL MERCER REPORT | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL FROM A. MILLER RE: CONFIDENTIAL MERCER REPORT | JKS | 0.10 | 48.00 |
| 05/08/09 | E-MAIL TO K. LANTRY RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 05/08/09 | CONFERENCE WITH K. LANTRY RE: MIP MOTION AND MAY 12 HEARING | JKS | 0.20 | 96.00 |
| 05/12/09 | REVIEW E-MAILS FROM K. LANTRY RE: EMPLOYEE BENEFIT RELATED ORDERS | JKS | 0.10 | 48.00 |
| 05/12/09 | CONFERENCE WITH J. LOTSOFF RE: ORDERS FOR INCENTIVE AND SEVERANCE MOTIONS | JKS | 0.20 | 96.00 |
| 05/12/09 | PREPARE REVISED ORDER RE: INCENTIVE MOTION FOR HEARING | JKS | 0.20 | 96.00 |
| 05/12/09 | PREPARE REVISED ORDER RE: SEVERANCE MOTION FOR HEARING | JKS | 0.20 | 96.00 |
| 05/13/09 | REVIEW SIGNED ORDER APPROVING MIPS MOTION | JKS | 0.10 | 48.00 |
| 05/13/09 | E-MAIL TO K. LANTRY RE: SIGNED ORDER APPROVING MIPS MOTION | JKS | 0.10 | 48.00 |
| 05/14/09 | E-MAIL TO J. LOTSOFF AND B. GOLD RE: FORM OF PROPOSED ORDER FOR SEVERANCE MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/14/09 | REVIEW E-MAIL FROM B. GOLD RE: FORM OF PROPOSED ORDER FOR SEVERANCE MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/14/09 | E-MAIL TO B. GOLD RE: SUBMISSION OF PROPOSED ORDERS UNDER CERTIFICATION OF COUNSEL | JKS | 0.10 | 48.00 |
| 05/15/09 | REVIEW PROPOSED DRAFT ORDER RE: SEVERANCE MOTION | JKS | 0.20 | 96.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 648300
        Client/Matter No. 46429-0001                                   June 16, 2009
                                                                          Page 20

| | | | | |
|---|---|---|---|---|
| 05/15/09 | REVIEW CONSTITUENCIES COMMENTS RE: PROPOSED DRAFT ORDER RE: SEVERANCE MOTION | JKS | 0.30 | 144.00 |
| 05/15/09 | PREPARE DRAFT CERTIFICATION RE: PROPOSED DRAFT ORDER RE: SEVERANCE MOTION | JKS | 0.20 | 96.00 |
| 05/15/09 | E-MAIL TO J. LOTSOFF RE: DRAFT CERTIFICATION RE: PROPOSED ORDER RE: SEVERANCE MOTION | JKS | 0.10 | 48.00 |
| 05/15/09 | REVISE CERTIFICATION RE: SEVERANCE MOTION | JKS | 0.20 | 96.00 |
| 05/15/09 | REVIEW E-MAILS FROM COMMITTEE'S COUNSEL, J. MCMAHON AND K. LANTRY RE: PROPOSED ORDER RE: SEVERANCE MOTION | JKS | 0.40 | 192.00 |
| 05/15/09 | REVIEW MAY 12 HEARING TRANSCRIPT RE: MIP MOTION | JKS | 0.50 | 240.00 |
| 05/18/09 | REVIEW E-MAIL FROM D. LEMAY RE: PROPOSED ORDER RE: SEVERANCE MOTION | JKS | 0.10 | 48.00 |
| 05/18/09 | REVIEW AND E-FILE CERTIFICATION OF COUNSEL REGARDING MIPS AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 05/19/09 | REVIEW TRANSCRIPT OF MAY 12 HEARING RE: FILING OF MERCER REPORT UNDER SEAL | JKS | 0.50 | 240.00 |
| 05/19/09 | TELEPHONE CALL TO K. LANTRY RE: ORDER AUTHORIZING THE FILING OF THE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/19/09 | REVIEW SIGNED ORDER RE: SEVERANCE MOTION FOR SERVICE | JKS | 0.10 | 48.00 |
| 05/19/09 | CONFERENCE WITH K. LANTRY RE: FORM OF ORDER AUTHORIZING THE FILING OF THE MERCER REPORT UNDER SEAL | JKS | 0.20 | 96.00 |
| 05/19/09 | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF MIP ORDER | PVR | 0.20 | 38.00 |
| 05/19/09 | CONFERENCE WITH K. STICKLES RE: SUBMISSION OF REVISED ORDER ADDRESSING DOCUMENTS FILED UNDER SEAL | MMQ | 0.20 | 95.00 |
| 05/19/09 | PREPARE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER AUTHORIZING THE FILING OF THE MERCER REPORT UNDER SEAL | JKS | 0.40 | 192.00 |
| 05/20/09 | REVIEW AND REVISE PROPOSED ORDER AUTHORIZING THE FILING OF MERCER REPORT UNDER SEAL | JKS | 0.40 | 192.00 |
| 05/20/09 | E-MAIL TO K. LANTRY RE: DOCKETED ORDER RE: SEVERANCE MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM K. LANTRY RE: PROPOSED ORDER AUTHORIZING THE FILING OF MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW BLACK LINED PROPOSED ORDER AUTHORIZING THE FILING OF MERCER REPORT UNDER SEAL | JKS | 0.20 | 96.00 |
| 05/20/09 | E-MAIL TO K. LANTRY RE: PROPOSED ORDER AUTHORIZING THE FILING OF MERCER REPORT UNDER SEAL AND FORM OF CERTIFICATION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 648300 |
| | Client/Matter No. 46429-0001 | | June 16, 2009 |
| | | | Page 21 |

| | | | | |
|---|---|---|---|---|
| 05/26/09 | E-MAIL TO K. LANTRY RE: STATUS OF PROPOSED DRAFT SEAL ORDER RE: MERCER REPORT | JKS | 0.10 | 48.00 |
| 05/27/09 | PREPARE E-MAIL TO J. MCMAHON RE: DRAFT CERTIFICATION OF COUNSEL AND DRAFT ORDER RE: ORDER AUTHORIZING FILING OF MERCER REPORT UNDER SEAL | JKS | 0.20 | 96.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. LOTSOFF RE: DRAFT MOTION TO CONTINUE 2009 MIP | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. MCMAHON RE: SEAL ORDER RE: MERCER REPORT | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW U.S. TRUSTEE'S PROPOSED EDITS TO THE SEAL ORDER | JKS | 0.20 | 96.00 |
| 05/27/09 | E-MAIL TO K. LANTRY AND J. LOTSOFF RE: U.S. TRUSTEE'S PROPOSED REVISIONS TO PROPOSED SEAL ORDER | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW E-MAIL FROM J. LOTSOFF RE: U.S. TRUSTEE'S PROPOSED REVISIONS TO SEAL ORDER | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO J. MCMAHON RE: ACCEPTANCE OF U.S. TRUSTEE'S PROPOSED REVISIONS TO SEAL ORDER | JKS | 0.10 | 48.00 |
| 05/27/09 | ATTENTION TO PREPARATION OF REDACTED MERCER REPORT FOR FILING, INCLUDING COMMUNICATION WITH CO-COUNSEL | JKS | 0.60 | 288.00 |
| 05/27/09 | REVISE PROPOSED SEAL ORDER TO REFLECT U.S. TRUSTEE EDITS AND ADOPT CONFORMING CHANGES AND PREPARE BLACK LINE COPY OF PROPOSED ORDER | JKS | 0.60 | 288.00 |
| 05/27/09 | EXECUTE CERTIFICATION OF COUNSEL RE: FILING MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/27/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF REDACTED MERCER REPORT | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW AND E-FILE CERTIFICATION OF COUNSEL REGARDING FILING MERCER REPORT UNDER SEAL REGARDING INCENTIVE PROGRAM AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 05/27/09 | REVIEW E-MAIL FROM K. LANTRY RE: PROPOSED ORDER RE: SEAL MOTION | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW E-MAIL FROM C. BIGELOW RE: DRAFT MOTION TO CONTINUE 2009 MIP | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW E-MAIL FROM M. BOURGON RE: DRAFT MOTION TO CONTINUE 2009 MIP | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW CORRESPONDENCE REGARDING UNREDACTED MERCER REPORT AND CONFERENCE WITH K. STICKLES REGARDING SAME | PVR | 0.20 | 38.00 |
| 05/28/09 | REVIEW SIGNED ORDER AUTHORIZING FILING OF MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                         Invoice No. 648300
       Client/Matter No. 46429-0001                                  June 16, 2009
                                                                         Page 22

---

| 05/28/09 | REVIEW DOCKET REGARDING ORDER TO FILE UNDER SEAL MERCER REPORT AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 23

---

| | | | | |
|---|---|---|---|---|
| **EXECUTORY CONTRACTS** | | | **13.30** | **$5,456.00** |
| 05/04/09 | REVIEW AND ANALYZE E-MAIL FROM J. HENDERSON RE: NIELSEN TRANSACTION | JKS | 0.20 | 96.00 |
| 05/12/09 | REVIEW DOCKET REGARDING ORDER TO FILE SAA UNDER SEAL AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 05/12/09 | REVIEW DOCKET REGARDING CW ORDER AND E-MAIL TO EPIQ REGARDING SERVICE OF SAME | PVR | 0.20 | 38.00 |
| 05/20/09 | CONFERENCE WITH J. HENDERSON RE: NIELSEN MOTIONS | JKS | 0.60 | 288.00 |
| 05/20/09 | REVIEW NIELSEN SETTLEMENT AGREEMENT | JKS | 0.90 | 432.00 |
| 05/20/09 | REVIEW APPLICABILITY OF RULE 1009-2 TO ORDER AUTHORIZING AMENDMENT OF SCHEDULES RE: NEILSEN MOTION | JKS | 0.40 | 192.00 |
| 05/20/09 | E-MAIL TO J. MCCLELLAND AND J. HENDERSON RE: PROPOSED REVISIONS TO MOTION TO ASSUME SERVICE AGREEMENTS WITH NIELSEN | JKS | 0.10 | 48.00 |
| 05/20/09 | CONFERENCE WITH J. HENDERSON RE: NEILSEN ASSUMPTION MOTION | JKS | 0.20 | 96.00 |
| 05/20/09 | FURTHER REVIEW AND REVISION OF NEILSEN ASSUMPTION MOTION | JKS | 0.30 | 144.00 |
| 05/20/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ASSUMPTION MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO J. MCCLELLAND RE: ASSUMPTION MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW AND REVISE MOTION TO FILE NIELSEN AGREEMENTS UNDER SEAL | JKS | 0.60 | 288.00 |
| 05/20/09 | REVIEW CASE DOCKET RE: CONTACT INFORMATION FOR LOCAL COUNSEL FOR NIELSEN | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO J. MCCLELLAND RE: REVISIONS TO JOINT MOTION TO FILE NIELSEN AGREEMENTS UNDER SEAL | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW AND REVISE MOTION TO ASSUME SERVICE AGREEMENTS WITH NIELSEN | JKS | 1.20 | 576.00 |
| 05/20/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: REVISED MOTION TO ASSUME SERVICE AGREEMENTS WITH NIELSEN | JKS | 0.10 | 48.00 |
| 05/21/09 | CONFERENCE WITH J. HENDERSON RE: NIELSEN MOTION | JKS | 0.20 | 96.00 |
| 05/21/09 | REVIEW E-MAIL EXCHANGE BETWEEN PARTIES RE: EXHIBITS TO NIELSEN MOTION | JKS | 0.30 | 144.00 |
| 05/21/09 | TELEPHONE CALL TO M. ENGLAND RE: EXECUTION OF SEAL MOTION RE: NIELSEN MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SEAL MOTION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 648300
       Client/Matter No. 46429-0001                                            June 16, 2009
                                                                                    Page 24

| | | | | |
|---|---|---|---|---|
| 05/21/09 | CONFERENCE WITH J. HENDERSON AND J. MCCLELLAND RE: TIMING OF FILING OF NIELSEN MOTION | JKS | 0.20 | 96.00 |
| 05/21/09 | REVIEW FURTHER REVISED SEAL MOTION RE: NIELSEN AGREEMENTS | JKS | 0.20 | 96.00 |
| 05/21/09 | ATTENTION TO PREPARATION OF REDACTED NIELSEN AGREEMENTS FOR FILING, INCLUDING COMMUNICATIONS WITH J. MCCLELLAND RE: REDACTED EXHIBITS | JKS | 1.40 | 672.00 |
| 05/21/09 | CONFERENCE WITH M. ENGLAND RE: APPROVAL AND EXECUTION OF NIELSEN SEAL MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW, REVISE AND EXECUTE JOINT MOTION OF DEBTORS AND NIELSEN FOR ENTRY OF AN ORDER AUTHORIZING THEM TO FILE UNDER SEAL UNREDACTED VERSIONS OF CERTAIN AGREEMENTS | JKS | 0.70 | 336.00 |
| 05/21/09 | REVIEW E-MAIL FROM M. ENGLAND RE: FILING OF NIELSEN SEAL MOTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW, FINALIZE AND EXECUTE THE ASSUMPTION OF CERTAIN AGREEMENTS WITH NIELSEN, INCLUDING CONVERSATIONS WITH J. MCCLELLAND RE: DOCUMENTS | JKS | 0.80 | 384.00 |
| 05/21/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF NIELSEN DOCUMENTS | JKS | 0.30 | 144.00 |
| 05/21/09 | REVIEW E-MAIL FROM J. HENDERSON RE: STATUS OF FILING OF NIELSEN DOCUMENTS | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO J. HENDERSON RE: FILING OF NIELSEN DOCUMENTS | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO J. MCCLELLAND AND J. HENDERSON CONFIRMING E-FILING OF NIELSEN PLEADINGS | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAILS TO EPIQ REGARDING SERVICE OF NIELSEN PLEADINGS AND RESEARCH REGARDING ADDITIONAL NOTICE PARTIES | PVR | 0.30 | 57.00 |
| 05/21/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: NIELSEN AGREEMENTS | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW E-MAIL FROM J. HENDERSON RE: NIELSEN AGREEMENTS | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW AND REVISE MOTION TO ENTER INTO CERTAIN AGREEMENTS WITH THE NIELSEN COMPANY AND E-FILE SAME | PVR | 0.90 | 171.00 |
| 05/21/09 | CONFERENCE WITH K. STICKLES AND REVIEW AND E-FILE MOTION TO FILE CERTAIN AGREEMENTS UNDER SEAL REGARDING NIELSEN | PVR | 0.80 | 152.00 |
| 05/22/09 | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF NIELSEN PLEADINGS | JKS | 0.10 | 48.00 |
| 05/22/09 | TELEPHONE FROM AND E-MAIL TO C. KLINE REGARDING FILED NIELSEN PLEADINGS AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 05/22/09 | E-MAIL EXCHANGE WITH K. STICKLES AND J. MCCLELLAND REGARDING SERVICE OF NIELSEN PLEADINGS AND SERVE SAME | PVR | 0.60 | 114.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 25

---

**FEE APPLICATION MATTERS/OBJECTIONS**                          33.40   **$11,189.00**

| Date | Description | | | |
|------|-------------|------|------|------|
| 05/01/09 | E-MAIL FROM AND TO J. MCCLELLAND REGARDING SIDLEY'S CERTIFICATION OF NO OBJECTION AND TRANSMIT SAME | PVR | 0.10 | 19.00 |
| 05/01/09 | PREPARE NOTICE AND E-FILE AND SERVE LAZARD'S SECOND MONTHLY FEE APPLICATION | PVR | 0.50 | 95.00 |
| 05/01/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY'S SECOND MONTHLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/05/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD'S FIRST MONTHLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/06/09 | REVIEW E-MAIL FROM K. NEWMARCH RE: FEE APPLICATIONS | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: PAUL HASTINGS FIRST MONTHLY APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: PAUL HASTINGS SECOND MONTHLY APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ FIRST MONTHLY APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ SECOND MONTHLY APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MCDERMOTT'S FIRST MONTHLY APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: JENNER BLOCK FIRST QUARTERLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN FIRST QUARTERLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SIDLEY AUSTIN FIRST QUARTERLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALVAREZ FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW FEE AUDITOR ORDER AND INTERIM COMPENSATION ORDER RE: FEE AUDITOR OBJECTION DEADLINE AND TIMING OF FILING CERTIFICATIONS | JKS | 0.40 | 192.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 26

| | | | | |
|---|---|---|---|---|
| 05/07/09 | CONFERENCE WITH L. COOPER RE:  FEE AUDITOR OBJECTION DEADLINE AND TIMING OF FILING CERTIFICATIONS OF NO OBJECTION | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS FIRST FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS SECOND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ FIRST FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ SECOND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT FIRST COMBINED FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/07/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK FIRST QUARTERLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/08/09 | REVIEW E-MAIL FROM G. DEMO RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/08/09 | CONFERENCE WITH G. RAVERT RE: MCDERMOTT FEE APPLICATION | JKS | 0.20 | 96.00 |
| 05/08/09 | E-MAIL TO P. RATKOWIAK RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/08/09 | CONFERENCE WITH B. WHITTMAN RE: PROFESSIONAL FEES AND CERTIFICATIONS OF NO OBJECTION | JKS | 0.10 | 48.00 |
| 05/08/09 | REVIEW E-MAIL FROM G. RAVERT RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW, E-FILE AND SERVE EDELMAN FIRST FEE APPLICATION | PVR | 0.40 | 76.00 |
| 05/11/09 | REVIEW E-MAIL FROM K. NEWMARCH RE: PAUL HASTINGS THIRD FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW THIRD MONTHLY FEE APPLICATION OF PAUL HASTINGS FOR FILING | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW AND EXECUTE EDELMAN FIRST MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW E-MAIL FROM A. SMITH RE: PWC FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/11/09 | E-MAIL TO P. RATKOWIAK RE: PWC FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/11/09 | E-MAIL FROM AND TO J. KIM REGARDING EDELMAN FIRST FEE APPLICATION | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 27

| | | | | |
|---|---|---|---|---|
| 05/11/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN FIRST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 05/11/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PAUL HASTINGS THIRD FEE APPLICATION AND E-FILE AND SERVE SAME | PVR | 0.50 | 95.00 |
| 05/12/09 | REVIEW AND EXECUTE NOTICE RE: PWC FEBRUARY FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 05/12/09 | E-FILE AND SERVE PWC SECOND MONTHLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/12/09 | REVIEW AND EXECUTE NOTICE RE: LAZARD FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW AND REVISE AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 05/12/09 | E-MAIL TO G. RAVERT RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 05/12/09 | E-MAIL FROM G. RAVERT RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 05/12/09 | E-MAIL TO J. MCMAHON RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 05/12/09 | E-MAIL TO J. MCCLELLAND RE: ALEXANDER INVOICES | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ALEXANDER INVOICES | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW AND EXECUTE NOTICE RE: PWC DECEMBER 2008/JANUARY 2009 FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 05/12/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC FIRST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 05/12/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC SECOND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 05/12/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE AND E-FILE LAZARDS FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/12/09 | E-MAIL EXCHANGE WITH K. STICKLES AND PREPARE AMENDED CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT FIRST QUARTERLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/12/09 | E-FILE AND SERVE PWC FIRST MONTHLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/13/09 | E-MAIL EXCHANGE WITH N. PERNICK REGARDING FEE APPLICATION STATUS | PVR | 0.10 | 19.00 |
| 05/15/09 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTING FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/18/09 | REVIEW AND ANALYZE MARCH 2009 FEE STATEMENT RE: COMPLIANCE WITH U.S. TRUSTEE GUIDELINES AND LOCAL RULES | JKS | 3.40 | 1,632.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                    Invoice No. 648300
     Client/Matter No. 46429-0001                              June 16, 2009
                                                                   Page 28

| Date | Description | | | |
|---|---|---|---|---|
| 05/19/09 | E-MAIL FROM AND TO K. STICKLES AND REVISED MARCH FEE STATEMENT | PVR | 0.80 | 152.00 |
| 05/19/09 | E-MAIL FROM AND TO D. HIXSON REGARDING JENNER'S FEE APPLICATIONS | PVR | 0.10 | 19.00 |
| 05/20/09 | REVIEW AND REVISE FEE STATEMENT | PVR | 0.90 | 171.00 |
| 05/21/09 | E-FILE AND SERVE COLE SCHOTZ THIRD MONTHLY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 05/21/09 | TELEPHONE CALL TO L. COOPER RE: FEE APPLICATION COST ISSUE | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW AND REVISE COLE SCHOTZ THIRD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.70 | 336.00 |
| 05/21/09 | REVIEW, REVISE AND EXECUTE NOTICE RE: LAZARD MARCH FEE STATEMENT FOR FILING | JKS | 0.20 | 96.00 |
| 05/21/09 | REVIEW LAZARD MARCH FEE STATEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 05/21/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE AND E-FILE AND SERVE LAZARD THIRD MONTHLY FEE APPLICATION | PVR | 0.50 | 95.00 |
| 05/21/09 | PREPARE COLE SCHOTZ MARCH FEE APPLICATION | PVR | 1.40 | 266.00 |
| 05/22/09 | E-MAIL FROM AND TO M. FRANK REGARDING CERTIFICATION OF NO OBJECTION FOR ALVAREZ THIRD FEE APPLICATION | PVR | 0.10 | 19.00 |
| 05/22/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/22/09 | REVIEW E-MAIL FROM M. FRANK RE: ALVAREZ FEE STATEMENT | JKS | 0.10 | 48.00 |
| 05/26/09 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF COLE SCHOTZ APRIL FEE STATEMENT | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FEE STATEMENT | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK MARCH FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/27/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FEE STATEMENT | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL FROM AND TO D. HIXSON REGARDING JENNER CERTIFICATION OF NO OBJECTION | PVR | 0.10 | 19.00 |
| 05/27/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD SECOND FEE APPLICATION | PVR | 0.30 | 57.00 |
| 05/28/09 | E-MAIL FROM AND TO K. STICKLES  AND REVIEW APRIL FEE STATEMENT | PVR | 0.60 | 114.00 |
| 05/28/09 | CONFERENCE WITH P. RATKOWIAK RE: FORM OF MONTHLY AND QUARTERLY FEE STATEMENT | JKS | 0.20 | 96.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 29

| | | | | |
|---|---|---|---|---|
| 05/28/09 | REVIEW AND ANALYZE APRIL FEE STATEMENT RE: COMPLIANCE WITH THE COURT ORDER AND LOCAL RULES IN PREPARATION OF FEE STATEMENT | JKS | 4.80 | 2,304.00 |
| 05/28/09 | REVIEW FEE EXAMINER ORDER RE: FORM AND CONTENT OF FEE APPLICATION | JKS | 0.30 | 144.00 |
| 05/28/09 | CONFERENCE WITH L. COOPER RE: STATUS OF FEE AUDITOR REVIEW AND VOLUNTARY REDUCTION OF COLE SCHOTZ FEES | JKS | 0.20 | 96.00 |
| 05/28/09 | REVIEW AND REVISE CHART OF PROFESSIONALS' FEES | PVR | 1.10 | 209.00 |
| 05/29/09 | CONFERENCE WITH J. MCCLELLAND RE: SETTING OF FEE HEARING | JKS | 0.20 | 96.00 |
| 05/29/09 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ APRIL FEE APPLICATION FOR FILING AND SERVICE | JKS | 1.60 | 768.00 |
| 05/29/09 | CONFERENCE WITH P. RATKOWIAK RE: SIDLEY FEE STATEMENT | JKS | 0.20 | 96.00 |
| 05/29/09 | REVIEW AND EXECUTE NOTICE RE: SIDLEY APRIL FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 05/29/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: SIDLEY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 05/29/09 | REVIEW CALENDAR RE: POTENTIAL HEARING DATES FOR FEE APPLICATIONS | JKS | 0.20 | 96.00 |
| 05/29/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY INVOICES | JKS | 0.10 | 48.00 |
| 05/29/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 05/29/09 | E-MAIL FROM J. MCCLELLAND AND PREPARE ATTACHMENTS TO SIDLEY'S FEE APPLICATION | PVR | 0.50 | 95.00 |
| 05/29/09 | REVIEW ATTACHMENTS AND E-MAIL TO AND FROM J. MCCLELLAND REGARDING CERTAIN INVOICES | PVR | 0.20 | 38.00 |
| 05/29/09 | E-FILE AND SERVE SIDLEY AUSTIN FOURTH FEE APPLICATION | PVR | 0.40 | 76.00 |
| 05/29/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING SIDLEY AUSTIN FOURTH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 05/29/09 | PREPARE COLE SCHOTZ FOURTH FEE APPLICATION | PVR | 1.40 | 266.00 |
| 05/29/09 | REVIEW AND REVISE FEE STATEMENT AND E-MAIL EXCHANGE WITH A. SMITH | PVR | 0.70 | 133.00 |
| 05/29/09 | E-MAIL EXCHANGE AND TELEPHONE FROM D. HIXSON REGARDING JENNER FEE APPLICATION | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:      CHAPTER 11 DEBTOR                                                    Invoice No. 648300
         Client/Matter No. 46429-0001                                         June 16, 2009
                                                                              Page 30

---

**LEASES (REAL PROPERTY)**                                          **0.10**        **$48.00**

| | | | | |
|---|---|---|---|---|
| 05/27/09 | REVIEW E-MAIL FROM C. KLINE RE: LEASE ASSUMPTION AND REJECTION MOTIONS | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **21.30** | **$7,879.50** |
| 05/01/09 | CONFERENCE WITH K. STICKLES, REVISE NOTICE OF RESCHEDULED PRETRIAL CONFERENCE AND E-FILE AND SERVE SAME | PVR | 0.40 | 76.00 |
| 05/01/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: SCHEDULING IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 05/01/09 | E-MAIL EXCHANGE WITH D. SONDGEROTH RE: STATUS OF NEIL ADVERSARY ACTION | JKS | 0.30 | 144.00 |
| 05/01/09 | REVISE NOTICE OF HEARING ON NEIL PRELIMINARY INJUNCTION MOTION AND E-FILE AND SERVE SAME | PVR | 0.40 | 76.00 |
| 05/04/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING DEPOSITION OF D. LIEBENTRITT | PVR | 0.10 | 19.00 |
| 05/04/09 | REVIEW NOTICE OF DEPOSITION RE: D. LIEBENTRITT | JKS | 0.10 | 48.00 |
| 05/04/09 | E-MAIL TO D. SONDGEROTH RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 05/04/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 05/08/09 | REVIEW BEATTY MOTION AND MEMORANDUM TO DISMISS ADVERSARY PROCEEDING | JKS | 0.70 | 336.00 |
| 05/11/09 | CONFERENCE WITH M. DOSS RE: APRIL 30 STATUS CONFERENCE | JKS | 0.20 | 96.00 |
| 05/12/09 | REVIEW NOTICE OF SERVICE RE: DEFENDANTS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS RELATED TO PLAINTIFFS' MOTION FOR A PRELIMINARY INJUNCTION | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW DEFENDANTS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS RELATED TO PLAINTIFFS' MOTION FOR A PRELIMINARY INJUNCTION | JKS | 0.40 | 192.00 |
| 05/18/09 | REVIEW AND REVISE DRAFT PLEADING RE: PRELIMINARY INJUNCTION MOTION AND PRETRIAL CONFERENCE | JKS | 0.60 | 288.00 |
| 05/18/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: FORM OF NOTICE OF WITHDRAWAL | JKS | 0.10 | 48.00 |
| 05/18/09 | E-MAIL TO D. SONDGEROTH RE: NOTICE OF WITHDRAWAL | JKS | 0.10 | 48.00 |
| 05/18/09 | CONFERENCE WITH D. SONDGEROTH RE: ADVERSARY STRATEGY | JKS | 0.40 | 192.00 |
| 05/18/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 05/19/09 | E-MAIL TO M. DOSS RE: APRIL 30 HEARING TRANSCRIPT RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL EXCHANGE WITH K. STICKLES AND E-FILE NOTICE OF WITHDRAWAL OF PRELIMINARY INJUNCTION MOTION IN NEIL ADVERSARY ACTION | PVR | 0.50 | 95.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 648300
       Client/Matter No. 46429-0001                                                  June 16, 2009
                                                                                          Page 32

| | | | | |
|---|---|---|---|---|
| 05/20/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: WITHDRAWAL OF PRELIMINARY INJUNCTION MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | E-MAIL TO D. SONDGEROTH RE: WITHDRAWAL OF PRELIMINARY INJUNCTION MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: AUTHORITY TO FILE WITHDRAWAL OF PRELIMINARY INJUNCTION MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW AND EXECUTE NOTICE OF WITHDRAWAL OF PRELIMINARY INJUNCTION MOTION | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM M. DOSS RE: BEATTY FILING | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW APRIL 30 HEARING TRANSCRIPT RE: BEATTY ADVERSARY FILING DEADLINE FOR JUNE 10 HEARING | JKS | 0.20 | 96.00 |
| 05/20/09 | E-MAIL TO M. DOSS RE: BEATTY FILING DEADLINE FOR JUNE 10 HEARING | JKS | 0.10 | 48.00 |
| 05/22/09 | E-MAIL EXCHANGE WITH G. DEMO RE: FORM OF ANSWERING BRIEF | JKS | 0.20 | 96.00 |
| 05/22/09 | REVIEW E-MAIL FROM D. SONDGEROTH RE: DISCOVERY | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW E-MAIL FROM M. DOSS RE: ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | CONFERENCE WITH K. STICKLES REGARDING BEATTY BRIEF | PVR | 0.20 | 38.00 |
| 05/26/09 | REVIEW LOCAL RULES RE: FORM AND CONTENT OF ANSWERING BRIEF AND E-MAIL TO . DOSS AND G. DEMO RE: ANSWERING BRIEF | JKS | 0.40 | 192.00 |
| 05/26/09 | REVIEW E-MAIL FROM J. HENDERSON RE: ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | E-MAIL TO J. HENDERSON RE: ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW AND REVISE DRAFT ANSWERING BRIEF AND FORWARD COMMENTS TO M. DOSS | JKS | 2.60 | 1,248.00 |
| 05/26/09 | REVIEW E-MAIL FROM M. DOSS RE: FURTHER REVISED ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW BLACK LINE OF FURTHER REVISED ANSWERING BRIEF | JKS | 0.90 | 432.00 |
| 05/26/09 | REVIEW E-MAIL FROM G. DEMO RE: STATUS OF ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | CONFERENCE WITH G. DEMO RE: COMPENDIUM OF UNREPORTED CASES | JKS | 0.10 | 48.00 |
| 05/26/09 | CONFERENCE WITH J. HENDERSON RE: SERVICE OF ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW E-MAILS FROM G. DEMO RE: CASE COMPENDIUM AND ATTENTION TO PREPARATION OF CASE COMPENDIUM FOR FILING | JKS | 0.70 | 336.00 |
| 05/26/09 | E-MAIL TO P. RATKOWIAK RE: SERVICE INSTRUCTIONS FOR ANSWERING BRIEF AND COMPENDIUM | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW AND EXECUTE CASE COMPENDIUM FOR FILING | JKS | 0.60 | 288.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                          Invoice No. 648300
     Client/Matter No. 46429-0001                                  June 16, 2009
                                                                      Page 33

| | | | | |
|---|---|---|---|---|
| 05/26/09 | REVIEW E-MAIL FROM G. DEMO RE: ADDITIONAL REVISIONS TO ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW, REVISE AND EXECUTE ANSWERING BRIEF FOR FILING AND SERVICE | JKS | 1.40 | 672.00 |
| 05/26/09 | ATTENTION TO SERVICE OF ANSWERING BRIEF | JKS | 0.20 | 96.00 |
| 05/26/09 | CONFERENCE WITH P. RATKOWIAK RE: FORWARDING COURTESY COPY OF PLEADINGS TO G. GALARDI | JKS | 0.10 | 48.00 |
| 05/26/09 | E-MAIL TO J. HENDERSON AND M. DOSS RE: FILED COPY OF ANSWERING BRIEF AND COMPENDIUM | JKS | 0.10 | 48.00 |
| 05/26/09 | E-MAIL TO G. GALARDI REGARDING BEATTY BRIEF AND COMPENDIUM | PVR | 0.20 | 38.00 |
| 05/26/09 | REVIEW E-MAIL FROM M. DOSS RE: FILING OF OPPOSITION TO MOTION TO DISMISS | JKS | 0.10 | 48.00 |
| 05/26/09 | E-MAIL TO M. DOSS RE: FILING OF OPPOSITION TO MOTION TO DISMISS | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW E-MAIL FROM G. DEMO RE: CITATION TO UNREPORTED CASES IN ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW E-MAIL FROM M. DOSS RE: ANSWERING BRIEF | JKS | 0.10 | 48.00 |
| 05/26/09 | PREPARE SERVICE OF BEATTY BRIEF AND COMPENDIUM ON DEFENDANT COUNSEL | PVR | 0.20 | 38.00 |
| 05/26/09 | PREPARE CERTIFICATE OF SERVICE REGARDING BEATTY BRIEF AND COMPENDIUM | PVR | 0.20 | 38.00 |
| 05/26/09 | E-MAIL FROM AND TO G. DEMO REGARDING COMPENDIUM FOR BEATTY BRIEF AND REVIEW SAME | PVR | 0.90 | 171.00 |
| 05/26/09 | REVIEW AND REVISE BEATTY ANSWERING BRIEF | PVR | 2.80 | 532.00 |
| 05/26/09 | E-FILE BEATTY BRIEF AND COMPENDIUM | PVR | 0.60 | 114.00 |
| 05/27/09 | E-MAIL TO M. DOSS, ET AL. RE: APPLICATION FOR ORAL ARGUMENT | JKS | 0.10 | 48.00 |
| 05/28/09 | REVIEW AND EXECUTE 502 MOTION FOR FILING | KMM | 0.50 | 157.50 |
| 05/28/09 | REVIEW NEIL DOCKET | PVR | 0.10 | 19.00 |
| 05/28/09 | E-MAIL TO EPIQ REGARDING SERVICE OF 502(D) MOTION AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 05/28/09 | UPDATE CASE CALENDAR REGARDING 502(D) MOTION DEADLINES | PVR | 0.10 | 19.00 |
| 05/28/09 | E-MAIL FROM M. BEER AND PREPARE NOTICE REGARDING 502(D) MOTION | PVR | 0.30 | 57.00 |
| 05/28/09 | REVIEW, REVISE AND E-FILE 502(D) MOTION | PVR | 0.60 | 114.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 34

---

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **32.80** | **$13,601.00** |
|---|---|---|---|---|
| 05/04/09 | REVIEW AND REVISE NOTICE OF NOTICE OF AGENDA REGARDING 05/28/09 HEARING | PVR | 0.70 | 133.00 |
| 05/04/09 | PREPARE NOTICE OF AGENDA REGARDING 05/12/09 HEARING | PVR | 0.90 | 171.00 |
| 05/05/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 5/12/09 HEARING | PVR | 0.90 | 171.00 |
| 05/07/09 | REVIEW AND REVISE AGENDA RE: MAY 12 HEARING | JKS | 0.60 | 288.00 |
| 05/07/09 | E-MAIL TO P. RATKOWIAK RE: AGENDA FROM MAY 12 HEARING | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF SEALED DOCUMENTS TO COURT RE: MAY 12 HEARING | JKS | 0.20 | 96.00 |
| 05/07/09 | E-MAIL TO C. KLINE, ET AL RE: DRAFT AGENDA FOR 5/12/09 HEARING | JKS | 0.10 | 48.00 |
| 05/07/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING MAY 12, 2009 HEARING AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.90 | 171.00 |
| 05/07/09 | REVIEW MESAAGE FROM CHAMBERS RE: MAY 12 HEARING | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL TO K. LANTRY RE: MAY 12 HEARING | JKS | 0.10 | 48.00 |
| 05/07/09 | E-MAIL TO AND FROM P. RATKOWIAK RE: SEALED DOCUMENTS TO BE INCLUDED IN JUDGE'S MAY 12 HEARING BINDER | JKS | 0.20 | 96.00 |
| 05/07/09 | E-MAIL FROM AND TO C. KLINE REGARDING TRANSCRIPT FROM FIRST-DAY HEARING AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 05/07/09 | REVIEW DOCKET REGARDING US TRUSTEE'S OBJECTION TO AND REVISE NOTICE OF AGENDA REGARDING SAME | PVR | 0.30 | 57.00 |
| 05/08/09 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.20 | 96.00 |
| 05/08/09 | REVIEW E-MAIL FROM C. KLINE RE: AGENDA FOR MAY 12 HEARING | JKS | 0.10 | 48.00 |
| 05/08/09 | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: HEARING AGENDA AND BINDER | JKS | 0.30 | 144.00 |
| 05/08/09 | E-MAIL TO C. PETERS REGARDING FAXING NOTICE OF AGENDA TO CERTAIN PARTIES REGARDING MAY 12, 2009 HEARING | PVR | 0.10 | 19.00 |
| 05/08/09 | REVIEW AND REVISE AGENDA RE: MAY 12 HEARING | JKS | 0.30 | 144.00 |
| 05/08/09 | CONFERENCE WITH C. KLINE RE: MAY 12 HEARING AGENDA | JKS | 0.20 | 96.00 |
| 05/08/09 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO MAY 12 HEARING AGENDA | JKS | 0.20 | 96.00 |
| 05/08/09 | FINALIZE AND EXECUTE MAY 12 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 05/08/09 | CONFERENCE WITH K. LANTRY RE: MAY 12 HEARING | JKS | 0.10 | 48.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 35

| 05/08/09 | E-MAIL TO C. KLINE RE: MAY 12 HEARING AGENDA | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 05/08/09 | REVISE NOTICE OF AGENDA REGARDING MAY 28, 2009 HEARING AND UPDATE CASE CALENDAR REGARDING CRITICAL DATES | PVR | 0.20 | 38.00 |
| 05/08/09 | PREPARE HEARING BINDER FOR CHAMBERS REGARDING MAY 12, 2009 HEARING INCLUDING DOCUMENTS FILED UNDER SEAL | PVR | 0.90 | 171.00 |
| 05/08/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING MAY 12, 2009 HEARING AND E-FILE AND SERVE SAME | PVR | 0.70 | 133.00 |
| 05/08/09 | E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 05/11/09 | CONFERENCES WITH C. BIGELOW, D. ELDERSVELD, K. LANTRY, B. GOLD, J. LOTSOFF, K. STICKLES RE: MAY 12 HEARING PREPARATION AND STRATEGY | NLP | 1.10 | 715.00 |
| 05/11/09 | E-MAIL FROM AND TO C. KLINE AND TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR C. BIGELOW, D. ELDERSVELD, D. LIEBENTRITT AND C. KLINE | PVR | 0.30 | 57.00 |
| 05/11/09 | PREPARE FOR MAY 12 HEARING, INCLUDING REVIEW OF PLEADINGS AND CONFERENCES WITH K. STICKLES RE: HEARING PREPARATION | NLP | 1.80 | 1,170.00 |
| 05/11/09 | E-MAIL TO K. LANTRY RE: MAY 12 HEARING PREPARATION | JKS | 0.10 | 48.00 |
| 05/11/09 | CONFERENCE WITH B. GOLD AND J. LOTSOFF RE: HEARING PREPARATION | JKS | 0.50 | 240.00 |
| 05/11/09 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: MAY 12 HEARING FOR FILING AND SERVICE | JKS | 0.70 | 336.00 |
| 05/11/09 | CONFERENCE WITH K. LANTRY AND N. PERNICK RE: HEARING PREPARATION | JKS | 0.20 | 96.00 |
| 05/11/09 | CONFERENCE WITH N. HUNT RE: MAY 12 HEARING AND MATTERS GOING FORWARD | JKS | 0.20 | 96.00 |
| 05/11/09 | E-MAIL FROM AND TO N. PERNICK RE: AGENDA FOR MAY 12 HEARING | JKS | 0.20 | 96.00 |
| 05/11/09 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.30 | 144.00 |
| 05/11/09 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA REGARDING MAY 12, 2009 HEARING | PVR | 0.40 | 76.00 |
| 05/11/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING MAY 12, 2009 HEARING | PVR | 0.50 | 95.00 |
| 05/11/09 | PREPARE MAY 12 HEARING BINDER FOR N. PERNICK REGARDING | PVR | 0.90 | 171.00 |
| 05/11/09 | REVIEW DOCKET AND E-MAIL TO R. ZAHRALDDIN-ARAVENA REGARDING RE-NOTICING MOTION FOR CORRECT HEARING DATE AND OBJECTION DEADLINE | PVR | 0.20 | 38.00 |
| 05/12/09 | CONFERENCE WITH N. PERNICK RE: HEARING OUTCOME AND FOLLOW-UP | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                        Invoice No. 648300
        Client/Matter No. 46429-0001                                    June 16, 2009
                                                                         Page 36

| Date | Description | | | |
|------|-------------|------|------|------|
| 05/12/09 | PREPARE FOR MAY 12 HEARING | PVR | 0.40 | 76.00 |
| 05/12/09 | PREPARATION FOR AND ATTEND HEARING AND CONFERENCES WITH D. LIEBENTRITT, C. BIGELOW, D. ELDERSVELD, B. GOLD, J. LOTSOFF, K. LANTRY, K. STICKLES, D. LEMAY RE: SAME | NLP | 6.00 | 3,900.00 |
| 05/12/09 | CONFERENCES WITH K. STICKLES REGARDING MAY 12, 2009 HEARING STATUS | PVR | 0.20 | 38.00 |
| 05/12/09 | ASSIST WITH PREPARATION FOR OMNIBUS HEARING | JKS | 1.10 | 528.00 |
| 05/12/09 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.20 | 96.00 |
| 05/12/09 | E-MAIL EXCHANGE WITH J. MCCLELLAND RE: MAY 12 HEARING | JKS | 0.20 | 96.00 |
| 05/14/09 | REVIEW E-MAIL FROM N. PERNICK RE: AGENDA FOR MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/14/09 | E-MAIL TO N. PERNICK AND K. LANTRY RE: AGENDA FOR MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/14/09 | REVIEW E-MAIL FROM N. PERNICK RE: TIME ALLOCATION FOR MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/14/09 | E-MAILS TO/FROM N. HUNT, K. LANTRY, AND K. STICKLES RE: MAY 28 HEARING | NLP | 0.20 | 130.00 |
| 05/15/09 | REVIEW E-MAIL FROM N. PERNICK RE: TIME ALLOCATION FOR MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING MAY 28, 2009 HEARING AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.60 | 114.00 |
| 05/21/09 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW AND REVISE AGENDA FOR MAY 28 HEARING TO INCORPORATE CURRENT STATUS OF MATTERS | JKS | 0.80 | 384.00 |
| 05/21/09 | E-MAIL TO P. RATKOWIAK RE: REVISIONS TO MAY 28 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO B. KRAKAUER ET AL RE: RESCHEDULED JULY 29 HEARING | JKS | 0.10 | 48.00 |
| 05/21/09 | CONFERENCE WITH N. HUNT RE: RESCHEDULING OF JULY 29 OMNIBUS HEARING TO JULY 28 | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW DOCKET REGARDING CERTIFICATION OF COUNSEL FILED BY IRS AND UPDATE NOTICE OF AGENDA REGARDING SAME | PVR | 0.20 | 38.00 |
| 05/26/09 | CONFERENCE WITH K. STICKLES RE: MIP MOTION AND MAY 28 HEARING | NLP | 0.30 | 195.00 |
| 05/26/09 | PREPARE SERVICE DATASOURCE REGARDING SERVICE OF MAY 28, 2009 NOTICE OF AGENDA | PVR | 0.30 | 57.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                   Invoice No. 648300
        Client/Matter No. 46429-0001                                              June 16, 2009
                                                                                      Page 37

| | | | | |
|---|---|---|---|---|
| 05/26/09 | REVIEW, REVISE AND EXECUTE AGENDA RE: MAY 28 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 05/26/09 | CONFERENCE WITH N. PERNICK RE: MAY 28 HEARING COVERAGE | JKS | 0.20 | 96.00 |
| 05/26/09 | REVIEW, REVISE, E-FILE AND SERVE NOTICE OF AGENDA REGARDING MAY 28, 2009 HEARING | PVR | 0.60 | 114.00 |
| 05/26/09 | PREPARE FAX COVER SHEET REGARDING MAY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 05/26/09 | PREPARE HEARING NOTEBOOK FOR CHAMBERS REGARDING MAY 28, 2009 HEARING | PVR | 0.60 | 114.00 |
| 05/26/09 | PREPARE AND E-FILE NOTICE OF RESCHEDULED JUNE HEARING AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.30 | 57.00 |
| 05/26/09 | UPDATE NOTICE OF AGENDA REGARDING JUNE 25, 2009 HEARING | PVR | 0.20 | 38.00 |
| 05/27/09 | REVISE AND EXECUTE NOTICE OF AMENDED AGENDA CANCELLING HEARING | JKS | 0.20 | 96.00 |
| 05/27/09 | REVIEW E-MAIL FROM N. HUNT RE: MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO N. HUNT RE: STATUS OF MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/27/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF MAY 28 HEARING | JKS | 0.20 | 96.00 |
| 05/27/09 | REVIEW E-MAIL FROM N. HUNT RE: MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/27/09 | CONFERENCE WITH M. PARIKH RE: CANCELLED MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/27/09 | CONFERENCE WITH N. HUNT RE: MAY 28 HEARING AGENDA AND MATTERS FOR WHICH AN ORDER HAS NOT BEEN ENTERED | JKS | 0.20 | 96.00 |
| 05/27/09 | PREPARE AMENDED AGENDA RE: MAY 28 HEARING | JKS | 0.20 | 96.00 |
| 05/27/09 | CONFERENCE WITH N. HUNT RE: MAY 24 HEARING AND OUTSTANDING ORDER RE: WESTLINE SALE MOTION | JKS | 0.10 | 48.00 |
| 05/27/09 | E-MAIL TO N. HUNT RE: FILING OF AMENDED AGENDA CANCELLING HEARING | JKS | 0.10 | 48.00 |
| 05/27/09 | CONFERENCE WITH J. MCCLELLAND RE: CANCELLED MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA CANCELING MAY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 05/27/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING 5/28/09 HEARING | PVR | 0.30 | 57.00 |
| 05/27/09 | PREPARE FAX COVER SHEET REGARDING AMENDED NOTICE OF AGENDA | PVR | 0.10 | 19.00 |
| 05/28/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JUNE 25, 2009 HEARING | PVR | 0.20 | 38.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 648300 |
| | Client/Matter No. 46429-0001 | June 16, 2009 |
| | | Page 38 |

---

| | | | | |
|---|---|---|---|---|
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **5.30** | **$2,235.00** |
| 05/01/09 | REVIEW E-MAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 05/01/09 | E-MAIL TO AND FROM P. RATKOWIAK RE: MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 05/04/09 | CONFERENCE WITH J. HENDERSON RE: SCHEDULES | JKS | 0.50 | 240.00 |
| 05/04/09 | REVIEW E-MAIL FROM J. HENDERSON TO ALVAREZ RE: SCHEDULES | JKS | 0.10 | 48.00 |
| 05/05/09 | CONFERENCE WITH J. HENDERSON RE: AMENDMENT OF SCHEDULES | JKS | 0.20 | 96.00 |
| 05/05/09 | REVIEW E-MAIL FROM HENDERSON RE: AMENDMENT OF SCHEDULES | JKS | 0.10 | 48.00 |
| 05/14/09 | CONFERENCE WITH J. HENDERSON RE: 2015 MOTION | JKS | 0.50 | 240.00 |
| 05/14/09 | REVIEW E-MAIL FROM J. HENDERSON RE: 2015 MOTION | JKS | 0.10 | 48.00 |
| 05/14/09 | E-MAIL TO J. HENDERSON RE: 2015 MOTION AND MAY 28 HEARING | JKS | 0.10 | 48.00 |
| 05/15/09 | REVIEW 2015 SUPPLEMENT RE: SUPPLEMENTAL RELIEF REQUEST | JKS | 0.30 | 144.00 |
| 05/19/09 | REVIEW E-MAIL FROM F. PANCHAK AND TO P. KINEALY REGARDING MISSING PAGE FROM AMENDED SCHEDULE G AND RESEARCH SAME | PVR | 0.80 | 152.00 |
| 05/20/09 | CONFERENCE WITH K. STICKLES RE: 2015 HEARING STATUS AND STRATEGY | NLP | 0.40 | 260.00 |
| 05/20/09 | CONFERENCE WITH N. PERNICK RE: STRATEGY WITH RESPECT TO 2015 MOTION | JKS | 0.40 | 192.00 |
| 05/26/09 | REVIEW AND ANALYZE E-MAIL FROM R. STONE RE: AMENDED SCHEDULES | JKS | 0.50 | 240.00 |
| 05/26/09 | REVIEW MARCH 2009 MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 05/26/09 | E-MAIL TO S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW E-MAIL FROM S. KAUFMAN RE: MARCH 2009 MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 05/26/09 | E-FILE AND SERVE MONTHLY OPERATING REPORT THROUGH APRIL 26, 2009 | PVR | 0.40 | 76.00 |
| 05/26/09 | PREPARE CERTIFICATE OF SERVICE REGARDING APRIL MONTHLY OPERATING REPORT | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                  Invoice No. 648300
       Client/Matter No. 46429-0001                                           June 16, 2009
                                                                                  Page 39

---

| | | | | |
|---|---|---|---|---|
| **RETENTION MATTERS** | | | **10.40** | **$3,861.00** |
| 05/01/09 | REVIEW E-MAIL FROM S. WILLIAMS RE: KAPLAN AFFIDAVIT | JKS | 0.10 | 48.00 |
| 05/01/09 | REVIEW PRUITT AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 05/01/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS TO INCLUDE R. PRUITT | PVR | 0.10 | 19.00 |
| 05/01/09 | E-MAIL FROM AND TO K. STICKLES AND PREPARE PRO HAC MOTION FOR M. DOSS | PVR | 0.20 | 38.00 |
| 05/05/09 | REVIEW E-MAIL FROM P. BARRINGER RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 48.00 |
| 05/05/09 | PREPARE PRO HAC MOTION AND E-MAIL TO M. DOSS REGARDING SAME | PVR | 0.30 | 57.00 |
| 05/05/09 | REVIEW ORDER AND CONFLICT LIST AND E-MAIL SAME TO P. BARRINGER FOR ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.30 | 144.00 |
| 05/05/09 | REVIEW E-MAILS FROM P. BARRINGER RE: AFFIDAVIT FOR FILING | JKS | 0.20 | 96.00 |
| 05/05/09 | PREPARE AND E-FILE CERTIFICATE OF SERVICE REGARDING NOTICE OF SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 57.00 |
| 05/07/09 | E-MAIL TO AND FROM S. WILLIAMS AND FORWARD FILED PRO HAC FOR M. DOSS TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |
| 05/07/09 | UPDATE CASE CALENDAR REGARDING 2 ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 19.00 |
| 05/08/09 | REVIEW E-MAIL FROM A. MILLER RE: PRO HAC MOTIONS | JKS | 0.10 | 48.00 |
| 05/08/09 | E-MAIL TO P. RATKOWIAK RE: PREPARATION OF PRO HAC MOTIONS | JKS | 0.10 | 48.00 |
| 05/09/09 | REVIEW REVISED ORDER RE: MERCER RETENTION | JKS | 0.20 | 96.00 |
| 05/09/09 | REVIEW E-MAIL FROM K. KANSA RE: MERCER RETENTION | JKS | 0.10 | 48.00 |
| 05/11/09 | REVISE CERTIFICATION RE: MERCER RETENTION ORDER | JKS | 0.20 | 96.00 |
| 05/11/09 | REVIEW E-MAIL FROM R. MARIELLA RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 05/11/09 | E-FILE PRO HAC MOTION FOR B. GOLD AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |
| 05/11/09 | EXECUTE CERTIFICATION RE: APPLICATION TO RETAIN MERCER | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW AND EXECUTE MOTION TO APPEAR PRO HAC VICE RE: J. LOTSOFF | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW AND EXECUTE MOTION TO APPEAR PRO HAC VICE RE: B. GOLD | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 40

| | | | | |
|---|---|---|---|---|
| 05/11/09 | PREPARE CERTIFICATION OF COUNSEL RE: ORDER RETAINING MERCER | JKS | 0.20 | 96.00 |
| 05/11/09 | E-MAIL TO K. KANSA RE: DRAFT CERTIFICATION RE: ORDER RETAINING MERCER | JKS | 0.10 | 48.00 |
| 05/11/09 | REVIEW PROPOSED LANGUAGE FROM K. KANSA WITH RESPECT TO CERTIFICATION RE: MERCER RETENTION ORDER | JKS | 0.20 | 96.00 |
| 05/11/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING RETENTION OF MERCER AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |
| 05/11/09 | PREPARE PRO HAC MOTION FOR J. LOTSOFF AND COORDINATE PAYMENT OF FILING FEE WITH USDC | PVR | 0.30 | 57.00 |
| 05/11/09 | PREPARE PRO HAC MOTION FOR B. GOLD AND COORDINATE PAYMENT OF FILING FEE WITH USDC | PVR | 0.30 | 57.00 |
| 05/11/09 | E-FILE PRO HAC MOTION FOR J. LOTSOFF AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |
| 05/12/09 | CONFERENCE WITH B. FALLON RE: CONFLICT WAIVER FOR ORDINARY COURSE PROFESSIONAL | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING SERVICE OF ORDER RETAINING MERCER | PVR | 0.20 | 38.00 |
| 05/12/09 | REVIEW CORRESPONDENCE FROM M. HAMPTON RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND INVOICES | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW M. HAMPTON ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW S. ALEXANDER ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW SIGNED ORDER RE: RETENTION OF MERCER | JKS | 0.10 | 48.00 |
| 05/12/09 | E-MAIL TO K. LANTRY RE: ORDER APPROVING RETENTION OF MERCER | JKS | 0.10 | 48.00 |
| 05/12/09 | REVIEW DOCKET REGARDING PRO HAC ORDERS FOR J. LOTSOFF AND B. GOLD AND UPDATE PRO HAC CHART | PVR | 0.20 | 38.00 |
| 05/19/09 | REVIEW UPDATED LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.20 | 96.00 |
| 05/19/09 | CONFERENCE WITH J. WAXMAN RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.20 | 96.00 |
| 05/19/09 | REVIEW PRIOR DISCLOSURES FILED BY ALVAREZ AND MARSAL AND PREPARE FORM OF SUPPLEMENTAL DISCLOSURE | JKS | 0.60 | 288.00 |
| 05/19/09 | E-MAIL TO K. KANSA RE: FORM OF SUPPLEMENTAL DISCLOSURE RE: ALVAREZ AND MARSAL | JKS | 0.10 | 48.00 |
| 05/19/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: FORM OF SUPPLEMENTAL DISCLOSURES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                 Invoice No. 648300
       Client/Matter No. 46429-0001                                                         June 16, 2009
                                                                                                Page 41

| | | | | |
|---|---|---|---|---|
| 05/19/09 | E-MAIL TO K. KANSA RE: ORDINARY COURSE PROFESSIONAL REQUEST FOR CONFLICT WAIVER | JKS | 0.10 | 48.00 |
| 05/19/09 | CONFERENCE WITH B. FALLON RE: RETENTION AND WAIVER | JKS | 0.20 | 96.00 |
| 05/20/09 | E-MAIL FROM AND TO K. STICKLES AND TELEPHONE TO D. SOMMER REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT STATUS | PVR | 0.20 | 38.00 |
| 05/20/09 | E-MAIL TO C. KLINE RE: RETENTION OF ERNST & YOUNG | JKS | 0.10 | 48.00 |
| 05/20/09 | REVIEW E-MAIL FROM C. KLINE RE: RETENTION OF ERNST & YOUNG | JKS | 0.10 | 48.00 |
| 05/20/09 | CONFERENCE WITH P. RATKOWIAK RE: ERNST & YOUNG RETENTION | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 38.00 |
| 05/21/09 | E-MAIL TO D. ELDERSVELD RE: PARALEGAL HIRE AND FILING OF SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.10 | 48.00 |
| 05/21/09 | E-MAIL TO N. PERNICK RE: DRAFT SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.10 | 48.00 |
| 05/21/09 | REVIEW COLE SCHOTZ RETENTION DOCUMENTS AND PREPARE SUPPLEMENTAL PERNICK AFFIDAVIT RE: PARALEGAL HIRE | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: SUPPLEMENTAL LAZARD AFFIDAVIT | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW AND E-FILE SUPPLEMENTAL DECLARATION OF D. KURTZ IN SUPPORT OF LAZARD'S RETENTION | PVR | 0.30 | 57.00 |
| 05/22/09 | REVIEW SUPPLEMENTAL LAZARD AFFIDAVIT | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW E-MAIL FROM D. ELDERSVELD RE: COLE SCHOTZ SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 48.00 |
| 05/22/09 | E-MAIL TO P. RATKOWIAK RE: FILING OF SUPPLEMENTAL LAZARD AFFIDAVIT | JKS | 0.10 | 48.00 |
| 05/22/09 | REVIEW AUTHORIZATION TO FILE SUPPLEMENTAL LAZARD AFFIDAVIT AND FORWARD SAME TO P. RATKOWIAK | JKS | 0.10 | 48.00 |
| 05/26/09 | REVIEW PASAARETTI AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 05/27/09 | REVIEW AND REVISE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVITS | PVR | 0.10 | 19.00 |
| 05/28/09 | REVIEW UPDATED CHART OF RETAINED PROFESSIONALS | JKS | 0.10 | 48.00 |
| 05/28/09 | REVIEW E-MAIL FROM G. CONNOR RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 05/28/09 | REVIEW G. CONNOR AFFIDAVIT | JKS | 0.20 | 96.00 |
| 05/28/09 | E-MAIL TO G. CONNOR RE: FORM OF AFFIDAVIT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 42

| | | | | | |
|---|---|---|---|---|---|
| 05/28/09 | REVIEW E-MAIL FROM G. CONNOR RE: REVISED AFFIDAVIT | | JKS | 0.10 | 48.00 |
| 05/28/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONALS | | JKS | 0.10 | 48.00 |
| 05/28/09 | REVIEW REVISED CONNOR AFFIDAVIT FOR FILING | | JKS | 0.10 | 48.00 |
| 05/28/09 | E-MAIL EXCHANGE WITH S. WILLIAMS REGARDING ORDINARY COURSE PROFESSIONAL CHART AND REVIEW AND REVISE SAME | | PVR | 0.20 | 38.00 |

TOTAL HOURS    200.60

PROFESSIONAL SERVICES:                                              $    77,805.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 10.80 | 650.00 | 7,020.00 |
| J. KATE STICKLES | MEMBER | 115.10 | 480.00 | 55,248.00 |
| MARION M. QUIRK | MEMBER | 0.20 | 475.00 | 95.00 |
| KAREN M. MCKINLEY | ASSOCIATE | 10.30 | 315.00 | 3,244.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 64.20 | 190.00 | 12,198.00 |

# EXHIBIT "C"

**EXHIBIT "C"**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**MAY 1, 2009 THROUGH MAY 31, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (10,081 pages @ $0.10/page) | | $1,008.10 |
| Postage | | $89.59 |
| Document Retrieval/Court Documents | *PACER Service Center* | $24.32 |
| Telephonic Appearance | *CourtCall* | $56.50 |
| Travel Expenses (public transportation, working meals) | *Eagle Transportation; PureBread Deli; Cavanaugh's* | $611.57 |
| Transcripts | *Transcript Plus; Diaz Data Services* | $142.95 |
| Filing Fee (*Pro Hac Vice*) | *USDC* | $50.00 |
| Messenger Service | *Parcels, Inc.* | $171.00 |
| Overnight Delivery | *Federal Express* | $10.03 |
| Outside Photocopying | *Parcels, Inc.* | $262.21 |
| Outside Postage | *Parcels, Inc.* | $230.38 |
| Outside Telecopier | *Parcels, Inc.* | $369.25 |
| **TOTAL** | | **$3,025.90** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 43

---

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/09/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/01/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/01/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/01/09 | PHOTOCOPYING Qty: 91 | 9.10 |
| 05/01/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/01/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/01/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/01/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 05/01/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/01/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/01/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 05/01/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/01/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/01/09 | PHOTOCOPYING Qty: 62 | 6.20 |
| 05/01/09 | PUREBREAD DELI – LUNCH FOR N. PERNICK AND K. LANTRY RE: APRIL 30, 2009 HEARING | 18.27 |
| 05/01/09 | PHOTOCOPYING -  PARCELS, INC | 2.80 |
| 05/01/09 | PHOTOCOPYING -  PARCELS, INC | 38.70 |
| 05/01/09 | POSTAGE -  PARCELS, INC | 5.00 |
| 05/01/09 | POSTAGE | 11.00 |
| 05/01/09 | POSTAGE -  PARCELS, INC | 22.73 |
| 05/04/09 | PHOTOCOPYING Qty: 96 | 9.60 |
| 05/04/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/04/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/04/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/04/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/04/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 05/04/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/05/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/05/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/05/09 | PHOTOCOPYING Qty: 210 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 648300
            Client/Matter No. 46429-0001                              June 16, 2009
                                                                        Page 44

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/06/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/06/09 | PHOTOCOPYING Qty: 91 | 9.10 |
| 05/06/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/06/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 05/06/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/06/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/06/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/06/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/06/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/09 | POSTAGE | 9.13 |
| 05/06/09 | COURTCALL-CHANDLER BIGELOW - US BANKRUPTCY COURT-DE-HON. KEVIN J. CAREY-DOCKET #08-13141 | 25.00 |
| 05/06/09 | COURTCALL-KERIANN MILLS-US BANKRUPTCY COURT-DE-HON. KEVIN J. CAREY-DOCKET #08-13141 | 31.50 |
| 05/07/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/07/09 | PHOTOCOPYING Qty: 132 | 13.20 |
| 05/07/09 | PHOTOCOPYING Qty: 174 | 17.40 |
| 05/07/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/07/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 45

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 05/07/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/07/09 | POSTAGE | 12.87 |
| 05/08/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/08/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/08/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/08/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/08/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/08/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/08/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/08/09 | TELECOPIER -  PARCELS, INC | 78.00 |
| 05/09/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/11/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 05/11/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 05/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/09 | PHOTOCOPYING Qty: 76 | 7.60 |
| 05/11/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/11/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/11/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/11/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/11/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 05/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/09 | PHOTOCOPYING Qty: 16 | 1.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 46

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/11/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 05/11/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/11/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/11/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/11/09 | PHOTOCOPYING Qty: 73 | 7.30 |
| 05/11/09 | PHOTOCOPYING Qty: 68 | 6.80 |
| 05/11/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/11/09 | PHOTOCOPYING Qty: 58 | 5.80 |
| 05/11/09 | PHOTOCOPYING Qty: 49 | 4.90 |
| 05/11/09 | PHOTOCOPYING Qty: 76 | 7.60 |
| 05/11/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/11/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/11/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/11/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/11/09 | PHOTOCOPYING Qty: 133 | 13.30 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.64 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 47

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/11/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 05/11/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/11/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/11/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/11/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/11/09 | MESSENGER SERVICE -  PARCELS, INC | 10.00 |
| 05/11/09 | FILING FEES -  USDC | 25.00 |
| 05/11/09 | FILING FEES -  USDC | 25.00 |
| 05/11/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/12/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 05/12/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/12/09 | PHOTOCOPYING Qty: 184 | 18.40 |
| 05/12/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/12/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/12/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/12/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/12/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 05/12/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/12/09 | PHOTOCOPYING Qty: 338 | 33.80 |
| 05/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/12/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/12/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/12/09 | PHOTOCOPYING Qty: 1271 | 127.10 |
| 05/12/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/12/09 | PHOTOCOPYING Qty: 61 | 6.10 |
| 05/12/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 05/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/12/09 | POSTAGE | 1.05 |
| 05/12/09 | POSTAGE | 1.39 |
| 05/12/09 | POSTAGE | 15.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 648300
       Client/Matter No. 46429-0001                              June 16, 2009
                                                                    Page 48

| DATE | DESCRIPTION | AMOUNT |
|------|------------|-------:|
| 05/12/09 | POSTAGE | 18.63 |
| 05/12/09 | PHOTOCOPYING - PARCELS, INC | 58.41 |
| 05/12/09 | POSTAGE - PARCELS, INC | 28.71 |
| 05/12/09 | TELECOPIER - PARCELS, INC | 87.00 |
| 05/13/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/13/09 | CAVANAUGHS RESTAURANT – LUNCH FOR N. PERNICK, K. STICKLES, J. LOTSOFF, B. GOLD, D. ELDERSVELD AND C. BIGELOW RE: MAY 12, 2009 HEARING | 202.50 |
| 05/13/09 | PHOTOCOPYING - PARCELS, INC | 75.60 |
| 05/13/09 | POSTAGE - PARCELS, INC | 138.60 |
| 05/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/14/09 | EAGLE TRANSPORTATION – P/U C. BIGELOW AT AIRPORT TO WILMINGTON FOR MAY 12, 2009 HEARING | 98.70 |
| 05/14/09 | EAGLE TRANSPORTATION– P/U J. LOTSOFF AT AIRPORT TO WILMINGTON FOR MAY 12, 2009 HEARING | 100.70 |
| 05/14/09 | TRANSCRIPT OF TESTIMONY - TRANSCRIPTS PLUS | 81.45 |
| 05/15/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/09 | EAGLE TRANSPORTATION – P/U B. GOLD AT WILMINGTON TO AIRPORT RE: MAY 12, 2009 HEARING | 95.70 |
| 05/15/09 | EAGLE TRANSPORTATION – P/U K. LANTRY AT WILMINGTON TO AIRPORT RE: MAY 12, 2009 HEARING | 95.70 |
| 05/18/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/18/09 | PHOTOCOPYING Qty: 56 | 5.60 |
| 05/18/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/18/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/18/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/18/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/18/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 05/18/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 05/18/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/09 | PHOTOCOPYING Qty: 3 | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 648300
       Client/Matter No. 46429-0001                                  June 16, 2009
                                                                         Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/18/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/18/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/18/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/18/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/18/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/18/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/18/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/19/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/19/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/19/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/20/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/20/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/09 | PHOTOCOPYING Qty: 100 | 10.00 |
| 05/20/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/20/09 | TRANSCRIPT -  DIAZ DATA SERVICES | 61.50 |
| 05/21/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 05/21/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/21/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 103 | 10.30 |
| 05/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 298 | 29.80 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 44 | 4.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                    Invoice No. 648300
          Client/Matter No. 46429-0001                                                        June 16, 2009
                                                                                                          Page 50

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 05/21/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/21/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/21/09 | PHOTOCOPYING Qty: 122 | 12.20 |
| 05/21/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/21/09 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/21/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 05/21/09 | PHOTOCOPYING Qty: 105 | 10.50 |
| 05/21/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 05/21/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/21/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/21/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/21/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/21/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/21/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 05/21/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/21/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/21/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/21/09 | POSTAGE | 19.92 |
| 05/21/09 | PHOTOCOPYING -  PARCELS, INC | 1.20 |
| 05/21/09 | PHOTOCOPYING -  PARCELS, INC | 85.50 |
| 05/21/09 | POSTAGE -  PARCELS, INC | 4.40 |
| 05/21/09 | POSTAGE -  PARCELS, INC | 30.94 |
| 05/22/09 | PHOTOCOPYING Qty: 181 | 18.10 |
| 05/22/09 | PHOTOCOPYING Qty: 1620 | 162.00 |
| 05/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/22/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 51

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 05/22/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/22/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/22/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/22/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/22/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/22/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/22/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 10.03 |
| 05/23/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/23/09 | MESSENGER SERVICE -  PARCELS, INC | 25.00 |
| 05/26/09 | PHOTOCOPYING Qty: 40 | 4.00 |
| 05/26/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/26/09 | PHOTOCOPYING Qty: 49 | 4.90 |
| 05/26/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/26/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/26/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/26/09 | PHOTOCOPYING Qty: 77 | 7.70 |
| 05/26/09 | PHOTOCOPYING Qty: 53 | 5.30 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/26/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/26/09 | MESSENGER SERVICE -  PARCELS, INC | 18.00 |
| 05/26/09 | TELECOPIER -  PARCELS, INC | 97.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 52

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 05/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/27/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 05/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/27/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/27/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/27/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/27/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/27/09 | PHOTOCOPYING Qty: 91 | 9.10 |
| 05/27/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/27/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/27/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/27/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/27/09 | MESSENGER SERVICE -  PARCELS, INC | 18.00 |
| 05/27/09 | MESSENGER SERVICE -  PARCELS, INC | 25.00 |
| 05/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/28/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/28/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/28/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/28/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/28/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 05/28/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/28/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/28/09 | PHOTOCOPYING Qty: 477 | 47.70 |
| 05/28/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/28/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/28/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/28/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/28/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/28/09 | TELECOPIER -  PARCELS, INC | 107.25 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 648300
June 16, 2009
Page 53

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/29/09 | PHOTOCOPYING Qty: 93 | 9.30 |
| 05/29/09 | PHOTOCOPYING Qty: 77 | 7.70 |
| 05/29/09 | PHOTOCOPYING Qty: 76 | 7.60 |
| 05/29/09 | PHOTOCOPYING Qty: 75 | 7.50 |
| 05/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/29/09 | PHOTOCOPYING Qty: 214 | 21.40 |
| 05/29/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/29/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/29/09 | PHOTOCOPYING Qty: 233 | 23.30 |
| 05/29/09 | PHOTOCOPYING Qty: 216 | 21.60 |
| 05/29/09 | PHOTOCOPYING Qty: 146 | 14.60 |
| 05/29/09 | PHOTOCOPYING Qty: 149 | 14.90 |
| 05/29/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/29/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/29/09 | PHOTOCOPYING Qty: 84 | 8.40 |
| 05/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |

TOTAL COSTS ADVANCED:    $   3,025.90