## Exhibit A

**(Summaries and Detailed Statements of Fees)**

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10130

THE TRIBUNE COMPANY                                APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                    INVOICE # 9134894
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT

EGI-TRB, L.L.C
TWO NORTH RIVERSIDE PLAZA
SUITE 600
CHICAGO, IL 60606
ATTN: JONATHAN D. WASSERMAN, ESQ.

### ESOP/STAY ISSUES

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2009 | $133,285.50 |
| DISBURSEMENTS | $2,250.96 |
| TOTAL INVOICE | $135,536.46 |
| TRIBUNE'S 13/14TH PORTION OF PROFESSIONAL SERVICES | $123,765.10 |
| DISBURSEMENTS | $2,250.96 |
| **TOTAL DUE FROM TRIBUNE** | **$126,016.06** |
| EGI-TRB'S 1/14TH PORTION OF PROFESSIONAL SERVICES | $9,520.40 |
| **TOTAL DUE FROM EGI-TRB** | **$9,520.40** |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                INVOICE # 9134894
ATTN: DONALD J. LIEBENTRITT

EGI-TRB, L.L.C.
TWO NORTH RIVERSIDE PLAZA                               APRIL 27, 2009
SUITE 600
CHICAGO, IL  60606
ATTN: JONATHAN D. WASSERMAN, ESQ.


CLIENT NUMBER -   45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009


ESOP/STAY ISSUES                                MATTER NUMBER -   10130

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/01/09 | DJB | 1.00 | { L190 } {A104} Reviewed analysis of whether stay issues should be decided in Bankruptcy Court or in District Court. | 875.00 |
| 3/01/09 | MMH | 3.40 | { L120 } {A102} Continued research on concurrent jurisdiction issue (.5); draft e-mail memorandum to C. Steege and circulate with cases (2.1); review of Second Amended Complaint and related documents (.8). | 1,683.00 |
| 3/02/09 | CS | .30 | { L190 } {A107} Telephone conference with B. Krakauer re stay. | 217.50 |
| 3/02/09 | CS | .20 | { L190 } {A104} Reviewed indemnity case. | 145.00 |
| 3/02/09 | CS | .30 | { L190 } {A105} Office conference with M. Hinds re stay complaint. | 217.50 |
| 3/02/09 | CS | .20 | { L190 } {A104} Reviewed new complaint re analysis of stay violation. | 145.00 |
| 3/02/09 | DJB | .60 | { L190 } {A105} Telephone conferences with C. Steege re stay analysis in light of plaintiff's memorandum and re telephone conference with B. Krakauer. | 525.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/02/09 | DJB | 2.10 | { L190 } {A107} Telephone conference with B. Krakauer and C. Steege re stay issues (.5); further telephone conference with B. Krakauer re analysis of which court should decide (.2); telephone conference with GreatBanc counsel (.3); telephone conference with EGI counsel re strategy on stay (.6); telephone conference with opposing counsel re same (.5). | 1,837.50 |
| 3/02/09 | DJB | 1.00 | { L190 } {A104} Reviewed analysis of which court should decide and read key cases re same. | 875.00 |
| 3/02/09 | DJB | .30 | { L190 } {A101} Prepared for court hearing. | 262.50 |
| 3/02/09 | DJB | .70 | { L190 } {A106} Telephone conference with D. Liebentritt re strategy on stay. | 612.50 |
| 3/02/09 | DAS | .20 | { L210 } {A108} Communicated with AIG re recent filings in Neil litigation. | 105.00 |
| 3/02/09 | DAS | 1.00 | { L210 } {A102} Reviewed decision in Touch America case related to indemnification and equitable subordination and prepared summary of same. | 525.00 |
| 3/02/09 | MMH | .80 | { L110 } {A104} Reviewed email from D. Bradford re potential 105 injunction (.1); conferred with C. Steege re adversary complaint and began research in connection with same (.7). | 396.00 |
| 3/02/09 | PXR | 2.00 | { L140 } {A110} Organized and assembled Tribune Insurance Policies binder per S. McGee request. | 340.00 |
| 3/03/09 | BL | .20 | { L210 } {A105} Conferred with D. Bradford re work on briefs pertaining to the stay status. | 140.00 |
| 3/03/09 | DJB | 1.80 | { L190 } {A109} Appeared in court re stay and preparation for same. | 1,575.00 |
| 3/03/09 | DJB | .50 | { L190 } {A106} Email re court appearance to client. | 437.50 |
| 3/03/09 | DJB | .30 | { L190 } {A105} Office conference with B. Levenstam re stay brief. | 262.50 |
| 3/03/09 | DAS | 2.00 | { L210 } {A109} Prepared for and attended hearing before J. Pallmeyer. | 1,050.00 |
| 3/03/09 | DAS | .30 | { L210 } {A108} Communicated with counsel for plaintiffs re their claims and damages. | 157.50 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/03/09 | DAS | .70 | { L210 } {A105} Prepared summary memorandum for file re communications and plaintiffs' attorneys. | 367.50 |
|---------|-----|-----|---|--------|
| 3/04/09 | DJB | .30 | { L190 } {A105} Various e-mails re points to cover in stay motion. | 262.50 |
| 3/05/09 | CS | .50 | { L190 } {A105} Met with D. Bradford and M. Hinds re brief for Judge Pallmeyer re stay. | 362.50 |
| 3/05/09 | DJB | .80 | { L190 } {A105} Office conference with C. Steege and M. Hinds re stay motion and briefing on which court should decide stay issues. | 700.00 |
| 3/05/09 | DJB | .40 | { L190 } {A104} Reviewed case law re stay issues. | 350.00 |
| 3/05/09 | DAS | .20 | { L210 } {A105} Collected materials re arguments in case and sent same to team to assist in preparing filing on March 13. | 105.00 |
| 3/05/09 | MMH | 1.20 | { L120 } {A101} Prepare for office conference with C. Steege and D. Bradford regarding stay issues and potential injunctive relief (.8); participated in meeting on same (.4). | 594.00 |
| 3/05/09 | MMH | 2.80 | { L120 } {A104} Review of background materials and research on issues related to injunctive and stay relief (1.6); conferred with C. Steege regarding same (.2); began outlining arguments (1.0). | 1,386.00 |
| 3/05/09 | DKM | .50 | { L140 } {A110} Uploaded documents from NDIL court website (.1); uploaded documents to SharePoint site (.1); entered data into SharePoint site (.1); updated SharePoint calendar (.1); updated court file binder (.1). | 115.00 |
| 3/06/09 | CS | .30 | { L210 } {A105} Office conference with M. Hinds re brief and arguments. | 217.50 |
| 3/06/09 | DJB | .10 | { L190 } {A107} E-mail to C. Jackson re strategy. | 87.50 |
| 3/06/09 | DJB | .20 | { L190 } {A104} Reviewed e-mail re subordination of indemnity re stay issue. | 175.00 |
| 3/06/09 | MMH | 4.20 | { L120 } {A104} Reviewed draft motion to dismiss, motion for change of venue, complaint, and various other background materials in the Neil litigation (2.8); conferred with D. Hixson re research issues and review of relevant caselaw (1.4). | 2,079.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/06/09 | MMH | 3.20 | { L210 } {A103} Outlined drafts of complaint and objection to plaintiffs' motion for stay relief. | 1,584.00 |
| 3/06/09 | DHH | 3.50 | { L110 } Researched case law re district court staying litigation pending outcome of bankruptcy case. | 1,400.00 |
| 3/07/09 | MMH | 4.20 | { L210 } {A102} Conducted research in connection with drafting of objection in district court and complaint for declaratory judgment and injunctive relief (2.2); worked on draft documents of same (2.0). | 2,079.00 |
| 3/07/09 | DHH | 4.50 | { L110 } {A102} Researched case law re district court staying litigation and prepared memorandum re same. | 1,800.00 |
| 3/08/09 | DJB | .30 | { L190 } {A106} Edited e-mail to D. Liebentritt re Touch America case and reviewed draft stay order. | 262.50 |
| 3/08/09 | MMH | 2.20 | { L120 } {A102} Researched and reviewed caselaw in connection with preliminary injunction pleadings. | 1,089.00 |
| 3/08/09 | MMH | 2.00 | { L210 } {A103} Worked on drafts of complaint, motion for preliminary injunction, and memorandum in support of motion for preliminary injunction. | 990.00 |
| 3/08/09 | MMH | 3.20 | { L210 } {A103} Continued revising and drafting memorandum to district court regarding stay issue (1.5); additional research in connection with same (1.0); further edits and circulate to C. Steege (.7). | 1,584.00 |
| 3/09/09 | BL | .50 | { L210 } {A105} Conferred with D. Bradford, C. Steege and M. Hinds re filings to be made before Judge Pallmeyer and the bankruptcy court. | 350.00 |
| 3/09/09 | BL | 2.00 | { L210 } {A103} Reviewed and edited memorandum to be filed before Judge Pallmeyer re responsibility for deciding stay issues. | 1,400.00 |
| 3/09/09 | BL | 2.00 | { L210 } {A104} Reviewed and edited adversary complaint and motion for preliminary injunction to be filed in bankruptcy court. | 1,400.00 |
| 3/09/09 | CS | 3.50 | { L210 } {A103} Revised 105 complaint (.5); revised brief re stay issues for district court (3.0). | 2,537.50 |
| 3/09/09 | DMG | 1.00 | { L120 } {A104} Worked on Neil insurance matters (.2); reviewed run-off policies (.3); office conference with D. Sondgeroth re same (.1); drafted memorandum to D. Bradford re available insurance (.4). | 600.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/09/09 | DJB | 1.50 | { L190 } {A103} Edited stay briefs. | 1,312.50 |
|---|---|---|---|---|
| 3/09/09 | DJB | .50 | { L190 } {A106} Telephone conference with client re stay strategy. | 437.50 |
| 3/09/09 | MMH | 10.50 | { L210 } {A103} Worked on pleadings. | 5,197.50 |
| 3/10/09 | BL | 3.50 | { L210 } {A103} Worked on editing stay brief to be filed with Judge Pallmeyer and complaint and preliminary injunction/stay papers to be filed in Delaware bankruptcy court. | 2,450.00 |
| 3/10/09 | DJB | 1.60 | { L190 } {A103} Worked on stay briefs and edited same. | 1,400.00 |
| 3/10/09 | DJB | .20 | { L190 } {A105} Telephone conference with L. Fine re stay briefs. | 175.00 |
| 3/10/09 | DAS | .90 | { L110 } {A105} Reviewed communications with team re draft materials re stay issues and arguments re same. | 472.50 |
| 3/10/09 | MMH | .60 | { L120 } {A104} Met with working group re draft documents and needed revisions and strategy. | 297.00 |
| 3/10/09 | MMH | 7.10 | { L210 } {A103} Worked on draft bankruptcy pleadings (complaint, motion for preliminary injunction, and memorandum in support of motion for preliminary injunction) (5.3); supplemented facts and reviewed analogous pleadings in connection with same (1.8). | 3,514.50 |
| 3/10/09 | MMH | 2.10 | { L210 } {A103} Reviewed comments received from multiple parties and revised documents accordingly. | 1,039.50 |
| 3/10/09 | MMH | .60 | { L210 } {A103} Revised district court memorandum. | 297.00 |
| 3/10/09 | LSR | 1.40 | { L120 } {A102} Researched whether indemnification agreement may constitute an administrative expense or post-petition claim. | 455.00 |
| 3/10/09 | SKM | .80 | { L140 } {A110} Gathered and organized Tribune bylaws for attorney review. | 216.00 |
| 3/10/09 | DKM | .20 | { L140 } {A100} Reviewed case files and SharePoint site for Tribune bylaws. | 46.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 6

| | | | | |
|---|---|---|---|---|
| 3/11/09 | BL | 2.70 | { L210 } {A103} Reviewed drafts of stay-related pleadings (1.8); reviewed e-mail comments from B. Krakauer and J. Shugrue (.2); met with C. Steege, M. Hinds, D. Sondgeroth to discuss same and strategy re filings (.7). | 1,890.00 |
| 3/11/09 | CS | 3.00 | { L210 } {A103} Revised preliminary injunction brief, complaint district court brief. | 2,175.00 |
| 3/11/09 | CS | .50 | { L210 } {A105} Team meeting re brief. | 362.50 |
| 3/11/09 | DJB | 1.30 | { L190 } {A107} Telephone conference with B. Krakauer, C. Steege, et al. re brief and responded to J. Shugrue comments re same. | 1,137.50 |
| 3/11/09 | DJB | .20 | { L190 } {A106} Telephone conference with J. Wasserman re brief. | 175.00 |
| 3/11/09 | DAS | .70 | { L210 } {A105} Attended team meeting re draft pleadings related to stay issues and communicated re same with team. | 367.50 |
| 3/11/09 | DAS | 1.00 | { L210 } {A103} Reviewed draft of pleadings and commented on same. | 525.00 |
| 3/11/09 | MMH | 3.20 | { L120 } {A103} Continued drafting and revising memorandum in support of motion for preliminary injunction. | 1,584.00 |
| 3/11/09 | MMH | 2.40 | { L120 } {A104} Reviewed various documents associated with the ESOP transaction in connection with drafting of pleadings. | 1,188.00 |
| 3/11/09 | MMH | 3.80 | { L210 } {A103} Revised adversary complaint, related memoranda, and district court pleading. | 1,881.00 |
| 3/11/09 | MMH | 1.70 | { L120 } {A104} Conducted further review of complaints and amended complaints filed by Neil plaintiffs in connection with preparation of documents. | 841.50 |
| 3/11/09 | LSR | .50 | { L120 } {A104} Reviewed cases re expenses arising from indemnification agreement as administrative expenses. | 162.50 |
| 3/11/09 | DKM | .30 | { L140 } {A110} Reviewed and organized correspondence and court file documents. | 69.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 7

| | | | | |
|---|---|---|---|---|
| 3/12/09 | BL | 3.30 | { L210 } {A103} Worked with C. Steege and M. Hinds re editing memorandum for Judge Pallmeyer and complaint and memorandum for Bankruptcy Court and inputting changes from D. Leibentritt, B. Krakauer, J. Shugrue and J. Bayles. | 2,310.00 |
| 3/12/09 | CS | 4.00 | { L210 } {A103} Revised extensively the memorandum in support of preliminary injunction. | 2,900.00 |
| 3/12/09 | CS | 1.00 | { L210 } {A106} Telephone conference with client re contents of District Court brief and bankruptcy court papers. | 725.00 |
| 3/12/09 | MHM | 2.20 | { L250 } {A100} Reviewed, cite-checked and shepardized briefs re memorandum on stay and memorandum in support of preliminary injunction. | 594.00 |
| 3/12/09 | DJB | 1.80 | { L190 } {A104} Reviewed various briefs and e-mails and commented on same. | 1,575.00 |
| 3/12/09 | DAS | .40 | { L210 } {A105} Drafted letter to M. Mulder re accepting service for defendants and sent same to D. Bradford for review and comment. | 210.00 |
| 3/12/09 | DAS | 2.50 | { L210 } {A103} Reviewed draft pleadings re stay issues and suggested edits to same. | 1,312.50 |
| 3/12/09 | MMH | 5.60 | { L210 } {A103} Continued working on drafts of multiple documents, including substantive additions and revisions to the memorandum in support of motion for preliminary injunction, adversary complaint, and district court memorandum. | 2,772.00 |
| 3/12/09 | MMH | 3.90 | { L120 } {A102} Researched and reviewed analysis of cases in connection with draft of documents (1.1); located and reviewed documents filed in district court and in analogous adversary proceedings (2.8). | 1,930.50 |
| 3/12/09 | MMH | .50 | { L120 } {A107} Conference call with Debtors' counsel re revisions to bankruptcy court documents. | 247.50 |
| 3/12/09 | MMH | 1.20 | { L210 } {A103} Revised documents per comments received and circulated same. | 594.00 |
| 3/12/09 | LAR | .50 | { L110 } {A102} Researched Internet sources and specialized database, and contacted a stock exchange for historical quote information for M. Hinds. | 130.00 |

LAW OFFICES

Page 8

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/13/09 | BL | 2.20 | { L210 } {A104} Worked on finalizing and filing brief before Judge Pallmeyer and adversary complaint and brief before Delaware bankruptcy court. | 1,540.00 |
| 3/13/09 | CS | 6.50 | { L210 } {A103} Revised and filed Tribune briefs re stay of District Court action. | 4,712.50 |
| 3/13/09 | DJB | 1.00 | { L190 } {A103} Edited preliminary injunction and stay papers. | 875.00 |
| 3/13/09 | DJB | .50 | { L190 } {A105} E-mails with team re preliminary injunction and stay papers. | 437.50 |
| 3/13/09 | DAS | 1.50 | { L210 } {A105} Communicated with team re draft pleadings on stay issues. | 787.50 |
| 3/13/09 | DAS | 3.50 | { L210 } {A103} Reviewed and edited draft filings in district court and reviewed filings in bankruptcy court and prepared appearances re same. | 1,837.50 |
| 3/13/09 | DAS | .50 | { L210 } {A101} Coordinated filing of materials in district court (.3); circulated same to team (.2). | 262.50 |
| 3/13/09 | MMH | 4.60 | { L210 } {A103} Continued reviewing and revising district court memorandum (2.5); reviewed exhibits to same (.6); worked on further revisions and circulated draft of same (1.5). | 2,277.00 |
| 3/13/09 | MMH | 3.50 | { L210 } {A103} Continued drafting and revising preliminary injunction memorandum and bankruptcy court complaint (2.0); reviewed Sidley comments to same and revised and circulated redlines (1.5). | 1,732.50 |
| 3/13/09 | MMH | .80 | { L120 } {A102} Reviewed cases re treatment of indemnification claims. | 396.00 |
| 3/13/09 | MMH | .80 | { L120 } {A105} Multiple conferences with C. Steege and team re filings and suggested revisions. | 396.00 |
| 3/13/09 | MMH | .80 | { L210 } {A103} Finalized pleadings and worked with local counsel to ensure proper filing of same. | 396.00 |
| 3/13/09 | PXR | 1.50 | { L140 } {A110} Updated court file, email correspondence file, Tribune By-Laws subject file, ESOP/stay issues subject file and SharePoint site. | 255.00 |
| 3/16/09 | BL | .30 | { L210 } {A104} Reviewed mail re to opponents' recent bankruptcy court filings. | 210.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/16/09 | DJB | .20 | { L190 } {A107} Responded to letter from plaintiffs' counsel re scheduling of stay issues. | 175.00 |
| 3/16/09 | DAS | .40 | { L210 } {A101} Prepared courtesy copy of filing on March 13 for Judge Pallmeyer. | 210.00 |
| 3/16/09 | DAS | .50 | { L110 } {A105} Office conference with C. Martin re issues related to insurance coverage (.1); prepared summary of recent developments and sent same to C. Martin (.4). | 262.50 |
| 3/16/09 | MMH | .40 | { L120 } {A105} Reviewed letter received and document filed by plaintiffs' counsel (.3); internal correspondence re same (.1). | 198.00 |
| 3/16/09 | DKM | .50 | { L140 } {A110} Downloaded documents from Pacer and prepared same for delivery to Judge as courtesy copies (.3); organized court file documents (.2). | 115.00 |
| 3/17/09 | CS | .50 | { L190 } {A108} Telephone conference with J. McMahon re expanded retention. | 362.50 |
| 3/17/09 | DJB | .20 | { L190 } {A107} Responded to plaintiffs' counsel letter. | 175.00 |
| 3/17/09 | DAS | .30 | { L210 } {A108} Contacted M. Mulder re accepting service on plaintiffs. | 157.50 |
| 3/17/09 | MMH | .30 | { L190 } {A110} Attended to issues re service of summons and coordinated bankruptcy court hearing date. | 148.50 |
| 3/17/09 | PXR | .50 | { L140 } {A110} Updated correspondence file and SharePoint site. | 85.00 |
| 3/18/09 | DJB | 1.00 | { L190 } {A107} Telephone conference with GreatBanc re stay issues (.4); telephone conference with C. Smith re same (.3); telephone conference with M. Sweeney re document issues (.3). | 875.00 |
| 3/18/09 | DAS | .40 | { L210 } {A108} Telephone conference with M. Mulder re counsel for Neil accepting service of complaint and communicated with team re same. | 210.00 |
| 3/18/09 | DAS | .70 | { L210 } {A106} Telephone conference with D. Bradford related to status of Neil case and role of GreatBanc. | 367.50 |

Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 10

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/18/09 | MMH | .50 | {L190} {A110} Communicated with local counsel re status of summons service and adversary dates; e-mails with team re same. | 247.50 |
| 3/18/09 | PXR | 3.00 | {L140} {A110} Gathered, organized and assembled Civil court file and Bankruptcy court file binder re pleadings filed on March 13, 2009 (1.7); created indices re same (1.0); updated correspondence file and SharePoint (.3). | 510.00 |
| 3/19/09 | DJB | 3.00 | {L190} {A106} Office conference with J. Wasserman re stay and related indemnity issues (1.0); office conference with D. Liebentritt and B. Krakauer re same (1.0); follow up office conference with J. Wasserman re same (1.0). | 2,625.00 |
| 3/19/09 | DAS | .20 | {L210} {A108} Contacted counsel for Neil et al. re accepting service of complaint. | 105.00 |
| 3/19/09 | DAS | .80 | {L110} {A105} Communicated with co-counsel re notice for Bankruptcy Court (.3); collected and sent recent filings to counsel for GreatBanc (.5). | 420.00 |
| 3/19/09 | PXR | 3.50 | {L140} {A110} Organized and assembled Aircraft leases and Lizard Investors lease (1.3); searched and retrieved GreatBanc/Tribune agreements and ESOP documents per S. McGee request (1.4); updated correspondence file and SharePoint site (.8). | 595.00 |
| 3/19/09 | DKM | .30 | {L140} {A110} Organized electronic documents. | 69.00 |
| 3/20/09 | DJB | 1.50 | {L190} {A104} Reviewed reply brief re who decides stay brief and prepared e-mail re potential surreply. | 1,312.50 |
| 3/20/09 | DAS | .30 | {L210} {A104} Reviewed materials filed by plaintiffs in Neil action. | 157.50 |
| 3/20/09 | DAS | .10 | {L210} {A108} Telephone conference with M. Mulder re accepting service on behalf of defendants in Tribune v. Neil. | 52.50 |
| 3/20/09 | DAS | .40 | {L210} {A105} Prepared summary of Neil action and sent same to D. Bradford for review and comment (.2); communicated with D. Bradford and M. Hinds re service of complaint in adversary proceeding (.2). | 210.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 11

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/20/09 | MMH | .50 | { L210 } {A104} Reviewed and circulated Neil district court filing to working group. | 247.50 |
| 3/21/09 | DAS | .80 | { L210 } {A104} Reviewed filings by plaintiffs on March 20 and analyzed same (.5); drafted communication to D. Bradford re same (.3). | 420.00 |
| 3/21/09 | MMH | .60 | { L120 } {A104} Reviewed pleading filed by Neil plaintiffs in district court cases and notes on same. | 297.00 |
| 3/21/09 | PXR | 4.50 | { L140 } {A110} Updated correspondence file, email correspondence file, court file and SharePoint site. | 765.00 |
| 3/22/09 | BL | .50 | { L210 } {A103} Studied A. Amert e-mail and conferred re fiduciary claims. | 350.00 |
| 3/22/09 | DAS | .40 | { L210 } {A105} Reviewed communications re recent filings by plaintiffs re briefing of stay issues (.3); communicated with D. Bradford re same (.1). | 210.00 |
| 3/22/09 | MMH | .20 | { L120 } {A104} Reviewed working group e-mails re responses to Neil papers and potential surreply arguments. | 99.00 |
| 3/23/09 | CS | .50 | { L190 } {A105} Met re surreply re Judge Pallmeyer decision re stay. | 362.50 |
| 3/23/09 | DJB | .80 | { L190 } {A105} Telephone conference with A. Amert re ESOP indemnification issues raised in stay (.2); worked on brief (.1); telephone conference with C. Steege re related bankruptcy issues (.5). | 700.00 |
| 3/23/09 | DJB | .70 | { L190 } {A103} Outlined surreply re stay issues in District Court. | 612.50 |
| 3/23/09 | DAS | .70 | { L210 } {A105} Office conference with D. Bradford re stay issues and draft of surreply (.5); office conference with E. Kelly re indemnification issues (.2). | 367.50 |
| 3/23/09 | DAS | .50 | { L210 } {A107} Communicated with K. Stickles re filing notice in Tribune v. Neil action and prepared materials re same (.3); communicated with co-counsel re filing on 3/20 by plaintiffs (.2). | 262.50 |
| 3/23/09 | MMH | .50 | { L120 } {A105} Telephone conference re potential surreply. | 247.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/23/09 | MMH | .60 | { L120 } {A102} Researched bankruptcy insert to surreply. | 297.00 |
| 3/23/09 | DHH | .90 | { L210 } {A103} Worked on interim fee application. | 360.00 |
| 3/23/09 | PXR | 2.00 | { L140 } {A110} Gathered and organized insurance policy documents to be scanned and added to SharePoint site (.6); updated court file and SharePoint (.8); updated subject file re ESOP/stay issues and case file index (.6). | 340.00 |
| 3/23/09 | DKM | .30 | { L140 } {A110} Reviewed correspondence and forwarded for file and SharePoint inclusion. | 69.00 |
| 3/24/09 | WLS | .30 | { L190 } {A105} Conferred with E. Kelly re indemnification matters. | 240.00 |
| 3/24/09 | DJB | .40 | { L190 } {A107} Telephone conference with B. Krakauer and J. Shugrue re discussion in stay papers of insurance proceeds. | 350.00 |
| 3/24/09 | DJB | .90 | { L190 } {A106} Telephone conference with J. Wasserman re stay strategy and possible compromises of same (.4); telephone conference with D. Liebentritt re possible surreply on stay and strategy re same (.5). | 787.50 |
| 3/24/09 | DJB | .50 | { L190 } {A104} Analyzed case law related to which court should resolve indemnity issues in context of stay issues. | 437.50 |
| 3/24/09 | DJB | .20 | { L190 } {A105} Telephone conference with C. Steege re which court should resolve indemnity issues in context of stay issues. | 175.00 |
| 3/24/09 | DAS | 1.00 | { L210 } {A104} Reviewed cases cited in plaintiffs' reply re stay issues to develop arguments re same. | 525.00 |
| 3/24/09 | DAS | .80 | { L210 } {A103} Drafted portions of surreply re stay issues. | 420.00 |
| 3/24/09 | DAS | .20 | { L210 } {A105} Reviewed communication from E. Kelly re indemnification issues. | 105.00 |
| 3/24/09 | MMH | 1.50 | { L210 } {A103} Drafted bankruptcy insert to surreply (.7); conducted research in connection with same and revised per C. Steege comments (.8) | 742.50 |
| 3/24/09 | DHH | .30 | { L210 } {A103} Worked on interim fee application. | 120.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 13

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 3/25/09 | MHM | 3.00 | { L140 } {A100} Reviewed memorandum in support of court deciding case and prepared and indexed attorney support materials. | 810.00 |
| 3/25/09 | DJB | 1.50 | { L190 } {A103} Edited and worked on surreply re stay issues to Chicago court. | 1,312.50 |
| 3/25/09 | DAS | 2.80 | { L210 } {A103} Drafted surreply re stay issues and edited same based on comments by D. Bradford (2.20); drafted motion for leave to file (.6). | 1,470.00 |
| 3/25/09 | DAS | .40 | { L210 } {A105} Telephone conference with M. Hinds re surreply issues and arguments re same (.1); office conference with D. Bradford re same (.3). | 210.00 |
| 3/25/09 | DAS | .30 | { L210 } {A108} Communicated with insurance company representatives re issues related to stay (.3). | 157.50 |
| 3/25/09 | MMH | 1.70 | { L120 } {A102} Reviewed draft surreply (.3); conducted research in connection with same (1.2); conferred with D. Sondgeroth re same (.2). | 841.50 |
| 3/25/09 | PXR | 2.50 | { L140 } {A110} Prepared chart re board of directors. | 425.00 |
| 3/25/09 | DKM | .30 | { L140 } {A110} Organized electronic correspondence files. | 69.00 |
| 3/26/09 | DJB | .70 | { L190 } {A107} Telephone conference with B. Krakauer re stay issues (.5); telephone conference with C. Jackson re surreply (.2). | 612.50 |
| 3/26/09 | DJB | .60 | { L190 } {A103} Edited surreply brief. | 525.00 |
| 3/26/09 | DJB | .40 | { L190 } {A106} Telephone conference with D. Liebentritt re surreply (.2); telephone conference with C. Smith re surreply (.2). | 350.00 |
| 3/26/09 | DJB | .30 | { L190 } {A105} Telephone and office conferences with D. Sondgeroth re further changes to surreply. | 262.50 |
| 3/26/09 | DAS | .80 | { L210 } {A106} Edited list of defendants and their service dates and communicated same to Tribune to prepare information for response to plaintiffs. | 420.00 |
| 3/26/09 | DAS | 1.00 | { L210 } {A103} Edited draft surreply and reviewed communications from co-counsel and team re same. | 525.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 14

| 3/26/09 | MMH | .30 | { L190 } {A107} Communicated with local counsel and with Neil plaintiffs' counsel re scheduling and related issues. | 148.50 |
|---|---|---|---|---|
| 3/26/09 | PXR | 2.50 | { L140 } {A110} Prepared chart re board of directors. | 425.00 |
| 3/27/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re effect on stay issues of non-payment of ERISA distribution (.1); telephone conference with ERISA counsel re same (.1). | 175.00 |
| 3/27/09 | DJB | .60 | { L190 } {A104} Reviewed surreply comments. | 525.00 |
| 3/27/09 | DAS | 1.00 | { L210 } {A103} Edited draft surreply and motion for leave. | 525.00 |
| 3/27/09 | DAS | .20 | { L210 } {A108} Sent draft brief to L. Fine at AIG for comment. | 105.00 |
| 3/27/09 | DAS | .20 | { L210 } {A107} Communicated with co-counsel re draft surreply. | 105.00 |
| 3/27/09 | MMH | .30 | { L190 } {A107} Communicated with local counsel and counsel for Neil plaintiffs' re scheduling of motion and related items. | 148.50 |
| 3/27/09 | DKM | .30 | { L140 } {A110} Organized electronic files and forwarded for file inclusion. | 69.00 |
| 3/30/09 | DJB | .20 | { L190 } {A104} Reviewed changes from GreatBanc on surreply. | 175.00 |
| 3/30/09 | DJB | .60 | { L190 } {A106} E-mails to GreatBanc re revisions to surreply (0.20); e-mails to and from Tribune re edits to GreatBanc suggestions (0.20); further e-mails to GreatBanc re same (0.20). | 525.00 |
| 3/30/09 | DJB | .30 | { L190 } {A103} Further edits to surreply to reconcile modification. | 262.50 |
| 3/30/09 | DJB | .10 | { L190 } {A108} E-mails re approval of insurers to brief. | 87.50 |
| 3/30/09 | DJB | .40 | { L190 } {A107} E-mail to opposing counsel re whether evidence will be submitted at preliminary injunction hearing on stay and analyzed same. | 350.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 15

| 3/30/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford re edits to surreply and filing of same. | 157.50 |
|---|---|---|---|---|
| 3/30/09 | DAS | 1.00 | { L210 } {A103} Edited draft of surreply and motion for leave to include edits from client and co-counsel and to prepare same for filing. | 525.00 |
| 3/30/09 | DAS | .60 | { L210 } {A107} Discussed with C. Smith draft surreply and edits re same (.3); discussed edits to surreply with counsel at Sidley (.3). | 315.00 |
| 3/30/09 | DAS | .50 | { L210 } {A101} Coordinated filing of motion and proposed surreply (.5). | 262.50 |
| 3/30/09 | MMH | .20 | { L190 } {A107} Telephone conference with Neil plaintiffs' counsel. | 99.00 |
| 3/30/09 | MMH | 1.20 | { L120 } {A102} Researched issue re potential evidentiary hearing. | 594.00 |
| 3/30/09 | MMH | .20 | { L210 } {A104} Reviewed surreply. | 99.00 |
| 3/31/09 | DJB | .30 | { L190 } {A104} Reviewed memorandum on evidentiary proof for preliminary injunction on stay. | 262.50 |
| 3/31/09 | DJB | .70 | { L190 } {A103} Outlined potential proof. | 612.50 |
| 3/31/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re potential proof. | 175.00 |
| 3/31/09 | DAS | .60 | { L210 } {A105} Reviewed materials related to parties' stay arguments (.4); reviewed communication from D. Bradford re April 2 hearings re motion for leave (.2). | 315.00 |
| 3/31/09 | MMH | 1.70 | { L120 } {A104} Reviewed cases and decisions re evidence needed for preliminary injunction hearings (1.0); e-mails with team re same (.5); prepared list of necessary documents (.2). | 841.50 |
| 3/31/09 | PXR | 3.00 | { L140 } {A110} Updated email correspondence file, correspondence file, court file, and subject files (1.0); scanned documents to be uploaded into SharePoint site re same (.5); prepared CDs responding to DOL subpoena per S. McGee request (1.5). | 510.00 |
| | | 245.80 | PROFESSIONAL SERVICES | 133,285.50 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---:|
| 2/25/09 | UPS | 19.36 |
| 2/25/09 | UPS | 9.93 |
| 3/02/09 | Photocopy Expense | 66.69 |
| 3/03/09 | In-City Transportation | 5.00 |
| 3/06/09 | Network Printing | 6.75 |
| 3/09/09 | Special Messenger Service | 28.50 |
| 3/10/09 | Photocopy Expense | 58.41 |
| 3/11/09 | Network Printing | 8.64 |
| 3/13/09 | In-City Transportation | 60.00 |
| 3/13/09 | Network Printing | 84.87 |
| 3/13/09 | Network Printing | 17.91 |
| 3/13/09 | UPS | 42.87 |
| 3/13/09 | UPS | .59 |
| 3/13/09 | UPS | 42.86 |
| 3/16/09 | Photocopy Expense | .26 |
| 3/16/09 | Network Printing | 13.68 |
| 3/17/09 | Network Printing | 13.05 |
| 3/17/09 | Photocopy Expense | 172.08 |
| 3/18/09 | Network Printing | 44.28 |
| 3/19/09 | Network Printing | 67.05 |
| 3/19/09 | Photocopy Expense | 15.39 |
| 3/20/09 | Network Printing | 16.02 |
| 3/23/09 | Network Printing | 18.99 |
| 3/25/09 | Network Printing | 8.55 |
| 3/26/09 | Network Printing | 3.60 |
| 3/27/09 | Photocopy Expense | 44.46 |
| 3/31/09 | Lexis Research | .33 |
| 3/31/09 | Lexis Research | 68.50 |
| 3/31/09 | Westlaw Research | 1,267.62 |
| 3/31/09 | Westlaw Research | 44.72 |
| | TOTAL DISBURSEMENTS | $2,250.96 |

## INVOICE TOTAL                         $135,536.46

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 35.50 | 875.00 | 31,062.50 |
| WILLIAM L. SCOGLAND | 0.30 | 800.00 | 240.00 |
| CATHERINE L. STEEGE | 21.30 | 725.00 | 15,442.50 |
| BARRY LEVENSTAM | 17.20 | 700.00 | 12,040.00 |
| DAVID M. GREENWALD | 1.00 | 600.00 | 600.00 |
| DOUGLAS A. SONDGEROTH | 33.60 | 525.00 | 17,640.00 |
| MELISSA M. HINDS | 91.60 | 495.00 | 45,342.00 |
| DAVID H. HIXSON | 9.20 | 400.00 | 3,680.00 |
| LANDON S. RAIFORD | 1.90 | 325.00 | 617.50 |
| MICHAEL H. MATLOCK | 5.20 | 270.00 | 1,404.00 |
| SHAWN K. MCGEE | 0.80 | 270.00 | 216.00 |
| LISA A. ROSS | 0.50 | 260.00 | 130.00 |
| DANIEL K. MORGAN | 2.70 | 230.00 | 621.00 |
| PANAGIOTA RAMOS | 25.00 | 170.00 | 4,250.00 |
| TOTAL | 245.80 | | 133,285.50 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10148

THE TRIBUNE COMPANY                                    APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                        INVOICE # 9133092
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**DOL SUBPOENA**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009                                          $46,904.50

DISBURSEMENTS                                                          72.83

                                      TOTAL INVOICE          $46,977.33

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                      INVOICE # 9133092
ATTN: DONALD J. LIEBENTRITT

APRIL 20, 2009

CLIENT NUMBER -   45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009

DOL SUBPOENA                                      MATTER NUMBER -   10148

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/10/09 | WLS | .30 | { L190 } {A105} Conferred with A. Amert re response to DOL subpoena. | 240.00 |
| 3/10/09 | ASA | 2.00 | { L320 } {A104} Reviewed subpoena for appropriate responses. | 1,080.00 |
| 3/10/09 | ASA | .50 | { L320 } {A105} Telephone conference with team members to organize review staffing and protocol. | 270.00 |
| 3/10/09 | DAS | .20 | { L210 } {A104} Reviewed subpoena from DOL re Tribune ESOP. | 105.00 |
| 3/10/09 | DAS | .20 | { L210 } {A105} Telephone conference with A. Amert re subpoena from DOL. | 105.00 |
| 3/10/09 | MRP | .60 | { L320 } {A104} Reviewed DOL subpoena (.4); telephone conference with A. Amert re investigation background and DOL subpoena (.2). | 327.00 |
| 3/10/09 | JR | .50 | { L190 } {A105} Conference calls with A. Amert and D. Sondgeroth re DOL subpoena (.3); reviewed DOL subpoena (.2). | 217.50 |
| 3/11/09 | ASA | .90 | { L320 } {A104} Reviewed subpoena topics and made notes re narrowing same (.5); worked on privilege issues raised by subpoena (.4). | 486.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

Page 2

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/11/09 | ASA | .90 | { L320 } {A105} Corresponded with team via e-mail re client questions re subpoena. | 486.00 |
| 3/11/09 | DAS | .20 | { L210 } {A107} Telephone conference with C. Smith re subpoena from DOL. | 105.00 |
| 3/11/09 | EPK | .30 | { L110 } {A104} Reviewed Tribune subpoena. | 97.50 |
| 3/11/09 | SKM | 1.00 | { L140 } {A104} Reviewed and organized subpoena (.5); gathered and organized responsive documents to subpoena (.5). | 270.00 |
| 3/12/09 | WLS | .30 | { L190 } {A105} Conferred with A. Amert and J. Wasserman re DOL actions. | 240.00 |
| 3/12/09 | ASA | .50 | { L320 } {A106} Telephone conference with W. Scogland and J. Wasserman re subpoena. | 270.00 |
| 3/12/09 | ASA | .30 | { L320 } {A106} Telephone conference with D. Sondgeroth and B. Parungao re document collection efforts. | 162.00 |
| 3/12/09 | ASA | .60 | { L320 } {A105} Conferred with D. Sondgeroth re response to subpoena. | 324.00 |
| 3/12/09 | ASA | .90 | { L320 } {A104} Reviewed subpoena topics and made notes re narrowing same. | 486.00 |
| 3/13/09 | EPK | 3.00 | { L120 } {A102} Researched Department of Labor's ability to rely on fiduciary duty exception to defeat claim of attorney-client privilege. | 975.00 |
| 3/14/09 | EPK | 5.00 | { L120 } {A103} Drafted memorandum re Department of Labor's ability to rely on fiduciary duty exception to defeat claim of attorney-client privilege. | 1,625.00 |
| 3/15/09 | EPK | 2.00 | { L120 } {A103} Drafted memorandum re Department of Labor's ability to rely on fiduciary duty exception to defeat claim of attorney-client privilege. | 650.00 |
| 3/17/09 | ASA | 2.20 | { L320 } {A104} Reviewed and analyzed research re application of fiduciary exception to attorney-client privilege for use in responding to subpoena. | 1,188.00 |
| 3/17/09 | DAS | .30 | { L110 } {A105} Office conference with E. Kelly re research on fiduciary exception to attorney-client privilege. | 157.50 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 3

| 3/17/09 | DAS | .30 | {L110} {A104} Reviewed letter and subpoena from DOL and analyzed same. | 157.50 |
|---|---|---|---|---|
| 3/17/09 | JR | .30 | {L190} {A105} Conference call with A. Amert re DOL subpoena. | 130.50 |
| 3/17/09 | EPK | 2.00 | {L120} {A102} Researched whether Tribune Company can rely on the attorney-client privilege with respect to documents related to the ESOP transaction. | 650.00 |
| 3/18/09 | ASA | 2.00 | {L320} {A104} Reviewed subpoena and made notes for drafting written response. | 1,080.00 |
| 3/18/09 | MRP | .50 | {L320} {A104} Reviewed email and accompanying memorandum from A. Amert re assertions of privilege in response to DOL subpoena. | 272.50 |
| 3/18/09 | EPK | 5.00 | {L120} {A102} Researched fiduciary exception to attorney-client privilege. | 1,625.00 |
| 3/19/09 | DJB | .30 | {L120} {A105} Telephone conference with A. Amert re Department of Labor response. | 262.50 |
| 3/19/09 | DAS | 2.00 | {L110} {A106} Met with D. Liebentritt at Tribune re DOL subpoena and reviewed documents re same (1.0); coordinated collection and processing of same (.3); telephone conference with A. Amert re same (.2). | 1,050.00 |
| 3/19/09 | EPK | 4.50 | {L120} {A102} Researched fiduciary exception to attorney-client privilege. | 1,462.50 |
| 3/19/09 | SKM | 4.00 | {L140} {A110} Gathered and organized client documents responsive to DOL subpoena. | 1,080.00 |
| 3/20/09 | DJB | .30 | {L190} {A108} Telephone conference with Department of Labor investigators. | 262.50 |
| 3/20/09 | DJB | .20 | {L190} {A105} Followed up with team re telephone conference with Department of Labor. | 175.00 |
| 3/20/09 | ASA | 1.80 | {L320} {A108} Prepared for and participated in telephone conference with D. Bradford and Department of Labor re subpoena. | 972.00 |
| 3/20/09 | PXR | 2.50 | {L140} {A110} Organized and assembled documents relating to Tribune subpoena investigation (2.0); updated subject files and case file index with all documents received (.5). | 425.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 4

| 3/20/09 | LIM | 1.30 | { L140 } {A105} Met with S. McGee re creation of review database and processing of documents for same (1.0); coordinated with data team processing of same (.3). | 357.50 |
|---------|-----|------|---|--------|
| 3/20/09 | RRO | 3.00 | { L140 } {A110} Loaded client document review data into Concordance database for attorney review. | 825.00 |
| 3/21/09 | JXA | .50 | { L140 } {A110} Performed quality check on data loads. | 137.50 |
| 3/22/09 | ASA | .40 | { L320 } {A105} Telephone conference with D. Sondgeroth re conference call with Department of Labor representatives. | 216.00 |
| 3/22/09 | DAS | .30 | { L110 } {A105} Telephone conference with A. Amert re status of document collection and review of documents. | 157.50 |
| 3/23/09 | DAS | .20 | { L110 } {A105} Communicated with J. Rafsky re responding to DOL subpoena. | 105.00 |
| 3/23/09 | DAS | .40 | { L110 } {A101} Coordinated review of Tribune files in response to DOL subpoena. | 210.00 |
| 3/23/09 | JR | 1.20 | { L190 } {A104} Reviewed documents related to DOL subpoena (1.1); corresponded with D. Sondgeroth re same (.1). | 522.00 |
| 3/23/09 | SKM | 1.50 | { L140 } {A110} Prepared documents for attorney review in response to DOL subpoena. | 405.00 |
| 3/23/09 | LIM | 2.00 | { L140 } {A110} Performed quality control for recent database loads (1.0); coordinated loading additional documents per S. McGee' request (.5); populated database tags with key documents (.5). | 550.00 |
| 3/23/09 | ZM | .30 | { L140 } {A110} Performed level two quality check on data load (.2); coordinated with  R. Ohton (.1). | 82.50 |
| 3/23/09 | WRW | .70 | { L140 } {A110} Loaded, formatted, and organized electronic documents into client document review database. | 192.50 |
| 3/24/09 | DAS | .90 | { L110 } {A105} Conferred with J. Rafsky re issues related to documents and DOL subpoena (.3); coordinated document review of same (.6). | 472.50 |

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/24/09 | DAS | .50 | { L110 } {A103} Drafted portions of response to subpoena from DOL. | 262.50 |
|---|---|---|---|---|
| 3/24/09 | JR | 7.20 | { L190 } {A104} Reviewed documents related to DOL subpoena, prepared summary of issues re same and corresponded with A. Amert and D. Sondgeroth re same. | 3,132.00 |
| 3/24/09 | LIM | 1.30 | { L140 } {A110} Performed quality control for recent database loads (1.0); coordinated with data team re loading additional documents per S. McGee's request (.3). | 357.50 |
| 3/24/09 | ZM | .50 | { L140 } {A110} Performed level two quality check on data load (.3); coordinated with W. Wettstein (.2). | 137.50 |
| 3/24/09 | WRW | .30 | { L140 } {A110} Loaded, formatted, and organized electronic documents into client document review database. | 82.50 |
| 3/25/09 | DAS | .70 | { L110 } {A105} Office conference with L. Mavrothalasitis re response to subpoena and review of documents (.1); reviewed summary of document issues prepared by J. Rafsky (.5); telephone conference with A. Amert re same (.1). | 367.50 |
| 3/25/09 | SM | .20 | { L120 } {A105} Conferred with D. Sondgeroth re DOL subpoena and strategy for producing documents. | 95.00 |
| 3/25/09 | EPK | 3.20 | { L120 } {A104} Conducted document review. | 1,040.00 |
| 3/25/09 | RRO | .50 | { L140 } {A110} Extracted data and loaded same into client document review Concordance database. | 137.50 |
| 3/25/09 | ZM | .50 | { L140 } {A110} Performed level two quality check on document load (.4); coordinated with R. Ohton (.1). | 137.50 |
| 3/26/09 | ASA | 2.60 | { L320 } {A103} Reviewed, revised and made notes on draft response to subpoena. | 1,404.00 |
| 3/26/09 | DAS | .60 | { L110 } {A105} Conferred with A. Amert re document review status and draft of response to DOL (.2); coordinated process for review of documents to respond to same (.4). | 315.00 |
| 3/26/09 | DAS | .40 | { L110 } {A104} Reviewed documents in database to analyze responsiveness of same. | 210.00 |

LAW OFFICES

Page 6

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/26/09 | DAS | 2.00 | { L110 } {A103} Drafted portions of response and objections to DOL subpoena. | 1,050.00 |
|---|---|---|---|---|
| 3/26/09 | SM | .70 | { L120 } {A105} Conferred with E. Kelly re strategy on document review and production (.2); worked with paralegals re database issues (.5). | 332.50 |
| 3/26/09 | EPK | 1.90 | { L120 } {A104} Conducted document review. | 617.50 |
| 3/27/09 | ASA | .60 | { L320 } {A103} Worked on draft response to subpoena. | 324.00 |
| 3/27/09 | DAS | 3.20 | { L110 } {A103} Edited draft response to DOL subpoena and drafted portions of same (2.0); drafted summary of outstanding document issues (1.2). | 1,680.00 |
| 3/27/09 | DAS | .60 | { L110 } {A105} Telephone conference with A. Amert re DOL subpoena response (.3); communicated with A. Amert and D. Bradford re same (.3). | 315.00 |
| 3/27/09 | DAS | .50 | { L110 } {A104} Collected additional SEC filings to respond to DOL subpoena. | 262.50 |
| 3/27/09 | MRP | .30 | { L320 {A105} Drafted email to A. Amert re production letter to DOL (.1); began reviewing production letter (.2). | 163.50 |
| 3/27/09 | SM | 2.70 | { L120 } {A104} Conducted review of documents to be produced to Department of Labor in response to subpoena. | 1,282.50 |
| 3/27/09 | EPK | 1.50 | { L120 } {A104} Conducted document review. | 487.50 |
| 3/27/09 | LIM | .80 | { L140 } {A110} Performed quality control for recent database loads (.6); coordinated with data team re loading additional documents per S. McGee's request (.2). | 220.00 |
| 3/27/09 | RRO | .50 | { L140 } {A110} Extracted data and loaded same into the client document review Concordance database. | 137.50 |
| 3/28/09 | ZM | .50 | { L140 } {A110} Performed level two quality check on conversion load (.4); coordinated with R. Ohton (.1). | 137.50 |
| 3/30/09 | DJB | .80 | { L190 } {A104} Reviewed and commented on draft response. | 700.00 |

LAW OFFICES

Page 7

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/30/09 | CJR | .20 | { L110 } {A105} Reviewed e-mail from and telephone conference with E. Sullivan re response to DOL subpoena. | 110.00 |
| 3/30/09 | DAS | .60 | { L110 } {A105} Conferred with A. Amert and D. Bradford re response to DOL subpoena and re status of review (.4); communicated with E. Kelly and L. Mavrothalasitis re status of review (.2). | 315.00 |
| 3/30/09 | DAS | 1.00 | { L110 } {A104} Reviewed documents slated for production and prepared same for production to DOL. | 525.00 |
| 3/30/09 | DAS | 1.80 | { L110 } {A103} Edited draft response to DOL related to subpoena. | 945.00 |
| 3/30/09 | MRP | .50 | { L320 } {A104} Reviewed draft letter to DOL re document production in response to subpoena (.4); drafted email to A. Amert re the same (.1). | 272.50 |
| 3/30/09 | EPK | 1.30 | { L120 } {A104} Reviewed documents. | 422.50 |
| 3/30/09 | DXW | 1.20 | { L140 } {A110} Email correspondence with S. McGee re organization and document production specifications and review of database in preparation for document production (1.0); email correspondence with data management team re same (.2). | 330.00 |
| 3/30/09 | DG | 2.30 | { L140 } {A110} Organized client document review database (2.0); generated production (.1); performed quality checks (.2). | 632.50 |
| 3/31/09 | DJB | .50 | { L190 } {A104} Reviewed letter to Department of Labor. | 437.50 |
| 3/31/09 | DJB | .20 | { L190 } {A103} Edited short form letter to Department of Labor. | 175.00 |
| 3/31/09 | DJB | .30 | { L190 } {A105} Telephone conference with A. Amert re open document issues. | 262.50 |
| 3/31/09 | ASA | .30 | { L320 } {A103} Worked on draft response to subpoena. | 162.00 |
| 3/31/09 | ASA | .50 | { L320 } {A105} Prepared for and participated in telephone conference with D. Sondgeroth and D. Bradford re conference call with Department of Labor representatives. | 270.00 |

Federal Identification No. 36-2192554

LAW OFFICES                                                Page 8

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/31/09 | DAS | 1.50 | { L110 } {A103} Edited draft responses to DOL re subpoena (1.); drafted cover letter to DOL re subpoena (.5). | 787.50 |
|---|---|---|---|---|
| 3/31/09 | DAS | .90 | { L110 } {A105} Conferred with D. Bradford and A. Amert re response to DOL and issues re documents (.2); multiple telephone conferences with A. Amert re responses to DOL and communications with DOL (.7). | 472.50 |
| 3/31/09 | DAS | 1.20 | { L110 } {A101} Coordinated production and delivery of documents to DOL in response to subpoena. | 630.00 |
| 3/31/09 | MRP | .10 | { L320 } {A105} Reviewed email from A. Amert re format of response to DOL subpoena. | 54.50 |
| 3/31/09 | SKM | 2.00 | { L140 } {A110} Prepared documents for production to DOL. | 540.00 |
| 3/31/09 | LIM | .90 | { L140 } {A110} Performed quality control for document production (.6); prepared CD-ROMS for same (.3). | 247.50 |
| 3/31/09 | ZM | .80 | { L140 } {A110} Performed level two quality check on data production volume (.7); coordinated with D. Gardner (.1). | 220.00 |
| | | 114.30 | PROFESSIONAL SERVICES | 46,904.50 |

## DISBURSEMENTS

| 3/19/09 | | Photocopy Expense | 4.05 |
|---|---|---|---|
| 3/23/09 | | Photocopy Expense | 65.46 |
| 3/27/09 | | Network Printing | 1.62 |
| 3/31/09 | | Westlaw Research | 1.70 |
| | | TOTAL DISBURSEMENTS | 72.83 |

**INVOICE TOTAL**                          **$ 46,977.33**

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 2.60 | 875.00 | 2,275.00 |
| WILLIAM L. SCOGLAND | 0.60 | 800.00 | 480.00 |
| CARLA J. ROZYCKI | 0.20 | 550.00 | 110.00 |
| MONICA R. PINCIAK | 2.00 | 545.00 | 1,090.00 |
| AMANDA S. AMERT | 17.00 | 540.00 | 9,180.00 |
| DOUGLAS A. SONDGEROTH | 20.50 | 525.00 | 10,762.50 |
| SPIRIDOULA MAVROTHALASITIS | 3.60 | 475.00 | 1,710.00 |
| JOSHUA RAFSKY | 9.20 | 435.00 | 4,002.00 |
| EAMON P. KELLY | 29.70 | 325.00 | 9,652.50 |
| DAVID WIRKIROWSKI | 1.20 | 275.00 | 330.00 |
| DARYL GARDNER | 2.30 | 275.00 | 632.50 |
| JENNIFER ANDERSON | 0.50 | 275.00 | 137.50 |
| LORI I. MANHEIMER | 6.30 | 275.00 | 1,732.50 |
| ROBERT R. OHTON, JR. | 4.00 | 275.00 | 1,100.00 |
| WENDELL R. WETTSTEIN | 1.00 | 275.00 | 275.00 |
| ZULAIKHA MASTER | 2.60 | 275.00 | 715.00 |
| SHAWN K. MCGEE | 8.50 | 270.00 | 2,295.00 |
| PANAGIOTA RAMOS | 2.50 | 170.00 | 425.00 |
| TOTAL | 114.30 | | 46,904.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394-000
MATTER NUMBER  10024

THE TRIBUNE COMPANY                                          JANUARY 20, 2009
435 N. MICHIGAN AVENUE                                       INVOICE # 9124591
CHICAGO, IL  60611
ATTN: KAREN H. FLAX

### CUETO

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008                                         $ 287.00

DISBURSEMENTS                                                      $11.84

                                    TOTAL INVOICE                 $ 298.84

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611
ATTN: KAREN H. FLAX

INVOICE # 9124591

JANUARY 20, 2009

CLIENT NUMBER -    45394-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008

CUETO                                                    MATTER NUMBER -    10024
0000001797

| Date | | | | Amount |
|------|------|------|------|------|
| 12/19/08 | WAT | .30 | { L210 } {A103} Prepared Notice of Bankruptcy for filing. | 123.00 |
| 12/22/08 | WAT | .40 | { L210 } {A103} Continued to prepare Notice of Bankruptcy for filing and service. | 164.00 |
| | | 0.70 | PROFESSIONAL SERVICES | 287.00 |

**DISBURSEMENTS**

| | | |
|------|------|------|
| 12/22/08 | Photocopy-NQue | 3.30 |
| 12/22/08 | UPS tracking# 1Z6134380196387889  Inv# 00000613438528 | 8.54 |
| | TOTAL DISBURSEMENTS | 11.84 |

INVOICE TOTAL                                               $298.84

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | AMOUNT |
|------|------|------|------|
| WADE A. THOMSON | 0.70 | 410.00 | 287.00 |
| TOTAL | 0.70 | | 287.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10024

THE TRIBUNE COMPANY                                        MARCH 10, 2009
435 N. MICHIGAN AVENUE                                  INVOICE # 9130096
CHICAGO, IL  60611
ATTN: KAREN H. FLAX

### CUETO

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2009                              $5,647.50

DISBURSEMENTS                                                1,214.13
                                                                        _____

                              TOTAL INVOICE        $6,861.63

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611                                    INVOICE # 9130096
ATTN: KAREN H. FLAX

MARCH 10, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2009

CUETO                                    MATTER NUMBER -    10024
0000001797

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 2/06/09 | ·DLB | .10 | { L120 } {A104} Reviewed and analyzed court order regarding scheduled hearing. | 62.50 |
| 2/09/09 | WAT | 3.30 | { L120 } Conducted research relating to automatic and discretionary stays as to co-defendants with respect to conspiracy claims. | 1,567.50 |
| 2/13/09 | DLB | .50 | { L120 } {A107} Participated in conference call with other defense counsel regarding strategy for upcoming hearing. | 312.50 |
| 2/13/09 | WAT | .30 | { L120 } {A105} Participated in teleconference regarding upcoming status hearing and strategy. | 142.50 |
| 2/19/09 | DLB | .40 | { L120 } {A104} Reviewed and analyzed recently filed motion by Cueto. | 250.00 |
| 2/19/09 | DLB | .30 | { L120 } {A108} Telephone conference with J. Martineau and R. O'Brien re same. | 187.50 |
| 2/19/09 | DLB | 2.00 | { L120 } {A101} Prepared for hearing on motions to dismiss and motion to recuse while traveling to St. Louis for hearing. | 1,250.00 |
| 2/20/09 | DLB | 3.00 | { L120 } {A101} Prepared for and attended status hearing concerning motions to dismiss, including meeting with other defense counsel prior to and after hearing. | 1,875.00 |

LAW OFFICES

Page 2

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |
|---|---|---|
| 9.90 | PROFESSIONAL SERVICES | 5,647.50 |

### DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 12/22/08 | UPS tracking# 1Z6134380197398697 Inv# 00000613438019 | 7.29 |
| 2/19/09 | Out of Town Travel; DEBBIE L. BERMAN; 02/19-20/2009 to Belleville, IL to court hearing in matter. | 694.07 |
| 2/19/09 | Business Meals; DEBBIE L. BERMAN; 02/19/2009 | 20.37 |
| 2/28/09 | Lexis Research | 96.26 |
| 2/28/09 | Westlaw Research | 396.14 |
|  | TOTAL DISBURSEMENTS | 1,214.13 |

INVOICE TOTAL                                              $6,861.63

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DEBBIE L. BERMAN | 6.30 | 625.00 | 3,937.50 |
| WADE A. THOMSON | 3.60 | 475.00 | 1,710.00 |
| TOTAL | 9.90 |  | 5,647.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10024

THE TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL  60611
ATTN: KAREN H. FLAX

APRIL 13, 2009
INVOICE # 9133038

**CUETO**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009                                                 $ 187.50

DISBURSEMENTS                                                                0.00
                                                              _____

TOTAL INVOICE            $ 187.50

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611
ATTN: KAREN H. FLAX

INVOICE # 9133038

APRIL 13, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009

CUETO                                                          MATTER NUMBER -    10024
0000001797

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/11/09 | DLB | .10 | { L120 } {A104} Reviewed and analyzed order from court regarding appointment from judge to hear motions to disqualify. | 62.50 |
| 3/11/09 | DLB | .20 | { L120 } {A103} Drafted emails regarding order from court regarding appointment from judge to hear motions to disqualify. | 125.00 |
| | | 0.30 | PROFESSIONAL SERVICES | 187.50 |

INVOICE TOTAL                    $ 187.50

TOTAL FEES DUE                   $ 187.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DEBBIE L. BERMAN | | 0.30 | 625.00 | 187.50 |
| | TOTAL | 0.30 | | 187.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10172

THE TRIBUNE COMPANY                                    APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                        INVOICE # 9134897
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### RETENTION ISSUES

FOR PROFESSIONAL SERVICES RENDERED                          857.50
THROUGH MARCH 31, 2009

DISBURSEMENTS                                                         0.00

                                    TOTAL INVOICE          857.50

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                         INVOICE # 9134897
ATTN: DONALD J. LIEBENTRITT


APRIL 27, 2009


CLIENT NUMBER -    45394


FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009


RETENTION ISSUES                                   MATTER NUMBER -    10172

| | | | | |
|---|---|---|---|---|
| 3/02/09 | MMH | 1.00 | { L210 } {A103} Drafted motion and order to expand the scope of Jenner's retention to allow for preparation and litigation of a motion to dismiss. | 495.00 |
| 3/11/09 | CS | .50 | { L190 } {A108} Telephone conference with U.S. Trustee re Department of Labor issues. | 362.50 |
| | | 1.50 | PROFESSIONAL SERVICES | 857.50 |


**INVOICE TOTAL**                              $ 857.50


## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| CATHERINE L. STEEGE | | .5 | 725.00 | 0.00 |
| MELISSA M. HINDS | | 1.00 | 495.00 | 0.00 |
| | TOTAL | 1.5 | | 857.50 |


ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164

THE TRIBUNE COMPANY                                                    APRIL 27, 2009
435 NORTH MICHIGAN AVENUE                                    INVOICE # 9134896
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009                                                      $2,224.00

DISBURSEMENTS                                                                           0.00

                                              TOTAL INVOICE            $2,224.00

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600 .
CHICAGO, IL 60611-4041                                    INVOICE # 9134896
ATTN: DONALD J. LIEBENTRITT

APRIL 27, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2009

FEE APPLICATION                                    MATTER NUMBER -    10164

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 3/09/09 | MHM | 3.20 | { L250 } {A103} Drafted first interim fee application, including reviewing docket for fact information to include in application and proofreading and revising same. | 864.00 |
| 3/09/09 | DHH | .40 | { L210 } {A105} Office and telephone conferences with C. Steege and M. Matlock re fee application. | 160.00 |
| 3/30/09 | DHH | 2.50 | { L210 } {A103} Worked on fee application, including reviewing time entries. | 1,000.00 |
| 3/31/09 | DHH | .50 | { L210 } {A103} Worked on fee application. | 200.00 |
| | | 6.60 | PROFESSIONAL SERVICES | 2,224.00 |

**INVOICE TOTAL**                         $ 2,224.00

Page 2

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|---|-------|------|--------|
| DAVID H. HIXSON | | 3.40 | 400.00 | 1,360.00 |
| MICHAEL H. MATLOCK | | 3.20 | 270.00 | 864.00 |
| | TOTAL | 6.60 | | 2,224.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER 10130

EGI-TRB, L.L.C.                                             MAY 31, 2009
TWO NORTH RIVERSIDE PLAZA                        INVOICE # 9135763
SUITE 600
CHICAGO, IL  60606
ATTN: JONATHAN D. WASSERMAN, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### ESOP/STAY ISSUES

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2009 | $48,299.50 |
| DISBURSEMENTS | 1,159.33 |
| TOTAL INVOICE | $49,458.83 |
| TRIBUNE'S 13/14TH PORTION OF PROFESSIONAL SERVICES | $44,849.54 |
| DISBURSEMENTS | 1,159.33 |
| **TOTAL DUE FROM TRIBUNE** | **$46,008.87** |
| EGI-TRB'S 1/14TH PORTION OF PROFESSIONAL SERVICES | $ 3,449.96 |
| LESS:  OVERPAYMENT | (2,927.07) |
| **TOTAL DUE FROM EGI-TRB** | **$    522.89** |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

EGI-TRB, L.L.C.
TWO NORTH RIVERSIDE PLAZA
SUITE 600
CHICAGO, IL  60606                                            INVOICE # 9135763
ATTN: JONATHAN D. WASSERMAN, ESQ.


TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE                                     MAY 31, 2009
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009


ESOP/STAY ISSUES                                  MATTER NUMBER -    10130

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/21/09 | EPK | .40 | {L120} {A102} Researched ▮▮▮▮▮▮. | 130.00 |
| 3/22/09 | ASA | .60 | {L250} {A105} Corresponded via e-mail with team re ▮▮▮▮▮▮ | 324.00 |
| 3/22/09 | ASA | .60 | {L250} {A104} Reviewed plaintiffs' brief in opposition to stay ▮▮▮▮▮▮. | 324.00 |
| 3/23/09 | EPK | 8.50 | {L120} {A102} Researched ▮▮▮▮▮▮ | 2,762.50 |
| 3/24/09 | EPK | 3.80 | {L120} {A102} Researched ▮▮▮▮▮▮ | 1,235.00 |
| 4/01/09 | DJB | 1.00 | { L190 } {A106} Office conference with S. Zell re ▮▮▮▮▮▮ (.5); telephone conference with D. Liebentritt re same (.5). | 875.00 |
| 4/01/09 | DJB | .20 | { L190 } {A105} Telephone conference with D. Sondgeroth re communications with opposing counsel on stay. | 175.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 2

| | | | | |
|---|---|---|---|---|
| 4/01/09 | DJB | .50 | { L190 } {A104} Analyzed ███████████ ███████. | 437.50 |
| 4/01/09 | DAS | .60 | { L210 } {A108} Telephone conferences with M. Mulder re stay issues and hearing in bankruptcy case on preliminary injunction (.4); drafted communications to M. Mulder re same (.2). | 315.00 |
| 4/01/09 | DAS | .40 | { L210 } {A107} Communicated with counsel for Great Banc re issues related to stay and arguments re same. | 210.00 |
| 4/01/09 | DAS | .60 | { L210 } {A101} Coordinated filing of surreply in Neil action and circulated same to team and client. | 315.00 |
| 4/01/09 | PXR | 3.00 | { L140 } {A110} Updated court file, correspondence file and SharePoint site. | 510.00 |
| 4/02/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re witness issues for hearing. | 175.00 |
| 4/02/09 | DJB | .20 | { L190 } {A106} Office conference with D. Liebentritt re witness issues for hearing. | 175.00 |
| 4/02/09 | DJB | .10 | { L190 } {A105} E-mail re communication to local counsel re witness issues for hearing. | 87.50 |
| 4/02/09 | DAS | .30 | { L210 } {A103} Edited request for notice re filing in Neil action and coordinated filing of same. | 157.50 |
| 4/02/09 | DAS | .30 | { L210 } {A105} Telephone conference with M. Hinds re procedures for bankruptcy hearing (.2); reviewed communications related to possible strategies for hearing (.1). | 157.50 |
| 4/02/09 | DAS | .20 | { L210 } {A108} Drafted communication to L. Fine and J. Lermond re filing on April 1 in Neil matter. | 105.00 |
| 4/02/09 | MMH | 1.10 | { L190 } {A107} Communications with Neil plaintiffs' local counsel and with local counsel re April hearing and scheduling of same (.5); reviewed local guidelines and circulated same (.6). | 544.50 |
| 4/02/09 | PXR | .10 | { L140 } {A110} Updated court file and SharePoint site. | 17.00 |
| 4/02/09 | DKM | 1.00 | { L140 } {A110} Converted electronic email and court file documents to searchable PDF and printed same (.7); uploaded correspondence to SharePoint site (.2); organized electronic documents on L-drive (.1). | 230.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| | | | | |
|---|---|---|---|---|
| 4/03/09 | DJB | .20 | { L190 } {A106} Responded to D. Liebentritt inquiry re ███████ . | 175.00 |
| 4/03/09 | PXR | .50 | { L140 } {A110} Updated court file and SharePoint site. | 85.00 |
| 4/03/09 | DKM | 1.00 | { L140 } {A110} Uploaded correspondence and court files to SharePoint and entered data for same. | 230.00 |
| 4/05/09 | DJB | .70 | { L190 } {A104} Worked on hearing strategy. | 612.50 |
| 4/05/09 | DJB | .30 | { L190 } {A105} Drafted e-mails re hearing strategy. | 262.50 |
| 4/05/09 | MMH | .80 | { L120 } {A104} E-mail communications re documents needed in connection with preliminary injunction hearing (.3); located and circulated documents ██████ (.4); conferred with C. Steege on issues relating to same (.1). | 396.00 |
| 4/06/09 | DJB | .30 | { L190 } {A107} Telephone conference with B. Krakauer re strategy. | 262.50 |
| 4/06/09 | DJB | .30 | { L190 } {A105} E-mail to D. Liebentritt re ██████ . | 262.50 |
| 4/06/09 | DJB | .40 | { L190 } {A105} E-mail to M. Hinds re stipulation for status hearing (0.2); e-mail to D. Sondgeroth re information needed for stay hearing (0.2). | 350.00 |
| 4/06/09 | DAS | 2.20 | { L210 } {A103} Edited draft notice re hearing and communicated with local counsel re same (.6); drafted interrogatory ██████ (.8); edited draft stipulation regarding evidence for preliminary injunction hearing (.8). | 1,155.00 |
| 4/06/09 | DAS | .40 | { L210 } {A105} Communicated with D. Bradford, M. Hinds and A. Amert re scheduling and procedural issues related to hearing in bankruptcy court. | 210.00 |
| 4/06/09 | MMH | .20 | { L120 } {A107} Communications with local counsel re hearing date and review of notice. | 99.00 |
| 4/06/09 | MMH | .50 | { L210 } {A103} Drafted stipulation re admissibility of certain documents in connection with April 30 hearing. | 247.50 |
| 4/07/09 | CCM | 1.00 | { L120 } {A104} Telephone conference with AIG re status and strategy (.5); prepared for same (.5). | 850.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 4

| | | | | |
|---|---|---|---|---|
| 4/07/09 | DJB | .50 | { L190 } {A104} Reviewed interrogatory related to stay hearing (0.2); reviewed documentation ▮▮▮ (0.3). | 437.50 |
| 4/07/09 | DJB | .20 | { L190 } {A106} Prepared e-mail to client re stay hearing issues. | 175.00 |
| 4/07/09 | DAS | 1.40 | { L210 } {A103} Edited draft interrogatory re ▮▮▮ (.7); edited draft ▮▮▮ (.7). | 735.00 |
| 4/07/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford and M. Hinds re ▮▮▮ (.1); communicated with S. McGee re ▮▮▮ (.2). | 157.50 |
| 4/07/09 | MMH | 1.20 | { L210 } {A103} Drafted form proof of claim and rider in connection with preliminary injunction hearing (.7); revised same per C. Steege comments and circulated same (.5). | 594.00 |
| 4/07/09 | MMH | .90 | { L210 } {A103} Worked on stipulation re evidence and review of documents. | 445.50 |
| 4/07/09 | PXR | 5.50 | { L140 } {A110} Gathered and organized exhibits to stipulation for D. Sondgeroth review per S. McGee. | 935.00 |
| 4/08/09 | DJB | .30 | { L190 } {A103} Drafted letter to opposing counsel re stay discovery. | 262.50 |
| 4/08/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re hearing issues. | 175.00 |
| 4/08/09 | DJB | .20 | { L190 } {A106} Reviewed and commented to clients ▮ ▮▮▮. | 175.00 |
| 4/08/09 | DAS | .80 | { L210 } {A105} Communicated with C. Martin, B. Levenstam and D. Bradford re ▮▮▮ (.6); telephone conference with B. Levenstam re same (.2). | 420.00 |
| 4/09/09 | CS | .30 | { L190 } {A105} Telephone conference with D. Bradford re supplemental affidavit. | 217.50 |
| 4/09/09 | DJB | .40 | { L190 } {A106} Telephone conference with D. Liebentritt re stay hearing. | 350.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 5

| 4/09/09 | DJB | .10 | { L190 } {A105} E-mails to M. Hinds re discovery for hearing. | 87.50 |
|---------|-----|-----|------|-------|
| 4/09/09 | DAS | .50 | { L210 } {A105} Communicated with D. Bradford and M. Hinds re ██████████████ | 262.50 |
| 4/09/09 | DAS | .60 | { L210 } {A104} Reviewed draft stipulation re evidence for preliminary injunction hearing and documents re same (.3); edited same (.3). | 315.00 |
| 4/09/09 | MMH | 1.30 | { L120 } {A104} Worked on stipulation and review of exhibits in connection with same (1.0); conferred with D. Sondgeroth and D. Bradford re timing of same (.3). | 643.50 |
| 4/09/09 | DKM | 1.00 | { L140 } {A110} Organized correspondence and court files and uploaded same to SharePoint site (.4); entered data into SharePoint site (.3); organized documents for inclusion into case files (.3). | 230.00 |
| 4/10/09 | DJB | .20 | { L190 } {A107} Telephone conference with B. Krakauer re hearing. | 175.00 |
| 4/10/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re hearing. | 175.00 |
| 4/10/09 | DJB | .10 | { L190 } {A103} Edited letter to plaintiffs' counsel re hearing. | 87.50 |
| 4/10/09 | DAS | 1.60 | { L210 } {A103} Drafted letter to counsel for Neil re witness for preliminary injunction hearing (.5); edited same (.3); drafted interrogatory to Neil parties re preliminary injunction hearing (.8). | 840.00 |
| 4/10/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford and M. Hinds re letter to Neil counsel re preliminary injunction hearing. | 157.50 |
| 4/10/09 | MMH | .80 | { L190 } {A100} Telephone conference with local counsel re hearing date (.2); conferred with working group re same and reviewed e-mails re stipulation and evidentiary issues (.4); located and sent documents to B. Levenstam (.2). | 396.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 6

| 4/10/09 | DKM | .30 | { L140 } {A110} Updated correspondence files (.2); uploaded documents to SharePoint site and entered data for same (.1). | 69.00 |
|---|---|---|---|---|
| 4/13/09 | DAS | .50 | { L210 } {A104} Reviewed filings by plaintiffs re motion for judicial notice. | 262.50 |
| 4/13/09 | DAS | .20 | { L210 } {A105} Communicated with D. Bradford re plaintiffs' motion for judicial notice. | 105.00 |
| 4/13/09 | MMH | .60 | { L210 } {A104} Reviewed answer filed by Neil plaintiffs and circulated same. | 297.00 |
| 4/14/09 | DAS | .60 | { L210 } {A105} Communicated with D. Bradford, M. Hinds and C. Steege re schedule of preliminary injunction hearing and reviewed communications from same. | 315.00 |
| 4/14/09 | DAS | .20 | { L210 } {A108} Sent letter re preliminary injunction hearing to counsel for Neil. | 105.00 |
| 4/14/09 | DAS | .90 | { L210 } {A103} Drafted letter to opposing counsel re schedule of preliminary injunction hearing. | 472.50 |
| 4/14/09 | MMH | .40 | { L190 } {A104} Reviewed draft interrogatory to Neil plaintiffs and correspondence re hearing date issues (.2); followed up with counsel and working group re same (.2). | 198.00 |
| 4/16/09 | BL | .50 | { L210 } {A105} Conferred with D. Sondgeroth re exchange of letters on scheduling issues between D. Feinberg for plaintiffs and D. Bradford for Tribune related defendants pertaining to upcoming preliminary injunction hearing in bankruptcy proceeding. | 350.00 |
| 4/16/09 | DJB | .20 | { L190 } {A105} Office conference with D. Sondgeroth re hearing schedule. | 175.00 |
| 4/16/09 | DJB | .40 | { L190 } {A103} Drafted e-mail to co-counsel re hearing schedule (.2); drafted letter to opposing counsel (.2). | 350.00 |
| 4/16/09 | DJB | .10 | { L190 } {A104} Reviewed letter from opposing counsel. | 87.50 |
| 4/16/09 | DAS | 1.40 | { L210 } {A103} Drafted letter to Judge Pallmeyer re status of case in bankruptcy court (1.00); edited notice re hearing date for preliminary injunction hearing (.4). | 735.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 7

| 4/16/09 | DAS | .40 | { L210 } {A107} Communicated with local counsel in Delaware re hearing schedule and reviewed same. | 210.00 |
| 4/16/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford re schedule and next appearance before Judge Pallmeyer. | 157.50 |
| 4/16/09 | MMH | .60 | { L190 } {A104} Review of correspondence re preliminary injunction hearing and evidentiary issues (.4); communicated with working group re same (.2). | 297.00 |
| 4/17/09 | DJB | .20 | { L190 } {A105} Office conference with D. Sondgeroth re court appearance on Monday. | 175.00 |
| 4/19/09 | DJB | .30 | { L190 } {A101} Prepared for court appearance before Judge Pallmeyer. | 262.50 |
| 4/19/09 | DAS | 1.30 | { L210 } {A102} Researched issues under bankruptcy law ███████████████████. | 682.50 |
| 4/19/09 | DAS | .40 | { L210 } {A101} Reviewed materials to prepare for hearing on April 20 re plaintiffs' motion for judicial notice. | 210.00 |
| 4/19/09 | DAS | .60 | { L210 } {A104} Researched ████████████████████████████████ | 315.00 |
| 4/20/09 | DJB | 1.30 | { L190 } {A109} Appeared before Judge Pallmeyer on judicial notice request related to stay issue. | 1,137.50 |
| 4/20/09 | DJB | .10 | { L190 } {A106} Reviewed e-mails to client re court appearance. | 87.50 |
| 4/20/09 | DJB | .10 | { L190 } {A107} Reviewed e-mails to opposing counsel re meet and confer on judicial notice request related to stay issue. | 87.50 |
| 4/20/09 | DJB | .10 | { L190 } {A104} Reviewed draft stipulation. | 87.50 |
| 4/20/09 | DAS | 1.30 | { L210 } {A109} Attended hearing re stay issues and plaintiffs' motion for judicial notice. | 682.50 |
| 4/20/09 | DAS | 1.50 | { L210 } {A104} Reviewed materials related to plaintiffs' motion and bankruptcy stay applications to prepare for hearing re plaintiffs' motion (1.00); drafted summary of hearing and circulated same (.5). | 787.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 8

| | | | | |
|---|---|---|---|---|
| 4/20/09 | DAS | .70 | { L210 } {A107} Communicated with co-counsel re issues related to schedule for preliminary injunction hearing (.4); communicated with co-counsel to provide summary of hearing (.3). | 367.50 |
| 4/20/09 | DAS | .50 | { L210 } {A105} Communicated with team re scheduling issues for preliminary injunction hearing/motion (.3); sent summary of hearing to team (.2). | 262.50 |
| 4/20/09 | DAS | .80 | { L210 } {A108} Drafted communication to opposing counsel re schedule in adversary proceeding (.5); drafted communication re cases and status of same to send to AIG (.3). | 420.00 |
| 4/20/09 | DAS | .40 | { L210 } {A106} Communicated with D. Liebentritt re ██████████ | 210.00 |
| 4/20/09 | MMH | .60 | { L190 } {A104} Reviewed correspondence re scheduling issues (.2); drafted letter re same and evidentiary issues (.4). | 297.00 |
| 4/20/09 | PXR | .50 | { L140 } {A110} Searched SharePoint and court file for D. Bradford affidavits per S. McGee and D. Morgan request. | 85.00 |
| 4/20/09 | DKM | .50 | { L140 } {A110} Updated case calendar in SharePoint site (.3); reviewed SharePoint site and Pacer for key documents (.2). | 115.00 |
| 4/21/09 | DJB | 1.40 | { L190 } {A107} Telephone conference with plaintiffs' counsel re preliminary injunction hearing (.8); telephone conference with B. Krakauer following telephone conference with plaintiffs' counsel re strategy (.3); telephone conference with GreatBanc counsel re same and strategy (.3). | 1,225.00 |
| 4/21/09 | DJB | .50 | { L190 } {A101} Prepared for telephone conference with plaintiffs' counsel re preliminary injunction hearing. | 437.50 |
| 4/21/09 | DAS | .70 | { L210 } {A105} Communicated with D. Bradford re issues for call with plaintiffs' counsel and drafted agenda re same (.4); discussed issues raised in call with plaintiffs with D. Bradford (.3). | 367.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 9

| | | | | |
|---|---|---|---|---|
| 4/21/09 | DAS | 1.00 | { L210 } {A108} Participated in telephone conference with opposing counsel re schedule in adversary proceeding and discovery issues. | 525.00 |
| 4/22/09 | DJB | .10 | { L190 } {A104} Reviewed email re meet and confer on preliminary injunction. | 87.50 |
| 4/22/09 | DJB | .30 | { L190 } {A106} Email to D. Liebentritt re ███████████████. | 262.50 |
| 4/22/09 | DJB | .10 | { L190 } {A104} Reviewed letter to opposing counsel. | 87.50 |
| 4/22/09 | DAS | 1.00 | { L210 } {A105} Drafted summary of call with plaintiffs' counsel on April 21 (.8); communicated with D. Bradford re discovery related to preliminary injunction action (.2). | 525.00 |
| 4/22/09 | DAS | 1.00 | { L210 } {A103} Drafted letter to plaintiffs' counsel re stipulation re evidence and coordinated delivery of same. | 525.00 |
| 4/22/09 | DAS | .30 | { L210 } {A107} Communicated with co-counsel re call with plaintiffs' counsel on April 21. | 157.50 |
| 4/22/09 | MMH | .50 | { L190 } {A101} Reviewed letter to plaintiffs' counsel re stipulations and correspondence on same (.3); communicated with local counsel (.2). | 247.50 |
| 4/22/09 | EPK | .20 | { L120 } {A105} Telephone conference with D. Sondgeroth re ███████████. | 65.00 |
| 4/22/09 | EPK | 6.80 | { L120 } {A102} Conducted legal research re ████████. | 2,210.00 |
| 4/22/09 | DKM | .50 | { L140 } {A110} Prepared CDs with exhibits and quality checked same. | 115.00 |
| 4/23/09 | DJB | .70 | { L190 } {A107} Telephone conference with opposing counsel re possible settlement of preliminary injunction issues. | 612.50 |
| 4/23/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re ██████████. | 175.00 |
| 4/23/09 | DAS | .20 | { L210 } {A104} Reviewed research by E. Kelly related to ████████████. | 105.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 10

| | | | | |
|---|---|---|---|---|
| 4/23/09 | EPK | .10 | { L120 } {A105} Emailed D. Sondgeroth re research findings. | 32.50 |
| 4/24/09 | DJB | .50 | { L190 } {A106} Telephone conference with D. Liebentritt re ███████████████████. | 437.50 |
| 4/24/09 | DJB | .50 | { L190 } {A104} Reviewed document request. | 437.50 |
| 4/24/09 | DAS | .20 | { L210 } {A105} Communicated with D. Bradford re ███████████████████. | 105.00 |
| 4/24/09 | DAS | .10 | { L210 } {A104} Reviewed communications from D. Liebentritt re ███████████████. | 52.50 |
| 4/24/09 | DAS | .20 | { L210 } {A107} Prepared communication to K. Stickles re ███████████████████. | 105.00 |
| 4/24/09 | DAS | .50 | { L210 } {A103} Edited draft letter to plaintiffs' counsel re discovery in adversary proceedings. | 262.50 |
| 4/24/09 | MMH | .30 | { L190 } {A101} Correspondence with local counsel re hearing dates and reviewed e-mails and information re same. | 148.50 |
| 4/24/09 | DKM | .20 | { L140 } {A110} Organized court file documents. | 46.00 |
| 4/27/09 | DJB | .20 | { L190 } {A106} Prepared email to client re ███████████. | 175.00 |
| 4/27/09 | DJB | .20 | { L190 } {A105} Email to D. Sondgeroth re response to document request (.1); email to D. Sondgeroth re ██████ (.1). | 175.00 |
| 4/27/09 | DJB | .10 | { L190 } {A107} Email to local counsel re schedule. | 87.50 |
| 4/27/09 | DAS | .60 | { L210 } {A105} Communicated with D. Bradford re ████████████████ (.1); reviewed communications from D. Bradford re ███████ (.4); sent copies of Neil's document requests to team (.1). | 315.00 |
| 4/27/09 | DAS | .20 | { L210 } {A104} Reviewed Neil's document requests re preliminary injunction motion. | 105.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 11

| 4/28/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re strategy. | 175.00 |
|---|---|---|---|---|
| 4/28/09 | DAS | 1.50 | { L210 } {A103} Drafted Rule 26(a)(1) disclosures for Neil litigation. | 787.50 |
| 4/28/09 | DKM | 1.50 | { L140 } {A110} Organized electronic and hard copy correspondence and court file documents (1.0); uploaded documents to SharePoint site and entered data for same (.2); downloaded documents from Pacer (.3). | 345.00 |
| 4/29/09 | DJB | .10 | { L190 } {A106} Email to B. Krakauer re issues. | 87.50 |
| 4/29/09 | DJB | .20 | { L190 } {A105} Email to D. Sondgeroth re demands to Neil plaintiffs. | 175.00 |
| 4/29/09 | DAS | .60 | { L210 } {A107} Communicated with B. Krakauer and J. McClelland re ███████████ (.3); communicated re schedule for preliminary injunction motion with K. Stickles (.3). | 315.00 |
| 4/29/09 | DAS | 1.20 | { L210 } {A103} Drafted letter to D. Feinberg re ███ ████████ (1.00); edited ████████ ███ (.2). | 630.00 |
| 4/29/09 | DAS | .20 | { L210 } {A108} Communicated with Neil counsel re schedule for preliminary injunction hearing. | 105.00 |
| 4/29/09 | DKM | 2.20 | { L140 } {A110} Scanned correspondence and court file documents (.2); organized electronic correspondence and court file documents (.5); uploaded documents to SharePoint site and entered data for same (1.0); updated Concordance case file index (.1); created new case files and added to files (.3); updated case calendar (.1). | 506.00 |
| 4/30/09 | CS | .30 | { L190 } {A105} Participated in conference call re preliminary injunction hearing. | 217.50 |
| 4/30/09 | DJB | .40 | { L190 } {A107} Telephone conference with opposing counsel. | 350.00 |
| 4/30/09 | DJB | .20 | { L190 } {A106} Email to client re opposing counsel. | 175.00 |
| 4/30/09 | DAS | .60 | { L210 } {A108} Telephone conference with D. Bradford and counsel for Neil re scheduling issues. | 315.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 12

| | | | | |
|---|---|---|---|---|
| 4/30/09 | DAS | .50 | { L210 } {A107} Coordinated ███████ ██████ to J. McClelland at Sidley Austin. | 262.50 |
| 4/30/09 | DAS | .30 | { L210 } {A105} Office conference with D. Bradford re ████████████████████. | 157.50 |
| 4/30/09 | DKM | .50 | { L140 } {A110} Prepared CDs █████████ ██████ (.3); updated Concordance case file index and added files to hard copy of same (.2). | 115.00 |
| | | 100.10 | PROFESSIONAL SERVICES | 48,299.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 3/23/09 | Soundpath Conferencing Services | 7.13 |
| 3/31/09 | Westlaw Research | 613.49 |
| 3/31/09 | Pacer Charges | 2.40 |
| 4/01/09 | Network Printing | 3.87 |
| 4/02/09 | Network Printing | 4.59 |
| 4/03/09 | Pacer Charges | 22.32 |
| 4/03/09 | Pacer Charges | .88 |
| 4/07/09 | Network Printing | 71.37 |
| 4/07/09 | Network Printing | 71.37 |
| 4/07/09 | Photocopy Expense | 46.71 |
| 4/07/09 | Photocopy Expense | 46.71 |
| 4/09/09 | Photocopy Expense | 51.24 |
| 4/09/09 | Network Printing | 2.07 |
| 4/09/09 | Photocopy Expense | .18 |
| 4/22/09 | Photocopy Expense | 3.60 |
| 4/23/09 | Photocopy Expense | 3.60 |
| 4/24/09 | Photocopy Expense | .36 |
| 4/27/09 | Network Printing | .90 |
| 4/28/09 | Network Printing | 9.63 |
| 4/30/09 | Westlaw Research | 196.91 |
| | TOTAL DISBURSEMENTS | 1,159.33 |

**INVOICE TOTAL**                    $ 49,458.83

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

Page 13

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 15.50 | 875.00 | 13,562.50 |
| CRAIG C. MARTIN | 1.00 | 850.00 | 850.00 |
| CATHERINE L. STEEGE | 0.60 | 725.00 | 435.00 |
| BARRY LEVENSTAM | 0.50 | 700.00 | 350.00 |
| AMANDA S. AMERT | 1.20 | 540.00 | 648.00 |
| DOUGLAS A. SONDGEROTH | 33.40 | 525.00 | 17,535.00 |
| MELISSA M. HINDS | 9.80 | 495.00 | 4,851.00 |
| EAMON P. KELLY | 19.80 | 325.00 | 6,435.00 |
| DANIEL K. MORGAN | 8.70 | 230.00 | 2,001.00 |
| PANAGIOTA RAMOS | 9.60 | 170.00 | 1,632.00 |
| TOTAL | 100.10 | | 48,299.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394-000
MATTER NUMBER  10121

THE TRIBUNE COMPANY                                        JANUARY 28, 2009
435 NORTH MICHIGAN AVENUE                                  INVOICE # 9126556
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### INSURANCE ADVICE

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008                                  $12,266.50

DISBURSEMENTS                                                     0.00
                                                          _____
                              TOTAL INVOICE                $12,266.50

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE # 9126556
ATTN: DONALD J. LIEBENTRITT


                                                          JANUARY 28, 2009


CLIENT NUMBER -    45394-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2008


INSURANCE ADVICE                          MATTER NUMBER -    10121

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 12/18/08 | DJB | .50 | { L190 } {A107} Telephone conference with insurer ▇▇▇▇▇ | 400.00 |
| 12/19/08 | DMG | 1.50 | { L120 } {A104} Telephone conference with M. Hinds re legal research ▇▇▇▇▇ (.5); reviewed legal research re ▇▇▇▇▇ (.5); office conference with D. Sondgeroth re ▇▇▇▇▇ (.5). | 900.00 |
| 12/19/08 | MMH | .50 | { L120 } {A105} Conferred with D. Greenwald re ▇▇▇▇▇ and begin research on same. | 222.50 |
| 12/19/08 | DKM | .50 | { L140 } {A100} Reviewed files ▇▇▇▇▇. | 110.00 |
| 12/21/08 | MMH | 2.50 | { L120 } {A102} Reviewed ▇▇▇▇▇ (.5); additional Westlaw research re same (2.0). | 1,112.50 |
| 12/22/08 | DMG | .50 | { L120 } {A105} Office conference with D. Sondgeroth re ▇▇▇▇▇ and exchanged messages with M. Hinds re same. | 300.00 |
| 12/22/08 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford, B. Levenstam and C. Martin re insurance policies. | 141.00 |
| 12/22/08 | MMH | .50 | { L120 } {A102} Additional analysis of ▇▇▇▇▇ | 222.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 2

| | | | | |
|---|---|---|---|---|
| 12/23/08 | DMG | 1.00 | { L120 } {A104} Reviewed correspondence from D. Sondgeroth re ███████ and exchanged messages with M. Hinds re same. | 600.00 |
| 12/23/08 | DAS | .30 | { L210 } {A105} Communicated with D. Greenwald and M. Hinds re ███████ (.2); telephone conference with M. Hinds re same (.1). | 141.00 |
| 12/23/08 | DAS | .10 | { L210 } {A106} Communicated with client re ███ ███ | 47.00 |
| 12/23/08 | DAS | .10 | { L210 } {A104} Reviewed ███████ | 47.00 |
| 12/23/08 | MMH | 1.80 | { L120 } {A105} E-mail correspondence re ███ ███ (.2); telephone conference with D. Sondgeroth re same and additional research (.2); received and reviewed insurance policies and analyzed same (1.4). | 801.00 |
| 12/24/08 | DAS | .30 | { L210 } {A104} Reviewed memorandum by M. Hinds re ███████ | 141.00 |
| 12/24/08 | MMH | 2.30 | { L120 } {A104} Completed review of ███████ and additional research (2.0); reviewed ███ (.2); e-mail to D. Greenwald re same (.1). | 1,023.50 |
| 12/30/08 | DMG | 3.00 | { L120 } {A104} Reviewed ███████ (2.0); telephone conferences with M. Hinds re same (.1); office conference with D. Sondgeroth re same (.1); commenced review of legal research re ███████ (.8). | 1,800.00 |
| 12/30/08 | DAS | .10 | { L210 } {A108} Communicated with AIG re ███████ | 47.00 |
| 12/30/08 | MMH | 3.30 | { L120 } {A102} Telephone conference with D. Greenwald re ███████ (.1); prepared ███ (.5); conducted additional research (2.6); conferred with C. Steege re same (.1). | 1,468.50 |
| 12/30/08 | MMH | 1.20 | { L120 } {A104} Reviewed ███████. | 534.00 |
| 12/31/08 | DMG | 3.00 | { L120 } {A104} Reviewed ███████ | 1,800.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | (1.0); exchanged messages with D. Sondgeroth and M. Hinds re same (.3); continued review of legal research (1.7). |  |
| 12/31/08 | DAS | .30 | { L210 } {A105} Reviewed letter from opposing counsel and summarized and advised D. Bradford and C. Martin re same (.1); communicated with D. Greenwald re ▮▮▮▮▮▮▮▮▮ (.1); reviewed ▮▮▮▮▮▮▮▮. | 141.00 |
| 12/31/08 | MMH | .60 | { L120 } {A104} Further review of ▮▮▮▮▮▮ ▮▮▮▮▮▮. | 267.00 |
|  |  | 24.20 | PROFESSIONAL SERVICES | 12,266.50 |

**INVOICE TOTAL**                                   **$12,266.50**

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DAVID J. BRADFORD | | 0.50 | 800.00 | 400.00 |
| DAVID M. GREENWALD | | 9.00 | 600.00 | 5,400.00 |
| DOUGLAS A. SONDGEROTH | | 1.50 | 470.00 | 705.00 |
| MELISSA M. HINDS | | 12.70 | 445.00 | 5,651.50 |
| DANIEL K. MORGAN | | 0.50 | 220.00 | 110.00 |
| | TOTAL | 24.20 | | 12,266.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N, WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10121

THE TRIBUNE COMPANY                              FEBRUARY 23, 2009
435 NORTH MICHIGAN AVENUE                        INVOICE # 9127885
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**INSURANCE ADVICE**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2009                                $27,995.50

DISBURSEMENTS                                               166.77

                              TOTAL INVOICE              $28,162.27

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                           INVOICE # 9127885
ATTN: DONALD J. LIEBENTRITT


                                                                FEBRUARY 23, 2009


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2009


INSURANCE ADVICE                              MATTER NUMBER -    10121

| Date | | | | Amount |
|------|------|------|------|-------:|
| 1/02/09 | DMG | 3.00 | { L120 } {A104} Continued review of legal research re ███ (1.5); reviewed ███ (1.3); telephone conference with D. Sondgeroth re ███ (.2). | 1,800.00 |
| 1/04/09 | DMG | 2.20 | { L120 } {A104} Continued review of ███ (1.0); drafted memorandum re ███ (1.0); exchanged messages with D. Bradford and D. Sondgeroth (.2). | 1,320.00 |
| 1/04/09 | DAS | .30 | { L210 } {A106} Communicated with D. Liebentritt re ███ | 157.50 |
| 1/05/09 | DMG | 6.20 | { L120 } {A104} Worked on analysis of ███ (4.0); office conference with C. Steege (.2); detailed review of ███ (1.6); office conferences with D. Sondgeroth re ███, and reviewed D. Sondgeroth analysis ███ (.2). | 3,720.00 |
| 1/06/09 | DMG | 2.50 | { L120 } {A105} Prepared for and attended meeting re ███ (1.0); reviewed D. Sondgeroth memoranda re ███ (.5); reviewed ███ (1.0). | 1,500.00 |

LAW OFFICES

Page 2

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 1/09/09 | DKM | 1.00 | { L140 } {A110} Prepared copies of ███████ (.3); uploaded documents to SharePoint site (.1); entered data into SharePoint site (.3); updated Concordance case file index and hard copy files (.3). | 230.00 |
| 1/12/09 | DMG | 3.00 | { L120 } {A104} Reviewed ████ (2.0); drafted ████ (1.0). | 1,800.00 |
| 1/12/09 | DJB | .30 | { L190 } {A104} Reviewed ████ and e-mail re same. | 262.50 |
| 1/13/09 | DMG | 3.00 | { L120 } {A104} Continued review of ████ (.9); reviewed ████ (.8); reviewed memoranda ████ (.2); exchanged messages with D. Bradford and others ████ (.1). | 1,800.00 |
| 1/13/09 | DJB | .50 | { L190 } {A104} Reviewed ████ (.3); e-mail to D. Greenwald re same (.1); e-mail to D. Liebentritt re ████ (.1). | 437.50 |
| 1/13/09 | DKM | 1.30 | { L140 } {A110} Added documents to case files (.3); organized ████ (.2); printed ████ for case file inclusion (.5); uploaded documents to SharePoint site (.1); updated correspondence file (.2). | 299.00 |
| 1/14/09 | DMG | 6.00 | { L120 } {A104} Worked on Tribune insurance matters, including ████ (2.5); exchanged numerous messages with team (.5); commenced drafting summary of ████ (3.0). | 3,600.00 |
| 1/14/09 | DJB | .30 | { L190 } {A105} E-mail to D. Greenwald re ████. | 262.50 |
| 1/14/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re ████. | 175.00 |
| 1/14/09 | DKM | .30 | { L140 } {A110} Organized ████ and added to case files. | 69.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 1/15/09 | DMG | 4.00 | { L120 } {A103} Continued to work on summary memorandum re ███████████████ (3.5); drafted memorandum in response to ███████████ (.3); exchanged messages with C. Steege and D. Bradford re ███████ (.2). | 2,400.00 |
| 1/20/09 | DJB | .70 | { L120 } {A104} Analyzed ███████████ (.2); reviewed analysis of same (.5). | 612.50 |
| 1/21/09 | DMG | 1.00 | { L120 } {A104} Reviewed draft ████████ (.2); reviewed ██████████ (.2); telephone conference with C. Dickinson re ████████ (.5); exchanged messages with C. Martin re same (.1). | 600.00 |
| 1/21/09 | DJB | .20 | { L190 } {A105} E-mail to D. Greenwald re ██████ . | 175.00 |
| 1/22/09 | DMG | .80 | { L120 } {A104} Worked on insurance issues. | 480.00 |
| 1/26/09 | DJB | .20 | { L190 } {A106} Telephone conference with D. Liebentritt re ████████ (.1); reviewed e-mail █ ██ (.1). | 175.00 |
| 1/27/09 | DMG | 1.20 | { L120 } {A104} Worked on insurance issues including reviewed various messages from D. Bradford and C. Steege (1.0); office conference with E. Liebschutz re legal research issues (.2). | 720.00 |
| 1/27/09 | EXL | .50 | { L120 } {A105} Met with D. Greenwald re ████████ (.2); researched ████████ (.3). | 185.00 |
| 1/28/09 | DMG | 1.20 | { L120 } {A104} Reviewed legal research from D. Hixson re ████████ (.7); exchanged messages with L. Liebschutz re ████████ (.1); telephone conference with C. Martin re ████████ (.4). | 720.00 |
| 1/28/09 | EXL | 3.50 | { L120 } {A102} Researched ████████████ . | 1,295.00 |
| 1/29/09 | DMG | 1.30 | { L120 } {A104} Reviewed L. Liebschutz updated legal research and drafted memorandum to D. Bradford, C. Martin and C. Steege re same. | 780.00 |
| 1/29/09 | EXL | 2.00 | { L120 } {A102} Researched ████████████ . | 740.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 4

| 1/30/09 | DMG | 2.80 | { L120 } {A103} Worked on Tribune insurance matters, including drafted ███████████████████ . | 1,680.00 |
|---|---|---|---|---|
| | | 49.50 | PROFESSIONAL SERVICES | 27,995.50 |

**DISBURSEMENTS**

| 1/31/09 | Westlaw Research | 166.77 |
|---|---|---|
| | TOTAL DISBURSEMENTS | 166.77 |

**INVOICE TOTAL**                    **$ 28,162.27**

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DAVID J. BRADFORD | 2.40 | 875.00 | 2,100.00 |
| DAVID M. GREENWALD | 38.20 | 600.00 | 22,920.00 |
| DOUGLAS A. SONDGEROTH | 0.30 | 525.00 | 157.50 |
| ELIZABETH L. LIEBSCHUTZ | 6.00 | 370.00 | 2,220.00 |
| DANIEL K. MORGAN | 2.60 | 230.00 | 598.00 |
| TOTAL | 49.50 | | 27,995.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10148

THE TRIBUNE COMPANY                                      MAY 31, 2009
435 NORTH MICHIGAN AVENUE                        INVOICE # 9135764
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**DOL SUBPOENA**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009                                   $14,781.50

DISBURSEMENTS                                                     50.30
                                                            _____
                              TOTAL INVOICE       $14,831.80

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE # 9135764
ATTN: DONALD J. LIEBENTRITT

MAY 31, 2009

CLIENT NUMBER -   45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009

| DOL SUBPOENA | | | | MATTER NUMBER - | 10148 |
|---|---|---|---|---|---|
| 4/01/09 | DAS | .60 | { L110 } {A106} Reviewed communication from D. Liebentritt ▮▮▮▮▮▮▮▮▮▮. | | 315.00 |
| 4/02/09 | DJB | .20 | { L190 } {A107} Telephone conference with DOL. | | 175.00 |
| 4/02/09 | DJB | .20 | { L190 } {A105} Telephone conference with D. Sondgeroth re document issues. | | 175.00 |
| 4/02/09 | ASA | 1.20 | { L190 } {A108} Prepared for and participated in telephone conference with D. Bradford and DOL re subpoena. | | 648.00 |
| 4/02/09 | DAS | 1.20 | { L110 } {A103} Edited response to DOL subpoena and sent same to D. Liebentritt. | | 630.00 |
| 4/06/09 | DAS | .30 | { L110 } {A106} Reviewed communications related to DOL subpoena from D. Liebentritt and responded to same. | | 157.50 |
| 4/06/09 | DAS | .20 | { L110 } {A105} Communicated with D. Bradford and A. Amert re response to DOL subpoena. | | 105.00 |
| 4/07/09 | JR | .10 | { L190 } {A105} Conference call with D. Sondgeroth re responses to DOL subpoena. | | 43.50 |
| 4/08/09 | DAS | .20 | { L110 } {A106} Communicated with D. Liebentritt re response to DOL subpoena and revisions to same. | | 105.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 2

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 4/08/09 | DAS | .80 | { L110 } {A103} Edited draft of DOL response. | 420.00 |
| 4/08/09 | ATG | .50 | { L140 } {A110} Performed EDD extraction and TIFF conversion of data ███████████ (0.2); loaded data ███████████ into the Concordance database, "Document Review" (0.3). | 137.50 |
| 4/09/09 | DAS | .50 | { L110 } {A104} Reviewed documents related to DOL production and coordinated production of supplement re same. | 262.50 |
| 4/09/09 | EPK | 4.10 | { L320 } {A104} Reviewed documents in preparation for response memorandum for DOL subpoena. | 1,332.50 |
| 4/09/09 | PXR | .50 | { L140 } {A110} Review document review database for document per S. McGee request. | 85.00 |
| 4/09/09 | ATG | 1.70 | { L140 } {A110} Performed quality control for supplemental DOL production (1.0); created CD-ROMS and labels for same (.2); performed level two quality check on conversion load (.4); coordinated with R. Ohton (.1). | 467.50 |
| 4/10/09 | DJB | .50 | { L190 } {A104} Reviewed draft response to DOL. | 437.50 |
| 4/10/09 | DAS | .40 | { L110 } {A106} Telephone conference with D. Liebentritt re issues related to response to DOL re subpoena. | 210.00 |
| 4/10/09 | DAS | .80 | { L110 } {A103} Edited draft response to DOL re subpoena based on comments of D. Liebentritt. | 420.00 |
| 4/10/09 | DAS | .30 | { L110 } {A105} Communicated with S. McGee to coordinate additional documents to be produced to DOL to supplement production. | 157.50 |
| 4/10/09 | ATG | 1.20 | { L140 } {A110} Coordinated loading of additional documents for attorney review (.5); loaded documents for electronic processing (.1); setup and ran TIFF conversion process (.1); created OCR of all records without extracted text (.2); exported and imported into Client Document Review database (.2); performed quality control of all data and images (.1). | 330.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 4/11/09 | ATG | 1.30 | { L140 } {A110} Produced volume ███████ ████ (.3); created searchable PDF's from TIFF images produced thru production from database (.3); performed quality control of all images (.2); performed level two quality check on conversion project ████████ (.5). | 357.50 |
|---------|-----|------|---|--------|
| 4/12/09 | DJB | .20 | { L190 } {A107} E-mails with B. Krakauer re Creditors' Committee inquiries. | 175.00 |
| 4/12/09 | DAS | .20 | { L110 } {A107} Communications related to DOL subpoena with B. Krakauer. | 105.00 |
| 4/13/09 | ASA | 1.20 | { L320 } {A108} Prepared for and participated in telephone conference with Davis Polk re subpoena and response. | 648.00 |
| 4/13/09 | DAS | .50 | { L110 } {A101} Coordinated preparation of materials for production to DOL. | 262.50 |
| 4/13/09 | DAS | 1.00 | { L110 } {A103} Edited draft response to DOL and finalized same. | 525.00 |
| 4/13/09 | DAS | .30 | { L110 } {A106} Telephone conference with D. Liebentritt re issues re DOL production. | 157.50 |
| 4/13/09 | DKM | 1.50 | { L140 } {A110} Consulted with Applied Technology Group re document production (.3); reviewed document production in Concordance database (.2); prepared new document production (1.0). | 345.00 |
| 4/13/09 | ATG | 2.90 | { L140 } {A110} Performed quality control for supplemental DOL production (1.0); created CD-ROMS and labels for same (.2); created, organized, and formatted the electronic document production ████ ███████████ (1.0); performed level two quality control █████ (.7). | 797.50 |
| 4/14/09 | ASA | .70 | { L320 } {A108} Prepared for and participated in telephone conference with Chadbourne & Park re subpoena and response. | 378.00 |
| 4/14/09 | DAS | 2.70 | { L110 } {A103} Edited draft privilege log (1.00); edited draft response to DOL subpoena and to finalize same (1.70). | 1,417.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 4/14/09 | DAS | .30 | { L110 } {A105} Communicated with A. Amert re draft of privilege log and response. | 157.50 |
|---------|-----|-----|-----|--------|
| 4/14/09 | DAS | 1.20 | { L110 } {A101} Coordinated preparation of documents and response for production of same to DOL. | 630.00 |
| 4/14/09 | DKM | .80 | { L140 } {A110} Consulted with Applied Technology Group re document processing (.3); reviewed and quality checked production CDs (.5). | 184.00 |
| 4/14/09 | ATG | 1.90 | { L140 } {A110} Coordinated processing of documents for production (1.1); generated production volume ████████ (.3); performed quality checks and released for second level quality check (.2); performed level two quality check ████████ (.3). | 522.50 |
| 4/15/09 | DAS | .20 | { L110 } {A106} Communicated with D. Liebentritt re final response to DOL subpoena. | 105.00 |
| 4/16/09 | DAS | .50 | { L110 } {A101} Reviewed documents for potential responsiveness to subpoena. | 262.50 |
| 4/16/09 | DAS | .20 | { L110 } {A105} Communicated with A. Amert re subpoena. | 105.00 |
| 4/20/09 | BL | .50 | { L210 } {A105} Conferred with D. Sondgeroth re judicial notice relating to the DOL subpoena. | 350.00 |
| 4/23/09 | DAS | 1.00 | {l210} {A103} Drafted letter to D. Feinberg re Department of Labor subpoena. | 525.00 |
| 4/23/09 | DAS | .30 | {L210} {A106} Communicated with D. Liebentritt re draft letter to counsel for Neil re Department of Labor subpoena. | 157.50 |
| | | 34.90 | PROFESSIONAL SERVICES | 14,781.50 |

Federal Identification No. 36-2192554

LAW OFFICES

Page 5

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---|
| 3/20/09 | Soundpath Conferencing Services | 2.98 |
| 3/30/09 | In-City Transportation | 16.00 |
| 4/13/09 | Network Printing | 31.32 |
| | TOTAL DISBURSEMENTS | 50.30 |

## INVOICE TOTAL                 $ 14,831.80

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DAVID J. BRADFORD | 1.10 | 875.00 | 962.50 |
| BARRY LEVENSTAM | 0.50 | 700.00 | 350.00 |
| AMANDA S. AMERT | 3.10 | 540.00 | 1,674.00 |
| DOUGLAS A. SONDGEROTH | 13.70 | 525.00 | 7,192.50 |
| JOSHUA RAFSKY | 0.10 | 435.00 | 43.50 |
| EAMON P. KELLY | 4.10 | 325.00 | 1,332.50 |
| APPLIED TECHNOLOGY GROUP | 9.50 | 275.00 | 2,612.50 |
| DANIEL K. MORGAN | 2.30 | 230.00 | 529.00 |
| PANAGIOTA RAMOS | 0.50 | 170.00 | 85.00 |
| TOTAL | 34.90 | | 14,781.50 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10180

THE TRIBUNE COMPANY                                    MAY 31, 2009
435 NORTH MICHIGAN AVENUE                        INVOICE # 9135767
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**MORGAN STANLEY SWAP**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009                                    $55,572.00

DISBURSEMENTS                                                1,299.74
                                                           _____
                    TOTAL INVOICE              $56,871.74

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                        INVOICE # 9135767
ATTN: DONALD J. LIEBENTRITT


MAY 31, 2009


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009


MORGAN STANLEY SWAP                          MATTER NUMBER -    10180

| 4/15/09 | DJB | .50 | { L190 } {A104} Analyzed memorandum ███ ██████. | 437.50 |
| 4/16/09 | DJB | .20 | { L190 } {A107} Telephone conference with counsel for Westfield. | 175.00 |
| 4/16/09 | LPE | 1.90 | { L120 } {A104} Reviewed and analyzed memorandum ████████████████████████ (1.0); reviewed case law ██████ (.9). | 1,330.00 |
| 4/16/09 | LPE | .80 | { L120 } {A105} Conferred with D. Bradford re status, issues and staffing (.3); conferred further with D. Bradford ████████████ (.1); conferred with D. Handzo ████████████ (.2); email to D. Bradford ████████ (.2). | 560.00 |
| 4/16/09 | MZH | 2.80 | { L120 } {A104} Reviewed ████████ (.7); developed strategy for MS swap litigation, ████████ (2.1). | 2,030.00 |
| 4/17/09 | DJB | .50 | { L190 } {A105} Telephone conference with M. Hankin re issues. | 437.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 2

| 4/17/09 | AJO | .50 | { L110 } {A104} Reviewed ████████ ████████████ | 242.50 |
|---|---|---|---|---|
| 4/17/09 | LPE | .80 | { L120 } {A105} Conferred with T. Peavler re research ████████████ (.1); conferred with M. Hankin re issues and strategy (.3); various conferences with A. Olejnik ████████ ████ (.2); conferred with D. Murray ████████ (.2). | 560.00 |
| 4/17/09 | MZH | 1.10 | { L120 } {A105} Telephone conference with D. Bradford re litigation strategy for MS swap (.6); telephone conference with L. Ellsworth re same (.5). | 797.50 |
| 4/19/09 | DJB | .30 | { L190 } {A104} Reviewed ████████ ██. | 262.50 |
| 4/20/09 | VEL | .30 | { L120 } {A105} Telephone conference with M. Hankin re nature of dispute and potential theories. | 210.00 |
| 4/20/09 | DJB | .60 | { L190 } {A106} Telephone conference with client and M. Hankin re strategy. | 525.00 |
| 4/20/09 | DJB | .60 | { L190 } {A105} Telephone conference with M. Hankin re strategy. | 525.00 |
| 4/20/09 | MZH | 2.40 | { L120 } {A104} Reviewed materials in preparation for strategy call with D. Bradford and client re MS swap setoff (.9); participated in conference call with D. Bradford and client re same (.8); worked on strategy and next steps (.7). | 1,740.00 |
| 4/21/09 | MZH | .50 | { L120 } {A105} Met with S. McNally ████████ ████████ █. | 362.50 |
| 4/21/09 | SRM | 6.50 | { L120 } {A105} Met with M. Hankin ████████ ████████ (.5); reviewed background material ████████████████ (2.4); researched ████████ (3.6). | 2,112.50 |
| 4/22/09 | DJB | .30 | { L190 } {A104} Reviewed materials. | 262.50 |
| 4/22/09 | DJB | .20 | { L190 } {A105} Telephone conference with M. Hankin. | 175.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 4/22/09 | LPE | .20 | { L120 } {A105} Conferred with D. Bradford re status, M. Hankin's ███████ (.1); conferred with M. Hankin ████████ (.1). | 140.00 |
| 4/22/09 | MZH | .40 | { L120 } {A105} Met with S. McNally re status and timing of research assignment. | 290.00 |
| 4/22/09 | SRM | 11.30 | { L120 } {A102} Researched and reviewed ████████ ███████ (6.4); researched and reviewed ███ (1.7); met with M. Hankin ███ (.1) | 3,672.50 |
| 4/23/09 | DJB | .40 | { L190 } {A105} Email to M. Hankin re issues (.1); met with W. Thomson re issues (.3). | 350.00 |
| 4/23/09 | WAT | .20 | { L110 } {A105} Conferred with D. Bradford re case. | 95.00 |
| 4/23/09 | WAT | .30 | { L110 } {A104} Reviewed background materials. | 142.50 |
| 4/23/09 | MZH | 5.20 | { L120 } {A105} Met with S. McNally ████ (.5); reviewed ████ (.9); worked on strategy re same (.7); began drafting letter to MS ████ (3.1). | 3,770.00 |
| 4/23/09 | SRM | 10.60 | { L120 } {A102} Researched ████ (2.9); researched ████ (2.4); researched ███ (2.5); ███ (2.4); met with M. Hankin ███ (.4). | 3,445.00 |
| 4/24/09 | WAT | .40 | { L110 } {A104} Reviewed background materials, including ████. | 190.00 |
| 4/24/09 | LPE | .10 | { L120 } {A107} Conferred with C. Kline of Sidley Austin ████. | 70.00 |
| 4/24/09 | LPE | .10 | { L120 } {A107} Email to C. Kline ████. | 70.00 |

Federal Identification No. 36-2192554

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 4

| | | | | |
|---|---|---|---|---|
| 4/24/09 | LPE | .10 | { L120 } {A102} Researched ███████ ██████. | 70.00 |
| 4/24/09 | LPE | .10 | { L120 } {A104} Reviewed email from D. Bradford re status. | 70.00 |
| 4/24/09 | LPE | .10 | { L120 } {A105} Email response to D. Bradford ██ ████████. | 70.00 |
| 4/24/09 | MZH | 4.80 | { L120 } {A105} Met with S. McNally ████████ ████████████ (.5); reviewed same (.6); continued drafting letter and analysis ████████ ███ (2.8); drafted e-mail to D. Bradford re likely MS argument and worked on strategy for response (.9). | 3,480.00 |
| 4/24/09 | SRM | 8.20 | { L120 } {A102} Researched ████████ ██████ (2.8); researched ████ (2.1); edited memorandum ██████ (1.8); researched ████████ ████ (1.3); discussed same with M. Hankin (.2). | 2,665.00 |
| 4/26/09 | WAT | 2.90 | { L110 } {A104} Reviewed background materials, including ████████ ███. | 1,377.50 |
| 4/27/09 | DJB | 1.50 | { L190 } {A104} Reviewed Morgan Stanley factual material and drafted letter to Morgan Stanley. | 1,312.50 |
| 4/27/09 | DJB | .20 | { L190 } {A106} Email to client re questions re facts. | 175.00 |
| 4/27/09 | LPE | .50 | { L120 } {A105} Various conferences with T. Peavler ██ ███████ (.2); conferred with M. Hankin ████████ ██████ (.3). | 350.00 |
| 4/27/09 | LPE | 2.70 | { L120 } {A104} Reviewed Confirmation to the ISDA agreement and ISDA master agreement (1.3); reviewed and analyzed correspondence ████ ████████ (1.0); reviewed draft response to MSCS (.4). | 1,890.00 |
| 4/27/09 | LPE | .30 | { L120 } {A107} Various conferences with C. Kline of Sidley ████████ ███. | 210.00 |

    Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/27/09 | LPE | 1.00 | { L120 } {A102} Researched and began drafting memorandum ███████████████ ██████ . | 700.00 |
| 4/27/09 | MZH | 2.30 | { L120 } {A104} Reviewed ██████████ ████ (1.4); drafted e-mail to D. Bradford re same and additional avenues of inquiry re swap setoff claim against MS (.5); drafted e-mail to D. Bradford re litigation strategy and research assignments (.4). | 1,667.50 |
| 4/27/09 | SRM | 8.10 | { L120 } {A102} Researched ████████████ █████ (5.4); met with M. Hankin █████ (.3); researched ███████ (.9); researched ██████████ ██████████ (1.1); reviewed ████████████ e (.4). | 2,632.50 |
| 4/28/09 | DJB | .50 | { L190 } {A105} Office conference with M. Hankin re issues. | 437.50 |
| 4/28/09 | DJB | .20 | { L190 } {A104} Reviewed memorandum on swap issues. | 175.00 |
| 4/28/09 | LPE | 1.40 | { L120 } {A103} Reviewed and revised draft memorandum ██████████ (.5); reviewed and revised draft memorandum (.9). | 980.00 |
| 4/28/09 | LPE | .90 | { L120 } {A105} Conferred with T. Peavler re research (.2); conferred with C. Cowie re staffing research (.2); conferred with M. Hoffman re background and research assignment (.2); transmitted ████████████ to D. Bradford and M. Hankin (.1); conferred with M. Hankin ████████████ (.2). | 630.00 |
| 4/28/09 | LPE | .40 | { L120 } {A108} Various conferences with E. Amparo ████████████ . | 280.00 |
| 4/28/09 | LPE | .60 | { L120 } {A104} Reviewed email from D. Bradford re ████████████ (.3); reviewed ████████████ (.3); | 420.00 |
| 4/28/09 | LPE | .30 | { L120 } {A107} Conferred with C. Kline of Sidley █ ████████████ | 210.00 |
| 4/28/09 | LPE | .80 | { L120 } {A102} Reviewed case research (.40); researched ██████████ (.4). | 560.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 6

| 4/28/09 | MH | 3.00 | { L120 } {A102} Conducted research ▮▮▮▮ ▮▮▮▮▮▮ (2.8); corresponded with L. Ellsworth and supplemented memorandum re same (.2). | 1,200.00 |
| 4/28/09 | MZH | 1.00 | { L120 } {A105} Met with D. Bradford ▮▮▮▮ (.3); reviewed ▮▮▮▮ (.4); drafted e-mail to client ▮▮▮▮ (.1); met with S. McNally re research assignment ▮▮▮▮ (.2). | 725.00 |
| 4/28/09 | SRM | 8.50 | { L120 } {A102} Researched ▮▮▮▮ (2.6); researched ▮▮▮▮ (2.3); met with M. Hankin ▮▮▮▮ (.3); researched ▮▮▮▮ (3.3). | 2,762.50 |
| 4/28/09 | TJP | .20 | { L110 } {A102} Researched ▮▮▮▮. | 52.00 |
| 4/29/09 | LPE | .30 | { L120 } {A104} Reviewed emails from D. Bradford re facts and possible legal research. | 210.00 |
| 4/29/09 | MZH | .20 | { L120 } {A105} Met with S. McNally re status of research assignment. | 145.00 |
| 4/29/09 | SRM | 9.20 | { L120 } {A103} Drafted ▮▮▮▮ (2.5); researched ▮▮▮▮ (1.9); researched ▮▮▮▮ (2.2); researched ▮▮▮▮ (2.6). | 2,990.00 |
| 4/30/09 | SRM | 6.60 | { L120 } {A103} Researched ▮▮▮▮ (3.0); drafted ▮▮▮▮ (3.3). | 2,145.00 |
| | | 116.90 | PROFESSIONAL SERVICES | 55,572.00 |

Federal Identification No. 36-2192554

Page 7

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|-------:|
| 4/03/09 | Pacer Charges | 48.16 |
| 4/03/09 | Pacer Charges | 22.32 |
| 4/05/09 | Special Messenger Service | 11.30 |
| 4/21/09 | Network Printing | 5.04 |
| 4/22/09 | Network Printing | 5.31 |
| 4/28/09 | Network Printing | 2.34 |
| 4/30/09 | Westlaw Research | 385.47 |
| 4/30/09 | Westlaw Research | 801.71 |
| 4/30/09 | Network Printing | 18.09 |
| | TOTAL DISBURSEMENTS | 1,299.74 |

**INVOICE TOTAL**                  $ 56,871.74

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| DAVID J. BRADFORD | 6.00 | 875.00 | 5,250.00 |
| MARC B. HANKIN | 20.70 | 725.00 | 15,007.50 |
| LARRY P. ELLSWORTH | 13.40 | 700.00 | 9,380.00 |
| VINCENT E. LAZAR | 0.30 | 700.00 | 210.00 |
| ANDREW J. OLEJNIK | 0.50 | 485.00 | 242.50 |
| WADE A. THOMSON | 3.80 | 475.00 | 1,805.00 |
| MICHAEL A. HOFFMAN | 3.00 | 400.00 | 1,200.00 |
| SARAH R. MCNALLY | 69.00 | 325.00 | 22,425.00 |
| TRICIA J. PEAVLER | 0.20 | 260.00 | 52.00 |
| TOTAL | 116.90 | | 55,572.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER 10172

THE TRIBUNE COMPANY                                        MAY 31, 2009
435 NORTH MICHIGAN AVENUE                          INVOICE # 9137509
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**RETENTION ISSUES**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009                                                  $1,740.00

DISBURSEMENTS                                                                0.00
                                                                         _____
                                      TOTAL INVOICE                 $1,740.00

Federal Identification No. 36-2192554

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE # 9137509
ATTN: DONALD J. LIEBENTRITT


MAY 31, 2009


CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009


RETENTION ISSUES                              MATTER NUMBER -    10172

| | | | | |
|---|---|---|---|---|
| 4/01/09 | CS | 1.00 | { L210 } {A103} Revised supplemental retention motion. | 725.00 |
| 4/09/09 | CS | .20 | { L210 } {A103} Revised retention application. | 145.00 |
| 4/20/09 | CS | 1.00 | { L190 } {A105} Various emails re U.S. Trustee's request for information. | 725.00 |
| 4/21/09 | CS | .20 | { L190 } {A105} Various emails re U.S. Trustee's request for additional information. | 145.00 |
| | | 2.40 | PROFESSIONAL SERVICES | 1,740.00 |


**INVOICE TOTAL**                          **$ 1,740.00**

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CATHERINE L. STEEGE | 2.40 | 725.00 | 1,740.00 |
| TOTAL | 2.40 | | 1,740.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164


THE TRIBUNE COMPANY                                           MAY 31, 2009
435 NORTH MICHIGAN AVENUE                              INVOICE # 9135766
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT


### FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009                                          $18,026.00

DISBURSEMENTS                                                        33.38
                                                            ──────────────
                              TOTAL INVOICE              $18,059.38

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE # 9135766

MAY 31, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2009

FEE APPLICATION                                                    MATTER NUMBER -    10164

| | | | | |
|---|---|---|---|---|
| 4/01/09 | DHH | 3.50 | { L210 } {A103} Worked on first quarterly fee application, including drafting narrative description of representation and reviewing time entries. | 1,400.00 |
| 4/02/09 | MHM | 3.00 | { L250 } {A103} Worked on preparation of data for first interim fee application. | 810.00 |
| 4/02/09 | DHH | 2.00 | { L210 } {A103} Worked on first quarterly fee application. | 800.00 |
| 4/03/09 | MHM | 2.60 | { L250 } {A103} Worked on preparing data summaries for fee application. | 702.00 |
| 4/03/09 | DHH | 1.50 | { L210 } {A103} Worked on first quarterly fee application, including reviewing exhibits and reviewing time entries. | 600.00 |
| 4/06/09 | MHM | 3.90 | { L210 } {A103} Worked on preparing time and invoice for fee application. | 1,053.00 |
| 4/06/09 | DHH | 1.50 | { L210 } {A103} Worked on first quarterly fee application, including reviewing bill information and communicating with C. Steege re same. | 600.00 |
| 4/08/09 | CS | 1.00 | { L210 } {A103} Revised first interim fee petition. | 725.00 |
| 4/13/09 | MHM | .30 | { L210 } {A104} Reviewed fee application for time transfers (.2); corresponded with D. Hixson re same (.1). | 81.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 4/13/09 | DHH | 2.50 | { L210 } {A104} Worked on first quarterly fee application, including reviewing billing information and revising exhibits. | 1,000.00 |
|---|---|---|---|---|
| 4/14/09 | MHM | 2.00 | { L210 } {A103} Revised and updated fee application worksheets re verification of rates (1.2); revised fee application re same (.7); reviewed expense detail and expanded exhibit for same (1.1). | 540.00 |
| 4/14/09 | DHH | 4.50 | { L210 } {A103} Worked on first quarterly fee application, including revising narrative and reviewing billing information. | 1,800.00 |
| 4/15/09 | CS | 1.00 | { L210 } {A103} Assisted with finalization of fee petition. | 725.00 |
| 4/15/09 | MHM | .60 | { L210 } {A103} Drafted certificate of service and notice of filing for first fee application. | 162.00 |
| 4/15/09 | DHH | 3.00 | { L210 } {A103} Worked on first quarterly fee application, including revising fee application, finalizing application and exhibits for filing, communicating with local counsel, and sending application to fee examiner. | 1,200.00 |
| 4/21/09 | DHH | 1.50 | { L210 } {A104} Worked on March fee application, including reviewing time entries. | 600.00 |
| 4/22/09 | MHM | .40 | { L210 } {A102} Researched form of special counsel fee application. | 108.00 |
| 4/22/09 | DHH | 1.80 | { L210 } {A103} Worked on March fee application. | 720.00 |
| 4/23/09 | DHH | 1.50 | { L190 } {A103} Worked on fee applications, including drafting narrative portion of application. | 600.00 |
| 4/27/09 | CS | .50 | { L210 } {A103} Revised fee petition. | 362.50 |
| 4/27/09 | MHM | 2.00 | { L210 } {A103} Prepared, proofread and revised summary tables for fee application. | 540.00 |
| 4/27/09 | DHH | 5.50 | { L210 } {A103} Worked on March fee application, including revising text of application, preparing exhibits, reviewing time entries, communicating with C. Steege and M. Hasley re application, and preparing and finalizing application for filing. | 2,200.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/28/09 | MMH | .70 | { L210 } {A103} Finalized and coordinated filing of second supplemental affidavit. | 346.50 |
| 4/29/09 | MHM | 1.30 | { L210 } {A103} Prepared electronic version of fee application for submission to fee auditor. | 351.00 |
| | | 48.10 | PROFESSIONAL SERVICES | 18,026.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 4/03/09 | Pacer Charges | 1.28 |
| 4/03/09 | Pacer Charges | 4.56 |
| 4/27/09 | Network Printing | 17.64 |
| 4/29/09 | Network Printing | 9.90 |
| | TOTAL DISBURSEMENTS | 33.38 |

**INVOICE TOTAL**                        $ 18,059.38

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CATHERINE L. STEEGE | 2.50 | 725.00 | 1,812.50 |
| MELISSA M. HINDS | 0.70 | 495.00 | 346.50 |
| DAVID H. HIXSON | 28.80 | 400.00 | 11,520.00 |
| MICHAEL H MATLOCK | 16.10 | 270.00 | 4,347.00 |
| TOTAL | 48.10 | | 18,026.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                        Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10180

THE TRIBUNE COMPANY                                      JUNE 30, 2009
435 NORTH MICHIGAN AVENUE                          INVOICE # 9138381
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### MORGAN STANLEY SWAP

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2009                                       $58,918.00

DISBURSEMENTS                                                  5,067.57

TOTAL INVOICE                      $63,985.57

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT

INVOICE # 9138381

JUNE 30, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2009

MORGAN STANLEY SWAP                                        MATTER NUMBER -    10180

| 5/01/09 | SBW | 2.30 | { L120 } {A104} Reviewed court filings and briefs relating to ███████████████████████ and discussed same with M. Hankin and S. McNally (2.1); sent materials to M. Hankin and S. McNally in follow up to call (.2). | 1,207.50 |
|---|---|---|---|---|
| 5/01/09 | MZH | 1.50 | { L120 } {A103} Drafted e-mail to D. Bradford re ███████ (.1); attended to ███████████ (.8); telephone conference with S. McNally and S. Wilkens re ██████ (.4); met with S. McNally re same and next steps (.2). | 1,087.50 |
| 5/01/09 | SRM | .60 | { L120 } {A105} Discussed ████████ with M. Hankin and S. Wilkens. | 195.00 |
| 5/03/09 | SRM | 1.70 | { L120 } {A102} Researched ███████████. | 552.50 |
| 5/04/09 | DJB | .20 | { L110 } {A105} Office conference with S. Biller re review of ███████████. | 175.00 |
| 5/04/09 | MZH | 1.30 | { L120 } {A104} Reviewed ████████████████████████████ | 942.50 |

LAW OFFICES

# JENNER & BLOCK LLP
### 330 N. WABASH AVENUE
### CHICAGO, ILLINOIS 60611
### (312) 222-9350

| 5/04/09 | SRM | 4.00 | { L120 } {A102} Researched ███████ (2.9); researched ██████████ (1.1). | 1,300.00 |
|---|---|---|---|---|
| 5/05/09 | MZH | .50 | { L120 } {A104} Reviewed ████████. | 362.50 |
| 5/05/09 | SEB | .20 | { L140 } {A105} Met with D. Bradford re ██████ ████ | 65.00 |
| 5/05/09 | SEB | 1.00 | { L110 } {A104} Read ██████████ ██████████. | 325.00 |
| 5/05/09 | SEB | 1.50 | { L140 } {A106} Reviewed ██████. | 487.50 |
| 5/05/09 | SEB | .40 | { L140 } {A106} Reviewed ██████. | 130.00 |
| 5/05/09 | SEB | .10 | { L140 } {A106} Reviewed ██████. | 32.50 |
| 5/05/09 | SEB | 1.50 | { L140 } {A106} Reviewed ██████. | 487.50 |
| 5/05/09 | SEB | 4.00 | { L110 } {A103} Created ████████ ██████. | 1,300.00 |
| 5/05/09 | SEB | .50 | { L110 } {A103} Wrote executive summary of findings for D. Bradford and M. Hankin. | 162.50 |
| 5/05/09 | SRM | 5.60 | { L120 } {A105} Discussed ██████ with M. Hankin (.3); edited ██████ memorandum to include new research (1.1); researched ████████ (.8); researched ███████ (3.4). | 1,820.00 |
| 5/06/09 | MZH | 1.60 | { L120 } {A105} Met with S. McNally re ██████ ████ (.7); reviewed summary of ██████ ████ and attended to next steps for first gathering (.9). | 1,160.00 |
| 5/06/09 | SEB | 5.80 | { L140 } {A104} Reviewed documents ██████ ██████. | 1,885.00 |
| 5/06/09 | SEB | .60 | { L110 } {A103} Supplemented and revised ██████. | 195.00 |
| 5/06/09 | SRM | 1.00 | { L120 } {A102} Researched ██████. | 325.00 |
| 5/07/09 | DJB | .50 | { L120 } {A101} Prepared for meeting with opposing counsel. | 437.50 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 5/07/09 | DJB | .50 | { L190 } {A107} Telephone conference with opposing counsel. | 437.50 |
|---------|-----|-----|---|--------|
| 5/07/09 | DJB | .80 | { L120 } {A106} Telephone conference with client re ███████████ (.30); prepared email to client re same (.50). | 700.00 |
| 5/07/09 | MZH | 1.20 | { L120 } {A105} Telephone conference with D. Bradford to review strategy in preparation for call with MS attorney and reviewed documents re same (.9); telephone conference with D. Bradford, S. Grosshandler and T. Maloney of Cleary re ███████████ (.3). | 870.00 |
| 5/07/09 | SEB | .20 | { L120 } {A105} Participated in conference call with D. Bradford and M. Hankin to discuss strategy. | 65.00 |
| 5/07/09 | SEB | .10 | { L120 } {A105} Conferred with S. McNally re ███████████. | 32.50 |
| 5/07/09 | SEB | .80 | { L120 } {A104} Read McNally memorandum re ███████████. | 260.00 |
| 5/07/09 | SEB | .20 | { L120 } {A105} Corresponded by email with S. McNally re follow up questions re memorandum. | 65.00 |
| 5/07/09 | SEB | .40 | { L190 } {A107} Participated in conference call with opposing counsel, S. Grosshandler of Cleary Gottlieb. | 130.00 |
| 5/07/09 | SEB | .10 | { L190 } {A105} Participated in conference call with client D. Eldersveld. | 32.50 |
| 5/07/09 | SRM | 1.10 | { L120 } {A105} Discussed ███████████ with S. Biller (.2); reviewed cases ███████████ (.9). | 357.50 |
| 5/08/09 | SEB | .10 | { L190 } {A103} Outlined task list for ███████████. | 32.50 |
| 5/08/09 | SEB | 1.90 | { L190 } {A102} Researched ███████████. | 617.50 |
| 5/08/09 | SEB | .90 | { L120 } {A104} Analyzed ███████████. | 292.50 |
| 5/08/09 | SEB | .30 | { L120 } {A104} ███████████. | 97.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 4

| | | | | |
|---|---|---|---|---|
| 5/11/09 | WAT | .30 | { L110 } {A104} Reviewed case law re ███████ ███████ . | 142.50 |
| 5/11/09 | WAT | .80 | { L110 } {A105} Discussed factual development and research with S. Biller and reviewed documents re same. | 380.00 |
| 5/11/09 | SEB | 1.00 | { L120 } {A104} Read ███████████████████████ | 325.00 |
| 5/11/09 | SEB | .30 | { L190 } {A105} Met with W. Thomson to discuss fact findings and legal analysis ███████████ . | 97.50 |
| 5/11/09 | SEB | 2.90 | { L120 } {A102} Researched ███████████████ | 942.50 |
| 5/12/09 | WAT | 4.10 | { L110 } {A102} Conducted research on ███████████ | 1,947.50 |
| 5/12/09 | SEB | .90 | { L120 } {A102} Researched ███████████ | 292.50 |
| 5/12/09 | SEB | .10 | { L190 } {A105} Met with W. Thomson re ███████████ | 32.50 |
| 5/13/09 | WAT | 1.60 | { L110 } {A102} Conducted research on ███████████ | 760.00 |
| 5/13/09 | WAT | .50 | { L110 } {A103} Drafted letter insert relating ███████ | 237.50 |
| 5/13/09 | SEB | 5.10 | { L120 } {A102} Researched ███████████████ | 1,657.50 |
| 5/13/09 | SEB | .50 | { L110 } {A104} Read ███████████████ | 162.50 |
| 5/14/09 | DJB | .40 | { L190 } {A103} Revised ███████████ . | 350.00 |
| 5/14/09 | DJB | .10 | { L190 } {A107} E-mail to opposing counsel. | 87.50 |
| 5/14/09 | WAT | .70 | { L110 } {A102} Conducted research on ███████████ | 332.50 |
| 5/14/09 | WAT | .50 | { L110 } {A103} Drafted letter insert relating to ███████ | 237.50 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 5

| 5/14/09 | SEB | 4.00 | { L120 } {A103} Drafted ███████████ ███████████. | 1,300.00 |
| 5/14/09 | SEB | .80 | { L110 } {A104} Analyzed ███████████ ███████████. | 260.00 |
| 5/15/09 | WAT | .40 | { L110 } {A102} Conducted research on ███████ ███████████. | 190.00 |
| 5/15/09 | WAT | .40 | { L110 } {A103} Drafted letter insert relating to ████ ███████████. | 190.00 |
| 5/15/09 | WAT | .80 | { L110 } {A103} Drafted and revised ██████ ████. | 380.00 |
| 5/15/09 | SEB | 1.90 | { L120 } {A103} Revised ████████████ ███████████. | 617.50 |
| 5/15/09 | SEB | .20 | { L120 } {A104} Proofread W. Thomson's insert re ████ ███████████. | 65.00 |
| 5/15/09 | SEB | .10 | { L120 } {A103} Revised ████████████ following discussion with W. Thomson. | 32.50 |
| 5/15/09 | SEB | .20 | { L120 } {A105} Met with W. Thomson re revisions to ███████████. | 65.00 |
| 5/15/09 | SEB | .80 | { L120 } {A102} Researched ███████████ ███████████████. | 260.00 |
| 5/15/09 | SEB | 1.10 | { L110 } {A103} Created factual chronology. | 357.50 |
| 5/17/09 | DJB | .50 | { L190 } {A104} Analyzed legal memoranda. | 437.50 |
| 5/18/09 | WAT | .20 | { L110 } {A103} Revised letter to Morgan Stanley. | 95.00 |
| 5/18/09 | MZH | .70 | { L120 } {A103} Drafted e-mail to D. Bradford setting forth ███████████. | 507.50 |
| 5/18/09 | SEB | .10 | { L120 } {A104} Read M. Hankin's email ███████ ███████████. | 32.50 |
| 5/18/09 | SEB | .10 | { L110 } {A103} Revised ███████████ for D. Bradford. | 32.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 6

| 5/18/09 | SEB | .10 | { L190 } {A103} Wrote follow-up email to D. Bradford and W. Thomson ████████████████ ████████ | 32.50 |
| 5/18/09 | SRM | 3.40 | { L120 } {A104} Reviewed briefs and decisions ███ ███████████████████████████████ (3.3); conferred with M. Hankin re same (.1). | 1,105.00 |
| 5/19/09 | DJB | .80 | { L190 } {A105} Telephone conference with M. Hankin re █████████████████. | 700.00 |
| 5/19/09 | DJB | .30 | { L190 } {A103} Revised █████████ letter. | 262.50 |
| 5/19/09 | WAT | 1.30 | { L110 } {A104} Reviewed documents produced by client and law relating to letter to Morgan Stanley. | 617.50 |
| 5/19/09 | WAT | .60 | { L110 } {A105} Met with team re strategy. | 285.00 |
| 5/19/09 | MZH | .90 | { L120 } {A105} Telephone conference with D. Bradford, W. Thompson and S. Biller re MS swap strategy. | 652.50 |
| 5/19/09 | SEB | 1.10 | { L120 } {A102} Researched ██████████ ███████████████████████████. | 357.50 |
| 5/19/09 | SEB | .70 | { L120 } {A105} Participated in conference call with D. Bradford, M. Hankin, and W. Thomson re █████████ █████████. | 227.50 |
| 5/19/09 | SRM | .80 | { L120 } {A105} Participated in conference call with M. Hankin, D. Bradford, W. Thomson, S. Biller re litigation strategy. | 260.00 |
| 5/20/09 | DJB | .20 | { L190 } {A103} Finalized letter re ████████████. | 175.00 |
| 5/20/09 | DJB | .20 | { L190 } {A107} Email to opposing counsel. | 175.00 |
| 5/20/09 | DJB | .30 | { L190 } {A102} Identified █████████. | 262.50 |
| 5/20/09 | WAT | 1.80 | { L110 } {A102} Conducted research on various issues relating to possible claims. | 855.00 |
| 5/20/09 | SEB | .30 | { L120 } {A102} Conducted follow-up research ███ ██████████. | 97.50 |
| 5/20/09 | SEB | .20 | { L190 } {A105} Discussed ████████████ with | 65.00 |

Federal Identification No. 36-2192554

LAW OFFICES

Page 7

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

W. Thomson.

| 5/20/09 | SEB | .50 | { L120 } {A102} Conducted follow up research on ███████ | 162.50 |
| 5/21/09 | DJB | .80 | { L190 } {A104} Reviewed ██████████ | 700.00 |
| 5/21/09 | DJB | .30 | { L190 } {A103} Revised letter re ████████ | 262.50 |
| 5/21/09 | DJB | .10 | { L190 } {A106} Email to client re letter. | 87.50 |
| 5/21/09 | WAT | 3.20 | { L110 } {A102} Conducted research relating to possible claims. | 1,520.00 |
| 5/21/09 | WAT | 1.80 | { L110 } {A104} Reviewed emails and revised ███████ | 855.00 |
| 5/21/09 | SEB | 1.80 | { L120 } {A102} Conducted follow up research re ██████████ | 585.00 |
| 5/21/09 | SEB | .30 | { L120 } {A104} Read W. Thomson's analysis on ███████ | 97.50 |
| 5/22/09 | SRM | .40 | { L120 } {A104} Reviewed ██████████ ████████ drafted by W. Thomson. | 130.00 |
| 5/25/09 | DJB | .50 | { L190 } {A104} Reviewed ███████. | 437.50 |
| 5/25/09 | DJB | .50 | { L190 } {A103} Prepared email outlining issues for negotiation. | 437.50 |
| 5/25/09 | WAT | .20 | { L110 } {A104} Reviewed ███████. | 95.00 |
| 5/25/09 | WAT | .20 | { L110 } {A105} Corresponded with team re strategy. | 95.00 |
| 5/25/09 | SEB | .10 | { L190 } {A105} Communicated with W. Thomson re ████████ | 32.50 |
| 5/25/09 | SEB | .20 | { L190 } {A105} Read emails from W. Thomson re ██████ | 65.00 |
| 5/25/09 | SEB | 1.70 | { L120 } {A102} Conducted research on ████████ | 552.50 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 8

| 5/25/09 | SEB | 1.00 | { L120 } {A102} Researched ▮▮▮▮▮▮▮. | 325.00 |
| 5/26/09 | DJB | .80 | { L190 } {A105} Telephone conference with M. Hankin re ▮▮▮▮▮▮▮. | 700.00 |
| 5/26/09 | WAT | .70 | { L110 } {A102} Researched ▮▮▮▮▮▮▮. | 332.50 |
| 5/26/09 | WAT | .40 | { L110 } {A105} Met with team re strategy and issues. | 190.00 |
| 5/26/09 | MZH | 1.10 | { L120 } {A104} Attended to strategy for call with MS (.7); telephone conference with D. Bradford, W. Thompson and S. Biller re same (.4). | 797.50 |
| 5/26/09 | SEB | .60 | { L120 } {A102} Conducted follow-up research on ▮▮▮▮▮▮▮. | 195.00 |
| 5/26/09 | SEB | .20 | { L190 } {A105} Met with W. Thomson re ▮▮▮▮▮▮▮. | 65.00 |
| 5/26/09 | SEB | .30 | { L190 } {A105}Participated in conference call with D. Bradford, M. Hankin and W. Thomson re ▮▮▮▮▮▮▮. | 97.50 |
| 5/26/09 | SEB | 2.20 | { L120 } {A102} Conducted follow-up research on ▮▮▮▮▮▮▮. | 715.00 |
| 5/26/09 | SEB | .70 | { L120 } {A105} Met with W. Thomson re ▮▮▮▮▮▮▮ and developed chart for D. Bradford on the issue. | 227.50 |
| 5/26/09 | MER | .30 | { L110 } {A102} Researched ▮▮▮▮▮▮▮. | 78.00 |
| 5/27/09 | DJB | .50 | { L190 } {A105} Telephone conference with M. Hankin re ▮▮▮▮▮▮▮. | 437.50 |
| 5/27/09 | DJB | 1.10 | { L190 } {A106} Telephone conference with clients re strategy (.9); e-mails re same (.2). | 962.50 |
| 5/27/09 | WAT | 1.80 | { L110 } {A104} Reviewed and analyzed documents and memoranda re potential strategies. | 855.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 5/27/09 | MZH | 2.90 | { L120 } {A105} Telephone conference with D. Bradford and Tribune re preparation for settlement conference with MS (1.0); attended to ███████ issues (1.9). | 2,102.50 |
|---|---|---|---|---|
| 5/27/09 | SEB | .20 | { L190 } {A104} Analyzed ████████. | 65.00 |
| 5/27/09 | SEB | 3.00 | { L120 } {A104} Reviewed ██████████. | 975.00 |
| 5/27/09 | SEB | 1.00 | { L120 } {A102} Conducted follow-up research on ██████. | 325.00 |
| 5/27/09 | SRM | 3.10 | { L120 } {A102} Researched ████████. | 1,007.50 |
| 5/28/09 | DJB | 1.50 | { L190 } {A101} Prepared for settlement discussion with Morgan Stanley. | 1,312.50 |
| 5/28/09 | WAT | .20 | { L110 } {A104} Reviewed ████████. | 95.00 |
| 5/28/09 | SRM | .70 | { L120 } {A102} Researched ███████. | 227.50 |
| 5/29/09 | DJB | .50 | { L190 } {A101} Prepared for telephone conference with opposing counsel. | 437.50 |
| 5/29/09 | DJB | 1.20 | { L190 } {A107} Telephone conference with Morgan Stanley counsel (1.0); e-mails with Morgan Stanley counsel re payment of $9 million (.2). | 1,050.00 |
| 5/29/09 | DJB | .30 | { L190 } {A106} Follow up discussion with client re telephone conference with Morgan Stanley. | 262.50 |
| 5/29/09 | MZH | 1.80 | { L120 } {A101} Prepared for settlement conference with MS (.8); participated in settlement conference with MS (1.0). | 1,305.00 |
| 5/29/09 | SEB | .10 | { L120 } {A104} Reviewed ████████. | 32.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 10

| | | | | | |
|---|---|---|---|---|---|
| 5/29/09 | SEB | .20 | { L120 } {A104} Read ███████ █████████. | | 65.00 |
| | | 131.10 | PROFESSIONAL SERVICES | | 58,918.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 5/04/09 | Network Printing | 18.99 |
| 5/04/09 | Photocopy Expense | 19.44 |
| 5/04/09 | Photocopy Expense | 24.48 |
| 5/05/09 | Network Printing | 15.21 |
| 5/05/09 | Photocopy Expense | .18 |
| 5/06/09 | Photocopy Expense | 1.80 |
| 5/06/09 | UPS | 70.70 |
| 5/08/09 | Network Printing | 9.99 |
| 5/11/09 | Network Printing | 19.71 |
| 5/11/09 | Photocopy Expense | 4.68 |
| 5/13/09 | Network Printing | 21.06 |
| 5/18/09 | Network Printing | 15.12 |
| 5/18/09 | Network Printing | 5.04 |
| 5/20/09 | Network Printing | 2.70 |
| 5/28/09 | Network Printing | 1.08 |
| 5/31/09 | Lexis Research | 34.43 |
| 5/31/09 | Westlaw Research | 4,802.96 |
| | TOTAL DISBURSEMENTS | 5,067.57 |

## INVOICE TOTAL                              $ 63,985.57

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|------|-------|------|--------|
| DAVID J. BRADFORD | | 12.90 | 875.00 | 11,287.50 |
| MARC B. HANKIN | | 13.50 | 725.00 | 9,787.50 |
| SCOTT B. WILKENS | | 2.30 | 525.00 | 1,207.50 |
| WADE A. THOMSON | | 22.50 | 475.00 | 10,687.50 |
| SARAH R. MCNALLY | | 22.40 | 325.00 | 7,280.00 |
| SOFIA E. BILLER | | 57.20 | 325.00 | 18,590.00 |
| MARY E. RUDDY | | 0.30 | 260.00 | 78.00 |
| | TOTAL | 131.10 | | 58,918.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N, WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10024

TRIBUNE COMPANY                                           JUNE 30, 2009
435 NORTH MICHIGAN AVENUE                        INVOICE # 9138332
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**CUETO**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2009                                               $  62.50

DISBURSEMENTS                                                           0.00

                                    TOTAL INVOICE            $  62.50

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600                                                INVOICE # 9138332
CHICAGO, IL 60611-4041
ATTN: DONALD J. LIEBENTRITT


JUNE 30, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2009


CUETO                                           MATTER NUMBER -   10024

| 5/18/09 | DLB | .10 | { L120 } {A104} Reviewed and analyzed court order. | 62.50 |
| | | 0.10 | PROFESSIONAL SERVICES | 62.50 |


**INVOICE TOTAL**                              **$ 62.50**


## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DEBBIE L. BERMAN | 0.10 | 625.00 | 62.50 |
| TOTAL | 0.10 | | 62.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10164

THE TRIBUNE COMPANY                                          JUNE 30, 2009
435 NORTH MICHIGAN AVENUE                              INVOICE # 9138380
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

**FEE APPLICATION**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2009                                              $3,376.00

DISBURSEMENTS                                                            3.51
                                                          ──────────────
                         TOTAL INVOICE                      $3,379.51

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL  60611-4041                                    INVOICE # 9138380
ATTN: DONALD J. LIEBENTRITT

JUNE 30, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2009

FEE APPLICATION                                    MATTER NUMBER -    10164

| 5/19/09 | MHM | .40 | { L210 } {A104} Reviewed form of no objection and reviewed docket for filing of same. | 108.00 |
|---------|-----|-----|---|-------|
| 5/27/09 | DHH | 1.00 | { L210 } {A104} Reviewed April time entries in connection with April fee application and communicated re same. | 400.00 |
| 5/28/09 | MXP | 4.40 | { L210 } {A103} Worked on reviewing matter invoices to prepare Jenner & Block invoice for April time and expenses for D. Hixson. | 748.00 |
| 5/28/09 | DHH | 1.50 | { L210 } {A103} Worked on April fee application, including revising narrative potion and communicating with M. Patterson re compiling summary charts. | 600.00 |
| 5/29/09 | DHH | 3.80 | { L210 } {A103} Worked on April fee application, including redacting confidential information and revising narrative portion. | 1,520.00 |
|  |  | 11.10 | PROFESSIONAL SERVICES | 3,376.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---|
| 5/29/09 | Network Printing | 3.51 |
| | TOTAL DISBURSEMENTS | 3.51 |

## INVOICE TOTAL $ 3,379.51

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DAVID H. HIXSON | | 6.30 | 400.00 | 2,520.00 |
| MICHAEL H. MATLOCK | | 0.40 | 270.00 | 108.00 |
| MARC A PATTERSON | | 4.40 | 170.00 | 748.00 |
| | TOTAL | 11.10 | | 3,376.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   45394
MATTER NUMBER  10130

THE TRIBUNE COMPANY                                      JUNE 30, 2009
435 NORTH MICHIGAN AVENUE                           INVOICE # 9138377
SUITE 600
CHICAGO, IL  60611-4041
ATTN: DONALD J. LIEBENTRITT

### ESOP/STAY ISSUES

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2009 | $33,040.00 |
| DISBURSEMENTS | 683.01 |
| TOTAL INVOICE | $33,723.01 |
| TRIBUNE'S 13/14TH PORTION OF PROFESSIONAL SERVICES | $30,680.00 |
| TRIBUNES 13/14 PORTION OF DISBURSEMENTS | 634.22 |
| **TOTAL DUE FROM TRIBUNE** | **$31,314.22** |
| EGI-TRB'S 1/14TH PORTION OF PROFESSIONAL SERVICES | $2,360.00 |
| EGI'TRB'S 1/14TH PORTION OF DISBURSEMENTS | 48.79 |
| **TOTAL DUE FROM EGI-TRB** | **$2,408.79** |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

THE TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611-4041                                      INVOICE # 9138377
ATTN: DONALD J. LIEBENTRITT

JUNE 30, 2009

CLIENT NUMBER -    45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2009

ESOP/STAY ISSUES                                    MATTER NUMBER -    10130

| 5/01/09 | DAS | .30 | { L210 } {A107} Communicated with local counsel re preliminary injunction motion briefing schedule. | 157.50 |
| 5/01/09 | MMH | .20 | { L190 } {A105} Reviewed e-mails re scheduling and case administration issues. | 99.00 |
| 5/01/09 | DKM | .50 | { L140 } {A110} Uploaded correspondence to SharePoint site and entered data for same (.4); added correspondence to hard copy files (.1). | 115.00 |
| 5/04/09 | DJB | .20 | { L190 } {A106} E-mails re D. Liebentritt deposition and scheduling. | 175.00 |
| 5/04/09 | DAS | .50 | { L210 } {A107} Telephone conference with C. Smith re status of case (.2); communicated with local counsel re ██████████████████ (.3). | 262.50 |
| 5/04/09 | DAS | .30 | { L210 } {A108} Contacted plaintiff's counsel re D. Liebentritt deposition and scheduling of same. | 157.50 |
| 5/04/09 | EPK | .20 | { L120 } {A105} Telephone conference with D. Sondgeroth re ██████. | 65.00 |
| 5/04/09 | DKM | .20 | { L140 } {A110} Updated case calendar and consulted with Docketing re auto reminders for same. | 46.00 |
| 5/05/09 | DAS | .40 | { L210 } {A105} Communicated with D. Bradford re scheduling of D. Liebentritt deposition. | 210.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 2

| 5/05/09 | EPK | 2.30 | { L120 } {A102} Researched ▮▮▮▮▮▮. | 747.50 |
|---------|-----|------|-----------------------------|--------|
| 5/06/09 | DAS | .50  | { L210 } {A105} Reviewed ▮▮▮▮ research by E. Kelly (.2); telephone conference with E. Kelly re same (.3). | 262.50 |
| 5/06/09 | EPK | 4.40 | { L120 } {A102} Researched ▮▮▮▮▮ (3.9); telephone conference with D. Sondgeroth re ▮▮▮▮ (.3); email to D. Sondgeroth re ▮▮▮▮ (.2). | 1,430.00 |
| 5/06/09 | DKM | .50  | { L140 } {A110} Scanned correspondence and uploaded same to SharePoint site (.2); entered data into SharePoint site (.2); updated case calendar (.1). | 115.00 |
| 5/07/09 | DJB | .20  | { L120 } {A105} Email to D. Sondgeroth re ▮▮▮▮. | 175.00 |
| 5/07/09 | DAS | .20  | {L210} {A107} Telephone conference with J. McClelland at Sidley re Tribune insurance policies. | 105.00 |
| 5/07/09 | EPK | 9.80 | { L120 } {A102} Drafted memorandum and conducted research re ▮▮▮▮. | 3,185.00 |
| 5/08/09 | DAS | .90  | { L330 } {A108} Communicated with D. Feinberg re schedule for D. Liebentritt deposition and ▮▮▮osures (.6); contacted chambers re procedure for schedule (.3). | 472.50 |
| 5/08/09 | DAS | 1.20 | { L210 } {A105} Reviewed communication from E. Kelly re ▮▮▮▮ (.2); reviewed draft memorandum re same by E. Kelly (1.00). | 630.00 |
| 5/08/09 | DAS | .5   | {L140} {A107} Coordinated collection and delivery of Tribune insurance policies to J. McClelland at Sidley. | 262.50 |
| 5/08/09 | EPK | 6.00 | { L120 } {A102} Drafted memorandum and conducted research re ▮▮▮▮. | 1,950.00 |
| 5/09/09 | EPK | 7.80 | { L120 } {A102} Drafted memorandum and conducted research re ▮▮▮▮. | 2,535.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 5/10/09 | EPK | .80 | { L120 } {A102} Researched ████████████ ███████. | 260.00 |
| 5/11/09 | DJB | .30 | { L190 } {A105} Office conference with D. Sondgeroth re ████████████. | 262.50 |
| 5/11/09 | DJB | .30 | { L190 } {A104} Reviewed ███████████. | 262.50 |
| 5/11/09 | DJB | .40 | { L190 } {A107} Telephone conference with B. Krakuer re ███████████. | 350.00 |
| 5/11/09 | DAS | .80 | { L210 } {A105} Office conference with E. Kelly re ████████████████ ██████ (.3); office conference with D. Bradford re Rule 26(a)(1) disclosure (.5). | 420.00 |
| 5/11/09 | DAS | .80 | { L210 } {A107} Sent █████████████s to clients for review and comment (.2); telephone conference re same with J. Liebowicz at K&L Gates (.2); communicated with K&L Gates attorneys re same (.4). | 420.00 |
| 5/11/09 | DAS | .50 | { L210 } {A103} Edited ████████████. | 262.50 |
| 5/11/09 | EPK | 2.20 | { L120 } {A102} Drafted memorandum re ██████ ████████████████. | 715.00 |
| 5/12/09 | DJB | .20 | { L190 } {A103} Worked on ███████████. | 175.00 |
| 5/12/09 | DAS | .60 | { L210 } {A103} Edited draft ██████████ ██████. | 315.00 |
| 5/12/09 | DAS | .30 | { L210 } {A105} Office conference with E. Kelly re revisions to memorandum on ████████████ ██. | 157.50 |
| 5/12/09 | DAS | .50 | { L210 } {A104} Reviewed and edited memorandum re ████████████. | 262.50 |
| 5/12/09 | EPK | 3.90 | { L120 } {A105} Conferred with D. Sondgeroth re Tribune research (.3); drafted memorandum re █████ ████████████████ (3.6). | 1,267.50 |
| 5/13/09 | DJB | .30 | { L190 } {A106} Telephone conference with D. Liebentritt re █████████████. | 262.50 |
| 5/13/09 | DJB | .40 | { L190 } {A107} Telephone conference with opposing counsel (.3); e-mail to opposing counsel re schedule (.1). | 350.00 |

LAW OFFICES

# JENNER & BLOCK LLP

Page 4

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 5/13/09 | DAS | .30 | { L210 } {A107} Reviewed comments related to ██████ ███████████████████████. | 157.50 |
| 5/13/09 | DAS | .70 | { L210 } {A106} Telephone conference re ████████ ██████████ with D. Liebentritt (.3); prepared communication re ████████ to D. Liebentritt (.4). | 367.50 |
| 5/13/09 | DAS | .40 | { L210 } {A103} Edited ██████████ based on comments from co-counsel. | 210.00 |
| 5/13/09 | DAS | .90 | { L210 } {A108} Telephone conference with D. Bradford and D. Feinberg re schedule in case (.5); reviewed communications with same re schedule (.4). | 472.50 |
| 5/14/09 | DJB | .30 | { L190 } {A107} E-mails to opposing counsel re agreement on stay issues. | 262.50 |
| 5/14/09 | DJB | .20 | { L190 } {A108} Telephone conference with court. | 175.00 |
| 5/14/09 | DAS | .30 | { L210 } {A108} Reviewed communications with plaintiff's counsel re schedule. | 157.50 |
| 5/15/09 | DJB | .60 | { L190 } {A107} Telephone conference with plaintiffs' counsel re scheduling of motion to dismiss and withdrawal of stay motion. | 525.00 |
| 5/15/09 | DAS | .80 | { L210 } {A103} Drafted joint stipulation re schedule. | 420.00 |
| 5/15/09 | DAS | .20 | { L210 } {A107} Email to co-counsel re status and schedule of case. | 105.00 |
| 5/15/09 | DAS | .40 | { L210 } {A108} Telephone conference re scheduling issues with D. Bradford and D. Feinberg. | 210.00 |
| 5/15/09 | DAS | 1.10 | { L210 } {A105} Communicated with D. Bradford re materials related to schedule (.3); prepared summary of ██████████████████████████████████ (.8). | 577.50 |
| 5/18/09 | BL | .50 | { L210 } {A105} Corresponded with D. Bradford re ████████████████ (.2); conferred with D. Sondgeroth re status of bankruptcy and trial court proceedings (.5). | 350.00 |
| 5/18/09 | DJB | .20 | { L190 } {A107} Telephone conference with U.S. Trustee re developments. | 175.00 |
| 5/18/09 | DJB | .10 | { L190 } {A104} Reviewed ██████████. | 87.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 5

| | | | | |
|---|---|---|---|---|
| 5/18/09 | DAS | .60 | { L210 } {A107} Telephone conference with K. Stickles re ███████ (.3); communicated with co-counsel re ███ (.3). | 315.00 |
| 5/18/09 | DAS | 2.50 | { L210 } {A103} Edited draft stipulation re scheduling order and joint motion re preliminary injunction. | 1,312.50 |
| 5/18/09 | DAS | .20 | { L210 } {A100} Sent ███████ dule to D. Liebentritt for comment and review. | 105.00 |
| 5/19/09 | DAS | 2.30 | { L210 } {A103} Edited materials for filing in Neil related to proposed schedule (2.00); prepared draft proposed scheduling order (.3). | 1,207.50 |
| 5/19/09 | DAS | .60 | { L210 } {A111} Coordinated filing of materials related to proposed schedule. | 315.00 |
| 5/19/09 | DAS | .30 | { L210 } {A105} Communicated with D. Bradford re draft filings in Neil. | 157.50 |
| 5/19/09 | DAS | .40 | { L210 } {A108} Communicated with D. Feinberg and M. Mulder re proposed schedule. | 210.00 |
| 5/19/09 | DKM | 1.50 | { L140 } {A110} Scanned documents (.4); uploaded correspondence to SharePoint site and entered data for same (.6); downloaded cases from Westlaw (.5). | 345.00 |
| 5/20/09 | DAS | .20 | { L210 } {A108} Prepared communication to D. Feinberg and M. Mulder re cancelling appearance on May 21 before Judge Pallmeyer. | 105.00 |
| 5/20/09 | DAS | .30 | { L210 } {A107} Edited and sent to local counsel notice to withdraw preliminary injunction motion and coordinated filing of same. | 157.50 |
| 5/20/09 | DAS | .20 | { L210 } {A105} Circulated to team order re schedule and reviewed same. | 105.00 |
| 5/20/09 | DKM | 1.50 | { L140 } {A110} Updated case calendar on SharePoint site (.3); uploaded documents to SharePoint site (.7); updated correspondence hard copy and electronic files (.5). | 345.00 |
| 5/21/09 | DKM | .50 | { L140 } {A110} Added documents to Concordance case file index and hard copy files for same. | 115.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 5/22/09 | JL | 2.00 | { L190 } {A104} Reviewed materials sent by D. Sondgeroth (1.0); researched ███████ (1.0) | 1,190.00 |
|---|---|---|---|---|
| 5/22/09 | DAS | .80 | { L210 } {A105} Office conference with D. Bradford re ███ (.2); office conference with E. Kelly re ███ (.3); communications with D. Bradford and J. Leon re ███ (.3). | 420.00 |
| 5/22/09 | DAS | .50 | { L210 } {A108} Drafted and sent communication to D. Feinberg re ███. | 262.50 |
| 5/22/09 | EPK | 1.50 | { L120 } {A102} Researched ███. | 487.50 |
| 5/25/09 | EPK | 4.80 | { L120 } {A102} Researched ███. | 1,560.00 |
| 5/27/09 | DJB | .40 | { L190 } {A107} Telephone conference with B. Krakauer re ███. | 350.00 |
| 5/27/09 | JL | .50 | { L190 } {A105} Worked with D. Sondgeroth re ███. | 297.50 |
| 5/27/09 | DAS | .50 | { L320 } {A105} Telephone conference with J. Leon re ███. | 262.50 |
| 5/28/09 | DAS | .40 | { L210 } {A107} Telephone conference with J. Bailey re ███. | 210.00 |
| 5/28/09 | DAS | .10 | { L210 } {A105} Telephone conference with D. Bradford re ███. | 52.50 |
| | | 79.00 | PROFESSIONAL SERVICES | 33,040.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

**DISBURSEMENTS**

| | | |
|---|---|---:|
| 4/03/09 | Pacer Charges | .64 |
| 4/03/09 | Pacer Charges | 1.76 |
| 4/03/09 | Pacer Charges | 53.52 |
| 4/20/09 | In-City Transportation | 6.00 |
| 4/22/09 | UPS | 6.68 |
| 4/22/09 | UPS | 10.91 |
| 4/22/09 | UPS | 10.91 |
| 4/22/09 | UPS | 9.56 |
| 4/22/09 | UPS | 9.56 |
| 4/27/09 | In-City Transportation | 16.00 |
| 4/30/09 | Network Printing | -71.37 |
| 4/30/09 | Photocopy Expense | -46.71 |
| 5/01/09 | Photocopy Expense | 1.20 |
| 5/03/09 | Special Messenger Service | 6.50 |
| 5/04/09 | In-City Transportation | 30.00 |
| 5/18/09 | In-City Transportation | 7.00 |
| 5/18/09 | In-City Transportation | 32.00 |
| 5/19/09 | Network Printing | 2.07 |
| 5/22/09 | Network Printing | 12.42 |
| 5/26/09 | Network Printing | 9.54 |
| 5/31/09 | Westlaw Research | 574.82 |
| | TOTAL DISBURSEMENTS | 683.01 |

**INVOICE TOTAL**                    **$ 33,723.01**

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 4.10 | 875.00 | 3,587.50 |
| BARRY LEVENSTAM | 0.50 | 700.00 | 350.00 |
| JORGE M. LEON | 2.50 | 595.00 | 1,487.50 |
| DOUGLAS A. SONDGEROTH | 23.30 | 525.00 | 12,232.50 |
| MELISSA M. HINDS | 0.20 | 495.00 | 99.00 |
| EAMON P. KELLY | 43.70 | 325.00 | 14,202.50 |
| DANIEL K. MORGAN | 4.70 | 230.00 | 1,081.00 |
| TOTAL | 79.00 | | 33,040.00 |