# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| Debtors. | : | |

## AFFIDAVIT OF J. KATE STICKLES

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 22nd day of July, A.D. 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Application of Cole Schotz for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.


NOTARY PUBLIC

**PAULINE Z. RATKOWIAK**
**NOTARY PUBLIC STATE OF DELAWARE**
**MY COMMISSION EXPIRES 1/26/2011**

2

# EXHIBIT "B"

## EXHIBIT "B"

### TRIBUNE COMPANY, *et al.*

#### COMPENSATION BY PROJECT CATEGORY
#### JUNE 1, 2009 THROUGH JUNE 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 22.9 | $10,404.00 |
| Case Administration | 17.1 | $6,205.50 |
| Cash Collateral and DIP Financing | 0.6 | $201.00 |
| Claims Analysis, Administration and Objections | 12.0 | $5,022.00 |
| Committee Matters and Creditor Meetings | 2.3 | $1,342.00 |
| Creditor Inquiries | 2.4 | $873.00 |
| Employee Matters | 12.3 | $5,005.00 |
| Executory Contracts | 14.6 | $6,221.00 |
| Fee Application Matters/Objections | 26.9 | $9,047.00 |
| Leases (Real Property) | 22.7 | $9,549.00 |
| Litigation/General (Except Automatic Stay Relief) | 37.5 | $15,978.00 |
| Preparation for and Attendance at Hearings | 36.4 | $14,059.00 |
| Reports; Statements and Schedules | 18.9 | $7,598.00 |
| Retention Matters | 12.1 | $4,543.00 |
| U.S. Trustee Matters and Meetings | 17.5 | $9,457.00 |
| Utilities/Sec. 366 Issues | 1.8 | $864.00 |
| General Corporate Advice | 1.2 | $630.00 |
| **TOTAL** | **259.20** | **$106,998.50** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
        **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 649282
July 9, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **22.90** | **$10,404.00** |
| 06/01/09 | CONFERENCE WITH J. MCCLELLAND RE: RESPONSE TO CLEMENT MOTION | JKS | 0.30 | 144.00 |
| 06/01/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/01/09 | E-MAIL TO J. MCCLELLAND RE: CLEMENT LIST STAY MOTION | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW NOTICE OF MOTION RE: CLEMENT LIFT STAY | JKS | 0.10 | 48.00 |
| 06/01/09 | E-MAIL TO J. MCCLELLAND RE: NOTICE OF CLEMENT MOTION | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CONFERENCE WITH COUNSEL FOR CLEMENT RE: PENDING MOTION TO LIFT STAY | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW EMAIL FROM W. LANCASTER RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/05/09 | CONFERENCE WITH P. REILLEY RE: LIFT STAY STRATEGY | JKS | 0.20 | 96.00 |
| 06/05/09 | E-MAIL FROM N. HUNT RE: STATUS OF JUNE 30 GUTMAN LIFT STAY HEARING | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL TO N. HUNT RE: JUNE 30 GUTMAN LIFT STAY HEARING | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL TO K. LANTRY RE: JUNE 30 GUTMAN LIFT STAY HEARING | JKS | 0.10 | 48.00 |
| 06/05/09 | CONFERENCE WITH K. LANTRY RE: STATUS OF GUTMAN LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 06/08/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW CLEMENT AMENDED MOTION | JKS | 0.60 | 288.00 |
| 06/08/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CLEMENT AMENDED MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**  **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 649282
July 9, 2009
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/08/09 | REVIEW EMAIL FROM A. LIPSON RE: CLEMENT AMENDED MOTION | JKS | 0.10 | 48.00 |
| 06/08/09 | CONFERENCE WITH J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION AND LOCAL RULES | JKS | 0.30 | 144.00 |
| 06/08/09 | CONFERENCE WITH K. MILLS RE: MOTION TO LIFT STAY TO EFFECTUATE SETOFF | JKS | 0.20 | 96.00 |
| 06/09/09 | REVIEW J. CLEMENT MOTION FOR RELIEF AND FORWARD ARTICLE REGARDING SAME TO K. STICKLES | PVR | 0.20 | 38.00 |
| 06/11/09 | CONFERENCE WITH K. LANTRY RE: GUTMAN LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/11/09 | REVIEW DOCKET RE: DOCKETED MOTION RE: GUTMAN DECLARATION | JKS | 0.20 | 96.00 |
| 06/11/09 | REVIEW DECLARATION RE: GUTMAN LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/11/09 | REVIEW HEARING TRANSCRIPT RE: JUNE 30 HEARING ON GUTMAN LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 06/12/09 | REVIEW FILED GUTMAN AFFIDAVIT | JKS | 0.20 | 96.00 |
| 06/15/09 | EMAIL TO K. LANTRY RE: FILED GUTMAN AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL FROM G. NEAL RE: GUTMAN DEPOSITION NOTICE | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW NOTICE OF GUTMAN DEPOSITION | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW DRAFT OBJECTION TO CLEMENT LIFT STAY MOTION | JKS | 0.70 | 336.00 |
| 06/15/09 | EMAIL TO G. NEAL RE: NOTICING OF GUTMAN DEPOSITION | JKS | 0.10 | 48.00 |
| 06/16/09 | E-FILE AND SERVE NOTICE OF DEPOSITION FOR D. GUTMAN | PVR | 0.20 | 38.00 |
| 06/16/09 | REVIEW AND EXECUTE NOTICE OF DEPOSITION RE: GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/16/09 | EMAIL TO G. NEAL AND K. LANTRY RE: SERVICE OF NOTICE OF GUTMAN DEPOSITION | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW EMAIL FROM G. NEAL RE: PRETRIAL MEMORANDUM FOR LIFT STAY HEARING | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW LOCAL RULES AND EMAIL TO G. NEAL RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 96.00 |
| 06/16/09 | REVIEW W. LANCASTER'S COMMENTS TO RESPONSE TO CLEMENT LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 06/16/09 | REVIEW A. LIPSON'S COMMENTS TO RESPONSE TO CLEMENT LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/16/09 | REVIEW EMAIL FROM M. DOSS RE: RESPONSE TO BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 649282
July 9, 2009
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/16/09 | PREPARE CERTIFICATE OF SERVICE REGARDING NOTICE OF DEPOSITION FOR D. GUTMAN | PVR | 0.10 | 19.00 |
| 06/16/09 | REVIEW EMAIL FROM G. NEAL RE: NOTICE OF GUTMAN DEPOSITION | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW EMAIL FROM G. NEAL RE: GUTMAN HEARING | JKS | 0.10 | 48.00 |
| 06/17/09 | EMAIL TO G. NEAL RE: GUTMAN HEARING | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO AND FROM K. STICKLES REGARDING STATUS OF A. FRANCISCO MATTER | PVR | 0.10 | 19.00 |
| 06/18/09 | REVIEW E-MAIL FROM A. LIPSON RE: RESPONSE TO CLEMENT MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: ADDITIONAL REVISIONS TO RESPONSE TO CLEMENT MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO G. DEMO RE: RESPONSE TO BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: RESPONSE TO CLEMENT MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW AND EXECUTE RESPONSE TO CLEMENT MOTION FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 06/18/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CLEMENT RESPONSE | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL FROM G. DEMO FORWARDING RESPONSE TO BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW AND EXECUTE RESPONSE TO BEATTY LIFT STAY MOTION FOR FILING AND SERVICE | JKS | 0.60 | 288.00 |
| 06/18/09 | REVIEW COMMITTEE JOINDER IN DEBTORS' RESPONSE TO CLEMENT MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW COMMITTEE JOINDER IN TMS' RESPONSE TO BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO K. LANTRY RE: STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO G. BROWN REGARDING OBJECTION TO AMENDED MOTION OF J. CLEMENT | PVR | 0.10 | 19.00 |
| 06/18/09 | CONFERENCE WITH J. MCCLELLAND RE: RESPONSE TO CLEMENT LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/18/09 | REVIEW AND REVISE REVISED RESPONSE TO CLEMENT LIFT STAY MOTION | JKS | 0.40 | 192.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| **Re:**    **CHAPTER 11 DEBTOR** <br>         **Client/Matter No. 46429-0001** | Invoice No. 649282 <br> July 9, 2009 <br> Page 4 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/18/09 | E-MAIL TO J. MCCLELLAND RE: ADDITIONAL REVISIONS TO RESPONSE TO CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW, REVISE AND E-FILE OBJECTION TO AMENDED MOTION OF J. CLEMENT | PVR | 0.40 | 76.00 |
| 06/18/09 | E-MAIL TO EPIQ REGARDING SERVICE OF OBJECTION TO AMENDED MOTION OF J. CLEMENT | PVR | 0.10 | 19.00 |
| 06/22/09 | REVIEW CLEMENT REPLY TO LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/22/09 | EMAIL TO G. NEAL RE: GUTMAN LIFT STAY AND FILINGS IN PREPARATION FOR JUNE 30 HEARING | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL TO J. MCCLELLAND RE: CLEMENT REPLY | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: CLEMENT REPLY | JKS | 0.30 | 144.00 |
| 06/22/09 | CONFERENCE WITH J. MCCLELLAND RE: CLEMENT REPLY AND JUNE 25 HEARING | JKS | 0.30 | 144.00 |
| 06/23/09 | EMAIL TO K. LANTRY RE: ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CONFERENCE WITH CLEMENT COUNSEL RE: JUNE 25 HEARING | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM G. NEAL RE: TRIAL EXHIBITS | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 48.00 |
| 06/23/09 | PREPARATION FOR GUTMAN LIFT STAY HEARING | JKS | 0.20 | 96.00 |
| 06/23/09 | EMAIL TO G. NEAL RE: PREPARATION FOR HEARING ON GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH AND EMAIL TO J. HENDERSON RE: LOCAL RULE REGARDING LIFT STAY MOTIONS | JKS | 0.40 | 192.00 |
| 06/23/09 | EMAIL TO K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH AND EMAILS TO K. LANTRY RE: STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/24/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EXHIBIT TO BEATTY DECLARATION IN SUPPORT OF RELIEF FROM STAY | JKS | 0.10 | 48.00 |
| 06/24/09 | CONFERENCE WITH J. MCCLELLAND RE: HEARING ON CLEMENT MOTION | JKS | 0.20 | 96.00 |
| 06/25/09 | REVIEW JOINT PRE-TRIAL STIPULATION RELATING TO GUTMAN MATTER | PJR | 0.30 | 99.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
          **Client/Matter No. 46429-0001**

Invoice No. 649282
July 9, 2009
Page 5

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/25/09 | EMAIL TO G. NEAL RE: PROPOSED REVISIONS TO DRAFT PRE-TRIAL BRIEF | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW EMAIL FROM G. NEAL AND J. CORNELL RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 96.00 |
| 06/25/09 | REVIEW DRAFT PRE-TRIAL BRIEF | JKS | 0.60 | 288.00 |
| 06/25/09 | CONFERENCE WITH K. STICKLES REGARDING BRIEF RELATING TO GUTMAN MATTER | PJR | 0.20 | 66.00 |
| 06/25/09 | CONFERENCE WITH G. NEAL REGARDING EXHIBITS RELATING TO GUTMAN BRIEF | PJR | 0.10 | 33.00 |
| 06/25/09 | REVIEW AND EXECUTE GUTMAN BRIEF AND REVIEW RELATED EXHIBITS | PJR | 0.90 | 297.00 |
| 06/25/09 | EMAIL TO J. CORNELL REGARDING PRE-TRIAL STIPULATION | PJR | 0.10 | 33.00 |
| 06/25/09 | EMAIL TO G. NEAL RE: PRETRIAL BRIEF RE: GUTMAN ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW EMAIL FROM G. NEAL RE: PRETRIAL BRIEF RE: GUTMAN | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW GUTMAN PRETRIAL BRIEF | JKS | 0.50 | 240.00 |
| 06/26/09 | EMAIL TO K. LANTRY, ET AL. RE: SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/26/09 | CONFERENCE WITH K. LANTRY RE: HEARING ON GUTMAN LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/26/09 | EMAIL TO G. NEAL RE: GUTMAN MOTION | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM G. NEAL RE: GUTMAN MOTION | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM A. PRICE RE: GUTMAN DOCUMENTS AND EMAIL TO S. WILLIAMS RE: TRANSMITTAL OF SAME | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW SOUTH FLORIDA STADIUM CORPORATION'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY | JKS | 0.50 | 240.00 |
| 06/28/09 | REVIEW JOINT PRETRIAL MEMORANDUM, INCLUDING EXHIBITS RE: GUTMAN LIFT STAY HEARING PREPARATION | JKS | 1.40 | 672.00 |
| 06/29/09 | CONFERENCE WITH G. NEAL RE: GUTMAN LIFT STAY TRIAL | JKS | 0.30 | 144.00 |
| 06/29/09 | CONFERENCE WITH J. MCCLELLAND RE: FORM OF ORDER WITH RESPECT TO CLEMENT LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/29/09 | ATTENTION TO EXHIBIT BINDER RE: GUTMAN LIFT STAY TRIAL | JKS | 1.20 | 576.00 |
| 06/29/09 | PREPARE CERTIFICATION OF COUNSEL RE: CLEMENT LIFT STAY MOTION | JKS | 0.40 | 192.00 |
| 06/29/09 | PREPARATION FOR GUTMAN LIFT STAY HEARING | JKS | 1.40 | 672.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 6

---

**CASE ADMINISTRATION**                                                        **17.10**    **$6,205.50**

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/01/09 | E-MAIL FROM K. STICKLES AND TO C. KLINE REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 06/01/09 | REVIEW E-MAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 288.00 |
| 06/01/09 | E-MAIL TO P. RATKOWIAK RE: ADDITIONAL MATTERS FOR INCLUSION ON CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW FURTHER UPDATED CALENDAR | JKS | 0.20 | 96.00 |
| 06/01/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 06/01/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.60 | 114.00 |
| 06/03/09 | E-MAIL FROM K. STICKLES AND UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 06/04/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 06/04/09 | E-MAIL EXCHANGE WITH C. KLINE RE: JUNE 10 MEETING | JKS | 0.30 | 144.00 |
| 06/04/09 | REVIEW E-MAIL FROM C. KLINE REQUESTING AUGUST OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL TO N. PERNICK AND P. RATKOWIAK RE: FILINGS FOR JUNE 5 | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW K. STICKLES 6/4 E-MAIL RE: 6/5 FILINGS | NLP | 0.10 | 65.00 |
| 06/04/09 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: UPCOMING MOTIONS AND HEARINGS | NLP | 0.40 | 260.00 |
| 06/04/09 | REVIEW CASE CALENDAR AND PREPARE LIST OF PLEADINGS FOR FILING ON JUNE 5 | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL TO C. KLINE RE: ADDITIONAL PLEADINGS TO BE FILED ON JUNE 5 | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM C. KLINE RE: PLEADINGS FOR FILING ON JUNE 5 | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM K. KANSA RE: PLEADINGS TO BE FILED ON JUNE 5 | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL FROM K. STICKLES AND UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 133.00 |
| 06/04/09 | E-MAIL FROM AND TO B. WHITTMAN REGARDING MEETING ON 6/9/09 | PVR | 0.10 | 19.00 |
| 06/05/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 7

| Date | Description | | | |
|---|---|---|---|---|
| 06/05/09 | E-MAIL EXCHANGE WITH EPIQ RE: SERVICE OF MOTIONS | JKS | 0.20 | 96.00 |
| 06/05/09 | E-MAILS TO P. RATKOWIAK RE: UPDATING CRITICAL DATES/DEADLINES CHART | JKS | 0.10 | 48.00 |
| 06/05/09 | UPDATE CRITICAL DATES CALENDAR AND E-MAIL TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 57.00 |
| 06/05/09 | E-MAIL EXCHANGE WITH C. KLINE RE: CERTIFICATIONS FOR FILING JUNE 5 | JKS | 0.20 | 96.00 |
| 06/05/09 | REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING JUNE 8, 2009 | PVR | 0.40 | 76.00 |
| 06/05/09 | E-MAIL TO K. STICKLES REGARDING REVISED HEARING SCHEDULE AND CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 06/05/09 | UPDATE CALENDAR REGARDING ADDITIONAL DEADLINES | PVR | 0.20 | 38.00 |
| 06/05/09 | E-MAIL TO C. KLINE REGARDING UPDATED SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE FILING DEADLINES | PVR | 0.10 | 19.00 |
| 06/08/09 | CONFERENCE WITH P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW AND FINALIZE CRITICAL DATES CALENDAR | JKS | 0.50 | 240.00 |
| 06/08/09 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW AGENDA FOR 6/10 SUNTIMES HEARING AND EMAIL K. STICKLES RE: COVERAGE FOR SAME | KMM | 0.20 | 63.00 |
| 06/09/09 | UPDATE CASE CALENDAR REGARDING W. BEATTY MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 06/10/09 | EMAIL TO P. RATKOWIAK RE: JUNE 10 HEARING TRANSCRIPT ORDER | JKS | 0.10 | 48.00 |
| 06/11/09 | E-MAIL FROM AND TO M. DOSS REGARDING JUNE AND JULY HEARING DATES AND RESEARCH SAME | PVR | 0.10 | 19.00 |
| 06/11/09 | CONFERENCE WITH S. BHATNAGAR RE: SUNTIMES HEARING AND RULING | JKS | 0.40 | 192.00 |
| 06/11/09 | REVIEW CASE CALENDAR RE: UPCOMING DEADLINES AND FOLLOW-UP RE: SAME | JKS | 0.30 | 144.00 |
| 06/11/09 | E-MAIL EXCHANGE WITH D. STREANY REGARDING SERVICE ISSUES | PVR | 0.10 | 19.00 |
| 06/11/09 | E-MAIL FROM AND TO G. DEMO REGARDING OMNIBUS HEARING DATES AND FORWARD SCHEDULE | PVR | 0.10 | 19.00 |
| 06/11/09 | UPDATE CRITICAL DATE CALENDAR | PVR | 0.20 | 38.00 |
| 06/12/09 | UPDATE DOCKET INFORMATION | PVR | 0.40 | 76.00 |
| 06/12/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND E-MAIL TO K. STICKLES FOR REVIEW | PVR | 0.40 | 76.00 |
| 06/15/09 | E-MAIL TO C. KLINE REGARDING CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 8

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/15/09 | EMAIL TO P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW FILINGS FOR COMPLETION WEEK OF JUNE 15 | JKS | 0.20 | 96.00 |
| 06/15/09 | REVIEW AND REVISE CASE CRITICAL DATES CALENDAR FOR TRANSMITTAL TO SIDLEY | JKS | 0.60 | 288.00 |
| 06/15/09 | E-MAIL EXCHANGE WITH K. MCKINLEY AND K. STICKLES REGARDING PARTIES IN INTEREST AND REVIEW AND REVISE SAME | PVR | 0.40 | 76.00 |
| 06/15/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 06/16/09 | E-MAIL FROM COURT TRANSCRIBER AND TO K. STICKLES REGARDING UNOFFICIAL TRANSCRIPT FROM JUNE 10, 2009 HEARING | PVR | 0.20 | 38.00 |
| 06/16/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 06/17/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 06/17/09 | PREPARE UPDATE OF SUN TIMES CASE AND EXCHANGE EMAILS WITH K. STICKLES RE: SAME | KMM | 0.50 | 157.50 |
| 06/17/09 | CONFERENCE WITH K. MILLS RE: RE-NOTICING MOTIONS | JKS | 0.20 | 96.00 |
| 06/18/09 | TELEPHONE FROM AND E-MAIL TO K. STICKLES REGARDING JUNE 10, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 06/18/09 | CONFERENCE WITH J. MCCLELLAND RE: MCCORMICK FILING | JKS | 0.20 | 96.00 |
| 06/19/09 | REVIEW EMAIL FROM C. KLINE RE: MODIFICATIONS TO CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/19/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CERTIFICATIONS FOR FILING WITH REGARD TO JUNE 25 HEARING | JKS | 0.20 | 96.00 |
| 06/19/09 | EMAIL TO C. KLINE RE: ANTICIPATED FILINGS FOR JUNE 26 | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM C. KLINE RE: JUNE 26 FILING DEADLINE | JKS | 0.10 | 48.00 |
| 06/19/09 | EMAIL FROM J. MCCLELLAND RE: ANTICIPATED FILING FOR JUNE 26 | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW AND UPDATE CRITICAL DATES CALENDAR AND FORWARD SAME TO C. KLINE | JKS | 0.50 | 240.00 |
| 06/22/09 | FURTHER REVISION OF CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM C. KLINE RE: JUNE 26 FILING DEADLINE | JKS | 0.10 | 48.00 |
| 06/22/09 | CONFERENCE WITH C. KLINE RE: FILINGS FOR JUNE 26 | JKS | 0.30 | 144.00 |
| 06/22/09 | REVISE CRITICAL DATES CALENDAR AND FORWARD TO C. KLINE | JKS | 0.20 | 96.00 |
| 06/22/09 | REVIEW EMAIL FROM C. KLINE RE: ADDITION TO CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW UPDATED CASE CALENDAR | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 9

| | | | | |
|---|---|---|---|---|
| 06/24/09 | REVIEW COMMUNICATIONS WITH CO-COUNSEL RE: FILINGS AND EMAIL TO S. WILLIAMS AND K. STAHL RE: ANTICIPATED FILINGS FOR JUNE 26 | JKS | 0.20 | 96.00 |
| 06/25/09 | EMAIL TO J. HENDERSON RE: JUNE 25 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 06/25/09 | EMAIL TO K. STAHL RE: JUNE 25 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 06/26/09 | CONFERENCE WITH D. STREANY RE: COORDINATION OF FILINGS FOR SERVICE ON JUNE 26 | JKS | 0.20 | 96.00 |
| 06/26/09 | REVIEW DOCKETED HEARING MINUTES | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW CRITICAL DATES CALENDAR | JKS | 0.20 | 96.00 |
| 06/29/09 | E-MAIL TO P. RATKOWIAK RE: MATTERS AND DEADLINES FOR INCLUSION ON CASE CALENDAR | JKS | 0.20 | 96.00 |
| 06/29/09 | REVIEW AND UPDATE CRITICAL DATES CALENDAR FOR WEEK COMMENCING JUNE 29 | JKS | 0.60 | 288.00 |
| 06/29/09 | E-MAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 06/29/09 | E-MAIL FROM AND TO K. STICKLES AND UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 06/29/09 | REVIEW FILED PLEADINGS AND CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 06/29/09 | E-MAIL EXCHANGE WITH S. WILLIAMS REGARDING SERVICE OF CERTAIN ORDERS | PVR | 0.10 | 19.00 |
| 06/30/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| **CASH COLLATERAL AND DIP FINANCING** | | | **0.60** | **$201.00** |
| 06/05/09 | REVIEW DOCKET, PREPARE AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING 345 MOTION | PVR | 0.30 | 57.00 |
| 06/15/09 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: SUPPLEMENT TO CASH MANAGEMENT AND 2015 MOTION | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 11

---

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**  **12.00**  **$5,022.00**

| | | | | |
|---|---|---|---|---|
| 06/01/09 | E-MAIL TO D. BERGERON RE: STATUS OF FILING NOTICES OF PUBLICATION OF BAR DATE | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW E-MAIL FROM D. BERGERON RE: FILING OF NOTICE OF PUBLICATION | JKS | 0.10 | 48.00 |
| 06/01/09 | E-MAIL TO D. BERGERON RE: FILING OF NOTICE OF PUBLICATION | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW AND REVISE CERTIFICATION RE: PUBLICATION OF BAR DATE | JKS | 0.30 | 144.00 |
| 06/01/09 | E-MAIL TO D. BERGERON RE: REVISED CERTIFICATION OF PUBLICATION | JKS | 0.10 | 48.00 |
| 06/01/09 | CONFERENCE WITH D. BERGERON RE: REVISED CERTIFICATION OF PUBLICATION | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW E-MAIL FROM D. BERGERON RE: REVISED CERTIFICATION OF PUBLICATION | JKS | 0.10 | 48.00 |
| 06/01/09 | CONFERENCE WITH N. PERNICK RE: ACE PROOF OF CLAIM | JKS | 0.20 | 96.00 |
| 06/01/09 | CONFERENCE WITH D. BERGERON RE: FILING OF STIPULATION RE: ACE PROOF OF CLAIM | JKS | 0.20 | 96.00 |
| 06/01/09 | CONFERENCE WITH N. PERNICK RE: ACE STIPULATION | JKS | 0.20 | 96.00 |
| 06/01/09 | REVIEW E-MAIL WITH D. BERGERON RE: COMMUNICATIONS WITH ACE RE: STIPULATION REGARDING PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 06/01/09 | CONFERENCE WITH K. STICKLES AND E-FILE CERTIFICATION OF PUBLICATION OF BAR DATE | PVR | 0.20 | 38.00 |
| 06/01/09 | E-MAIL FROM D. BERGERON AND PREPARE CERTIFICATION OF PUBLICATION REGARDING BAR DATE | PVR | 0.20 | 38.00 |
| 06/02/09 | CONFERENCE WITH R. STONE, P. KINEALY, J. HENDERSON, K. STICKLES RE: ANALYSIS OF POTENTIAL ESCHEAT CLAIMS AND STATEMENTS AND SCHEDULES | NLP | 1.20 | 780.00 |
| 06/02/09 | REVIEW EMAIL FROM D. BERGERON RE: REVISED ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW AND E-MAIL TO EPIQ REGARDING 7 PROOFS OF CLAIM RECEIVED IN OUR OFFICE | PVR | 0.40 | 76.00 |
| 06/02/09 | REVIEW EMAIL FROM D. BERGERON RE: ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW DRAFT ACE STIPULATION | JKS | 0.20 | 96.00 |
| 06/03/09 | REVIEW EMAILS FROM K. LANTRY RE: PBGC STIPULATION | JKS | 0.20 | 96.00 |
| 06/03/09 | REVIEW, REVISE AND EXECUTE STIPULATION AND CERTIFICATION FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 12

| | | | | |
|---|---|---|---|---|
| 06/03/09 | REVIEW PROOF OF CLAIM BY RIVERSIDE CLAIMS AND E-MAIL TO EPIQ REGARDING SAME | PVR | 0.20 | 38.00 |
| 06/03/09 | REVIEW PBGC SIGNATURE PAGE | JKS | 0.10 | 48.00 |
| 06/03/09 | REVIEW REVISED CERTIFICATION RE: PBGC STIPULATION | JKS | 0.20 | 96.00 |
| 06/03/09 | EMAIL TO K. LANTRY RE: PBGC STIPULATION | JKS | 0.10 | 48.00 |
| 06/03/09 | CONFERENCE WITH K. STICKLES AND E-FILE CERTIFICATION OF COUNSEL REGARDING PBGC STIPULATION REGARDING FILING PROOFS OF CLAIM | PVR | 0.20 | 38.00 |
| 06/03/09 | TRANSMIT FILED CERTIFICATION OF COUNSEL REGARDING PBGC STIPULATION REGARDING FILING PROOFS OF CLAIM TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 06/04/09 | REVIEW SIGNED ORDER PERMITTING PBGC TO FILE CONSOLIDATED PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW DOCKET REGARDING ORDER APPROVING JOINT STIPULATION WITH PBGC AND E-MAIL TO EPIQ REGARDING SERVICE OF ORDER | PVR | 0.20 | 38.00 |
| 06/04/09 | E-MAIL TO K. LANTRY RE: SIGNED ORDER PERMITTING PBGC TO FILE CONSOLIDATED PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM D. BERGERON RE: REVISED ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW CERTIFICATION OF COUNSEL RE: ACE STIPULATION | JKS | 0.20 | 96.00 |
| 06/04/09 | REVIEW REVISED ACE STIPULATION | JKS | 0.20 | 96.00 |
| 06/05/09 | E-MAIL TO D. BERGERON RE: PROPOSED ACE ORDER | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW E-MAIL FROM J. MCMAHON RE: CONSENT TO ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL TO D. DEUTSCH RE: COMMITTEE POSITION RE: ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW E-MAIL TO DEUTSCH RE: COMMITTEE CONSENT TO ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW AND EXECUTE ACE STIPULATION FOR FILING | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW SIGNED STIPULATION FROM ACE'S COUNSEL | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: ACE STIPULATION FOR FILING | JKS | 0.10 | 48.00 |
| 06/05/09 | TRANSMIT FILED CERTIFICATION OF COUNSEL REGARDING ACE PROOF OF CLAIM TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 06/05/09 | REVISE PROPOSED ORDER APPROVING ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/05/09 | TELEPHONE CALL AND E-MAIL TO R. RILEY RE: EXECUTION OF ACE STIPULATION FOR FILING | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 13

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/05/09 | CONFERENCE WITH D. BERGERON RE: U.S. TRUSTEE AND COMMITTEE CONSENT TO ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW E-MAILS FROM K. LANTRY RE: U.S. TRUSTEE AND COMMITTEE CONSENT TO ACE STIPULATION FOR FILING | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW E-MAIL FROM D. BERGERON RE: ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW REVISED ACE STIPULATION | JKS | 0.20 | 96.00 |
| 06/05/09 | E-MAIL TO D. DEUTSCH AND J. MCMAHON RE: ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/05/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING JOINT STIPULATION REGARDING ACE PROOF OF CLAIM FILING | PVR | 0.20 | 38.00 |
| 06/08/09 | CONFERENCE WITH K. KANSA RE: CONSENT ORDER WITH FCC | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO D. BERGERON RE: STATUS OF ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW EMAIL FROM D. BERGERON RE: STATUS OF ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW SIGNED ORDER APPROVING ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/10/09 | CONFERENCE WITH A. LEFF RE: AUTHORITY TO FILE CERTIFICATION OF COUNSEL RE: FCC STIPULATION | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW DOCKET REGARDING ACE STIPULATION AND SERVE SAME | PVR | 0.10 | 19.00 |
| 06/10/09 | EMAIL TO D. BERGERON RE: SIGNED ORDER APPROVING ACE STIPULATION | JKS | 0.10 | 48.00 |
| 06/10/09 | TELEPHONE CALL TO A. LEFF RE: AUTHORITY TO FILE CERTIFICATION OF COUNSEL RE: FCC STIPULATION | JKS | 0.10 | 48.00 |
| 06/10/09 | E-MAILS TO/FROM M. REED RE: ACE STIPULATION REGARDING FILING OF MULTIPLE PROOFS OF CLAIM | NLP | 0.20 | 130.00 |
| 06/10/09 | CONFERENCE WITH K. STICKLES RE: BAR DATE ISSUE REGARDING INDEMNIFICATION CLAIMS | NLP | 0.30 | 195.00 |
| 06/10/09 | REVIEW EMAIL FROM A. LEFF RE: CONSENT ORDER WITH FCC RE: BAR DATE | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW CONSENT ORDER WITH FCC | JKS | 0.10 | 48.00 |
| 06/10/09 | CONFERENCE WITH P. RATKOWIAK RE: CERTIFICATION OF COUNSEL RE: FCC STIPULATION | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PROPOSED CONSENT ORDER WITH FCC | JKS | 0.10 | 48.00 |
| 06/10/09 | EMAIL TO A. LEFF RE: CERTIFICATION RE: FCC STIPULATION | JKS | 0.10 | 48.00 |
| 06/10/09 | CONFERENCE WITH K. STICKLES AND DRAFT CERTIFICATION OF COUNSEL REGARDING FCC CONSENT ORDER EXTENDING TIME TO FILE PROOF OF CLAIM | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | | |
|-----|-------------------|---|---|---|
| | Client/Matter No. 46429-0001 | | | |

Invoice No. 649282
July 9, 2009
Page 14

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 06/10/09 | REVISE AND E-FILE CERTIFICATION OF COUNSEL REGARDING FCC CONSENT ORDER | PVR | 0.20 | 38.00 |
| 06/11/09 | FOLLOW-UP RE: ENTRY OF CONSENT ORDER RE: FCC CLAIM | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW CONSENT ORDER RE: FCC CLAIM | JKS | 0.10 | 48.00 |
| 06/11/09 | EMAIL TO K. KANSA, ET AL. RE: DOCKETED CONSENT ORDER RE: FCC CLAIM | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW DOCKET REGARDING ORDER APPROVING JOINT STIPULATION REGARDING ACE COMPANIES AND E-MAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |
| 06/11/09 | REVIEW 10 PROOFS OF CLAIM AND E-MAIL TO EPIQ TRANSMITTING SAME | PVR | 0.40 | 76.00 |
| 06/11/09 | REVIEW DOCKET REGARDING CONSENT ORDER EXTENDING TIME FOR FCC AND E-MAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 06/12/09 | REVIEW K. STICKLES 6/11 E-MAIL RE: AMENDMENTS TO SCHEDULES FOR DIRECTOR AND OFFICER INDEMNIFICATION CLAIMS | NLP | 0.10 | 65.00 |
| 06/15/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: AMENDED SCHEDULES AND BAR DATE | JKS | 0.10 | 48.00 |
| 06/15/09 | E-MAIL TO EPIQ REGARDING PROOF OF CLAIM BY J. MILAN | PVR | 0.10 | 19.00 |
| 06/16/09 | E-MAIL TO EPIQ REGARDING PROOF OF CLAIM BY COBALT INDUSTRIAL REIT | PVR | 0.10 | 19.00 |
| 06/17/09 | REVIEW DOCKET AND E-MAIL TO EPIQ REGARDING 4 FILED PROOFS OF CLAIM BY DEUTSCHE BANK | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 15

| | | | | |
|---|---|---|---|---|
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **2.30** | **$1,342.00** |
| 06/02/09 | REVIEW EMAIL FROM B. KRAKAUER RE: COMMITTEE CONFERENCE | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW J. PORTER, B. KRAKAUER 6/9 E-MAILS RE: 6/10 OCUC WEEKLY CALL | NLP | 0.20 | 130.00 |
| 06/10/09 | WEEKLY OCUC CALL WITH H. SEIFE, D. DEUTSCH, B. KRAKAUER, K. LANTRY. K. KANSA | NLP | 0.50 | 325.00 |
| 06/17/09 | EMAIL EXCHANGE WITH N. PERNICK RE: WEEKLY COMMITTEE CONFERENCE CALL | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW AGENDA RE: WEEKLY COMMITTEE CONFERENCE CALL | JKS | 0.10 | 48.00 |
| 06/17/09 | ATTEND WEEKLY COMMITTEE CONFERENCE CALL | JKS | 0.40 | 192.00 |
| 06/19/09 | REVIEW EMAIL FROM J. TEITELBAUM RE: MEETING WITH COMMITTEE | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM M. KULNIS RE: MEETING WITH COMMITTEE | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW D. DEUTSCH 6/23 E-MAIL RE: 6/24 CALL AGENDA AND ATTEND WEEKLY OCUC UPDATE CALL | NLP | 0.70 | 455.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 16

| | | | | |
|---|---|---|---|---|
| **CREDITOR INQUIRIES** | | | **2.40** | **$873.00** |
| 06/01/09 | TELEPHONE FROM CREDITOR REGARDING BAR DATE MAILING | PVR | 0.10 | 19.00 |
| 06/02/09 | E-MAIL TO C. KLINE REGARDING LETTER FROM JOHN HANCOCK INSURANCE REQUESTING ADDITIONAL INFORMATION | PVR | 0.10 | 19.00 |
| 06/03/09 | REVIEW 4 LETTERS FROM DEPT OF LABOR, STATE OF WA AND E-MAIL TO C. KLINE REGARDING SAME | PVR | 0.20 | 38.00 |
| 06/05/09 | CONFERENCE WITH K. ANGELL RE: WPIX INVOICES | JKS | 0.10 | 48.00 |
| 06/08/09 | EMAIL WITH N. PERNICK AND K. STICKLES RE: LETTER FROM CREDITOR | KAS | 0.10 | 16.00 |
| 06/09/09 | REVIEW CORRESPONDENCE FROM 4 FORMER EMPLOYEES AND E-MAIL TO C. KLINE REGARDING SAME | PVR | 0.20 | 38.00 |
| 06/10/09 | REVIEW CORRESPONDENCE FROM STATE OF WASHINGTON AND E-MAIL TO C. KLINE REGARDING SAME | PVR | 0.20 | 38.00 |
| 06/12/09 | RESPOND TO MISCELLANEOUS CASE INQUIRIES | JKS | 0.50 | 240.00 |
| 06/23/09 | CONFERENCE WITH C. KLINE RE: CREDITOR INQUIRIES | JKS | 0.20 | 96.00 |
| 06/23/09 | CONFERENCE WITH K. MILLEN RE: PROOFS OF CLAIM AND STATUS OF CASE | JKS | 0.20 | 96.00 |
| 06/25/09 | CONFERENCE WITH E. ALBERTS REGARDING STATUS OF CASE | PJR | 0.10 | 33.00 |
| 06/29/09 | E-MAIL TO C. KLINE RE: OUTSTANDING INVOICES | JKS | 0.10 | 48.00 |
| 06/29/09 | REVIEW E-MAIL FROM C. KLINE RE: OUTSTANDING INVOICES | JKS | 0.10 | 48.00 |
| 06/29/09 | REVIEW E-MAIL FROM C. KLINE IN RESPONSE TO INQUIRY RE: WPIX INVOICES | JKS | 0.10 | 48.00 |
| 06/29/09 | CONFERENCE WITH K. ANGEL RE: OUTSTANDING INVOICES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 17

| | EMPLOYEE MATTERS | | 12.30 | $5,005.00 |
|---|---|---|---|---|
| 06/03/09 | REVISE FORM OF NOTICE RE: MOTION TO CONTINUE/IMPLEMENT INCENTIVE PLAN FOR 2009 AND THEREAFTER | JKS | 0.30 | 144.00 |
| 06/03/09 | REVIEW AND REVISE DRAFT MOTION TO CONTINUE/IMPLEMENT INCENTIVE PLAN FOR 2009 AND THEREAFTER | JKS | 1.50 | 720.00 |
| 06/04/09 | E-MAIL TO P. RATKOWIAK AND N. PERNICK RE: 2009 MIP MOTION | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM J. LOTSOFF RE: MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW AND REVISE MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 1.10 | 528.00 |
| 06/04/09 | E-MAIL TO J. LOTSOFF RE: PROPOSED REVISIONS TO MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM J. LOTSOFF RE: REVISIONS TO MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 06/04/09 | CONFERENCE WITH K. LANTRY RE: STATUS OF DISCUSSION WITH COMMITTEE RE: 2009 MIP MOTION | JKS | 0.20 | 96.00 |
| 06/04/09 | REVIEW E-MAIL FROM K. LANTRY RE: 2009 MIP MOTION | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW K. STICKLES 6/5 E-MAIL RE: MIP MOTION | NLP | 0.10 | 65.00 |
| 06/05/09 | REVIEW EMAIL FROM J. LOTSOFF RE: 2009 MIP MOTION | JKS | 0.10 | 48.00 |
| 06/05/09 | EMAIL TO J. LOTSOFF RE: 2009 MIP MOTION | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW CORRESPONDENCE FROM M. MATHIAS RE: PENSION PLAN | JKS | 0.10 | 48.00 |
| 06/09/09 | E-MAIL TO/FROM K. LANTRY RE: C. PHILLIPS' SEVERANCE ISSUES AND RESPONSIVE LETTER | NLP | 0.30 | 195.00 |
| 06/10/09 | RESEARCH RE: ISSUES RELATED TO MANAGEMENT AND EMPLOYEE INCENTIVE PLANS | SKB | 3.20 | 880.00 |
| 06/10/09 | DRAFT MEMO RE: ISSUES RELATED TO MANAGEMENT AND EMPLOYEE INCENTIVE PLANS | SKB | 1.60 | 440.00 |
| 06/22/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW K. STICKLES 6/25 E-MAIL RE: INCENTIVE PLAN MOTION STATUS | NLP | 0.10 | 65.00 |
| 06/25/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF 2009 MIP | JKS | 0.10 | 48.00 |
| 06/25/09 | EMAIL TO J. LOTSOFF RE: 2009  MIP | JKS | 0.10 | 48.00 |
| 06/25/09 | EMAIL TO AND FROM J. LOTSOFF RE: FORM OF NOTICE RE: 2009 MIP MOTION | JKS | 0.20 | 96.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                      Invoice No. 649282
       Client/Matter No. 46429-0001                                                 July 9, 2009
                                                                                      Page 18

| | | | | |
|---|---|---|---|---|
| 06/30/09 | REVIEW EMAIL FROM B. LOTSOFF RE: FILING OF MIP MOTION | JKS | 0.10 | 48.00 |
| 06/30/09 | PREPARE NOTICE OF MOTION RE: 2009 MIP | JKS | 0.30 | 144.00 |
| 06/30/09 | PREPARE NOTICE OF MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.30 | 144.00 |
| 06/30/09 | EMAIL TO B. LOTSOFF, ET AL. RE: SCHEDULING OF MIP MOTION FOR HEARING | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW EMAIL FROM J. LOTSOFF RE: HEARING DATE FOR MIP MOTION | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW DRAFT OF 2009 MIP MOTION | JKS | 1.60 | 768.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 19

| EXECUTORY CONTRACTS | | 14.60 | $6,221.00 |
|---|---|---|---|
| 06/05/09 | EMAIL TO J. HENDERSON RE: DRAFT NOTICE OF FILING REVISED SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | CONFERENCE WITH J. HENDERSON RE: NIELSEN MOTION | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW E-MAIL FROM J. HENDERSON RE: NIELSEN AGREEMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW BLACK LINED REVISED SETTLEMENT AND RELEASE AGREEMENT RE: NEILSEN MOTION | JKS | 0.20 | 96.00 |
| 06/05/09 | REVIEW E-MAIL FROM L. WASHBURN RE: NEILSEN MOTION | JKS | 0.10 | 48.00 |
| 06/05/09 | PREPARE NOTICE OF FILING BLACK LINED REVISED SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.30 | 144.00 |
| 06/05/09 | REVIEW E-MAILS FROM P. RATKOWIAK AND J. MCCLELLAND RE: UNREDACTED NIELSEN DOCUMENTS | JKS | 0.20 | 96.00 |
| 06/05/09 | REVIEW E-MAILS FROM B. WHITTMAN FORWARDING UNREDACTED NIELSEN DOCUMENTS | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW E-MAIL FROM J. HENDERSON TO DEBTORS' MANAGEMENT RE: FILING REVISED SETTLEMENT AGREEMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL EXCHANGE WITH J. HENDERSON RE: FILING OF REVISED SETTLEMENT AGREEMENT AND CERTIFICATION OF COUNSEL | JKS | 0.10 | 48.00 |
| 06/05/09 | CONFERENCE WITH P. RATKOWIAK RE: UNREDACTED NIELSEN DOCUMENTS FOR SUBMISSION TO CHAMBERS | JKS | 0.10 | 48.00 |
| 06/05/09 | PREPARE COC RE: REVISED SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.30 | 144.00 |
| 06/05/09 | E-MAIL TO J. HENDERSON RE: COC RE: REVISED SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL TO AND FROM J. MCCLELLAND REGARDING UNREDACTED NIELSEN DOCUMENTS | PVR | 0.10 | 19.00 |
| 06/08/09 | EMAIL TO J. HENDERSON RE: FORM OF CERTIFICATION OF COUNSEL RE: NIELSEN SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/08/09 | REVISE NOTICE OF FILING RE: SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.20 | 96.00 |
| 06/08/09 | REVISE CERTIFICATION OF COUNSEL RE: NIELSEN MOTION | JKS | 0.20 | 96.00 |
| 06/08/09 | REVIEW EMAIL FROM L. WASHBURN RE: REVISED SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/08/09 | EMAIL TO J. HENDERSON RE: FINALIZED REVISED SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/08/09 | CONFERENCE WITH P. RATKOWIAK RE: INCLUSION OF NIELSEN CERTIFICATIONS IN HEARING BINDER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 20

| | | | | |
|---|---|---|---|---|
| 06/08/09 | REVIEW EMAIL FROM J. HENDERSON RE: AUTHORITY TO FILE REVISED SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW AND EXECUTE NOTICE OF FILING OF REVISED EXHIBIT B TO NEILSEN MOTION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE CERTAIN EXHIBIT TO NEILSEN MOTION UNDER SEAL | JKS | 0.10 | 48.00 |
| 06/08/09 | CONFERENCE WITH P. RATKOWIAK RE: BLACK LINE OF NEILSEN REVISED ORDER | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: NEILSEN MOTION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/08/09 | E-FILE NOTICE OF FILING REVISED EXHIBIT B TO NIELSEN AGREEMENTS | PVR | 0.30 | 57.00 |
| 06/08/09 | REVIEW EMAIL FROM J. HENDERSON RE: NIELSEN SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JOINT MOTION AGREEMENTS UNDER SEAL | PVR | 0.20 | 38.00 |
| 06/08/09 | CONFERENCE WITH K. STICKLES AND E-FILE CERTIFICATION OF NO OBJECTION REGARDING JOINT MOTION TO FILE NIELSEN AGREEMENTS UNDER SEAL | PVR | 0.20 | 38.00 |
| 06/08/09 | CONFERENCE WITH K. STICKLES AND E-FILE CERTIFICATION OF COUNSEL REGARDING MOTION TO APPROVE NIELSEN AGREEMENTS | PVR | 0.30 | 57.00 |
| 06/09/09 | CONFERENCE WITH J. HENDERSON RE: RESCHEDULED HEARING ON NIELSEN PLEADINGS | JKS | 0.20 | 96.00 |
| 06/09/09 | EMAIL TO NIELSEN'S COUNSEL FORWARDING SIGNED ORDER AUTHORIZING DEBTORS TRIBUNE BROADCASTING COMPANY, ET AL. (I) TO ASSUME CERTAIN AMENDED RATINGS SERVICES AGREEMENTS AND ANCILLARY AGREEMENTS WITH THE NIELSEN COMPANY AND (II) TO WAIVE AND RELEASE CERTAIN CLAIMS PURSUANT TO A SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO P. RATKOWIAK RE: ENTRY OF NIELSEN ORDERS AND AMENDMENT OF JUNE 10 HEARING AGENDA TO REFLECT ENTRY OF ORDERS | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW DOCKET REGARDING ORDER APPROVING NIELSEN AGREEMENTS AND FORWARD TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 06/09/09 | REVIEW SIGNED ORDER AUTHORIZING DEBTORS TRIBUNE BROADCASTING COMPANY, ET AL. AND THE NIELSEN COMPANY TO FILE UNDER SEAL UNREDACTED VERSIONS OF CERTAIN AGREEMENTS | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 21

| | | | | |
|---|---|---|---|---|
| 06/09/09 | EMAIL TO J. HENDERSON RE: SIGNED ORDER AUTHORIZING DEBTORS TRIBUNE BROADCASTING COMPANY, ET AL. AND THE NIELSEN COMPANY TO FILE UNDER SEAL UNREDACTED VERSIONS OF CERTAIN AGREEMENTS | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW EMAILS FROM J. HENDERSON RE: ORDER AUTHORIZING DEBTORS TRIBUNE BROADCASTING COMPANY, ET AL. AND THE NIELSEN COMPANY TO FILE UNDER SEAL UNREDACTED VERSIONS OF CERTAIN AGREEMENTS | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW SIGNED ORDER AUTHORIZING DEBTORS TRIBUNE BROADCASTING COMPANY (I) TO ASSUME CERTAIN AMENDED RATINGS SERVICES AGREEMENTS AND ANCILLARY AGREEMENTS WITH THE NIELSEN COMPANY AND (II) TO WAIVE AND RELEASE CERTAIN CLAIMS PURSUANT TO A SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO J. HENDERSON, ET AL. RE: SIGNED ORDER AUTHORIZING DEBTORS TRIBUNE BROADCASTING COMPANY, ET AL. (I) TO ASSUME CERTAIN AMENDED RATINGS SERVICES AGREEMENTS AND ANCILLARY AGREEMENTS WITH THE NIELSEN COMPANY AND (II) TO WAIVE AND RELEASE CERTAIN CLAIMS PURSUANT TO A SETTLEMENT AND RELEASE AGREEMENT | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW DOCKET REGARDING ORDER APPROVING FILING NIELSEN AGREEMENTS UNDER SEAL AND FORWARD TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 06/25/09 | REVIEW DRAFT MOTION TO ASSUME CBS AGREEMENT | JKS | 0.80 | 384.00 |
| 06/26/09 | REVIEW EMAIL FROM D. STERN RE: CBS MOTION | JKS | 0.10 | 48.00 |
| 06/26/09 | EMAIL TO J. MCCLELLAND RE: DEBTOR PARTIES TO CBS MOTIONS | JKS | 0.10 | 48.00 |
| 06/26/09 | EMAIL FROM J. MCCLELLAND CLARIFYING DEBTOR PARTIES TO CBS MOTIONS | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM J. MCCLELLAND AND D. STERN RE: CONFORMING REVISION TO CBS MOTIONS | JKS | 0.20 | 96.00 |
| 06/26/09 | REVISE FORM OF MOTION TO FILE CBS AGREEMENTS UNDER SEAL | JKS | 0.30 | 144.00 |
| 06/26/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: FORM OF MOTION TO FILE CBS AGREEMENTS UNDER SEAL | JKS | 0.20 | 96.00 |
| 06/26/09 | REVIEW EMAIL FROM D. STERN RE: CBS MOTIONS AND EXHIBITS | JKS | 0.10 | 48.00 |
| 06/26/09 | CONFERENCE WITH J. HENDERSON RE: DISCLOSURE OF CBS AGREEMENTS AND REVISIONS TO CBS SEAL MOTION | JKS | 0.30 | 144.00 |
| 06/26/09 | REVIEW FURTHER REVISED SEAL MOTION | JKS | 0.20 | 96.00 |
| 06/26/09 | CONFERENCE WITH J. MCCLELLAND RE: EXHIBITS TO CBS MOTION | JKS | 0.20 | 96.00 |
| 06/26/09 | REVIEW REDACTED CBS AGREEMENTS | JKS | 0.50 | 240.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 22

| 06/26/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: POTTASH DECLARATION IN SUPPORT OF JOINT MOTION TO FILE CBS AGREEMENTS UNDER SEAL | JKS | 0.30 | 144.00 |
|---|---|---|---|---|
| 06/26/09 | CONFERENCE WITH J. MCCLELLAND RE: POTTASH DECLARATION | JKS | 0.20 | 96.00 |
| 06/26/09 | CONFERENCE WITH K. STAHL RE: CBS MOTIONS FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/26/09 | ATTENTION TO FINALIZING AND EXECUTING MOTION TO ASSUME CBS AGREEMENTS FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND EPIQ | JKS | 1.20 | 576.00 |
| 06/26/09 | ATTENTION TO FINALIZING AND EXECUTING JOINT MOTION TO FILE CBS AGREEMENTS UNDER SEAL FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND EPIQ | JKS | 0.70 | 336.00 |
| 06/26/09 | PREPARE FOR FILING THE MOTION TO FILE UNDER SEAL UNREDACTED VERSIONS OF SYNDICATED PROGRAM AGREEMENTS (0.2), E-FILE SAME AND COORDINATE SERVICE OF MOTION (0.2), FORWARD MOTION TO CHAMBERS (0.1) | KAS | 0.50 | 80.00 |
| 06/26/09 | CONFERENCE WITH J. MCCLELLAND RE: MOTIONS TO ASSUME CBS AGREEMENT AND MOTION TO FILE CBS MOTIONS UNDER SEAL | JKS | 0.20 | 96.00 |
| 06/26/09 | ATTENTION TO NOTICES RE: MOTION TO ASSUME CBS AGREEMENT AND MOTION TO FILE CBS MOTIONS UNDER SEAL | JKS | 0.40 | 192.00 |
| 06/26/09 | EMAIL TO J. MCCLELLAND RE: NOTICES FOR MOTION TO ASSUME CBS AGREEMENT AND MOTION TO FILE CBS MOTIONS UNDER SEAL | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FORM OF NOTICES RE: CBS MOTIONS | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW REVISIONS TO MOTION TO ASSUME CBS AGREEMENTS | JKS | 0.70 | 336.00 |
| 06/26/09 | REVIEW REVISIONS TO MOTION TO FILE CBS AGREEMENTS UNDER SEAL | JKS | 0.30 | 144.00 |
| 06/26/09 | REVIEW EMAIL FROM J. HENDERSON RE: REVISIONS TO CBS MOTIONS | JKS | 0.10 | 48.00 |
| 06/26/09 | PREPARE MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS FOR FILING (0.3), DISCUSS SAME WITH K. STICKLES (0.1), E-FILE MOTION AND COORDINATE SERVICE RE SAME (0.2) | KAS | 0.60 | 96.00 |
| 06/30/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: COMMITTEE EXTENSION TO RESPOND TO CBS MOTION | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CBS MOTION AND REPLY DEADLINE | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL TO J. MCCLELLAND RE: EXTENSION OF COMMITTEE DEADLINE TO RESPOND TO CBS MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 23

---

| | FEE APPLICATION MATTERS/OBJECTIONS | | 26.90 | $9,047.00 |
|---|---|---|---|---|
| 06/01/09 | CONFERENCE WITH D. CHI RE: JONES DAY INVOICES | JKS | 0.20 | 96.00 |
| 06/01/09 | REVIEW JONES DAY INVOICES | JKS | 0.20 | 96.00 |
| 06/01/09 | CONFERENCE WITH J. MCCLELLAND RE FEE APPLICATIONS | JKS | 0.20 | 96.00 |
| 06/01/09 | REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION FOR FILING | JKS | 0.20 | 96.00 |
| 06/01/09 | CONFERENCE WITH D. CHI RE: JONES DAY FEES | JKS | 0.20 | 96.00 |
| 06/01/09 | E-FILE AND SERVE JONES DAY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 06/01/09 | E-MAIL FROM AND TO D. CHI REGARDING JONES DAY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/01/09 | TELEPHONE FROM D. CHI REGARDING JONES DAY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/01/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/02/09 | REVIEW EMAIL FROM G. RAVERT RE: FEES | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/02/09 | REVIEW MAY ENTRIES RE: COMPLIANCE WITH COURT RULES IN PREPARATION OF FEE STATEMENT | JKS | 3.20 | 1,536.00 |
| 06/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN'S 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 1ST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/03/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/03/09 | E-MAIL TO AND FROM D. HIXSON REGARDING FILING OF JENNER AND BLOCK FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/03/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/03/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SECOND MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 24

| | | | | |
|---|---|---|---|---|
| 06/03/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/03/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER AND BLOCK APRIL FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/03/09 | E-FILE AND SERVE JENNER AND BLOCK APRIL FEE APPLICATION | PVR | 0.30 | 57.00 |
| 06/03/09 | REVISE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/03/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/03/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING DANIEL EDELMAN 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/03/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/03/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/03/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 1ST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/04/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/04/09 | REVIEW EDELMAN SECOND MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL EXCHANGE WITH G. DEMO RE: EDELMAN FEE APPLICATIONS AND FILING PROCESS | JKS | 0.20 | 96.00 |
| 06/04/09 | E-FILE AND SERVE EDELMAN 2ND FEE APPLICATION | PVR | 0.40 | 76.00 |
| 06/04/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.90 | 171.00 |
| 06/04/09 | E-MAIL FROM K. STICKLES AND TO J. KIM REGARDING REVISIONS TO EDELMAN 2ND FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/05/09 | REVIEW EMAILS FROM P. RATKOWIAK RE: FEE EXAMINER REQUEST FOR INFORMATION IN ALTERNATIVE FORMAT | JKS | 0.20 | 96.00 |
| 06/05/09 | E-MAIL FROM L. COOPER AND TO K. STICKLES REGARDING ADDITIONAL REQUEST | PVR | 0.10 | 19.00 |
| 06/05/09 | REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT | NLP | 0.90 | 585.00 |
| 06/05/09 | REVIEW E-MAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ APRIL FEE STATEMENT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 25

| 06/05/09 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ APRIL FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 06/05/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING ALVAREZ 4TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/05/09 | E-FILE AND SERVICE ALVAREZ 4TH FEE APPLICATION | PVR | 0.30 | 57.00 |
| 06/08/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 1.90 | 361.00 |
| 06/10/09 | CONFERENCE WITH L. COOPER RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/12/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/12/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/12/09 | REVIEW AND EXECUTE NOTICE RE: COLE SCHOTZ THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/12/09 | REVIEW AND EXECUTE NOTICE RE: LAZARD THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/12/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 3RD MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/12/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 3RD MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/15/09 | REVIEW EMAIL FROM G. RAVERT RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 06/15/09 | EMAIL TO J. MCCLELLAND RE: WILLCOX & SAVAGE STATEMENT OF SERVICES | JKS | 0.10 | 48.00 |
| 06/15/09 | EMAIL TO J. MCMAHON RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL FROM G. RAVERT RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 06/15/09 | EMAIL TO G. RAVERT RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 06/15/09 | CONFERENCE WITH G. RAVERT RE: FEE APPLICATION PROCESS AND CERTIFICATIONS | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL FROM J. MCMAHON RE: AMENDED CERTIFICATION RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW EMAIL FROM A. SMITH RE: PWC FEE STATEMENT | JKS | 0.10 | 48.00 |
| 06/16/09 | EMAIL TO P. RATKOWIAK RE: PWC FEE STATEMENT | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW AND EXECUTE AMENDED CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FEE STATEMENT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 649282
        Client/Matter No. 46429-0001                                           July 9, 2009
                                                                                 Page 26

| | | | | |
|---|---|---|---|---|
| 06/17/09 | REVIEW AND EXECUTE NOTICE OF PWC MARCH FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/17/09 | E-MAIL TO AND FROM A. CLARK REGARDING FILING OF PWC FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/17/09 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT AND EMAIL TO EXAMINER FOR REVIEW | JKS | 0.50 | 240.00 |
| 06/17/09 | EMAIL TO J. MCCLELLAND RE: KURMAN INVOICES | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: KURMAN INVOICES | JKS | 0.10 | 48.00 |
| 06/17/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF PWC FEE STATEMENT | JKS | 0.10 | 48.00 |
| 06/17/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/17/09 | E-MAIL EXCHANGE WITH A. CLARK REGARDING PWC 3RD FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/17/09 | E-FILE AND SERVE PWC 3RD FEE APPLICATION | PVR | 0.40 | 76.00 |
| 06/17/09 | PREPARE COLE SCHOTZ MAY FEE APPLICATION | PVR | 1.30 | 247.00 |
| 06/18/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 3RD  FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/18/09 | REVIEW E-MAIL FROM A. LANDIS RE: PROFESSIONAL FEES | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO N. PERNICK RE: STATUS OF FEE EXAMINER | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW A. LANDIS AND K. STICKLES 6/18 E-MAILS RE: FEE AUDITOR RESPONSE | NLP | 0.20 | 130.00 |
| 06/18/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/18/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/19/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRD FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER AND BLOCK 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/19/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/22/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN FOURTH MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 27

| | | | | |
|---|---|---|---|---|
| 06/22/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTH MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF FEE EXAMINER REVIEW AND TIMING OF SCHEDULING OF FEE HEARING | JKS | 0.30 | 144.00 |
| 06/24/09 | CONFERENCE WITH N. PERNICK RE: FEE AUDITOR REPORTS | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAILS FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION FOR FILING ON JUNE 25 | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM L. COOPER RE: STATUS OF EXAMINER REPORT RE: COLE SCHOTZ' FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW SIDLEY AUSTIN MAY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 06/25/09 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/25/09 | EMAIL TO M. FRANK RE: PROCEDURES FOR CERTIFYING NO OBJECTION TO FEE APPLICATIONS | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/26/09 | E-FILE CERTIFICATION OF NO OBJECTION RE SECOND MONTHLY FEE APPLICATION OF DANIEL EDELMAN | KAS | 0.20 | 32.00 |
| 06/26/09 | REVIEW AND EXECUTE NOTICE RE: PWC FOURTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SECOND FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM H. JIMENEZ RE: PWC FOURTH MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/26/09 | PREPARE NOTICE AND COS RE FOURTH MONTHLY FEE APPLICATION OF PAUL HASTINGS (0.2), PREPARE APPLICATION FOR FILING (0.1) AND E-FILE SAME, COORDINATE SERVICE RE SAME (0.2) | KAS | 0.50 | 80.00 |
| 06/29/09 | E-MAIL FROM H. JIMENEZ REGARDING UPDATED FEE APPLICATION FOR PAUL HASTINGS | PVR | 0.10 | 19.00 |
| 06/29/09 | REVIEW E-MAIL FROM K. NEWMARCH FORWARDING SIGNATURE PAGE FOR PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/29/09 | REVIEW E-MAILS FROM H. HIMENEZ RE: PAUL HASTING FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/29/09 | CONFERENCE WITH H. HIMENEZ RE: PAUL HASTING FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/29/09 | E-MAIL TO H. JIMENEZ RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 28

| | | | | |
|---|---|---|---|---|
| 06/29/09 | REVIEW E-MAIL FROM H. JIMENEZ RE: STATUS OF PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/29/09 | E-MAIL FROM AND TO K. STICKLES REGARDING PAUL HASTINGS 5TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/29/09 | E-MAIL EXCHANGE WITH H. JIMENEZ REGARDING PAUL HASTINGS 5TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/29/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PAUL HASTINGS 5TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/30/09 | REVIEW EMAIL FROM D. CHI RE: UNPAID FEES, JONES DAY FEES | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL TO J. MCCLELLAND RE: SECOND QUARTERLY OCP REPORT | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW EMAIL FROM D. CHI RE: STATUS OF PAYMENT OF FEES | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW EMAIL FROM V. GARLATI RE: PAYMENT OF FEES | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FOURTH FEE STATEMENT | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTH MONTHLY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTING MAY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL TO J. MCCLELLAND RE: FEE ISSUES | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL TO D. CHI RE: PROFESSIONALS FEES | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL TO P. RATKOWIAK RE:  PREPARATION OF PWC FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: STATUS OF FEE EXAMINER REPORTS AND SCHEDULING OF FEE HEARING | JKS | 0.30 | 144.00 |
| 06/30/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: OCP REPORT | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ & MARSAL 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 06/30/09 | REVISE NOTICE AND CERTIFICATE OF SERVICE REGARDING PAUL HASTINGS FEE APPLICATION | PVR | 0.10 | 19.00 |
| 06/30/09 | E-MAIL FROM AND TO K. STICKLES REGARDING FILINGS ON JUNE 30, 2009 | PVR | 0.10 | 19.00 |
| 06/30/09 | E-MAIL FROM AND TO K. STICKLES REGARDING PWC FEE APPLICATIONS | PVR | 0.10 | 19.00 |
| 06/30/09 | E-FILE AND SERVE PAUL HASTINGS 5TH FEE APPLICATION | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 29

| | | | | |
|---|---|---|---|---|
| **LEASES (REAL PROPERTY)** | | | **22.70** | **$9,549.00** |
| 06/04/09 | TRANSMIT FILED CERTIFICATION OF COUNSEL TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 06/04/09 | REVIEW AND EXECUTE STIPULATION BETWEEN 57-11 49TH PLACE LLC AND INSERTCO, INC. EXTENDING TIME FOR REJECTION OF LEASE | JKS | 0.30 | 144.00 |
| 06/04/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: FILING DEADLINE RE: LEASE REJECTION MOTION | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL TO B. HAUSERMAN RE: FILING DEADLINE RE: LEASE REJECTION MOTION | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM K. KANSA RE: STIPULATION BETWEEN 57-11 49TH PLACE LLC AND INSERTCO, INC. EXTENDING TIME FOR REJECTION OF LEASE | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL TO K. KANSA RE: STIPULATION BETWEEN 57-11 49TH PLACE LLC AND INSERTCO, INC. EXTENDING TIME FOR REJECTION OF LEASE | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM B. DOUGHERTY RE: LEASE ASSUMPTION | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL TO B. HAUSERMAN AND K. KANSA RE: LEASE ASSUMPTION | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: LEASE ASSUMPTION | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM K. KANSA RE: LEASE ASSUMPTION | JKS | 0.10 | 48.00 |
| 06/04/09 | CONFERENCE WITH K. KANSA RE: LEASE ASSUMPTION AND REJECTION MOTIONS FOR FILING AND FILING OF STIPULATION BETWEEN 57-11 49TH PLACE LLC AND INSERTCO, INC. EXTENDING TIME FOR REJECTION OF LEASE | JKS | 0.20 | 96.00 |
| 06/04/09 | E-MAIL FROM K. STICKLES AND PREPARE CERTIFICATION OF COUNSEL REGARDING STIPULATION BETWEEN 57-11 49TH PLACE AND INSERTCO | PVR | 0.30 | 57.00 |
| 06/04/09 | E-FILE STIPULATION BETWEEN 57-11 49TH PLACE AND INSERTCO | PVR | 0.10 | 19.00 |
| 06/05/09 | CONFERENCE WITH K. STICKLES REGARDING CONTRACT ISSUES | PJR | 0.70 | 231.00 |
| 06/05/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: MOTION TO REJECT LEASES | JKS | 0.10 | 48.00 |
| 06/05/09 | CONFERENCE WITH P. REILLEY RE: PREPARATION OF MOTION TO REJECT LEASES FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 06/05/09 | REVIEW MOTION TO ASSUME LEASES | JKS | 0.60 | 288.00 |
| 06/05/09 | REVIEW RULES RE: OMNIBUS MOTION TO ASSUME LEASES | JKS | 0.20 | 96.00 |
| 06/05/09 | EMAILS WITH B. HAUSERMAN RE: PROPOSED REVISIONS TO FORM OF ORDER | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 30

| Date | Description | | | |
|---|---|---|---|---|
| 06/05/09 | REVISE MOTION TO ASSUME LEASES AND FORM OF ORDER | JKS | 0.40 | 192.00 |
| 06/05/09 | COMMUNICATIONS WITH B. HAUSERMAN AND M. FRANK RE: REVISIONS TO MOTION TO ASSUME LEASES AND EXHIBITS TO MOTION | JKS | 0.60 | 288.00 |
| 06/05/09 | FINALIZE AND EXECUTE MOTION TO ASSUME LEASES FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 06/05/09 | REVIEW EMAIL FROM S. PATER RE: MOTIONS TO ASSUME AND REJECT LEASES | JKS | 0.10 | 48.00 |
| 06/05/09 | EMAIL TO S. PATER RE: MOTIONS TO ASSUME AND REJECT LEASES | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW EMAILS FROM M. FRANK RE: MOTIONS TO ASSUME AND REJECT LEASES | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL EXCHANGE WITH EPIQ REGARDING SERVICE OF MOTION TO ASSUME AND MOTION TO REJECT AND FORWARD SERVICE INFORMATION FOR EACH | PVR | 0.20 | 38.00 |
| 06/05/09 | CONFERENCE WITH B. HAUSERMAN AND K. STICKLES REGARDING CONTRACT ISSUES | PJR | 0.20 | 66.00 |
| 06/05/09 | REVIEW AND REVISE MOTION TO REJECT LEASES | PJR | 0.40 | 132.00 |
| 06/05/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: MOTION TO ASSUME LEASES | JKS | 0.10 | 48.00 |
| 06/05/09 | PREPARE NOTICE REGARDING 4TH MOTION TO REJECT LEASES | PVR | 0.10 | 19.00 |
| 06/05/09 | REVIEW, REVISE AND E-FILE 4TH MOTION TO REJECT LEASES | PVR | 0.60 | 114.00 |
| 06/05/09 | E-MAIL FROM AND TO D. STREANY REGARDING SERVICE OF MOTION TO ASSUME AND MOTION TO REJECT LEASES AND CONFIRM SAME | PVR | 0.10 | 19.00 |
| 06/05/09 | E-MAIL FROM AND TO D. STREANY REGARDING LACK OF CONTACT INFORMATION FOR 2 LANDLORDS AND RESEARCH SAME | PVR | 0.40 | 76.00 |
| 06/05/09 | E-MAIL TO AND FROM B. HAUSERMAN REGARDING SERVICE ISSUE | PVR | 0.10 | 19.00 |
| 06/05/09 | PREPARE NOTICE REGARDING MOTION TO ASSUME LEASES | PVR | 0.20 | 38.00 |
| 06/05/09 | REVIEW, REVISE AND E-FILE MOTION TO ASSUME LEASES | PVR | 0.60 | 114.00 |
| 06/05/09 | E-MAIL TO EPIQ REGARDING SERVICE OF MOTION TO ASSUME LEASES | PVR | 0.10 | 19.00 |
| 06/09/09 | REVIEW EMAIL FROM J. CRYSTAL RE: MOTION TO ASSUME LEASE | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO K. KANSA AND B. HAUSERMAN RE: J. CRYSTAL INQUIRY RE: LEASE | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW CORRESPONDENCE FROM COUNSEL FOR FLORIDA CITRUS SPORTS RE: MOTION TO ASSUME LEASE | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW FOLLOW-UP EMAIL FROM J. CRYSTAL CONFIRMING RECEIPT OF PAYMENT | JKS | 0.10 | 48.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                      Invoice No. 649282
        Client/Matter No. 46429-0001                                    July 9, 2009
                                                                         Page 31

| 06/11/09 | REVIEW EMAIL FROM J. CRYSTAL RE: LEASE | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 06/15/09 | EMAIL TO S. PATER RE: INFORMATION RELATING TO AAT CURE OBJECTION | JKS | 0.10 | 48.00 |
| 06/15/09 | TELEPHONE CALL TO R. GART RE: LANDLORD ISSUES | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW CORRESPONDENCE FROM AAT RE: LEASE ASSUMPTION AND CURE OBJECTION | JKS | 0.20 | 96.00 |
| 06/15/09 | EMAIL TO S. PATER, ET AL. RE: AAT CURE OBJECTION | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL FROM S. PATER RE: AAT CURE OBJECTION | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW EMAIL FROM S. PATER RE: AMENDED LEASES | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW MOTION TO ASSUME RE: AMENDED LEASES | JKS | 0.30 | 144.00 |
| 06/16/09 | REVIEW EMAIL FROM COUNSEL FOR VIOLA INDUSTRIES RE: MOTION TO ASSUME | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW EMAIL RE: AAT ACCOUNT | JKS | 0.10 | 48.00 |
| 06/16/09 | EMAIL TO S. PATER RE: LEASE LOCATION | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: AMENDED LEASE AGREEMENT FOR ASSUMPTION | JKS | 0.10 | 48.00 |
| 06/17/09 | RESEARCH RE: EXHIBITS TO LEASE ASSUMPTION MOTION | JKS | 0.30 | 144.00 |
| 06/17/09 | EMAIL TO B. HAUSERMAN RE: EXHIBIT TO ASSUMPTION MOTION FOR AMENDMENT | JKS | 0.10 | 48.00 |
| 06/17/09 | CONFERENCE WITH C. WICK RE: CROWN CASSEL CURE AMOUNT | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW EMAIL FROM S. PATER RE: AAT LEASE | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW EMAIL FROM C. DAVIS RE: CURE COSTS | JKS | 0.10 | 48.00 |
| 06/17/09 | CONFERENCE WITH B. HAUSERMAN RE: AMENDMENT OF EXHIBIT TO LEASE ASSUMPTION MOTION | JKS | 0.20 | 96.00 |
| 06/18/09 | E-MAIL TO S. PATER, ET AL. RE: LAUDERDALE OBJECTION TO ASSUMPTION MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING 4TH MOTION TO REJECT CERTAIN LEASES | PVR | 0.20 | 38.00 |
| 06/18/09 | REVIEW E-MAIL FROM S. PATER RE:  AAT OBJECTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: AAT OBJECTION | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO J. MCCLELLAND ET AL: RE: AAT OBJECTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: COMMUNICATIONS WITH AAT | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO B. HAUSERMAN RE: AAT | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: STATUS OF AAT | JKS | 0.10 | 48.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 32

| | | | | |
|---|---|---|---|---|
| 06/18/09 | E-MAIL TO B. HAUSERMAN RE: WITHDRAWAL OF AAT OBJECTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW LAUDERDALE OBJECTION TO LEASE ASSUMPTION | JKS | 0.20 | 96.00 |
| 06/18/09 | REVIEW DOCKET REGARDING OBJECTION TO MOTION TO ASSUME LEASES | PVR | 0.10 | 19.00 |
| 06/19/09 | REVIEW BLACKLINED EXHIBIT CONTAINING LIST OF LEASES TO BE ASSUMED | JKS | 0.30 | 144.00 |
| 06/19/09 | E-FILE NOTICE OF FILING REVISED ORDER AND MOTION RE MOTION TO ASSUME UNEXPIRED LEASES AND SET CURE AMOUNTS, COORDINATE SERVICE OF SAME | KAS | 0.40 | 64.00 |
| 06/19/09 | REVIEW CLEAN AND BLACKLINED ORDER APPROVING MOTION TO ASSUME UNEXPIRED LEASES | JKS | 0.30 | 144.00 |
| 06/19/09 | REVIEW MOTION TO ASSUME AND PREPARE NOTICE OF FILING REVISED PROPOSED ORDER RE: MOTION TO ASSUME UNEXPIRED LEASES | JKS | 0.50 | 240.00 |
| 06/19/09 | EMAIL TO B. HAUSERMAN RE: DRAFT NOTICE OF FILING REVISED PROPOSED ORDER RE: MOTION TO ASSUME UNEXPIRED LEASES | JKS | 0.10 | 48.00 |
| 06/19/09 | CONFERENCE WITH B. HAUSERMAN RE: REVISED PROPOSED ORDER AND EXHIBIT AND SUBMISSION OF DOCUMENTS TO COURT | JKS | 0.30 | 144.00 |
| 06/19/09 | REVIEW EMAIL TO M. FRANK RE: LIST OF LEASES TO BE ASSUMED | JKS | 0.10 | 48.00 |
| 06/19/09 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: NOTICE OF FILING RE: REVISED ORDER | JKS | 0.20 | 96.00 |
| 06/19/09 | FINALIZE AND EXECUTE NOTICE OF FILING REVISED PROPOSED ORDER RE: MOTION TO ASSUME UNEXPIRED LEASES FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 06/19/09 | EMAIL EXCHANGE WITH D. STREANY AND J. BEALLER RE: SERVICE OF NOTICE OF FILING REVISED PROPOSED ORDER | JKS | 0.20 | 96.00 |
| 06/19/09 | EMAIL TO B. HAUSERMAN RE: STATUS OF PENDING OBJECTIONS TO MOTION TO ASSUME UNEXPIRED LEASES | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: OBJECTIONS TO MOTION TO ASSUME UNEXPIRED LEASES | JKS | 0.10 | 48.00 |
| 06/19/09 | EMAIL TO B. HAUSERMAN RE: REVISED EXHIBIT TO MOTION TO ASSUME UNEXPIRED LEASES | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: REVISED EXHIBIT TO MOTION TO ASSUME UNEXPIRED LEASES | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM J. BEALLER CONFIRMING SERVICE OF NOTICE OF FILING REVISED PROPOSED ORDER ON LANDLORDS | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL TO B. HAUSERMAN FORWARDING DRAFT CERTIFICATION RE: LEASE ASSUMPTION MOTION | JKS | 0.10 | 48.00 |
| 06/22/09 | PREPARE CERTIFICATION RE: LEASE ASSUMPTION MOTION | JKS | 0.40 | 192.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 33

| | | | |
|---|---|---|---|
| 06/22/09 | CONFERENCE WITH B. HAUSERMAN RE: STATUS OF RESOLUTION OF AAT AND LAUDERDALE OBJECTION | JKS | 0.20 | 96.00 |
| 06/22/09 | REVISE CERTIFICATION RE: LEASE ASSUMPTION PER DISCUSSION WITH B. HAUSERMAN | JKS | 0.20 | 96.00 |
| 06/22/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH MOTION REJECTING LEASES | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW VOICEMAIL FROM B. HAUSERMAN RE: NEWLY ASSERTED OBJECTION | JKS | 0.10 | 48.00 |
| 06/22/09 | CONFERENCE WITH B. HAUSERMAN RE: RESOLUTION OF UNTIMELY INFORMAL OBJECTION | JKS | 0.20 | 96.00 |
| 06/22/09 | DRAFT PROPOSED LANGUAGE FOR HEARING AGENDA AND EMAIL SAME TO B. HAUSERMAN | JKS | 0.10 | 48.00 |
| 06/23/09 | FURTHER REVISION TO CERTIFICATION OF COUNSEL RE: LEASE ASSUMPTIONS | JKS | 0.30 | 144.00 |
| 06/23/09 | EMAIL TO B. HAUSERMAN RE: STATUS OF RESOLUTION OF INFORMAL OBJECTIONS TO LEASE ASSUMPTION | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH B. HAUSERMAN RE: FURTHER REVISION OF PROPOSED ORDER AND EXHIBIT RESOLVING INFORMAL OBJECTIONS TO LEASE ASSUMPTION MOTION | JKS | 0.30 | 144.00 |
| 06/23/09 | CONFERENCE WITH J. MCCLELLAND RE: CBS MOTION TO ASSUME LEASES | JKS | 0.20 | 96.00 |
| 06/24/09 | CONFERENCE WITH B. HAUSERMAN RE: AMENDED ORDER AUTHORIZING THE REJECTION OF LEASES | JKS | 0.20 | 96.00 |
| 06/24/09 | ATTENTION TO FINALIZING CERTIFICATION AND PROPOSED ORDER, WITH EXHIBITS, RE: LEASE ASSUMPTION MOTION | JKS | 0.50 | 240.00 |
| 06/24/09 | REVIEW AND EXECUTE CERTIFICATION RE: LEASE REJECTION ORDER FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 06/24/09 | REVIEW AND EXECUTE CERTIFICATION RE: LEASE REJECTION ORDER FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 06/24/09 | PREPARE AND E-FILE CERTIFICATION OF COUNSEL RE FOURTH OMNIBUS MOTION FOR ORDER AUTHORIZING DEBTORS TO REJECT LEASES | KAS | 0.30 | 48.00 |
| 06/24/09 | PREPARE CERTIFICATION OF COUNSEL RE: AMENDED ORDER AUTHORIZING REJECTION OF LEASES | JKS | 0.30 | 144.00 |
| 06/24/09 | REVIEW DRAFT AMENDED ORDER RE: FOURTH OMNIBUS MOTION TO REJECT LEASES | JKS | 0.20 | 96.00 |
| 06/24/09 | EMAIL TO B. HAUSERMAN RE: REVISION TO AMENDED ORDER TO COMPLY WITH LOCAL RULES | JKS | 0.10 | 48.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 34

| 06/24/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: REVISED EXHIBITS TO LEASE ASSUMPTION MOTION | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 06/24/09 | REVIEW REVISED EXHIBITS TO LEASE ASSUMPTION MOTION | JKS | 0.30 | 144.00 |
| 06/24/09 | REVIEW PROPOSED AMENDED ORDER RE: LEASE ASSUMPTION MOTION | JKS | 0.20 | 96.00 |
| 06/24/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: EMAIL COMMUNICATIONS WITH SEARS TOWER LANDLORD RE: 365(D)(4) EXTENSION | JKS | 0.10 | 48.00 |
| 06/24/09 | CONFERENCE WITH B. HAUSERMAN RE: FORM OF LEASE ASSUMPTION ORDER AND EXHIBITS | JKS | 0.20 | 96.00 |
| 06/24/09 | REVIEW FURTHER REVISED LEASE ASSUMPTION ORDER | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW SIGNED ORDER RE: FOURTH OMNIBUS MOTION TO REJECT LEASES FOR SERVICE | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO K. KANSA, ET AL. RE: LEASE REJECTION ORDER | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO B. HAUSERMAN RE: STATUS OF FINALIZING ORDER RE: LEASE ASSUMPTION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: LEASE ASSUMPTION ORDER | JKS | 0.10 | 48.00 |
| 06/24/09 | CONFERENCE WITH B. HAUSERMAN RE: REVISIONS TO CERTIFICATIONS RE: REVISED LEASE ASSUMPTION AND LEASE REJECTION ORDER | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: REVISED LEASE REJECTION ORDER | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW SIGNED AMENDED ORDER RE: FOURTH MOTION TO REJECT LEASES FOR SERVICE | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW SIGNED ORDER RE: ASSUMPTION OF NONRESIDENTIAL REAL PROPERTY LEASES FOR SERVICE | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW MOTION TO COMPEL FILED BY PPR | JKS | 0.60 | 288.00 |
| 06/30/09 | EMAIL TO K. KANSA, ET AL. RE: MOTION TO COMPEL FILED BY PPR | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 649282
      Client/Matter No. 46429-0001                              July 9, 2009
                                                                  Page 35

---

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**                    **37.50   $15,978.00**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 06/02/09 | EMAIL FROM G. DEMO RE: FILING OF NOTICE OF SERVICE | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW EMAIL FROM M. DOSS RE: DISCOVERY | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW INITIAL DISCOVERY | JKS | 0.30 | 144.00 |
| 06/02/09 | PREPARE NOTICE OF SERVICE RE: DISCOVERY | JKS | 0.20 | 96.00 |
| 06/02/09 | EMAIL TO M. DOSS RE: FILING OF NOTICE OF SERVICE | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW AND ANALYZE BEATTY REPLY BRIEF | JKS | 1.30 | 624.00 |
| 06/02/09 | EMAIL TO M. DOSS RE: BEATTY REPLY BRIEF | JKS | 0.10 | 48.00 |
| 06/02/09 | EMAIL TO M. DOSS RE: BEATTY COMPENDIUM OF CASES | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW BEATTY MOTION TO EXTEND PAGE LIMIT | JKS | 0.20 | 96.00 |
| 06/02/09 | EMAIL TO M. DOSS RE: BEATTY MOTION TO EXTEND PAGE LIMIT | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW EMAIL FROM G. DEMO RE: EXECUTED DISCOVERY WITH CERTIFICATE OF SERVICE | JKS | 0.10 | 48.00 |
| 06/02/09 | EMAIL EXCHANGE WITH G. DEMO RE: FILING OF NOTICE OF SERVICE | JKS | 0.20 | 96.00 |
| 06/02/09 | EMAIL FROM AND TO G. DEMO RE: TRANSCRIPT OF BEATTY STATUS CONFERENCE | JKS | 0.20 | 96.00 |
| 06/03/09 | E-FILE AND SERVE NOTICE OF SERVICE OF DISCOVERY REGARDING BEATTY MATTER | PVR | 0.20 | 38.00 |
| 06/03/09 | REVIEW EMAIL FROM M. DOSS RE: JUNE 10 HEARING RE: BEATTY HEARING | JKS | 0.10 | 48.00 |
| 06/03/09 | EMAIL TO M. DOSS RE: JUNE 10 HEARING RE: BEATTY  HEARING | JKS | 0.10 | 48.00 |
| 06/03/09 | PREPARE NOTICE OF SERVICE OF DISCOVERY REGARDING BEATTY MATTER | PVR | 0.20 | 38.00 |
| 06/04/09 | E-MAIL TO K. LANTRY RE: E-MAIL FROM D. O'BRIEN RE: EMPLOYMENT DISCRIMINATION LAWSUIT AGAINST HARTFORD COURANT COMPANY AND PROPOSED ADR PROCEDURES | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW AN E-MAIL FROM M. DOSS RE: BEATTY CASE STRATEGY | JKS | 0.30 | 144.00 |
| 06/04/09 | TELEPHONE CALL TO M. DOSS RE: BEATTY ADVERSARY STRATEGY | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL TO M. DOSS RE: BEATTY ADVERSARY | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM M. DOSS RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM D. O'BRIEN RE: EMPLOYMENT DISCRIMINATION LAWSUIT AGAINST HARTFORD COURANT COMPANY AND PROPOSED ADR PROCEDURES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 649282
      Client/Matter No. 46429-0001                                July 9, 2009
                                                                    Page 36

| | | | | |
|---|---|---|---|---|
| 06/04/09 | E-MAIL TO D. O'BRIEN RE: RESPONSE TO INQUIRY RE: EMPLOYMENT DISCRIMINATION LAWSUIT AGAINST HARTFORD COURANT COMPANY AND PROPOSED ADR PROCEDURES | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW SIGNED ORDER TO EXTEND PAGE LIMITATION RE: BEATTY REPLY BRIEF | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW BEATTY SCHEDULING ORDER | PJR | 0.20 | 66.00 |
| 06/05/09 | REVIEW FILE RE: DEADLINE TO REQUEST ORAL ARGUMENT IN BEATTY ADVERSARY | JKS | 0.10 | 48.00 |
| 06/05/09 | TELEPHONE CALL TO M. DOSS RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL EXCHANGE WITH M. DOSS RE: BEATTY ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 06/05/09 | CONFERENCE WITH M. DOSS AND J. HENDERSON RE: BEATTY SUR-REPLY | JKS | 0.80 | 384.00 |
| 06/05/09 | REVIEW E-MAIL FROM M. DOSS RE: RULE 26 DISCLOSURES | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW BEATTY MOTION FOR ORAL ARGUMENT | JKS | 0.20 | 96.00 |
| 06/05/09 | E-MAIL TO M. DOSS RE: BEATTY REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL FROM M. DOSS RE: BEATTY REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW E-MAIL FROM K. KANSA RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | JKS | 0.10 | 48.00 |
| 06/05/09 | E-MAIL TO K. KANSA RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW AND EXECUTE MOTION TO EXTEND TIME TO REMOVE ACTIONS FOR FILING AND SERVICE | JKS | 0.60 | 288.00 |
| 06/05/09 | CONFERENCE WITH K. KANSA RE: SERVICE OF MOTION TO EXTEND TIME TO REMOVE ACTIONS | JKS | 0.20 | 96.00 |
| 06/05/09 | REVIEW AND REVISE RULE 26 DISCLOSURE | JKS | 0.30 | 144.00 |
| 06/05/09 | E-MAIL TO M. DOSS RE: REVISED RULE 26 STATEMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW SCHEDULING STIPULATION RE: BEATTY ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 06/05/09 | COMMUNICATIONS WITH M. DOSS RE: FILING OF RULE 26 DISCLOSURE | JKS | 0.20 | 96.00 |
| 06/05/09 | E-MAIL FROM M. DOSS RE: REVISED RULE 26 STATEMENT | JKS | 0.10 | 48.00 |
| 06/05/09 | EXECUTE REVISED RULE 26 STATEMENT FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 06/05/09 | CONFERENCE WITH K. STICKLES AND E-MAIL TO EPIQ REGARDING LIST OF LITIGATION PARTIES | PVR | 0.20 | 38.00 |
| 06/05/09 | CONFERENCE WITH K. STICKLES REGARDING DISCOVERY ISSUES RELATING TO BEATTY ADVERSARY PROCEEDING | PJR | 0.50 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                              Invoice No. 649282
      Client/Matter No. 46429-0001                                                  July 9, 2009
                                                                                    Page 37

| Date | Description | | | |
|---|---|---|---|---|
| 06/05/09 | PREPARE NOTICE OF MOTION TO EXTEND TIME REGARDING REMOVAL PERIOD | PVR | 0.10 | 19.00 |
| 06/05/09 | REVIEW, REVISE AND E-FILE MOTION TO EXTEND TIME REGARDING REMOVAL PERIOD | PVR | 0.40 | 76.00 |
| 06/05/09 | CONFERENCE WITH K. STICKLES REGARDING SERVICE OF REMOVAL MOTION | PVR | 0.10 | 19.00 |
| 06/05/09 | E-MAIL TO EPIQ REGARDING SERVICE OF MOTION TO EXTEND TIME REGARDING REMOVAL PERIOD | PVR | 0.10 | 19.00 |
| 06/08/09 | REVIEW EMAIL FROM M. DOSS RE: PROPOSED BEATTY SURREPLY | JKS | 0.10 | 48.00 |
| 06/08/09 | DRAFT PROPOSED ORDER RE: SURREPLY | JKS | 0.30 | 144.00 |
| 06/08/09 | REVIEW NOTICE OF COMPLETION OF BRIEFING | JKS | 0.10 | 48.00 |
| 06/08/09 | EMAIL TO M. DOSS AND G. DEMO RE: NOTICE OF COMPLETION OF BRIEFING | JKS | 0.10 | 48.00 |
| 06/08/09 | EMAIL EXCHANGE WITH M. DOSS RE: FURTHER REVISION OF SURREPLY | JKS | 0.20 | 96.00 |
| 06/08/09 | COMMUNICATIONS WITH M. DOSS AND G. DEMO RE: PROPOSED FORM OF ORDER | JKS | 0.20 | 96.00 |
| 06/08/09 | ATTENTION TO REVISING AND FINALIZING MOTION FOR LEAVE TO FILE SURREPLY FOR FILING AND SERVICE | JKS | 0.60 | 288.00 |
| 06/08/09 | ATTENTION TO REVISING AND FINALIZING SURREPLY FOR FILING AND SERVICE | JKS | 0.60 | 288.00 |
| 06/08/09 | E-FILE MOTION TO FILE SURREPLY IN OPPOSITION TO W. BEATTY MOTION TO DISMISS (0.3) AND FORWARD SAME TO K. STICKLES (0.1) | KAS | 0.40 | 64.00 |
| 06/08/09 | CONFERENCE WITH M. DOSS RE: STATUS CONFERENCE REGARDING BEATTY ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 06/08/09 | REVIEW AND REVISE MOTION TO FILE SURREPLY | JKS | 0.20 | 96.00 |
| 06/08/09 | REVIEW AND REVISE SURREPLY | JKS | 0.30 | 144.00 |
| 06/08/09 | EMAIL TO M. DOSS RE: PROPOSED REVISIONS TO MOTION TO FILE SURREPLY AND PROPOSED SURREPLY | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW FURTHER REVISED DRAFT SURREPLY | JKS | 0.30 | 144.00 |
| 06/08/09 | COMMUNICATIONS WITH M. DOSS RE: SURREPLY | JKS | 0.30 | 144.00 |
| 06/09/09 | REVIEW BEATTY STATEMENT RE: MOTION TO FILE SURREPLY | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO P. RATKOWIAK REQUESTING PREPARATION OF NOTICE OF SERVICE RE: RULE 26 DISCLOSURES | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW RULE 26 DISCLOSURES | JKS | 0.20 | 96.00 |
| 06/09/09 | CONFERENCE WITH M. DOSS RE: BEATTY STATUS CONFERENCE | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 649282
        Client/Matter No. 46429-0001                                          July 9, 2009
                                                                              Page 38

| | | | | |
|---|---|---|---|---|
| 06/09/09 | EMAIL TO M. DOSS RE: BEATTY STATEMENT IN RESPONSE TO MOTION TO FILE A SURREPLY | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW AND ANALYZE BEATTY'S MOTION FOR RELIEF FROM STAY | JKS | 1.20 | 576.00 |
| 06/09/09 | EMAIL TO M. DOSS FORWARDING MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO K. KANSA RE: SUPPLEMENTAL SERVICE OF MOTION TO EXTEND THE REMOVAL PERIOD | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW EMAIL FROM M. DOSS RE: RULE 26 DISCLOSURES | JKS | 0.10 | 48.00 |
| 06/10/09 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULING OF BEATTY LIFT STAY MOTION AND MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW AND ANALYZE MOTION TO STAY DISCOVERY | JKS | 0.80 | 384.00 |
| 06/10/09 | REVIEW SIGNED ORDER GRANTING MOTION TO FILE SURREPLY | JKS | 0.10 | 48.00 |
| 06/10/09 | EMAIL TO M. DOSS, ET AL. RE: ORDER GRANTING MOTION TO FILE SURREPLY | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW SIGNED ORDER SCHEDULING ORAL ARGUMENT | JKS | 0.10 | 48.00 |
| 06/10/09 | EMAIL TO M. DOSS RE: ORDER SCHEDULING ORAL ARGUMENT | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY ADVERSARY | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW MOTION FOR 2004 EXAMINATION OF ROBERT R. MCCORMICK TRIBUNE FOUNDATION AND THE CANTIGNY FOUNDATION AND THE PRODUCTION OF DOCUMENTS | JKS | 0.70 | 336.00 |
| 06/10/09 | E-FILE AND SERVE NOTICE OF SERVICE REGARDING INITIAL RULE 26 DISCLOSURES | PVR | 0.20 | 38.00 |
| 06/10/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY LIFT STAY MOTION AND MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: RULE 26 INITIAL DISCLOSURE | JKS | 0.10 | 48.00 |
| 06/10/09 | CONFERENCE WITH M. DOSS RE: STATUS OF BEATTY LIFT STAY MOTION AND MOTION TO STAY DISCOVERY | JKS | 0.20 | 96.00 |
| 06/10/09 | CONFERENCE WITH M. DOSS RE: BEATTY ADVERSARY AND STRATEGY | JKS | 0.80 | 384.00 |
| 06/10/09 | EMAIL TO P. RATKOWIAK REQUESTING THE CALENDARING OF BEATTY ORAL ARGUMENT | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW EMAILS FROM N. HUNT RE: MOTION TO FILE SURREPLY | JKS | 0.10 | 48.00 |
| 06/10/09 | EMAIL TO N. HUNT RE: CHAMBERS COPY OF MOTION TO FILE SURREPLY | JKS | 0.10 | 48.00 |
| 06/10/09 | E-MAIL EXCHANGE WITH K. STICKLES AND FORWARD MOTION TO FILE A SUR-REPLY TO CHAMBERS | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 649282
       Client/Matter No. 46429-0001                                    July 9, 2009
                                                                         Page 39

| | | | |
|---|---|---|---|
| 06/10/09 | CONFERENCE WITH K. STICKLES AND DRAFT NOTICE OF SERVICE REGARDING INITIAL RULE 26 DISCLOSURES | PVR | 0.20 | 38.00 |
| 06/12/09 | REVIEW EMAIL FROM G. DEMO RE: JUNE 10 BEATTY HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 06/12/09 | EMAIL TO G. DEMO RE: JUNE 10 BEATTY HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 06/15/09 | EMAIL TO G. DEMO RE: MOTION TO STAY DISCOVERY AND TO LIFT THE AUTOMATIC STAY | JKS | 0.10 | 48.00 |
| 06/15/09 | CONFERENCE WITH K. STICKLES REGARDING DISCOVERY ISSUES | PJR | 0.20 | 66.00 |
| 06/15/09 | REVIEW EMAIL FROM G. DEMO RE: DEADLINE TO OBJECT TO MOTION TO STAY DISCOVERY AND LIFT AUTOMATIC STAY | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW LOCAL RULES RE: NOTICING DISCOVERY-RELATED AND NON-DISCOVERY RELATED MOTIONS | JKS | 0.30 | 144.00 |
| 06/16/09 | EMAIL TO M. DOSS AND G. DEMO RE: JUNE 10 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW EMAIL RE: JUNE 10  HEARING TRANSCRIPT OF BEATTY ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW AND REVISE RESPONSE TO BEATTY'S MOTION TO LIFT THE AUTOMATIC STAY | JKS | 1.20 | 576.00 |
| 06/17/09 | REVIEW ARGUMENTS SET FORTH IN BEATTY LIFT STAY MOTION | JKS | 0.40 | 192.00 |
| 06/17/09 | EMAIL TO M. DOSS AND G. DEMO RE: PROPOSED REVISIONS TO RESPONSE TO MOTION TO LIFT STAY | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW EMAIL FROM M. DOSS RE: DRAFT RESPONSE TO BEATTY MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/17/09 | REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO STAY DISCOVERY | JKS | 0.70 | 336.00 |
| 06/17/09 | EMAIL TO M. DOSS RE: PROPOSED REVISIONS TO DRAFT MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW RESPONSE TO MOTION TO STAY DISCOVERY FOR FILING AND SERVICE | JKS | 0.60 | 288.00 |
| 06/18/09 | E-MAIL TO G. GALARDI REGARDING OBJECTION TO MOTION TO STAY DISCOVERY | PVR | 0.10 | 19.00 |
| 06/18/09 | REVISE AND E-FILE OBJECTION TO MOTION TO STAY DISCOVERY | PVR | 0.30 | 57.00 |
| 06/18/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING 502 MOTION | PVR | 0.20 | 38.00 |
| 06/18/09 | CONFERENCE WITH P. RATKOWIAK RE: OFFICIAL TRANSCRIPT OF JUNE 10 HEARING FOR ATTACHMENT TO RESPONSE TO MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 40

| | | | | |
|---|---|---|---|---|
| 06/18/09 | CONFERENCE WITH G. DEMO RE: EXHIBITS TO BEATTY MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/18/09 | E-MAIL TO G. DEMO FORWARDING EXHIBIT C TO RESPONSE TO BEATTY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL FROM G. DEMO RE: RESPONSE TO BEATTY MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/18/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF RESPONSE TO MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/18/09 | CONFERENCE WITH G. DEMO RE: STATUS OF FILING RESPONSE TO BEATTY MOTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING REMOVAL EXTENSION MOTION | PVR | 0.20 | 38.00 |
| 06/18/09 | E-MAIL FROM G. DEMO AND PREPARE OBJECTION TO BEATTY MOTION TO LIFT STAY FOR FILING | PVR | 0.30 | 57.00 |
| 06/18/09 | E-MAIL TO AND FROM K. STICKLES REGARDING FINAL VERSION OF OBJECTION TO STAY MOTION | PVR | 0.10 | 19.00 |
| 06/18/09 | REVIEW, REVISE AND E-FILE OBJECTION TO BEATTY STAY MOTION | PVR | 0.40 | 76.00 |
| 06/18/09 | E-MAIL TO G. GALARDI REGARDING OBJECTION TO BEATTY MOTION TO LIFT STAY | PVR | 0.10 | 19.00 |
| 06/18/09 | E-MAIL TO COMMITTEE COUNSEL REGARDING OBJECTION TO BEATTY MOTION TO LIFT STAY | PVR | 0.10 | 19.00 |
| 06/18/09 | E-MAIL TO EPIQ REGARDING SERVICE OF OBJECTION TO BEATTY MOTION TO LIFT STAY | PVR | 0.10 | 19.00 |
| 06/18/09 | REVIEW AND REVISE OBJECTION TO MOTION TO STAY DISCOVERY | PVR | 0.30 | 57.00 |
| 06/18/09 | CONFERENCE WITH K. STICKLES REGARDING OBJECTION TO MOTION TO STAY DISCOVERY | PVR | 0.20 | 38.00 |
| 06/19/09 | EMAIL TO D. SONGEROTH RE: STATUS OF CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM D. BRADFORD RE: HEARING ON NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM B. KRAKAUER RE: JUNE 25 STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL FROM D. SONGEROTH RE: JUNE 25 STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW EMAIL EXCHANGE WITH D. SONGEROTH AND M. HINDS RE: STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAILS FROM J. HENDERSON AND M. DOSS RE: ARGUMENT ON BEATTY LIFT STAY MOTION | JKS | 0.20 | 96.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                          Invoice No. 649282
     Client/Matter No. 46429-0001                                    July 9, 2009
                                                                       Page 41

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/22/09 | EMAIL TO M. DOSS RE: BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ORDER PURSUANT TO FED. R. EVID. R. 502(D) | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW BEATTY REPLY TO TMS MOTION TO STAY DISCOVERY | JKS | 0.50 | 240.00 |
| 06/22/09 | EMAIL TO M. DOSS RE: BEATTY REPLY TO TMS MOTION TO STAY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL TO M. DOSS RE: BEATTY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/22/09 | CONFERENCE WITH M. DOSS AND J. HENDERSON RE: BEATTY LIFT STAY MOTION | JKS | 0.50 | 240.00 |
| 06/22/09 | REVIEW BEATTY REPLY TO TMS'S RESPONSE TO LIFT STAY MOTION | JKS | 0.60 | 288.00 |
| 06/22/09 | REVIEW EMAIL EXCHANGE BETWEEN M. DOSS AND G. GALARDI RE: BEATTY LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 06/22/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM M. DOSS RE: HEARING ON BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM G. DEMO RE: FORM OF SUBPOENA IN ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH G. DEMO RE: RULE 45 AND FORM OF SUBPOENA IN ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 06/23/09 | EMAIL EXCHANGE WITH G. DEMO RE: FORM OF SUBPOENA | JKS | 0.20 | 96.00 |
| 06/23/09 | REVIEW EMAIL FROM G. NEAL RE: PRETRIAL MEMORANDUM AND BRIEF | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW LOCAL RULE RE: SUBMISSION OF TRIAL EXHIBITS | JKS | 0.30 | 144.00 |
| 06/23/09 | EMAIL TO G. NEAL RE: SUBMISSION OF PREMARKED TRIAL EXHIBITS | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH J. HENDERSON RE: STATUS OF NEIL ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 06/23/09 | TELEPHONE CALL TO M. DOSS RE: HEARING ON BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH J. HENDERSON RE: BEATTY LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 06/24/09 | EMAIL TO D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW PRIOR EMAIL EXCHANGE RE: SCHEDULING STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.20 | 96.00 |
| 06/24/09 | CONFERENCE WITH C. BIFFERATO RE: PURPOSE OF STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 42

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 06/24/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: NEIL ADVERSARY | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO D. SONDGEROTH RE: PURPOSE OF STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO K. KANSA, ET AL. RE: REMOVAL ORDER | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW SIGNED ORDER RE: 502(D) MOTION | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO J. HENDERSON, ET AL. RE: 502(D) ORDER | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW AND ANALYZE EMAIL FROM M. DOSS RE: SKADDEN PROPOSAL RE: BEATTY DISCOVERY | JKS | 0.10 | 48.00 |
| 06/24/09 | CONFERENCE WITH M. DOSS RE: BEATTY DISCOVERY PROPOSAL | JKS | 0.30 | 144.00 |
| 06/24/09 | EMAIL TO M. DOSS AND J. HENDERSON RE: EXHIBIT TO BEATTY DECLARATION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM J. HENDERSON RE: SUBSTANCE OF BEATTY EXHIBIT | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO J. HENDERSON RE: EXHIBIT TO BEATTY DECLARATION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM G. GALARDI RE: BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW SIGNED ORDER EXTENDING TIME TO REMOVE ACTIONS FOR SERVICE | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM C. BIFFERATO RE: STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 06/25/09 | E-FILE AFFIDAVIT IN SUPPORT OF TRIAL BRIEF, COORDINATE SERVICE RE SAME | KAS | 0.30 | 48.00 |
| 06/25/09 | ASSIST P. REILLEY WITH PREPARATION OF TRIAL BRIEF AND EXHIBITS (0.5), DISCUSSIONS WITH CO-COUNSEL RE EXHIBITS (0.4), E-FILE BRIEF AND COORDINATE SERVICE RE SAME (0.4) | KAS | 1.30 | 208.00 |
| 06/25/09 | REVIEW EMAIL FROM M. DOSS RE: PROPOSED SCHEDULING ORDER RE: BEATTY LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/25/09 | REVIEW AND REVISE PROPOSED SCHEDULING ORDER RE: BEATTY LIFT STAY | JKS | 0.20 | 96.00 |
| 06/26/09 | REVIEW VOICEMAIL FROM COURT RE: DISCOVERY ORDER RE: BEATTY ADVERSARY ACTION AND LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/26/09 | EMAIL TO M. DOSS RE: STATUS OF DOCKETING BEATTY DISCOVERY ORDER | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM M. DOSS RE: DISCOVERY ORDER RE: BEATTY | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW JP MORGAN CHASE 502(D) MOTION | JKS | 0.30 | 144.00 |
| 06/26/09 | REVIEW DOCKET AND EMAIL TO M. DOSS RE: BEATTY DISCOVERY ORDER | JKS | 0.10 | 48.00 |
| 06/29/09 | REVIEW DOCKETED ORDER RE: BEATTY DISCOVERY | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 43

| 06/29/09 | E-MAIL TO M. DOSS ET AL RE: DOCKETED ORDER RE: BEATTY DISCOVERY | JKS | 0.10 | 48.00 |
|----------|----------------------------------------------------------------|-----|------|-------|
| 06/29/09 | REVIEW JUDGE CAREY'S GENERAL ORDER RE: TRIAL PRESENTATION | JKS | 0.20 | 96.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 44

---

| | PREPARATION FOR AND ATTENDANCE AT HEARINGS | | 36.40 | $14,059.00 |
|---|---|---|---|---|
| 06/01/09 | CONFERENCES WITH K. STICKLES RE: UPCOMING HEARINGS AND MATTERS | NLP | 0.50 | 325.00 |
| 06/02/09 | REVIEW EMAIL FROM N. HUNT RE: JULY HEARING DATES | JKS | 0.10 | 48.00 |
| 06/02/09 | EMAIL TO N. HUNT REQUESTING CLARIFICATION RE: JULY HEARING DATES | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW K. STICKLES, K. LANTRY, C. KLINE 6/2 E-MAILS RE: JULY HEARING | NLP | 0.20 | 130.00 |
| 06/02/09 | EMAIL FROM N. HUNT RE: RESCHEDULING JULY HEARING DATE | JKS | 0.10 | 48.00 |
| 06/02/09 | EMAIL EXCHANGE WITH K. LANTRY RE: CANCELLED JULY 15 HEARING DATE AND NEED FOR ADDITIONAL HEARING DATES | JKS | 0.20 | 96.00 |
| 06/02/09 | REVIEW EMAIL FROM J. HENDERSON RE: JULY 14 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/02/09 | REVIEW EMAIL FROM C. KLINE RE: MATTERS SCHEDULED FOR HEARING ON JULY 14 | JKS | 0.10 | 48.00 |
| 06/02/09 | EMAIL EXCHANGE WITH N. HUNT RE: FOLLOW-UP RE: JULY HEARING DATES | JKS | 0.10 | 48.00 |
| 06/02/09 | TELEPHONE CALL TO N. HUNT RE: REQUESTED JULY HEARING DATE | JKS | 0.10 | 48.00 |
| 06/03/09 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULED JULY HEARING | JKS | 0.10 | 48.00 |
| 06/03/09 | EMAIL TO K. LANTRY, ET AL. RE: RESCHEDULED JULY HEARING | JKS | 0.10 | 48.00 |
| 06/03/09 | EMAIL TO P. RATKOWIAK RE: REVISIONS TO CASE CALENDAR AND PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW AND EXECUTE NOTICE RE: RESCHEDULED JULY 16 HEARING | JKS | 0.10 | 48.00 |
| 06/04/09 | PREPARE PLEADINGS FOR 6/10/09 HEARING NOTEBOOK | PVR | 0.30 | 57.00 |
| 06/04/09 | E-MAIL FROM K. STICKLES AND PREPARE NOTICE OF RESCHEDULED HEARING REGARDING JULY 16TH HEARING AND UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 06/04/09 | PREPARE NOTICE OF AGENDA AND CERTIFICATE OF SERVICE REGARDING JUNE 10, 2009 HEARING | PVR | 0.70 | 133.00 |
| 06/04/09 | PREPARE SERVICE DATASOURCE REGARDING 6/10/09 HEARING | PVR | 0.20 | 38.00 |
| 06/04/09 | E-FILE NOTICE OF RESCHEDULED HEARING ON JULY 16TH | PVR | 0.10 | 19.00 |
| 06/04/09 | E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF RESCHEDULED HEARING | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 45

| | | | | |
|---|---|---|---|---|
| 06/05/09 | CONFERENCE WITH N. HUNT RE: ADDITIONAL HEARING DATES FOR AUGUST AND SEPTEMBER | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING 6/10/09 HEARING | PVR | 0.40 | 76.00 |
| 06/05/09 | E-MAIL TO C. KLINE AND P. RATKOWIAK RE: AUGUST AND SEPTEMBER HEARING DATES | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW AND APPROVE CHART OF ADDITIONAL HEARING DATES AND FILING DEADLINES FOR TRANSMITTAL TO SIDLEY | JKS | 0.40 | 192.00 |
| 06/05/09 | E-MAIL FROM K. STICKLES AND REVISE CHART OF OMNIBUS HEARINGS FOR AUGUST AND SEPTEMBER AND CORRELATING FILING DEADLINES | PVR | 0.50 | 95.00 |
| 06/08/09 | REVIEW AND EXECUTE AGENDA RE: JUNE 10 HEARING | JKS | 0.20 | 96.00 |
| 06/08/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JUNE 10, 2009 HEARING | PVR | 0.20 | 38.00 |
| 06/08/09 | REVIEW EMAIL FROM N. HUNT RE: JUNE 10 HEARING TIME | JKS | 0.10 | 48.00 |
| 06/08/09 | EMAIL TO N. HUNT RE: JUNE 10 HEARING TIME | JKS | 0.10 | 48.00 |
| 06/08/09 | CONFERENCE WITH P. RATKOWIAK RE: JUNE 10 HEARING BINDER | JKS | 0.20 | 96.00 |
| 06/08/09 | REVIEW AND REVISE AGENDA RE: JUNE 10 HEARING | JKS | 0.30 | 144.00 |
| 06/08/09 | CONFERENCE WITH K. STICKLES AND REVISE NOTICE OF AGENDA REGARDING JUNE 10, 2009 HEARING | PVR | 0.30 | 57.00 |
| 06/08/09 | REVISE AND E-FILE NOTICE OF AGENDA REGARDING JUNE 10, 2009 HEARING AND SERVE SAME | PVR | 0.30 | 57.00 |
| 06/08/09 | PREPARE HEARING NOTEBOOKS FOR CHAMBERS REGARDING JUNE 10, 2009 HEARING | PVR | 0.50 | 95.00 |
| 06/08/09 | PREPARE SERVICE REVIEW DOCKET AND UPDATE 2002 SERVICE DATA SOURCE RE NEWLY FILE SOURCE REGARDING JUNE 10, 2009 HEARING | PVR | 0.60 | 114.00 |
| 06/08/09 | PREPARE FAX COVER SHEET REGARDING JUNE 10, 2009 HEARING | PVR | 0.20 | 38.00 |
| 06/09/09 | EMAIL TO N. HUNT RE: JUNE 10 HEARING | JKS | 0.10 | 48.00 |
| 06/09/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR D. LIENBENTRITT, C. BIGELOW, D. ELDERSVELD, M. DOSS, G. DEMO AND K. STICKLES | PVR | 0.40 | 76.00 |
| 06/09/09 | CONFERENCE WITH K. STICKLES RE: 6/10 HEARINGS | NLP | 0.30 | 195.00 |
| 06/09/09 | REVIEW EMAIL FROM C. HEANEY RE: OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW EMAIL FROM N. HUNT RE: AMENDMENT OF AGENDA RE: JUNE 10 HEARING | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO N. HUNT RE: JUNE 10 HEARING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 46

| Date | Description | | | |
|---|---|---|---|---|
| 06/09/09 | EMAIL TO M. DOSS RE: TELEPHONIC JUNE 10 HEARING | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO G. GALARDI AND I. FREDERICKS RE: TELEPHONIC JUNE 10 HEARING | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL FROM C. HEANEY RE: OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW EMAIL FROM N. HUNT RE: MATTERS GOING FORWARD AT JUNE 10 HEARING | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW EMAIL FROM I. FREDERICKS RE: JUNE 10 HEARING | JKS | 0.10 | 48.00 |
| 06/09/09 | AMEND AGENDA PER COMMUNICATIONS WITH N. HUNT | JKS | 0.10 | 48.00 |
| 06/09/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL AMENDMENTS TO JUNE 10 HEARING AGENDA TO REFLECT ENTRY OF ORDERS WITH RESPECT TO MATTERS SCHEDULED | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW AND REVISED FURTHER AMENDED AGENDA RE: JUNE 10 HEARING | JKS | 0.30 | 144.00 |
| 06/09/09 | EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/09/09 | CONFERENCE WITH N. PERNICK RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON JUNE 10 | JKS | 0.20 | 96.00 |
| 06/09/09 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA REGARDING JUNE 10, 2009 HEARING | PVR | 0.80 | 152.00 |
| 06/09/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING JUNE 10, 2009 HEARING | PVR | 0.30 | 57.00 |
| 06/09/09 | E-MAIL TO AND FROM C. KLINE REGARDING TELEPHONIC APPEARANCES REGARDING JUNE 10, 2009 HEARING | PVR | 0.10 | 19.00 |
| 06/09/09 | E-MAIL FROM PARCELS AND TO 4 NOTICE PARTIES REGARDING UNSUCCESSFUL FAX SERVICE OF AMENDED NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 06/10/09 | CONFERENCE WITH P. RATKOWIAK RE: TELEPHONIC HEARING PARTICIPANTS | JKS | 0.10 | 48.00 |
| 06/10/09 | PREPARE EXPEDITED TRANSCRIPT ORDER REGARDING JUNE 10, 2009 HEARING AND E-MAIL TO BANKRUPTCY COURT | PVR | 0.20 | 38.00 |
| 06/10/09 | CONFERENCE WITH M. DOSS RE: HEARING ON BEATTY ADVERSARY | JKS | 0.20 | 96.00 |
| 06/10/09 | ATTEND HEARING ON BEATTY ADVERSARY | JKS | 0.60 | 288.00 |
| 06/10/09 | PREPARE HEARING NOTEBOOK FOR K. STICKLES REGARDING JUNE 10, 2009 HEARING | PVR | 0.40 | 76.00 |
| 06/10/09 | E-MAIL TO AND FROM B. HEALEY REGARDING TELEPHONIC APPEARANCE AT JUNE 10, 2009 HEARING | PVR | 0.10 | 19.00 |
| 06/11/09 | REVIEW EMAIL FROM M. DOSS RE: JUNE 25 AND JULY 28 HEARING DATES | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW EMAIL FROM P RATKOWIAK CONFIRMING JUNE 25 AND JULY 28 HEARING DATES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 47

| | | | | |
|---|---|---|---|---|
| 06/16/09 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR JUNE 25 AND JUNE 30 HEARINGS AND HEARING PREPARATION | JKS | 0.20 | 96.00 |
| 06/18/09 | PREPARE PLEADINGS FOR HEARING NOTEBOOK FOR JUNE 25, 2009 HEARING | PVR | 0.70 | 133.00 |
| 06/18/09 | CONFERENCE WITH P. RATKOWIAK RE: JUNE 25 HEARING AGENDA | JKS | 0.20 | 96.00 |
| 06/18/09 | E-MAIL EXCHANGE WITH P. RATKOWIAK RE: INFORMATION FOR INCLUSION ON JUNE 25 HEARING AGENDA | JKS | 0.20 | 96.00 |
| 06/18/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JUNE 25, 2009 HEARING | PVR | 0.70 | 133.00 |
| 06/18/09 | E-MAIL TO K. STICKLES REGARDING NOTICE OF AGENDA REGARDING JUNE 25, 2009 HEARING | PVR | 0.10 | 19.00 |
| 06/19/09 | PREPARE SERVICE DATASOURCE REGARDING JUNE 25, 2009 HEARING | PVR | 0.30 | 57.00 |
| 06/19/09 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA RE: JUNE 25 HEARING | JKS | 0.50 | 240.00 |
| 06/22/09 | EMAIL EXCHANGE WITH N. HUNT RE: JUNE 25 HEARING TIME | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM C. KLINE REQUESTING UPDATED STATUS ON MATTERS SCHEDULED FOR HEARING ON JUNE 25 | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL TO C. KLINE RE: CURRENT STATUS OF CERTAIN MATTERS SCHEDULED FOR HEARING ON JUNE 25 | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: REVISIONS TO JUNE 25 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL TO C. KLINE RE: TELEPHONIC PARTICIPANTS FOR JUNE 25 HEARING | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW AND REVISE DRAFT AGENDA RE: JUNE 25 HEARING | JKS | 0.40 | 192.00 |
| 06/22/09 | EMAIL TO B. KRAKAUER, ET AL RE: JUNE 25 HEARING | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM J. HENDERSON RE: JUNE 25 HEARING ON BEATTY MOTIONS | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM M. DOSS RE: HEARING ON BEATTY MOTIONS | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL TO J. HENDERSON AND M. DOSS RE: HEARING ON BEATTY MOTIONS | JKS | 0.10 | 48.00 |
| 06/23/09 | EMAIL TO CO-COUNSEL RE: REVISED DRAFT NOTICE OF AGENDA FOR JUNE 25 HEARING | JKS | 0.10 | 48.00 |
| 06/23/09 | CALL TO COURTCALL RE TELEPHONIC APPEARANCES FOR 6/25 HEARING | KAS | 0.20 | 32.00 |
| 06/23/09 | FINALIZE AND EXECUTE NOTICE OF AGENDA FOR JUNE 25 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 48

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/23/09 | EMAIL EXCHANGE WITH M. DOSS AND J. HENDERSON RE: ARGUMENT ON BEATTY LIFT STAY MOTION AND MOTION TO STAY DISCOVERY | JKS | 0.30 | 144.00 |
| 06/23/09 | CONFERENCE WITH J. HENDERSON RE: PRESENTATION OF MATTERS GOING FORWARD AT JUNE 25 HEARING | JKS | 0.50 | 240.00 |
| 06/23/09 | TELEPHONE CALL AND EMAIL TO N. LAPINSKY RE: AMENDMENT OF JUNE 25 HEARING AGENDA TO REFLECT ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH N. HUNT CONFIRMING MODIFICATION TO JUNE 25 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH C. KLINE RE: JUNE 25 HEARING AND TELEPHONIC PARTICIPANTS | JKS | 0.20 | 96.00 |
| 06/23/09 | EMAIL EXCHANGE WITH S. WILLIAMS RE: COURTCALL RESERVATIONS | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH N. HUNT RE: SCHEDULING FEE HEARING | JKS | 0.10 | 48.00 |
| 06/23/09 | CONFERENCE WITH C. KLINE RE: PREPARATION OF HEARING REPORT FOR COMPANY AND STATUS OF VARIOUS MATTERS | JKS | 0.20 | 96.00 |
| 06/23/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: JUNE 25 HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: UPDATED STATUS OF VARIOUS MATTERS | JKS | 1.10 | 528.00 |
| 06/23/09 | REVIEW AGENDA FOR 6/25 HEARING AND PREPARE SAME FOR FILING (0.4), E-FILE SAME AND COORDINATE SERVICE RE SAME (0.3), PREPARE HEARING BINDERS FOR JUDGE AND FORWARD BINDERS TO CHAMBER (0.6) | KAS | 1.30 | 208.00 |
| 06/24/09 | EMAIL TO I. FREDERICKS CONFIRMING FILING OF SECOND AMENDED AGENDA INCLUDING BEATTY FILING | JKS | 0.10 | 48.00 |
| 06/24/09 | REVISE AMENDED AGENDA AND PREPARE SAME FOR FILING (0.2), E-FILE AGENDA AND COORDINATE SERVICE RE SAME (0.3), FORWARD AGENDA AND UPDATED HEARING MATERIALS TO CHAMBERS (0.2) | KAS | 0.70 | 112.00 |
| 06/24/09 | PREPARATION FOR JUNE 25 HEARING | JKS | 0.40 | 192.00 |
| 06/24/09 | CONFERENCES WITH K. STICKLES RE: 6/25 HEARINGS | NLP | 0.30 | 195.00 |
| 06/24/09 | CONFERENCES WITH M. DOSS AND J. HENDERSON RE: HEARING ON BEATTY MOTIONS | JKS | 0.40 | 192.00 |
| 06/24/09 | ATTENTION TO JUNE 25 HEARING PREPARATION RE: BEATTY MOTIONS | JKS | 0.50 | 240.00 |
| 06/24/09 | EMAIL TO K. LANTRY, ET AL. RE: AMENDMENTS TO JUNE 25 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM B. KRAKAUER RE: JUNE 25 HEARING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 49

| | | | | |
|---|---|---|---|---:|
| 06/24/09 | EMAIL TO B. KRAKAUER RE: JUNE 25 HEARING | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO D. SONDGEROTH RE: HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW LIST FROM COURTCALL RE: TELEPHONIC PARTICIPANTS AT JUNE 25 HEARING | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM M. DOSS RE: JUNE 25 HEARING PARTICIPANTS | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO M. DOSS RE: COURTCALL REGISTRATION DEADLINE | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA RE: JUNE 25 HEARING FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 06/24/09 | CONFERENCE WITH K. STAHL RE: FILING OF AMENDED AGENDA AND TRANSMITTAL OF PLEADINGS TO COURT | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: HEARING | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM I. FREDERICKS RE: INCLUSION OF BEATTY PLEADINGS IN HEARING AGENDA AND JUDGE'S NOTEBOOK | JKS | 0.10 | 48.00 |
| 06/24/09 | REVISE AND EXECUTE SECOND AMENDED AGENDA RE: JUNE 25 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 06/25/09 | REVIEW EMAIL FROM K. STICKLES RE: 6/25 HEARING TRANSCRIPT, CONTACT COURT RE TRANSCRIPT ORDER | KAS | 0.20 | 32.00 |
| 06/25/09 | PREPARE FOR AND ATTEND OMNIBUS HEARING AND POST-HEARING CONFERENCE WITH CO-COUNSEL | JKS | 4.20 | 2,016.00 |
| 06/25/09 | UPDATE AGENDA FOR 6/30 EVIDENTIARY HEARING | KAS | 0.20 | 32.00 |
| 06/26/09 | REVIEW AND REVISE AGENDA FOR 6/30 HEARING (0.3), E-FILE AGENDA AND COORDINATE SERVICE OF SAME (0.2), FORWARD HEARING BINDERS AND AGENDA TO CHAMBERS (0.1) | KAS | 0.60 | 96.00 |
| 06/26/09 | REVIEW EMAIL FROM G. NEAL RE: GUTMAN HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/26/09 | ATTENTION TO SEPTEMBER HEARING DATE RE: NEIL STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 06/26/09 | FINALIZE AND EXECUTE AGENDA RE: JUNE 30 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: JUNE 30 HEARING | JKS | 0.30 | 144.00 |
| 06/26/09 | EMAIL TO K. LANTRY AND G.  NEAL RE: NOTICE OF AGENDA FOR JUNE 30 HEARING | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM K. LANTRY RE: NOTICE OF AGENDA FOR JUNE 30 HEARING | JKS | 0.10 | 48.00 |
| 06/29/09 | REVIEW E-MAIL FROM C. KLINE RE: JUNE 30 HEARING PARTICIPANTS | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 50

| 06/29/09 | REVIEW LIST OF COURTCALL PARTICIPANTS FOR JUNE 30 HEARING | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 06/29/09 | E-MAIL TO S. WILLIAMS RE: COURTCALL PARTICIPANTS FOR JUNE 30 HEARING | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL TO C. BIFFERATO RE: MATTERS SCHEDULED FOR HEARING ON JUNE 30 | JKS | 0.10 | 48.00 |
| 06/30/09 | PREPARE FOR AND ATTEND HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 3.10 | 1,488.00 |
| 06/30/09 | REVIEW EMAIL FROM C. BIFFERATO RE: MATTERS SCHEDULED FOR HEARING ON JUNE 30 | JKS | 0.10 | 48.00 |
| 06/30/09 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF GUTMAN STATUS CONFERENCE ON JULY 16 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 06/30/09 | E-MAIL TO BANKRUPTCY COURT REGARDING EXPEDITED TRANSCRIPT FROM JUNE 30, 2009 HEARING | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 51

| | REPORTS; STATEMENTS AND SCHEDULES | | 18.90 | $7,598.00 |
|---|---|---|---|---|
| 06/02/09 | REVIEW EMAILS FROM R. STONE, P. KINEALY AND J. HENDERSON RE: SCHEDULES | JKS | 0.30 | 144.00 |
| 06/02/09 | ATTEND CONFERENCE CALL WITH R. STONE, J. HENDERSON, P. KINEALY AND N. PERNICK (IN PART) RE: AMENDED SCHEDULES | JKS | 1.20 | 576.00 |
| 06/02/09 | REVIEW EMAIL FROM J. HENDERSON RE: CLAIMS RECONCILIATION AND SCHEDULES | JKS | 0.10 | 48.00 |
| 06/03/09 | REVIEW AND ANALYZE EMAIL FROM ALVAREZ RE: SCHEDULES | JKS | 0.40 | 192.00 |
| 06/03/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 06/03/09 | CONFERENCE WITH J. MCCLELLAND RE: 1009 NOTICE | JKS | 0.20 | 96.00 |
| 06/09/09 | REVIEW EMAIL FROM J. HENDERSON RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW AND ANALYZE EMAIL FROM ALVAREZ RE: AMENDED SCHEDULES | JKS | 0.30 | 144.00 |
| 06/09/09 | EMAIL TO J. HENDERSON RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW U.S. TRUSTEE GUIDELINES RE: MONTHLY OPERATING REPORTS | JKS | 0.20 | 96.00 |
| 06/10/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NOTICE OF AMENDMENT OF SCHEDULES | JKS | 0.10 | 48.00 |
| 06/10/09 | REVIEW EMAILS FROM AND TO J. HENDERSON AND J. MCCLELLAND RE: AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 06/10/09 | CONFERENCE WITH J. MCCLELLAND RE: AMENDMENT OF SCHEDULES | JKS | 0.50 | 240.00 |
| 06/10/09 | CONFERENCE WITH N. PERNICK RE: PROPOSED AMENDMENT OF SCHEDULES | JKS | 0.20 | 96.00 |
| 06/11/09 | REVIEW AND ANALYZE EMAIL FROM P. KINEALY RE: AMENDED SCHEDULES | JKS | 0.30 | 144.00 |
| 06/11/09 | REVIEW EMAIL FROM C. KLINE RE: U.S. TRUSTEE REGION 3 GUIDELINES | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW REGION 3 GUIDELINES | JKS | 0.30 | 144.00 |
| 06/11/09 | EMAIL TO C. KLINE RE: U.S. TRUSTEE REGION 3 GUIDELINES | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW EMAIL FROM K. LANTRY RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/11/09 | EMAIL TO J. MCCLELLAND RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NOTICE OF FILING OF AMENDED SCHEDULES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 52

| 06/11/09 | REVIEW LOCAL RULES RE: FORM OF NOTICE OF AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
|---|---|---|---|---|
| 06/11/09 | REVIEW DRAFT NOTICE OF FILING AMENDED SCHEDULES | JKS | 0.90 | 432.00 |
| 06/11/09 | EMAIL TO J. MCCLELLAND RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FURTHER REVISED DRAFT NOTICE OF FILING AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/11/09 | REVIEW AND REVISE FURTHER REVISED DRAFT NOTICE OF FILING AMENDED SCHEDULES | JKS | 0.50 | 240.00 |
| 06/11/09 | EMAIL TO P. RATKOWIAK RE: FILING OF AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/11/09 | EMAIL TO P. KINEALY RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/12/09 | RESEARCH RE: DELAWARE MONTHLY OPERATING REPORTS GUIDELINES | JKS | 0.30 | 144.00 |
| 06/12/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 06/12/09 | CONFERENCE WITH C. KLINE RE: MONTHLY OPERATING REPORTS | JKS | 0.60 | 288.00 |
| 06/12/09 | REVIEW EMAIL FROM P. KINEALY RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/12/09 | EMAIL TO P. KINEALY RE: STATUS OF TRANSMITTAL OF AMENDED SCHEDULES FOR FILING | JKS | 0.10 | 48.00 |
| 06/12/09 | REVIEW EMAIL FROM P. KINEALY RE: AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/12/09 | REVIEW AND COORDINATE FILING OF 111 AMENDED SCHEDULES, AND COMMUNICATIONS WITH P. RATKOWIAK RE: FILINGS | JKS | 1.40 | 672.00 |
| 06/12/09 | CONFERENCE WITH P. KINEALY RE: SERVICE COPIES OF AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 06/12/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF FILING OF AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 06/12/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF AMENDED SCHEDULES ON U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 06/12/09 | CONFERENCE WITH J. MCCLELLAND RE: REVISIONS TO NOTICE OF FILING OF AMENDED SCHEDULES | JKS | 0.50 | 240.00 |
| 06/12/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: COORDINATION OF SERVICE OF NOTICE OF FILING OF AMENDED SCHEDULES | JKS | 0.10 | 48.00 |
| 06/12/09 | REVIEW AND EXECUTE NOTICE OF FILING OF AMENDED SCHEDULES FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 06/12/09 | EMAIL TO D. STREANY AND J. MCCLELLAND RE: EXECUTED NOTICE FOR SERVICE | JKS | 0.10 | 48.00 |
| 06/12/09 | REVIEW EMAIL FROM D. STREANY RE: STATUS OF SERVICE OF NOTICE OF FILING AMENDED SCHEDULES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 649282
      Client/Matter No. 46429-0001                                              July 9, 2009
                                                                                    Page 53

| | | | | |
|---|---|---|---|---|
| 06/12/09 | CONFERENCE WITH D. STREANY RE: SERVICE OF NOTICE OF FILING OF AMENDED SCHEDULES | JKS | 0.20 | 96.00 |
| 06/12/09 | E-MAIL TO EPIQ REGARDING SERVICE OF NOTICE OF AMENDMENT OF SCHEDULES | PVR | 0.10 | 19.00 |
| 06/12/09 | E-FILE 2ND AMENDED SCHEDULES FOR 111 ENTITIES | PVR | 4.10 | 779.00 |
| 06/12/09 | REVIEW WEBSITE REGARDING 2ND AMENDED SCHEDULES AND PREPARE FOR FILING | PVR | 0.30 | 57.00 |
| 06/12/09 | TELEPHONE AND E-MAIL TO S. MANLEY REGARDING ISSUES REGARDING FILING AMENDED SCHEDULES | PVR | 0.20 | 38.00 |
| 06/12/09 | E-MAIL TO S. MANLEY POST FILING REGARDING ISSUES | PVR | 0.20 | 38.00 |
| 06/12/09 | E-FILE NOTICE OF AMENDMENT OF SCHEDULES | PVR | 0.10 | 19.00 |
| 06/15/09 | FORWARD CD'S REGARDING 2ND AMENDED SCHEDULES TO US TRUSTEE AND LOCAL COUNSEL TO COMMITTEE | PVR | 0.10 | 19.00 |
| 06/15/09 | FORWARD FILING FEE FOR 2 AMENDED SCHEDULES TO S. MANLEY | PVR | 0.10 | 19.00 |
| 06/17/09 | REVIEW C. KLINE AND K. STICKLES 6/17 E-MAILS RE: MOR PROPOSAL FROM OUST | NLP | 0.20 | 130.00 |
| 06/17/09 | REVIEW EMAIL FROM C. KLINE RE: MODIFIED MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 06/23/09 | COORDINATION OF FILING (PARCELS) AND SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.30 | 144.00 |
| 06/23/09 | EMAIL TO S. KAUFMAN RE: FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW EMAIL FROM R. STONE RE: SCHEDULES | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW AND ANALYZE MEMO FROM R. STONE RE: SCHEDULES | JKS | 0.60 | 288.00 |
| 06/30/09 | REVIEW EMAIL FROM R. STONE RE: AMENDMENT OF SCHEDULES | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 649282 | |
| | Client/Matter No. 46429-0001 | July 9, 2009 | |
| | | Page 54 | |

---

| **RETENTION MATTERS** | | | **12.10** | **$4,543.00** |
|---|---|---|---|---|
| 06/01/09 | REVIEW E-MAIL FROM J. MCCLELLAND RE: GRANT THORNTON SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/01/09 | E-MAIL TO S. WILLIAMS RE: FILING OF GRANT THORNTON SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW E-MAIL FROM C. MERDA RE: GRANT THORNTON SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/01/09 | REVIEW GRANT THORNTON SUPPLEMENTAL AFFIDAVIT | JKS | 0.20 | 96.00 |
| 06/01/09 | E-MAIL TO C. MERDA RE: GRANT THORNTON SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/01/09 | UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. OLIN | PVR | 0.10 | 19.00 |
| 06/02/09 | REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ DECLARATION | JKS | 0.10 | 48.00 |
| 06/02/09 | EMAIL TO B. WHITTMAN RE: FILING OF SECOND SUPPLEMENTAL HILL DECLARATION | JKS | 0.10 | 48.00 |
| 06/02/09 | E-MAIL TO EPIQ REGARDING SERVICE OF 2ND SUPPLEMENTAL DECLARATION OF A&M | PVR | 0.10 | 19.00 |
| 06/02/09 | REVIEW HILL DECLARATION FOR FILING | JKS | 0.10 | 48.00 |
| 06/02/09 | E-MAIL FROM K. STICKLES AND E-FILE 2ND SUPPLEMENTAL DECLARATION OF T. HILL REGARDING ALVAREZ & MARSAL | PVR | 0.10 | 19.00 |
| 06/05/09 | REVIEW E-MAIL FROM B. HAUSERMAN RE: APPLICATION TO RETAIN ERNST & YOUNG | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW DOCKET REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. WETHEKAM AND UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 38.00 |
| 06/05/09 | REVIEW APPLICATION TO RETAIN ERNST & YOUNG | JKS | 0.80 | 384.00 |
| 06/05/09 | REVIEW AND EXECUTE APPLICATION TO RETAIN ERNST & YOUNG FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/05/09 | REVIEW DOWNEY-SMITH-FIER DISCLOSURE FOR FILING | JKS | 0.10 | 48.00 |
| 06/05/09 | PREPARE NOTICE REGARDING E&Y RETENTION APPLICATION | PVR | 0.20 | 38.00 |
| 06/05/09 | REVIEW, REVISE AND E-FILE ERNST & YOUNG RETENTION APPLICATION | PVR | 0.70 | 133.00 |
| 06/05/09 | E-MAIL TO EPIQ REGARDING SERVICE OF E&Y RETENTION APPLICATION | PVR | 0.10 | 19.00 |
| 06/08/09 | REVIEW EMAIL FROM S. ZOLKE RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 55

| | | | | |
|---|---|---|---|---|
| 06/08/09 | REVIEW EMAIL FROM S. ZOLKE RE: REVISED ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/10/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. ZOLKE | PVR | 0.10 | 19.00 |
| 06/10/09 | REVIEW EMAIL FROM J. WAXMAN RE: ORDINARY COURSE PROFESSIONAL REQUESTED WAIVER | JKS | 0.10 | 48.00 |
| 06/10/09 | EMAIL TO J. WAXMAN RE: ORDINARY COURSE PROFESSIONAL REQUESTED WAIVER | JKS | 0.10 | 48.00 |
| 06/10/09 | EMAIL TO AND FROM K. KANSA RE: ORDINARY COURSE PROFESSIONAL REQUESTED WAIVER | JKS | 0.20 | 96.00 |
| 06/10/09 | PREPARE CERTIFICATE OF SERVICE AND E-FILE SAME REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. ZOLKE | PVR | 0.20 | 38.00 |
| 06/10/09 | E-FILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. ZOLKE AND SERVE SAME | PVR | 0.20 | 38.00 |
| 06/12/09 | REVIEW EMAILS FROM M. MCCARTHY RE: ORDINARY COURSE RETENTION AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/12/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: ORDINARY COURSE RETENTION AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/12/09 | EMAIL TO M. MCCARTHY AND J. MCCLELLAND RE: ORDINARY COURSE RETENTION AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW CORRESPONDENCE FROM G. SOLOMON RE: ORDINARY COURSE AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/15/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART OF PROFESSIONALS | PVR | 0.10 | 19.00 |
| 06/15/09 | REVIEW H. KURMAN AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW CORRESPONDENCE FROM C. SHUMADINE RE: R. MARIELLA AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW R. MARIELLA AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL FROM J. SIEGEL RE: PARKS AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: KIRKLAND AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/15/09 | EMAIL TO J. SIEGEL CONFIRMING FILING OF PARKS AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW WOOLARD ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 06/15/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. PARKS | PVR | 0.20 | 38.00 |
| 06/15/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WOOLARD | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 56

| | | | | |
|---|---|---|---|---|
| 06/15/09 | UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVITS | PVR | 0.10 | 19.00 |
| 06/16/09 | EMAIL TO N. PERNICK RE: SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/16/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | PVR | 0.10 | 19.00 |
| 06/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: JACKSON WALKER ORDINARY COURSE RETENTION | JKS | 0.10 | 48.00 |
| 06/16/09 | REVIEW JACKSON WALKER AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 06/16/09 | ATTENTION TO PERNICK SUPPLEMENTAL AFFIDAVIT | JKS | 0.50 | 240.00 |
| 06/16/09 | E-MAIL FROM J. MCCLELLAND AND TO K. STICKLES REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM JACKSON WALKER | PVR | 0.10 | 19.00 |
| 06/16/09 | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. BABCOCK | PVR | 0.10 | 19.00 |
| 06/16/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. BABCOCK | PVR | 0.20 | 38.00 |
| 06/18/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 19.00 |
| 06/18/09 | REVIEW E-MAIL FROM J. MCMAHON RE: EXTENSION OF DEADLINE TO RESPOND TO E&Y RETENTION | JKS | 0.10 | 48.00 |
| 06/18/09 | REVIEW E-MAIL TO K. KANSA RE: EXTENDING US TRUSTEE TIME TO RESPOND TO E&Y RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 06/18/09 | E-FILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF N. DUCHARME | PVR | 0.10 | 19.00 |
| 06/18/09 | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF N. DUCHARME | PVR | 0.10 | 19.00 |
| 06/19/09 | REVIEW EMAIL FROM C. KLINE RE: LAZARD SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 06/19/09 | REVIEW LAZARD SUPPLEMENTAL DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/19/09 | EMAIL FROM AND TO C. KLINE CONFIRMING FILING OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 48.00 |
| 06/22/09 | EMAIL TO B. HAUSERMAN RE:  U.S. TRUSTEE'S POSITION RE: E&Y RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: STATUS OF E&Y RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 06/22/09 | TELEPHONE CALL TO J. MCMAHON RE: E&Y RETENTION APPLICATION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 57

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/22/09 | REVIEW EMAIL FROM J. MCMAHON RE: ISSUES WITH E&Y RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM K. KANSA RE: STATUS OF ERNST & YOUNG RETENTION FOR JUNE 25 HEARING | JKS | 0.10 | 48.00 |
| 06/23/09 | EMAIL TO K. KANSA RE: RESOLUTION OF ERNST & YOUNG ISSUES AND SUBMISSION OF ORDER UNDER CERTIFICATION OF COUNSEL | JKS | 0.10 | 48.00 |
| 06/23/09 | REVIEW EMAIL FROM K. KANSA RE: ERNST & YOUNG APPLICATION | JKS | 0.10 | 48.00 |
| 06/23/09 | EMAIL TO K. KANSA AND B. HAUSERMAN RE: U.S. TRUSTEE COMMENTS TO ERNST & YOUNG RETENTION | JKS | 0.10 | 48.00 |
| 06/24/09 | CONFERENCE WITH D. SONDGEROTH RE: PRO HAC ADMISSION | JKS | 0.10 | 48.00 |
| 06/24/09 | EMAIL TO D. SONGEROTH RE: PRO HAC ADMISSION | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: PRO HAC ADMISSION | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES RETENTION APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/26/09 | PREPARE RETENTION APPLICATION OF DOW LOHNES FOR FILING (0.3), DISCUSS SAME WITH K. STICKLES (0.1), E-FILE APPLICATION AND COORDINATE SERVICE RE SAME (0.2) | KAS | 0.60 | 96.00 |
| 06/26/09 | EMAIL TO B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 06/26/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 06/26/09 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: STATUS OF FILING DOW LOHNES RETENTION APPLICATION | JKS | 0.20 | 96.00 |
| 06/26/09 | ATTENTION TO NOTICE RE: DOW LOHNES RETENTION APPLICATION | JKS | 0.20 | 96.00 |
| 06/26/09 | REVIEW DOW LOHNES RETENTION APPLICATION FOR FILING AND SERVICE | JKS | 0.50 | 240.00 |
| 06/29/09 | REVIEW CROWELL & MORING LLP SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/29/09 | UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. STEWART | PVR | 0.10 | 19.00 |
| 06/29/09 | REVIEW E-MAIL FROM M. CHENEY RE: CROWELL & MORING LLP SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 06/29/09 | REVIEW M. RAPP ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 06/30/09 | EXECUTE PRO HAC VICE MOTION RE: G. NEAL FOR FILING | JKS | 0.10 | 48.00 |
| 06/30/09 | REVIEW SIGNED ORDER GRANTING G. NEAL PRO HAC ADMISSION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                                              Invoice No. 649282
        Client/Matter No. 46429-0001                                                        July 9, 2009
                                                                                              Page 58

06/30/09    E-FILE PRO HAC MOTION FOR G. NEAL AND TRANSMIT TO          PVR        0.20        38.00
            CHAMBERS FOR DISPOSITION

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 59

| | | | | |
|---|---|---|---|---|
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **17.50** | **$9,457.00** |
| 06/02/09 | REVIEW EMAIL FROM C. KLINE RE: U.S. TRUSTEE RESPONSE DEADLINE RE: 345(D) RELIEF | JKS | 0.10 | 48.00 |
| 06/03/09 | CONFERENCE WITH J. HENDERSON RE: 2015 ISSUE, STATEMENTS AND SCHEDULES AND JUNE 10 HEARING | JKS | 0.20 | 96.00 |
| 06/03/09 | REVIEW EMAILS FROM C. KLINE RE: 345(B) SUPPLEMENT, U.S. TRUSTEE RESPONSE DEADLINE AND MEETING WITH U.S. TRUSTEE | JKS | 0.20 | 96.00 |
| 06/03/09 | ATTENTION TO REVISED OBJECTION DEADLINES AND MEETING DATE RE: 345(B) RELIEF AND 2015 MOTION | JKS | 0.20 | 96.00 |
| 06/04/09 | REVIEW E-MAIL FROM C. KLINE RE: MEETING WITH U.S. TRUSTEE RE: 345(B), 2015 AND MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 06/04/09 | E-MAIL FROM C. KLINE RE: MEETING WITH U.S. TRUSTEE RE: 345(B), 2015 AND MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 06/04/09 | CONFERENCE WITH J. HENDERSON AND N. PERNICK (IN PART) RE: MEETING WITH U.S. TRUSTEE RE: 345(B), 2015 AND MONTHLY OPERATING REPORTS | JKS | 0.50 | 240.00 |
| 06/04/09 | CONFERENCES WITH J. HENDERSON AND K. STICKLES RE: OUST ISSUES – SEC. 345 WAIVER, RULE 2015, MONTHLY REPORTING | NLP | 0.90 | 585.00 |
| 06/04/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING FURTHER EXTENSION OF TIME TO COMPLY WITH 345 REQUIREMENT | PVR | 0.20 | 38.00 |
| 06/05/09 | EMAIL EXCHANGE WITH C. KLINE RE: PREPARATION OF MATERIALS FOR MEETING WITH U.S. TRUSTEE | JKS | 0.30 | 144.00 |
| 06/05/09 | REVIEW AND EXECUTE CONO RE: 345 EXTENSION MOTION FOR FILING | JKS | 0.10 | 48.00 |
| 06/08/09 | EMAIL TO C. KLINE RE: JUNE 10 MEETING WITH U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW EMAIL FROM C. KLINE RE: MONTHLY OPERATING REPORT COMPARISON CHART | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW AND ORGANIZE DOCUMENTATION RE: PREPARATION FOR UST MEETING | JKS | 0.80 | 384.00 |
| 06/08/09 | EMAIL EXCHANGE WITH C. KLINE RE: DOCUMENTS FOR UST MEETING | JKS | 0.30 | 144.00 |
| 06/08/09 | REVIEW EMAIL FROM C. KLINE RE: DOCUMENTS FOR JUNE 10 MEETING WITH U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 06/09/09 | CONFERENCE WITH K. STICKLES RE: 6/10 OUST MEETING – SEC. 345 AND 2015 ISSUES | NLP | 0.80 | 520.00 |
| 06/09/09 | EMAILS TO J. HENDERSON RE: 2015 ISSUES AND PROCEDURE | JKS | 0.20 | 96.00 |
| 06/09/09 | REVIEW EMAIL FROM C. KLINE RE: JUNE 10 MEETING | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 06/09/09 | EMAIL EXCHANGE WITH C. KLINE RE: JUNE 10 HEARING PREPARATIONS | JKS | 0.20 | 96.00 |
| 06/09/09 | ORGANIZE ADDITIONAL MATERIALS IN PREPARATION FOR JUNE 10 MEETING WITH THE OFFICE OF THE U.S. TRUSTEE | JKS | 0.50 | 240.00 |
| 06/09/09 | EMAIL FROM AND TO J. HENDERSON RE: U.S. TRUSTEE GUIDELINES | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW SIGNED ORDER RE: EXTENSION TO COMPLY WITH 345 GUIDELINES | JKS | 0.10 | 48.00 |
| 06/09/09 | EMAIL TO C. KLINE RE: SIGNED ORDER EXTENDING TIME TO COMPLY WITH 345 GUIDELINES | JKS | 0.10 | 48.00 |
| 06/09/09 | REVIEW DOCKET REGARDING INTERIM ORDER EXTENDING 345 REQUIREMENTS AND FORWARD TO EPIQ FOR SERVICE | PVR | 0.20 | 38.00 |
| 06/09/09 | REVIEW EMAILS FROM J. HENDERSON RE: 2015 PROCEDURES | JKS | 0.20 | 96.00 |
| 06/10/09 | CONFERENCES WITH TRIBUNE, SIDLEY AND A&M TEAMS AND K. STICKLES RE: PREPARATION FOR MEETING WITH OUST ON MOR, 2015 AND SEC. 345 ISSUES | NLP | 1.30 | 845.00 |
| 06/10/09 | CONFERENCE WITH N. PERNICK RE: OUTCOME OF MEETING WITH U.S. TRUSTEE | JKS | 0.30 | 144.00 |
| 06/10/09 | PREPARE FOR MEETING WITH U.S. TRUSTEE RE: SECTION 345 RELIEF, RULE 2015 RELIEF AND MONTHLY OPERATING REPORTS | JKS | 2.10 | 1,008.00 |
| 06/10/09 | MEETING WITH R. DEANGELIS, W. HARRINGTON, J. MCMAHON, M. WEST, TRIBUNE, SIDLEY AND A&M TEAMS RE: MOR, 2015 AND SEC. 345 ISSUES AND MEETING FOLLOW UP | NLP | 2.40 | 1,560.00 |
| 06/11/09 | REVIEW EMAIL FROM C. KLINE RE: U.S. TRUSTEE CONTACT INFORMATION | JKS | 0.10 | 48.00 |
| 06/11/09 | EMAIL TO C. KLINE RE: U.S. TRUSTEE CONTACT INFORMATION | JKS | 0.10 | 48.00 |
| 06/15/09 | REVIEW EMAIL AND ATTACHMENTS FROM J. HENDERSON RE: SUPPLEMENTAL INFORMATION REGARDING 345(B) | JKS | 0.60 | 288.00 |
| 06/19/09 | REVIEW EMAIL FROM J. HENDERSON RE: DECLARATION | JKS | 0.10 | 48.00 |
| 06/19/09 | CONFERENCE WITH C. KLINE RE: TRANSMITTAL OF DECLARATION TO U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 06/20/09 | E-MAIL EXCHANGE WITH N. PERNICK AND J. HENDERSON RE: DRAFT DECLARATION RE: MORS, 2015 AND 345(B) ISSUES | JKS | 0.30 | 144.00 |
| 06/22/09 | CONFERENCE WITH J. HENDERSON RE: FOLLOW-UP REGARDING MEETING WITH U.S. TRUSTEE | JKS | 0.50 | 240.00 |
| 06/22/09 | REVIEW EMAIL FROM J. HENDERSON AND REVIEW DRAFT DECLARATION IN RESPONSE TO U.S. TRUSTEE MEETING | JKS | 0.50 | 240.00 |
| 06/25/09 | CONFERENCE WITH J. HENDERSON, K. STICKLES RE: SEC. 345, RULE 2015 STRATEGY | NLP | 0.80 | 520.00 |

Re:     CHAPTER 11 DEBTOR                                                Invoice No. 649282
        Client/Matter No. 46429-0001                                          July 9, 2009
                                                                                Page 61

| 06/26/09 | REVIEW EMAIL FROM N. PERNICK RE: FOLLOW-UP WITH B. HARRINGTON RE: U.S. TRUSTEE POSITION REGARDING OUTSTANDING ISSUES RE: 345, 2015 AND MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 06/26/09 | CONFERENCE WITH W. HARRINGTON RE: SEC. 345 AND MOR ISSUES AND E-MAILS TO/FROM J. HENDERSON RE: SAME | NLP | 0.60 | 390.00 |
| 06/26/09 | CONFERENCE WITH J. HENDERSON AND N. PERNICK (IN PART) RE: 345, 2015 AND MONTHLY OPERATING REPORT ISSUES | JKS | 0.50 | 240.00 |
| 06/30/09 | E-MAIL TO W. HARRINGTON RE: SEC. 345, MOR AND RULE 2015 ISSUES | NLP | 0.10 | 65.00 |
| 06/30/09 | REVIEW EMAIL FROM J. HENDERSON AND N. PERNICK RE: COMMUNICATIONS WITH U.S. TRUSTEE | JKS | 0.20 | 96.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 62

| | | | | |
|---|---|---|---|---|
| **UTILITIES/SEC. 366 ISSUES** | | | **1.80** | **$864.00** |
| 06/04/09 | REVIEW E-MAIL FROM M. FRANK RE: CL&P MATTER | JKS | 0.10 | 48.00 |
| 06/04/09 | REVIEW E-MAIL FROM R. JOHNSON RE: CL&P | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW EMAIL FROM R. JOHNSON RE: CL&P ACCOUNT | JKS | 0.10 | 48.00 |
| 06/08/09 | REVIEW EMAIL FROM M. FRANK RE: CL&P | JKS | 0.10 | 48.00 |
| 06/22/09 | CONFERENCE WITH J. GREY RE: CONSTELLATION ISSUES | JKS | 0.30 | 144.00 |
| 06/22/09 | REVIEW AND ANALYZE EMAILS AND DOCUMENTATION FROM J. GREY RE: ADEQUATE ASSURANCE DEMAND AND UNPAID POST-PETITION UTILITIES | JKS | 0.40 | 192.00 |
| 06/22/09 | EMAIL TO S. PATER AND M. FRANK RE: CONSTELLATION ACCOUNTS | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM M. FRANK RE: CONSTELLATION | JKS | 0.10 | 48.00 |
| 06/22/09 | REVIEW EMAIL FROM S. PATER RE: CONSTELLATION NEGOTIATIONS | JKS | 0.10 | 48.00 |
| 06/24/09 | REVIEW EMAIL FROM M. FRANK RE: CONSTELLATION ADEQUATE ASSURANCE REQUEST | JKS | 0.10 | 48.00 |
| 06/29/09 | REVIEW E-MAIL FROM J. GREY RE: CONSTELLATION ADEQUATE ASSURANCE REQUEST | JKS | 0.10 | 48.00 |
| 06/29/09 | E-MAIL TO M. FRANK RE: CONSTELLATION ADEQUATE ASSURANCE REQUEST | JKS | 0.10 | 48.00 |
| 06/29/09 | E-MAIL TO J. GREY RE: CONSTELLATION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 63

---

| **GENERAL CORPORATE ADVICE** | | | **1.20** | **$630.00** |
|---|---|---|---|---|
| 06/12/09 | MEMORANDUM FROM J. HENDERSON ON PROPOSED AMENDMENT TO TVFN LLC TO AVOID DISSOCIATION IN EVENT OF BANKRUPTCY; REVIEW PROPOSED AMENDMENT TO 2.8 | MFB | 0.40 | 210.00 |
| 06/12/09 | TELEPHONE CALL WITH J. HENDERSON ON TVFN LLC AMENDMENT; REVIEW 6 DEL.C. SECTIONS 103, 601, 602, 603 | MFB | 0.30 | 157.50 |
| 06/18/09 | MEMORANDA REGARDING FURTHER PROPOSED REVISIONS TO TV FOODS AMENDMENTS | MFB | 0.50 | 262.50 |

TOTAL HOURS 259.20

PROFESSIONAL SERVICES: $ 106,998.50

| **TIMEKEEPER** | **STAFF LEVEL** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 13.70 | 650.00 | 8,905.00 |
| J. KATE STICKLES | MEMBER | 173.30 | 480.00 | 83,184.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 1.20 | 525.00 | 630.00 |
| PATRICK J. REILLEY | ASSOCIATE | 3.90 | 330.00 | 1,287.00 |
| KAREN M. MCKINLEY | ASSOCIATE | 0.70 | 315.00 | 220.50 |
| SANJAY K. BHATNAGAR | ASSOCIATE | 4.80 | 275.00 | 1,320.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 53.20 | 190.00 | 10,108.00 |
| KIMBERLY A. STAHL | PARALEGAL | 8.40 | 160.00 | 1,344.00 |

# EXHIBIT "C"

## EXHIBIT "C"

## TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### JUNE 1, 2009 THROUGH JUNE 30, 2009

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (16,954 pages @ $0.10/page) | | $1,695.40 |
| Document Retrieval/Court Documents | *PACER Service Center* | $0.24 |
| Telephonic Appearance | *CourtCall* | $60.00 |
| Overtime *(Secretarial)* | | $195.09 |
| Travel Expenses (transportation to Court) | *Parcels, Inc.* | $75.00 |
| Transcript | *Jennifer Ryan Enslen* | $24.00 |
| Filing Fee *(Pro Hac Vice)* | *USDC* | $25.00 |
| Filing Fee *(Amended Schedules)* | *USBC* | $2,886.00 |
| Messenger Service | *Parcels, Inc.* | $106.00 |
| Outside Photocopying | *Parcels, Inc.* | $316.26 |
| Outside Postage | *Parcels, Inc.* | $157.59 |
| Outside Telecopier | *Parcels, Inc.* | $144.00 |
| **TOTAL** | | **$5,684.58** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 64

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/06/09 | MESSENGER SERVICE -  PARCELS, INC | 40.00 |
| 05/07/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/01/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/01/09 | PHOTOCOPYING Qty: 108 | 10.80 |
| 06/01/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/01/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/01/09 | PHOTOCOPYING -  PARCELS, INC | 142.56 |
| 06/01/09 | POSTAGE -  PARCELS, INC | 61.06 |
| 06/02/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/02/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/02/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/02/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 06/02/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 06/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/02/09 | PHOTOCOPYING -  PARCELS, INC | 27.90 |
| 06/02/09 | POSTAGE -  PARCELS, INC | 19.46 |
| 06/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/03/09 | PHOTOCOPYING Qty: 103 | 10.30 |
| 06/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/03/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/03/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/03/09 | PHOTOCOPYING Qty: 25 | 2.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 65

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/03/09 | PHOTOCOPYING Qty: 74 | 7.40 |
| 06/03/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/03/09 | PHOTOCOPYING Qty: 73 | 7.30 |
| 06/03/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 06/03/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/03/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/03/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 06/03/09 | PHOTOCOPYING -  PARCELS, INC | 66.60 |
| 06/03/09 | POSTAGE -  PARCELS, INC | 21.38 |
| 06/04/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/04/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/04/09 | PHOTOCOPYING Qty: 216 | 21.60 |
| 06/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 06/04/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 06/04/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 06/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/05/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 06/05/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 06/05/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/05/09 | PHOTOCOPYING Qty: 31 | 3.10 |
| 06/05/09 | PHOTOCOPYING Qty: 31 | 3.10 |
| 06/05/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/05/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/05/09 | PHOTOCOPYING Qty: 117 | 11.70 |
| 06/05/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/05/09 | PHOTOCOPYING Qty: 264 | 26.40 |
| 06/05/09 | PHOTOCOPYING Qty: 175 | 17.50 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/05/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 66

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/05/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 06/05/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/05/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/05/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/05/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/05/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/05/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/05/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/05/09 | PHOTOCOPYING Qty: 116 | 11.60 |
| 06/05/09 | MESSENGER SERVICE -  PARCELS, INC | 36.00 |
| 06/05/09 | PHOTOCOPYING -  PARCELS, INC | 79.20 |
| 06/05/09 | POSTAGE -  PARCELS, INC | 55.69 |
| 06/08/09 | PHOTOCOPYING Qty: 265 | 26.50 |
| 06/08/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/08/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/08/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/08/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/08/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/08/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/08/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 06/08/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 06/08/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/08/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/08/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/08/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/08/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/08/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/08/09 | TELECOPIER -  PARCELS, INC | 72.00 |
| 06/09/09 | PHOTOCOPYING Qty: 882 | 88.20 |
| 06/09/09 | PHOTOCOPYING Qty: 897 | 89.70 |
| 06/09/09 | PHOTOCOPYING Qty: 5 | 0.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 649282
      Client/Matter No. 46429-0001                                        July 9, 2009
                                                                           Page 67

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/09/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/09/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/09/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/09/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/09/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/09/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/09/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/09/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 06/09/09 | TELECOPIER -  PARCELS, INC | 72.00 |
| 06/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/10/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/10/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/10/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/10/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/10/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/10/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/10/09 | PHOTOCOPYING Qty: 204 | 20.40 |
| 06/10/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/10/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 06/10/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 06/10/09 | TRAVEL -  PARCELS, INC. (SHUTTLE RIDE TO US TRUSTEE'S OFFICE FOR MEETING) | 75.00 |
| 06/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/11/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/11/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR  
       Client/Matter No. 46429-0001

Invoice No. 649282  
July 9, 2009  
Page 68

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/12/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/12/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/12/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/12/09 | FILING FEES -  DELAWARE BANKRUPTCY COURT | 52.00 |
| 06/15/09 | PHOTOCOPYING Qty: 208 | 20.80 |
| 06/15/09 | PHOTOCOPYING Qty: 168 | 16.80 |
| 06/15/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 06/15/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 06/15/09 | COURTS/USBC DE | 2,834.00 |
| 06/15/09 | TRANSCRIPT -  JENNIFER RYAN ENSLEN | 24.00 |
| 06/16/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/16/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/16/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/16/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/16/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/16/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/16/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/16/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/16/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/16/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/16/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/16/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/16/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/17/09 | PHOTOCOPYING Qty: 484 | 48.40 |
| 06/17/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 06/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/17/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/18/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/18/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/18/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 06/18/09 | PHOTOCOPYING Qty: 42 | 4.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 69

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/18/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/18/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/18/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 06/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/18/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/18/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/19/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/19/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/19/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/19/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/19/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/19/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/23/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/23/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 06/23/09 | PHOTOCOPYING Qty: 683 | 68.30 |
| 06/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/23/09 | PHOTOCOPYING Qty: 170 | 17.00 |
| 06/23/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 06/23/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/23/09 | PHOTOCOPYING Qty: 37 | 3.70 |
| 06/23/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/23/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/23/09 | OVERTIME | 32.97 |
| 06/24/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/24/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/24/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 70

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/24/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/24/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/24/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/24/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 06/24/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/24/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/24/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/24/09 | PHOTOCOPYING Qty: 38 | 3.80 |
| 06/24/09 | PHOTOCOPYING Qty: 493 | 49.30 |
| 06/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/24/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/24/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 06/24/09 | PHOTOCOPYING Qty: 251 | 25.10 |
| 06/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/24/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/24/09 | PHOTOCOPYING Qty: 249 | 24.90 |
| 06/24/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 06/24/09 | OVERTIME | 82.43 |
| 06/25/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/25/09 | PHOTOCOPYING Qty: 76 | 7.60 |
| 06/25/09 | PHOTOCOPYING Qty: 117 | 11.70 |
| 06/25/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/25/09 | PHOTOCOPYING Qty: 91 | 9.10 |
| 06/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/25/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/25/09 | PHOTOCOPYING Qty: 59 | 5.90 |
| 06/25/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/25/09 | PHOTOCOPYING Qty: 170 | 17.00 |
| 06/25/09 | PHOTOCOPYING Qty: 170 | 17.00 |
| 06/25/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 06/25/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/25/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/25/09 | PHOTOCOPYING Qty: 1752 | 175.20 |
| 06/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/26/09 | PHOTOCOPYING Qty: 76 | 7.60 |
| 06/26/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/26/09 | PHOTOCOPYING Qty: 7 | 0.70 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/26/09 | PHOTOCOPYING Qty: 40 | 4.00 |
| 06/26/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/26/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 06/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/26/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/26/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/26/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/26/09 | PHOTOCOPYING Qty: 51 | 5.10 |
| 06/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/26/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/26/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/26/09 | PHOTOCOPYING Qty: 658 | 65.80 |
| 06/26/09 | PHOTOCOPYING Qty: 81 | 8.10 |
| 06/26/09 | PHOTOCOPYING Qty: 81 | 8.10 |
| 06/26/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/26/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 06/26/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/26/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/26/09 | PHOTOCOPYING Qty: 1587 | 158.70 |
| 06/26/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/26/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/26/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/26/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 06/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/26/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 06/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/26/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/26/09 | PHOTOCOPYING Qty: 20 | 2.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/26/09 | OVERTIME | 79.69 |
| 06/29/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/29/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/29/09 | PHOTOCOPYING Qty: 156 | 15.60 |
| 06/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/29/09 | PHOTOCOPYING Qty: 72 | 7.20 |
| 06/29/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/29/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/30/09 | PHOTOCOPYING Qty: 1170 | 117.00 |
| 06/30/09 | PHOTOCOPYING Qty: 595 | 59.50 |
| 06/30/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/30/09 | PHOTOCOPYING Qty: 1010 | 101.00 |
| 06/30/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/30/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/30/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/30/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/30/09 | PHOTOCOPYING Qty: 100 | 10.00 |
| 06/30/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 06/30/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 06/30/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 06/30/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/30/09 | PHOTOCOPYING Qty: 91 | 9.10 |
| 06/30/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/30/09 | PHOTOCOPYING Qty: 6 | 0.60 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 649282
July 9, 2009
Page 73

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/30/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/30/09 | FILING FEES -  USDC | 25.00 |
| | TOTAL COSTS ADVANCED: | $    5,684.58 |