**STUART MAUE**
LEGAL COST MANAGEMENT

Chandler Bigelow
Chief Financial Officer

Tribune Company
435 N. Michigan Avenue
Chicago, IL. 60611

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024408**
**Matter Number: 1024408**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/02/2009 | LKC | 1.30 | Review and analyze classification of fee entries for compliance with guidelines. | 422.50 |
| 06/03/2009 | LKC | 1.30 | Review and analyze entries identified as conferences, other events and multiple attendees. | 422.50 |
| 06/04/2009 | LKC | 1.70 | Review and analzye fee entries by timekeeper. | 552.50 |
| | | 0.90 | Review AlixPartners application for retention and first and second monthly fee applications. | 292.50 |
| | | 2.00 | Review and analyze classification of administrative and clerical activities. | 650.00 |
| | | 0.80 | Review and analyze classification of entries identified as block billing. | 260.00 |
| | | 2.20 | Review and revise preliminary draft of report for AlixPartners first interim fee application. | 715.00 |
| | | 0.90 | Review and analyze travel entries related to multiple attendance at meetings and events. | 292.50 |
| 06/04/2009 | PSS | 1.30 | Identify expenses associated with multiple attendance. | 357.50 |
| 06/05/2009 | JEP | 0.40 | Reviewed and made revisions to draft of fee auditor's preliminary report regarding firm's first interim fee application. | 110.00 |
| 06/05/2009 | KCT | 0.20 | Review and revise preliminary report of the review and analysis of the first interim fee application. | 55.00 |
| 06/05/2009 | LKC | 0.50 | Review and finalize preliminary report for AlixPartners first interim fee application. | 162.50 |
| | | 0.60 | Review and verify fee and expense calculations shown in report and attached exhibits for AlixPartners with PSS. | 195.00 |
| 06/05/2009 | PSS | 0.10 | Final review of report. | 27.50 |
| | | 0.60 | Review report and exhibits with LKC. | 165.00 |
| | | 0.30 | Revise report to include amounts from the accompanying exhibits. | 82.50 |
| | | 1.20 | Prepare exhibits to accompany report. | 330.00 |
| | | 0.30 | Continue to identify expenses associated with multiple attendance. | 82.50 |
| 06/11/2009 | LKC | 0.20 | Telephone conference with A. Leung at AlixPartners regarding report for first interim period. | 65.00 |
| | | 0.20 | Draft e-mail to A. Leung at AlixPartners regarding compliance report for first interim period. | 65.00 |
| 06/16/2009 | LKC | 0.60 | Conference with A. Leung at AlixPartners regarding report for first interim period. | 195.00 |
| | | 0.10 | Review and respond to e-mail from A. Leung regarding exhibit in Excel format. | 32.50 |
| 06/22/2009 | PSS | 0.40 | Prepare exhibit in Excel format as requested by law firm. | 110.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024408**
**Matter Number: 1024408**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| | | **18.10** | | **$5,642.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024408
Matter Number: 1024408
Firm: AlixPartners, LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 325.00 | x | 13.30 | = | $4,322.50 |
| Janet E. Papageorge | JEP | 275.00 | x | 0.40 | = | $110.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 4.20 | = | $1,155.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 0.20 | = | $55.00 |
| | | **Total for Legal Auditors:** | | **18.10** | | **$5,642.50** |
| | | **Total Hours Worked:** | | **18.10** | | |
| | | **Total Hours Billed:** | | **18.10** | | **$5,642.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024495**
**Matter Number: 1024495**
**Firm: Alvarez & Marsal, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/01/2009 | JEP | 1.60 | Reviewed and made revisions to exhibits to preliminary report regarding first interim fee application. | 440.00 |
| 06/01/2009 | LKC | 1.80 | Continue to review and analyze classification of fee entries for compliance with guidelines. | 585.00 |
| 06/01/2009 | PSS | 0.80 | Prepare exhibits to accompany report. | 220.00 |
| 06/02/2009 | LKC | 1.40 | Review and revise draft of preliminary report and exhibits. | 455.00 |
| 06/02/2009 | PSS | 0.40 | Revise report to include amounts shown in the accompanying exhibits. | 110.00 |
| 06/03/2009 | JEP | 0.70 | Reviewed and made revisions to draft of preliminary report regarding firm's first interim fee application. | 192.50 |
| 06/03/2009 | LKC | 0.60 | Review and finalize preliminary report for Alvarez first interim fee application. | 195.00 |
| | | 0.60 | Review and confirm amounts shown in report and exhibit for Alvarzez first interim application with PSS. | 195.00 |
| 06/03/2009 | PSS | 0.10 | Final review of report. | 27.50 |
| | | 0.60 | Review report and exhibits with LKC. | 165.00 |
| 06/04/2009 | LKC | 0.10 | Draft e-mail to T. Hill at Alvarez Marsal regarding audit report for first interim period. | 32.50 |
| 06/12/2009 | LKC | 0.10 | Review and respond to e-mail from B. Whittman at Alvarez regarding exhibits in Excel format. | 32.50 |
| | | 0.20 | Draft e-mail to B. Whittman regarding exhibits for Alvarez first interim application. | 65.00 |
| | | 0.40 | Review exhibits prepared in Excel format for Alvarez. | 130.00 |
| 06/12/2009 | PSS | 1.20 | Prepare all fee and expense exhibits in Excel format as requested by the law firm. | 330.00 |
| 06/16/2009 | JEP | 0.10 | Conferred with Brian Whittman regarding matters relating to the preliminary relating to the first interim fee application and the firm's response to same. | 27.50 |
| 06/24/2009 | LKC | 0.10 | Review and respond to e-mail from B. Whittman regarding report for Alvarez first interim application. | 32.50 |
| 06/25/2009 | LKC | 0.40 | Conference with B. Whittman regarding response to Alvarez first interim application. | 130.00 |
| | | **11.20** | | **$3,365.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024495**
**Matter Number: 1024495**
**Firm: Alvarez & Marsal, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 06/30/2009** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 325.00 | x | 5.70 | = | $1,852.50 |
| Janet E. Papageorge | JEP | 275.00 | x | 2.40 | = | $660.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.10 | = | $852.50 |
| **Total for Legal Auditors:** | | | | **11.20** | | **$3,365.00** |
| **Total Hours Worked:** | | | | **11.20** | | |
| **Total Hours Billed:** | | | | **11.20** | | **$3,365.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024409
Matter Number: 1024409
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/01/2009 | KCT | 3.50 | Review and revise preliminary report regarding the first interim application. | 962.50 |
| | | 1.50 | Review fee application and other pleadings and documents in preparation for drafting and revising the report. | 412.50 |
| 06/03/2009 | KCT | 0.10 | Confer with JEP about the fee examiner's draft report to the first interim fee application. | N/C |
| 06/07/2009 | LKC | 1.10 | Begin review and analysis of the classification of the conferences and multiple attendances in the Chadbourne application. | 357.50 |
| | | 0.50 | Review and analyze fee entries and identify block billing. | 162.50 |
| | | 1.60 | Review and analyze the fee entries to identify administrative and clerical activities. | 520.00 |
| 06/08/2009 | JEP | 0.20 | Conferred with LKC regarding administrative activities and intraoffice conferences billed by firm timekeepers. | N/C |
| 06/08/2009 | LKC | 3.40 | Review and analyze fee entries by timekeeper. | 1,105.00 |
| 06/08/2009 | PSS | 0.60 | Research timekeepers identified in the application as law clerks. | 165.00 |
| 06/09/2009 | LKC | 1.30 | Review and analyze classification of fee entries by timekeeper. | 422.50 |
| 06/10/2009 | LKC | 1.80 | Continue to review and analyze classification of fee entries by timekeeper. | 585.00 |
| 06/10/2009 | LS | 3.00 | Review and analysis of Intraoffice Conferences - Multiple Attendance Exhibit | 825.00 |
| 06/11/2009 | LKC | 3.20 | Review and revise draft of preliminary report for Chardbourne Park first interim application. | 1,040.00 |
| | | 0.30 | Preparation of exhibit list for Chadbourne report for first interim period. | 97.50 |
| 06/11/2009 | LS | 2.00 | Completed the review and analysis of Intraoffice Conferences - Multiple Attendance Exhibit. | 550.00 |
| 06/12/2009 | JEP | 2.80 | Reviewed, made revisions to, and finalized draft of fee auditor's preliminary report regarding firm's first interim fee application. | 770.00 |
| 06/12/2009 | LKC | 1.20 | Review and revise final draft of preliminary report for Chadbourne first interim report. | 390.00 |
| 06/12/2009 | PSS | 0.50 | Review report and exhibits with JEP. | 137.50 |
| | | 0.70 | Revise report to include amounts shown in the accompanying exhibits. | 192.50 |
| | | 2.00 | Prepare exhibits to accompany report. | 550.00 |
| | | **31.30** | | **$9,245.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024409**
**Matter Number: 1024409**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 325.00 | x | 14.40 | = | $4,680.00 |
| Janet E. Papageorge | JEP | 0.00 | x | 0.20 | = | $0.00 |
| Janet E. Papageorge | JEP | 275.00 | x | 2.80 | = | $770.00 |
| Lisa Savoy | LS | 275.00 | x | 5.00 | = | $1,375.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.80 | = | $1,045.00 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.10 | = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 5.00 | = | $1,375.00 |
| **Total for Legal Auditors:** | | | | **31.30** | | **$9,245.00** |
| **Total Hours Worked:** | | | | **31.30** | | |
| **Total Hours Billed:** | | | | **31.00** | | **$9,245.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025035**
**Matter Number: 1025035**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/02/2009 | JLM | 1.00 | Format and load electronic data into database and update spreadsheet. | N/C |
| 06/05/2009 | JLM | 1.00 | Format and load electronic data into database March time and update spreadsheet. | N/C |
| 06/09/2009 | PSS | 2.60 | Begin to reconcile fees in electronic data to hard copy of interim fee application. | 715.00 |
| 06/19/2009 | PSS | 1.90 | Continue to reconcile fees in electronic data to hard copy of interim fee application. | 522.50 |
| | | **6.50** | | **$1,237.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025035**
**Matter Number: 1025035**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 4.50 | = | $1,237.50 |
| | | **Total for Legal Auditors:** | | **4.50** | | **$1,237.50** |

**Data Entry**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Jennifer L. Minzghor | JLM | 0.00 | x | 2.00 | = | $0.00 |
| | | **Total for Data Entry:** | | **2.00** | | **$0.00** |
| | | **Total Hours Worked:** | | **6.50** | | |
| | | **Total Hours Billed:** | | **4.50** | | **$1,237.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024397**
**Matter Number: 1024397**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/10/2009 | JLM | 0.60 | Data extraction utilizing OCR system. | N/C |
| 06/11/2009 | JLM | 1.50 | Format and load electronic data into database. | N/C |
| 06/11/2009 | PSS | 0.20 | Reconcile fees in database to fees requested in fee application. | 55.00 |
| 06/12/2009 | JLM | 1.50 | Format and load electronic data into database. | N/C |
| 06/12/2009 | PSS | 1.00 | Review and categorize expenses requested in interim application. | 275.00 |
| | | 2.30 | Continue to reconcile fees in database to fees requested in fee application. | 632.50 |
| 06/16/2009 | LS | 8.00 | Review and analysis of task descriptions.  Specifically, conferences, transient billers, legal research, long biling days (over 16 hours), clerical (unfinished), and potential double billing. | 2,200.00 |
| 06/16/2009 | PSS | 2.20 | Continue to review and categorize expenses requested in interim application. | 605.00 |
| 06/17/2009 | LS | 4.00 | Review and analysis of submission, specifically clerical. | 1,100.00 |
| 06/18/2009 | LS | 2.00 | Review and analysis of category "professional retention/compensation". | 550.00 |
| | | 4.00 | Review and analysis of category "conferences involving non-firm personnel" as well as remainder of clerical category. | 1,100.00 |
| | | 2.00 | Review and analysis of questioned conference categories. | 550.00 |
| 06/19/2009 | LS | 4.00 | Review and analysis of initial submission.  Specifically, analysis of Cole professional Retention/Compensation and Other case Professional Retention division, and travel. | 1,100.00 |
| | | 4.00 | Review and analysis of initial submission.  Specifically, analysis of conference questioned categories. | 1,100.00 |
| 06/22/2009 | JEP | 1.80 | Draft preliminary report regarding firm's first interim fee application and accompanying exhibit list. | 495.00 |
| 06/22/2009 | LS | 4.00 | Review and analysis of initial submission, specifically, block billing entry identification. | 1,100.00 |
| | | 4.00 | Review and analysis of initial submission, specifically, vague entry identification. | 1,100.00 |
| 06/23/2009 | JEP | 1.40 | Finish the first draft of the fee auditor's preliminary report regarding the firm's first interim fee application. | 385.00 |
| 06/23/2009 | LS | 8.00 | Review and analysis of "vague conferences" and "other vaguley described tasks". | 2,200.00 |
| 06/24/2009 | LS | 7.00 | Completed review and analysis of relevant categories (administrative, vague categories, and time increments) as well as worked on splitting tasks that were block billed and equal to or greater than .5 hours. | 1,925.00 |
| 06/24/2009 | PSS | 0.40 | Revise database to reconcile tasks per LAS. | 110.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024397**
**Matter Number: 1024397**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/25/2009 | LS | 2.00 | Review and analysis of reconciled tasks. | 550.00 |
| | | 2.50 | Final review and revision of initial submission analysis. | 687.50 |
| | | 2.00 | Review categories to reconcile tasks. | 550.00 |
| | | 1.00 | Review and analyze entries identified as block billing. | 275.00 |
| 06/25/2009 | PSS | 0.30 | Continue to revise database to reconcile tasks per LAS. | 82.50 |
| 06/26/2009 | LS | 2.00 | Continue to review and analyze entries identified as block billing. | 550.00 |
| | | **73.70** | | **$19,277.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024397**
**Matter Number: 1024397**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 06/30/2009**

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Janet E. Papageorge | JEP | 275.00 | x | 3.20 | = | $880.00 |
| Lisa Savoy | LS | 275.00 | x | 60.50 | = | $16,637.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 6.40 | = | $1,760.00 |
| | | **Total for Legal Auditors:** | | **70.10** | | **$19,277.50** |
| **<u>Data Entry</u>** | | | | | | |
| Jennifer L. Minzghor | JLM | 0.00 | x | 3.60 | = | $0.00 |
| | | **Total for Data Entry:** | | **3.60** | | **$0.00** |
| | | **Total Hours Worked:** | | **73.70** | | |
| | | **Total Hours Billed:** | | **70.10** | | **$19,277.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025135**
**Matter Number: 1025135**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/11/2009 | JLM | 0.30 | Convert paper copies of invoices to electronic files in preparation for data extraction. | N/C |
| | | **0.30** | | **$0.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025135**
**Matter Number: 1025135**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 06/30/2009**

**Data Entry**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Jennifer L. Minzghor | JLM | 0.00 | x | 0.30 | = | $0.00 |
| | | Total for Data Entry: | | 0.30 | | $0.00 |
| | | Total Hours Worked: | | 0.30 | | |
| | | Total Hours Billed: | | 0.00 | | $0.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024401
Matter Number: 1024401
Firm: Daniel J. Edelman, Inc.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/11/2009 | LAS | 1.10 | Started drafting and revising report on audit findings. | 302.50 |
| | | 0.10 | Classified block billed entries. | 27.50 |
| | | 0.40 | Reviewed and classified entries including intraoffice conference multiple attendance, improper time increment, and administrative. | 110.00 |
| 06/11/2009 | PSS | 0.10 | Review and categorize expenses requested in interim application. | 27.50 |
| | | 0.70 | Reconcile fees in electronic data to fees requested in fee application. | 192.50 |
| 06/12/2009 | LAS | 1.70 | Finished drafting report, including language regarding time increments issue. | 467.50 |
| 06/22/2009 | PSS | 0.30 | Review report and prepare table of exhibits. | 82.50 |
| 06/29/2009 | LKC | 0.30 | Review classification of fee entries for D. Edelman for first interim period. | 97.50 |
| | | 0.30 | Review and revise preliminary report for the the Edelman first interim application. | 97.50 |
| | | 0.90 | Review Edelman retention application, order and first and second monthly applications. | 292.50 |
| 06/29/2009 | PSS | 0.50 | Review preliminary report and add necessary tables with fee entries. | 137.50 |
| 06/30/2009 | JEP | 0.70 | Reviewed and made revisions to draft of the fee auditor's preliminary report regarding firm's first monthly fee application. | 192.50 |
| 06/30/2009 | PSS | 0.10 | Final review of preliminary report. | 27.50 |
| | | 0.20 | Review preliminary report and exhibits with JEP. | 55.00 |
| | | **7.40** | | **$2,110.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024401**
**Matter Number: 1024401**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 06/30/2009** | | | | |
| **Legal Auditors** | | | | |
| Linda K. Cooper | LKC | 325.00 x | 1.50 = | $487.50 |
| Janet E. Papageorge | JEP | 275.00 x | 0.70 = | $192.50 |
| Pamela S. Snyder | PSS | 275.00 x | 1.90 = | $522.50 |
| Laura A. Storck-Elam | LAS | 275.00 x | 3.30 = | $907.50 |
| | **Total for Legal Auditors:** | | **7.40** | **$2,110.00** |
| | **Total Hours Worked:** | | **7.40** | |
| | **Total Hours Billed:** | | **7.40** | **$2,110.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024405**
**Matter Number: 1024405**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/16/2009 | JEP | 0.10 | Conferred with Dave Hixson regarding matters relating to the fee auditor's preliminary relating to the first interim fee application and the firm's response to same. | 27.50 |
| 06/22/2009 | KCT | 0.90 | Begin drafting the final report to the firm's first interim fee application. | 247.50 |
| | | 0.60 | Review and analyze firm's response to fee auditor's preliminary report. | 165.00 |
| 06/23/2009 | KCT | 1.80 | Continue to draft Fee Auditor's Final Report to First Interim Fee Application. | 495.00 |
| | | 1.00 | Review and revise Fee Auditor's Final Report to First Interim Fee Application. | 275.00 |
| 06/30/2009 | JEP | 0.30 | Conferred with firm regarding handling of redacted entries to be submitted in billing entries accompanying firm's second interim fee application. | 82.50 |
| | | **4.70** | | **$1,292.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024405**
**Matter Number: 1024405**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 06/30/2009** | | | | |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 275.00 x | 0.40 = | $110.00 |
| Kathy C. Tahan | KCT | 275.00 x | 4.30 = | $1,182.50 |
| | **Total for Legal Auditors:** | | **4.70** | **$1,292.50** |
| | **Total Hours Worked:** | | **4.70** | |
| | **Total Hours Billed:** | | **4.70** | **$1,292.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024399**
**Matter Number: 1024399**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/02/2009 | CAB | 3.70 | Review and analyze submission entries for compliance with bankruptcy guidelines. | 1,017.50 |
| | | 0.30 | Review firm's initial application for fees as special counsel to debtor. | 82.50 |
| 06/02/2009 | JLM | 1.40 | Format and load electronic data into database. | N/C |
| 06/02/2009 | PSS | 0.40 | Perform an analysis of the hourly billing rates and determine the amount billed due to rate increases. | 110.00 |
| | | 0.60 | Reconcile fees in database to hard copy of interim fee application. | 165.00 |
| | | 0.60 | Review and categorize expenses requested in interim application. | 165.00 |
| 06/03/2009 | CAB | 0.20 | Review and identify tasks that require reconciliation. | 55.00 |
| 06/03/2009 | PSS | 0.10 | Revise database to reconcile tasks per CAB. | 27.50 |
| 06/15/2009 | LAS | 0.50 | Started reviewing file and drafting report of audit findings. | 137.50 |
| 06/16/2009 | LAS | 1.80 | Reviewed file and drafted report of findings. | 495.00 |
| 06/17/2009 | JEP | 0.90 | Drafted revisions in fee auditor's preliminary report regarding firm's first interim application. | 247.50 |
| 06/22/2009 | PSS | 0.30 | Review report and prepare table of exhibits. | 82.50 |
| | | **10.80** | | **$2,585.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024399**
**Matter Number: 1024399**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Carl A. Beier, Jr. | CAB | 275.00 | x | 4.20 | = | $1,155.00 |
| Janet E. Papageorge | JEP | 275.00 | x | 0.90 | = | $247.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 2.00 | = | $550.00 |
| Laura A. Storck-Elam | LAS | 275.00 | x | 2.30 | = | $632.50 |
| **Total for Legal Auditors:** | | | | **9.40** | | **$2,585.00** |

**Data Entry**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Jennifer L. Minzghor | JLM | 0.00 | x | 1.40 | = | $0.00 |
| **Total for Data Entry:** | | | | **1.40** | | **$0.00** |
| **Total Hours Worked:** | | | | **10.80** | | |
| **Total Hours Billed:** | | | | **9.40** | | **$2,585.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024396**
**Matter Number: 1024396**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/01/2009 | JEP | 0.80 | Reviewed and made revisions to draft of preliminary report regarding first interim fee application and accompnying exhibits to same. | 220.00 |
| 06/01/2009 | LKC | 0.50 | Review preliminary report and exhibits with PSS to verify data for final draft. | 162.50 |
| | | 0.20 | Draft e-mail to A. Landis at Landis Rath regarding fee auditor report for first quarterly fee application. | 65.00 |
| | | 0.70 | Review and finalize initial report for Landis first quarterly fee application. | 227.50 |
| 06/01/2009 | PSS | 0.50 | Continue to review report and exhibits with LKC. | 137.50 |
| 06/09/2009 | LKC | 0.10 | Prepare exhibits for Landis report and e-mail to M. McGuire at Landis Rath. | 32.50 |
| | | 0.10 | Confernce with M. McGuire regarding exhibits to Landis report for first interim fee application. | 32.50 |
| 06/09/2009 | PSS | 0.40 | Prepare exhibits in excel as requested by law firm. | 110.00 |
| 06/22/2009 | KCT | 0.90 | Review, revise and finalize fee auditor's report to firm's first interim fee application. | 247.50 |
| | | 2.80 | Draft final report to firm's first interim fee application. | 770.00 |
| | | 0.50 | Review and analyze firm's response to preliminary report. | 137.50 |
| | | **7.50** | | **$2,142.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024396**
**Matter Number: 1024396**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 06/30/2009** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 325.00 | x | 1.60 | = | $520.00 |
| Janet E. Papageorge | JEP | 275.00 | x | 0.80 | = | $220.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.90 | = | $247.50 |
| Kathy C. Tahan | KCT | 275.00 | x | 4.20 | = | $1,155.00 |
| | **Total for Legal Auditors:** | | | **7.50** | | **$2,142.50** |
| | **Total Hours Worked:** | | | **7.50** | | |
| | **Total Hours Billed:** | | | **7.50** | | **$2,142.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024896**
**Matter Number: 1024896**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/02/2009 | JLM | 1.00 | Format and load electronic data into database. | N/C |
| 06/30/2009 | JEP | 0.60 | Began review of billing entries and the identification and classification of task descriptions referencing conferences. | 165.00 |
| | | 0.30 | Continued the review of billing entries and the identification and classification of those task descriptions referencing conferencing activities with embedded time . | 82.50 |
| | | 0.40 | Continued the review of billing entries and the identification and classification of task descriptions with embedded time. | 110.00 |
| | | 0.30 | Continued the review of billing entries and the identification and classification of task descriptions referencing legal research activities. | 82.50 |
| | | 0.70 | Began the review of billing entries and the identification and classification of task descriptions referencing clerical activities. | 192.50 |
| 06/30/2009 | JLM | 0.80 | Format and load electronic data into database. | N/C |
| 06/30/2009 | PSS | 1.10 | Review expenses requested in monthly applications and draft expense section of report. | 302.50 |
| | | 4.10 | Reconcile fees in electronic data to fees requested in monthly fee applications. | 1,127.50 |
| | | **9.30** | | **$2,062.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024896
Matter Number: 1024896
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 06/30/2009** | | | | | | |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 275.00 | x | 2.30 | = | $632.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 5.20 | = | $1,430.00 |
| **Total for Legal Auditors:** | | | | **7.50** | | **$2,062.50** |
| **Data Entry** | | | | | | |
| Jennifer L. Minzghor | JLM | 0.00 | x | 1.80 | = | $0.00 |
| **Total for Data Entry:** | | | | **1.80** | | **$0.00** |
| **Total Hours Worked:** | | | | **9.30** | | |
| **Total Hours Billed:** | | | | **7.50** | | **$2,062.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024400**
**Matter Number: 1024400**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/11/2009 | LD | 1.00 | Input fee data from billing statements into database. | N/C |
| 06/11/2009 | LMM | 0.90 | Input fee data from billing statements into database. | N/C |
| | | 0.80 | Input expense data from billing statements into database. | N/C |
| 06/12/2009 | LD | 3.00 | Input fee data from billing statements into database. | N/C |
| 06/12/2009 | LMM | 0.80 | Input expense data from billing statements into database. | N/C |
| 06/17/2009 | PSS | 1.50 | Reconcile fees in database to fees requested in interim application. | 412.50 |
| 06/18/2009 | CAB | 1.00 | Complete review categories report. | 275.00 |
| | | 4.70 | Review and analyze initial fees of accountants for compliance with guidelines. | 1,292.50 |
| 06/18/2009 | PSS | 3.90 | Review and classify expenses requested in interim application. | 1,072.50 |
| | | 2.20 | Continue to reconcile fees in database to fees requested in interim application. | 605.00 |
| 06/22/2009 | JEP | 3.30 | Drafted fee auditor's preliminary report regarding firm's first interim fee application and accompanying exhibit list. | 907.50 |
| | | **23.10** | | **$4,565.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024400
Matter Number: 1024400
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 06/30/2009** | | | | |
| **Legal Auditors** | | | | |
| Carl A. Beier, Jr. | CAB | 275.00 x | 5.70 = | $1,567.50 |
| Janet E. Papageorge | JEP | 275.00 x | 3.30 = | $907.50 |
| Pamela S. Snyder | PSS | 275.00 x | 7.60 = | $2,090.00 |
| | **Total for Legal Auditors:** | | **16.60** | **$4,565.00** |
| **Data Entry** | | | | |
| Laurie Donaldson | LD | 0.00 x | 4.00 = | $0.00 |
| Linda M. Michely | LMM | 0.00 x | 2.50 = | $0.00 |
| | **Total for Data Entry:** | | **6.50** | **$0.00** |
| | **Total Hours Worked:** | | **23.10** | |
| | **Total Hours Billed:** | | **16.60** | **$4,565.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date:** 07/23/2009
**Invoice Number:** R609 - 1024406
**Matter Number:** 1024406
**Firm:** McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/01/2009 | KCT | 0.50 | Review and analyze fee entries related to conferences. | 137.50 |
| | | 0.60 | Review and analyze fee entries related to intra-office conferences. | 165.00 |
| | | 0.40 | Review fee application and other documents in preparation for auditing fee entries. | 110.00 |
| 06/02/2009 | KCT | 0.20 | Review and analyze fee entries related to reconciled tasks. | 55.00 |
| | | 0.10 | Review and analyze fee entries related to transient billers. | 27.50 |
| | | 0.90 | Review and analyze fee entries related to block billing. | 247.50 |
| | | 0.80 | Continue to review and analyze fee entries related to intra-office conferences. | 220.00 |
| | | 0.30 | Review and analyze fee entries related to nonfirm conferences. | 82.50 |
| | | 0.80 | Review and analyze fee entries related to multiple attendance. | 220.00 |
| | | 0.10 | Review and analyze potential long billing days (in excess of 16.0 hours). | 27.50 |
| | | 0.10 | Review and analyze fee entries related to double billing and double billing questioned. | 27.50 |
| | | 0.40 | Review and analyze fee entries related to vague conferences. | 110.00 |
| | | 1.00 | Review and analyze fee entries related to administrative/clerical activity. | 275.00 |
| | | 0.80 | Review and analyze fee entries related to legal research. | 220.00 |
| | | 1.40 | Review and analyze fee entries related to intra-office multiple attendance. | 385.00 |
| 06/03/2009 | KCT | 0.10 | Review and analyze categorized fee entries related to multiple attendance questioned. | 27.50 |
| | | 0.90 | Review and analyze fee entries categorized as intraoffice conferences and intraoffice multiple attendance. | 247.50 |
| | | 0.10 | Review and analyze fee entries related to additional tasks that require reconciliation. | 27.50 |
| | | 0.30 | Review and analyze fee entries related to tasks that have been reconciled. | 82.50 |
| | | 0.10 | Review and analyze fee entries related to combined tasks. | 27.50 |
| | | 0.90 | Review and analyze all uncategorized fee entries related to other vague task descriptions and other categories. | 247.50 |
| | | 0.50 | Review and analyze fee entries related to the firms retention. | 137.50 |
| | | 0.10 | Review and analyze fee entries related to potential pre-retention billing. | 27.50 |
| | | 0.30 | Additional review and analysis of fee entries related to tasks that require reconciliation. | 82.50 |
| | | 0.30 | Review and analyze fee entries related to nonfirm multiple attendance questioned. | 82.50 |
| 06/03/2009 | PSS | 0.60 | Revise database to reconcile tasks per KCT. | 165.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024406
Matter Number: 1024406
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/05/2009 | KCT | 1.10 | Review and revise fee auditor's report to firm's first interim fee application. | 302.50 |
| | | 0.10 | Confer with LKC regarding fee auditor's report. | N/C |
| | | 2.80 | Draft preliminary report to firm's first interim fee application. | 770.00 |
| | | 0.20 | Review and analyze reconciled fee entries and reclassify tasks. | 55.00 |
| | | 0.10 | Confer with PSS regarding expense section of fee auditor's report to firm's first interim fee application. | N/C |
| | | 0.10 | E-mail to LKC regarding preliminary report. | 27.50 |
| | | 0.50 | Prepare for drafting of the fee examiner's report to the first interim fee application by reviewing the firm's retention application, order authorizing the firm's retention and the Declaration of Blake D. Rubin. | 137.50 |
| | | 0.10 | Review and analyze fee entries categorized as conferences. | 27.50 |
| | | 0.10 | Review and analyze fee entries categorized as vague conference. | 27.50 |
| | | 0.40 | Review and analyze fee entries categorized as legal research. | 110.00 |
| | | 0.20 | Continued to prepare for drafting the fee examiner's report by briefly reviewing the firm's first interim fee application. | 55.00 |
| 06/17/2009 | PSS | 1.50 | Review Amendment filed with the Court to determine the amount being requested and whether we can identify the entries they are no longer requesting. | 412.50 |
| | | **19.80** | | **$5,390.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024406**
**Matter Number: 1024406**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.10 | = | $577.50 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.20 | = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 17.50 | = | $4,812.50 |
| **Total for Legal Auditors:** | | | | **19.80** | | **$5,390.00** |
| **Total Hours Worked:** | | | | **19.80** | | |
| **Total Hours Billed:** | | | | **19.60** | | **$5,390.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024897**
**Matter Number: 1024897**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/03/2009 | EWJ | 6.10 | Review and analyze fee entries for compliance with billing guidelines. | 1,677.50 |
| 06/03/2009 | PSS | 1.50 | Continue to review and categorize expenses requested in interim application. | 412.50 |
| 06/05/2009 | KCT | 0.20 | Confer with PSS regarding reports for flat fee agreements and bankruptcy reviews. | N/C |
| | | 0.50 | E-mail to LKC regarding Moelis analysis. | 137.50 |
| | | 1.40 | Review and analyze firm's first interim fee application, retention agreement and various other documents in preparation for drafting fee auditor's report. | 385.00 |
| 06/16/2009 | JEP | 3.70 | Began drafting fee auditor's preliminary report regarding firm's first interim fee application. | 1,017.50 |
| 06/17/2009 | JEP | 1.90 | Reviewed the firms billing entries and identified and classified task descriptions referencing conferences (nonfirm and intraoffice), multiple attendances, and vaguely described entries. | 522.50 |
| | | 2.60 | Continued drafting fee auditor's preliminary report regarding firm's first interim application. | 715.00 |
| 06/22/2009 | PSS | 0.40 | Review report and prepare table of exhibits. | 110.00 |
| | | **18.30** | | **$4,977.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024897
Matter Number: 1024897
Firm: Moelis & Company LLC

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Ernest W. James | EWJ | 275.00 | x | 6.10 | = | $1,677.50 |
| Janet E. Papageorge | JEP | 275.00 | x | 8.20 | = | $2,255.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.90 | = | $522.50 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.20 | = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 1.90 | = | $522.50 |
| **Total for Legal Auditors:** | | | | **18.30** | | **$4,977.50** |
| **Total Hours Worked:** | | | | **18.30** | | |
| **Total Hours Billed:** | | | | **18.10** | | **$4,977.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024898**
**Matter Number: 1024898**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/12/2009 | JLM | 1.00 | Format electronic data April Time. | N/C |
| | | **1.00** | | **$0.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024898**
**Matter Number: 1024898**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 06/30/2009**

**Data Entry**

| Jennifer L. Minzghor | JLM | 0.00 x | 1.00 = | $0.00 |

Total for Data Entry: **1.00**  **$0.00**

Total Hours Worked: **1.00**

Total Hours Billed: **0.00**  **$0.00**

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024410**
**Matter Number: 1024410**
**Firm: Official Committee of Unsecured Creditors**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/05/2009 | PSS | 0.80 | Draft expense section of the preliminary report. | 220.00 |
| 06/17/2009 | JEP | 0.90 | Drafted revisions in preliminary report regarding firm's first interim application. | 247.50 |
| 06/23/2009 | JEP | 1.20 | Reviewed and made revisions to the draft of the fee auditor's preliminary report regarding the firm's first interim fee application. | 330.00 |
| 06/29/2009 | LKC | 0.80 | Review and revise preliminary report for the Creditors' Committee expense. | 260.00 |
| | | 0.20 | Review and revise preliminary draft of report for expense reimbursement for Creditors' Committee. | 65.00 |
| | | 0.30 | Review UCC expenses for first interim period. | 97.50 |
| 06/29/2009 | PSS | 0.20 | Review preliminary report. | 55.00 |
| | | **4.40** | | **$1,275.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024410**
**Matter Number: 1024410**
**Firm: Official Committee of Unsecured Creditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 06/30/2009** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 325.00 | x | 1.30 | = | $422.50 |
| Janet E. Papageorge | JEP | 275.00 | x | 2.10 | = | $577.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.00 | = | $275.00 |
| | **Total for Legal Auditors:** | | | **4.40** | | **$1,275.00** |
| | **Total Hours Worked:** | | | **4.40** | | |
| | **Total Hours Billed:** | | | **4.40** | | **$1,275.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024403**
**Matter Number: 1024403**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/01/2009 | LKC | 0.80 | Review fee exhibits to preliminary report. | 260.00 |
| | | 1.30 | Continue to review and analyze fee entries in Paul Hastings first interim fee application by timekeeper. | 422.50 |
| 06/01/2009 | PSS | 3.30 | Prepare exhibits to accompany report. | 907.50 |
| 06/02/2009 | JEP | 1.10 | Reviewed and made revisions to draft of fee auditor's preliminary report regarding firm's first interim fee application and accompanying exhibits to same. | 302.50 |
| 06/02/2009 | LKC | 0.70 | Review and revise preliminary report with PSS to verify numbers shown in report. | 227.50 |
| | | 0.20 | Draft e-mails to R. Chesley at Paul Hastings regarding fee auditor report for first interim period. | 65.00 |
| | | 0.60 | Review preliminary report and exhibits with PSS to verify data for final report. | 195.00 |
| 06/02/2009 | PSS | 0.70 | Review report and exhibits with LKC. | 192.50 |
| 06/22/2009 | LKC | 0.10 | Review and respond to e-mail from J. Bender regarding conference to discuss report for first interim period. | 32.50 |
| | | 0.50 | Conference with J. Bender at Paul Hastings regarding response to audit report for first interim period. | 162.50 |
| 06/23/2009 | LKC | 0.10 | Draft e-mail to J. Bender at Paul Hastings regarding exhibits for first interim report. | 32.50 |
| 06/23/2009 | PSS | 1.40 | Prepare preliminary exhibits in Excel format as requested by firm. | 385.00 |
| | | **10.80** | | **$3,185.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024403**
**Matter Number: 1024403**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 06/30/2009** | | | | |
| **Legal Auditors** | | | | |
| Linda K. Cooper | LKC | 325.00 x | 4.30 = | $1,397.50 |
| Janet E. Papageorge | JEP | 275.00 x | 1.10 = | $302.50 |
| Pamela S. Snyder | PSS | 275.00 x | 5.40 = | $1,485.00 |
| | **Total for Legal Auditors:** | | **10.80** | **$3,185.00** |
| | **Total Hours Worked:** | | **10.80** | |
| | **Total Hours Billed:** | | **10.80** | **$3,185.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024404
Matter Number: 1024404
Firm: PricewaterhouseCoopers LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/12/2009 | JLM | 2.20 | Format and load electronic data into database. | N/C |
| 06/16/2009 | PSS | 0.90 | Reconcile fees in database to fees requested in monthly fee applications. | 247.50 |
| 06/17/2009 | PSS | 1.00 | Continue to reconcile fees in database to fees requested in monthly fee applications. | 275.00 |
| | | 3.20 | Review and categorize expenses requested in the monthly applications. | 880.00 |
| | | 1.00 | Draft expense section of the report. | 275.00 |
| 06/18/2009 | LAS | 0.10 | Reviewed entries for potential double billing and potential extended days. | 27.50 |
| | | 0.20 | Continue to review conferences and classified intraoffice conferences. | 55.00 |
| | | 0.50 | Reviewed fee application and entries and classified firm's retention/compensation and fee application. | 137.50 |
| | | 0.20 | Reviewed entries and classified legal research. | 55.00 |
| | | 0.30 | Reviewed and classified conferences. | 82.50 |
| | | 0.20 | Reviewed conferences not classified as intraoffice conferences and classified conferences with nonfirm personnel and some vague conferences. | 55.00 |
| | | 0.10 | Spoke with PSS and reviewed file to determine if beginning of entries is an error or matches invoices. | N/C |
| | | 0.20 | Reviewed intraoffice conferences and classified multiple attendance. | 55.00 |
| | | 0.50 | Reviewed entries and classified administrative and clerical activities. | 137.50 |
| | | 0.30 | Reviewed timekeeper report and classified transient timekeepers' entries. | 82.50 |
| | | 0.10 | Reviewed fee entries to identify travel. | 27.50 |
| | | 0.20 | Reviewed entries for potential block billing and reviewed and revised classifications. | 55.00 |
| | | 0.50 | Reviewed timekeeper report and classified multiple attendance questioned on conferences with non-firm personnel. | 137.50 |
| 06/22/2009 | KCT | 0.20 | Confer with LSE regarding fee auditor's preliminary report to fee application. | N/C |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024404**
**Matter Number: 1024404**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/22/2009 | LAS | 0.40 | Reviewed and confirmed entries classified as administrative. | 110.00 |
| | | 0.10 | Reviewed and revised classifications on entries that were reconciled by PSS. | 27.50 |
| | | 0.20 | Reviewed and confirmed entries classified as multiple attendance and multiple attendance questioned were correct. Made necessary revisions. | 55.00 |
| | | 0.20 | Reviewed and confirmed entries classified as intraofficce conferences, multiple attendance. | 55.00 |
| | | 0.10 | Reviewed entries classified as legal research. | 27.50 |
| | | 0.10 | Reviewed and confirmed entries classified as block billed. | 27.50 |
| | | 0.10 | Reviewed and confirmed entries classified as vague conferences and other vague activities. | 27.50 |
| | | 0.20 | Reviewed and confirmed entries classified as firm's retention. | 55.00 |
| | | 0.20 | Reviewed application and fees to confirm no pre-retention billing entries. | 55.00 |
| | | 0.10 | Confirmed that multiple attendance at in-firm conferences and with outside personnel do not overlap with vague categorizations. | 27.50 |
| | | 0.20 | Reviewed and classified entries that require additional attention because they were block billed by the firm. | 55.00 |
| | | 0.10 | Reviewed and revised entries classified as clerical. | 27.50 |
| | | 0.40 | Reviewed and classified entries as block billed that were not previously classified. | 110.00 |
| | | 0.70 | Reviewed entries not otherwise classified for vague conferences or other vague activities. | 192.50 |
| | | 0.70 | Reviewed file, including fee applications and retention application and order in anticipation of starting report. | 192.50 |
| 06/22/2009 | PSS | 0.20 | Revise database to split tasks per LSE. | 55.00 |
| 06/23/2009 | LAS | 2.60 | Finished drafting report of audit results. | 715.00 |
| 06/28/2009 | LKC | 0.10 | Review and respond to e-mail from A. Clark Smith at PwC regarding monthly statements. | 32.50 |
| 06/29/2009 | LKC | 0.30 | Review electronic data for PWC from A. Smith for December through March 2009. | 97.50 |
| 06/29/2009 | PSS | 1.40 | Review electronic data received from firm and determine course of action regarding detail provided with regard to fixed fee entries. | 385.00 |
| | | **20.30** | | **$4,915.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024404**
**Matter Number: 1024404**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 325.00 | x | 0.40 | = | $130.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 7.70 | = | $2,117.50 |
| Laura A. Storck-Elam | LAS | 0.00 | x | 0.10 | = | $0.00 |
| Laura A. Storck-Elam | LAS | 275.00 | x | 9.70 | = | $2,667.50 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.20 | = | $0.00 |
| | **Total for Legal Auditors:** | | | **18.10** | | **$4,915.00** |

**Data Entry**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Jennifer L. Minzghor | JLM | 0.00 | x | 2.20 | = | $0.00 |
| | **Total for Data Entry:** | | | **2.20** | | **$0.00** |

| | | | | | | |
|--|--|--|--|--|--|--|
| | **Total Hours Worked:** | | | **20.30** | | |
| | **Total Hours Billed:** | | | **17.80** | | **$4,915.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025235**
**Matter Number: 1025235**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/29/2009 | JLM | 1.00 | Format and load electronic data into database, March time. | N/C |
| | | **1.00** | | **$0.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025235**
**Matter Number: 1025235**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 06/30/2009** | | | | |
| **Data Entry** | | | | |
| Jennifer L. Minzghor | JLM | 0.00 x | 1.00 = | $0.00 |
| | | **Total for Data Entry:** | **1.00** | **$0.00** |
| | | **Total Hours Worked:** | **1.00** | |
| | | **Total Hours Billed:** | **0.00** | **$0.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024402
Matter Number: 1024402
Firm: Reed Smith LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/09/2009 | JLM | 0.20 | Convert paper copies of invoices to electronic files in preparation for data extraction send out e-mail. | N/C |
| 06/09/2009 | LMM | 0.40 | Data extraction utilizing OCR system. | N/C |
| | | 0.30 | Finalizing Excel data files for import to database. | N/C |
| 06/10/2009 | JLM | 1.10 | Format and load electronic data into database. | N/C |
| 06/10/2009 | LKC | 0.40 | Review fee application for Reed Smith received from L. Lankford. | 130.00 |
| 06/11/2009 | PSS | 2.00 | Reconcile fees in database to fees requested in fee application. | 550.00 |
| | | 0.70 | Review and categorize expenses requested in interim application. | 192.50 |
| 06/12/2009 | LAS | 0.10 | Reviewed and classified legal research and transient billers. | 27.50 |
| | | 0.20 | Reviewed multiple attendance and classified multiple attendance questioned. | 55.00 |
| | | 0.30 | Reviewed entries classified as conference with non-firm personnel and classified multiple attendance. | 82.50 |
| | | 0.10 | Review entries for travel. | 27.50 |
| | | 0.20 | Review entries for extended days and potential double billing and revised categorizations of potential double billing. | 55.00 |
| | | 0.20 | Reviewed and classify conferences. | 55.00 |
| | | 0.10 | Reviewed and classified entries as case professional retention. | 27.50 |
| | | 0.10 | Reviewed and categorized multiple attendance at intraoffice conferences. | 27.50 |
| | | 0.10 | Reviewed and categorized entries as conferences with nonfirm personnel. | 27.50 |
| | | 0.20 | Reviewed and categorized entries as intraoffice conferences. | 55.00 |
| | | 0.20 | Separated entries classified into clerical/administrative into clerical category or administrative category. | 55.00 |
| | | 0.80 | Continue to review and classify administrative and clerical entries. | 220.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024402**
**Matter Number: 1024402**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/15/2009 | LAS | 0.20 | Reviewed entries classified as firm's retention. | 55.00 |
| | | 0.30 | Reviewed and classified additional case retention entries. | 82.50 |
| | | 0.20 | Classified research presumably familiar. | 55.00 |
| | | 1.90 | Reviewed documents in file and drafted report regarding audit findings. | 522.50 |
| | | 0.80 | Classified vague conferences and other vague entries. | 220.00 |
| | | 0.10 | Reviewed entries classified as multiple attendance at non firm conferences and multiple attendance questioned. | 27.50 |
| | | 0.20 | Reviewed entries classified as administrative or clerical and made revisions as necessary. | 55.00 |
| | | 0.20 | Reviewed entries classified as vague and other vague entries to confirm classification. | 55.00 |
| | | 0.70 | Reviewed and classified additional block billed entries. | 192.50 |
| | | 0.20 | Review and analyze block billing. | 55.00 |
| | | 0.20 | Reviewed intraoffice conferences and interoffice conferences for additional multiple attendance after making additions to conference category. | 55.00 |
| | | 0.20 | Reviewed entries categorized as intraoffice conference multiple attendance and confirmed that the entries matched. Confirmed that entries were not categorized as interoffice conference or vague. | 55.00 |
| 06/16/2009 | LAS | 0.60 | Reviewed and revised classifications on entries that PSS reconciled. | 165.00 |
| | | 0.80 | Made revisions to report after revising classifications. | 220.00 |
| 06/16/2009 | PSS | 0.60 | Reconcile fee entries per LSE's instructions. | 165.00 |
| 06/19/2009 | PSS | 0.70 | Research timekeeper positions. | 192.50 |
| 06/22/2009 | PSS | 0.40 | Continue to research timekeeper positions. | 110.00 |
| | | 0.80 | Review report and prepare table of exhibits. | 220.00 |
| 06/23/2009 | JEP | 1.70 | Continued the review of fee entries and the identification and classification of task descriptions. | 467.50 |
| | | 1.10 | Further drafting of preliminary report regarding firm's first interim fee application. | 302.50 |
| 06/26/2009 | LKC | 0.90 | Review and verify amounts in Reed Smith preliminary report and exhibits for first interim application with PSS. | 292.50 |
| | | 2.70 | Review and analyze classification of Reed Smith fee entries for first interim application. | 877.50 |
| | | 2.10 | Review and revise preliminary report for Reed Smith first interim application. | 682.50 |
| 06/26/2009 | PSS | 0.40 | Prepare exhibits to accompany preliminary report. | 110.00 |
| | | 0.20 | Revise preliminary report to include amounts agreeing with the accompanying exhibits. | 55.00 |
| | | 0.90 | Review preliminary report and exhibits with LKC. | 247.50 |
| | | 0.10 | Final review of preliminary report. | 27.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024402**
**Matter Number: 1024402**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| | | **26.90** | | **$7,152.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024402**
**Matter Number: 1024402**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 06/30/2009** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 325.00 | x | 6.10 | = | $1,982.50 |
| Janet E. Papageorge | JEP | 275.00 | x | 2.80 | = | $770.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 6.80 | = | $1,870.00 |
| Laura A. Storck-Elam | LAS | 275.00 | x | 9.20 | = | $2,530.00 |
| | **Total for Legal Auditors:** | | | **24.90** | | **$7,152.50** |
| **Data Entry** | | | | | | |
| Linda M. Michely | LMM | 0.00 | x | 0.70 | = | $0.00 |
| Jennifer L. Minzghor | JLM | 0.00 | x | 1.30 | = | $0.00 |
| | **Total for Data Entry:** | | | **2.00** | | **$0.00** |
| | **Total Hours Worked:** | | | **26.90** | | |
| | **Total Hours Billed:** | | | **24.90** | | **$7,152.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025115**
**Matter Number: 1025115**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/10/2009 | JLM | 0.10 | Convert paper copies of invoices to electronic files in preparation for data extraction. | N/C |
| | | 0.40 | Data extraction utilizing OCR system. | N/C |
| | | 0.30 | Formatting and finalizing Excel data files for import to database. | N/C |
| | | 0.40 | Data extraction utilizing OCR system. | N/C |
| | | 0.50 | Formatting and finalizing Excel data files for import to database. | N/C |
| 06/11/2009 | JLM | 0.40 | Load electronic data into database. | N/C |
| 06/26/2009 | JLM | 0.20 | Data extraction utilizing OCR system. | N/C |
| | | 0.20 | Formatting and finalizing Excel data files for import to database. | N/C |
| | | 0.10 | Extract and import comma delimited files to database. | N/C |
| 06/29/2009 | JEP | 2.40 | Began the review of billing entries and the identification and classification of task descriptions referencing nonfirm conferences, intraoffice conferences, legal research, travel tasks, clerical activities, and tasks relating to the firm's retention. | 660.00 |
| 06/29/2009 | PSS | 2.80 | Reconcile fees in database to fees requested in interim fee application. | 770.00 |
| | | 0.50 | Review expenses and draft expense section of report. | 137.50 |
| 06/30/2009 | JEP | 1.70 | Continued the review of billing entries for the identification and classification of any potentially double billed tasks, long billing days, block billed entries, timekeepers billing exclusively in other than 0.10-hour time increments, and vague entries. | 467.50 |
| | | 1.60 | Prepare first draft of preliminary report regarding firm's second interim fee application. | 440.00 |
| | | 0.30 | Draft exhibit list to preliminary report regarding firm's second interim fee application. | 82.50 |
| | | 0.60 | Draft list of categories for review. | 165.00 |
| | | **12.50** | | **$2,722.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1025115**
**Matter Number: 1025115**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 06/30/2009** | | | | | | |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 275.00 | x | 6.60 | = | $1,815.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.30 | = | $907.50 |
| | | **Total for Legal Auditors:** | | **9.90** | | **$2,722.50** |
| **Data Entry** | | | | | | |
| Jennifer L. Minzghor | JLM | 0.00 | x | 2.60 | = | $0.00 |
| | | **Total for Data Entry:** | | **2.60** | | **$0.00** |
| | | **Total Hours Worked:** | | **12.50** | | |
| | | **Total Hours Billed:** | | **9.90** | | **$2,722.50** |



**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024398
Matter Number: 1024398
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/01/2009 | JEP | 1.20 | Continued the review of billing entries and the further identification and review of task descriptions referencing legal research activities. | 330.00 |
| | | 4.20 | Continued the review of billing entries and the further identification and review of task descriptions referencing nonfirm and intraoffice conferences. | 1,155.00 |
| 06/02/2009 | JEP | 0.90 | Continued the review of billing entries and the further identification and classification of task descriptions referencing vaguely described conferences. | 247.50 |
| | | 0.70 | Continued the review of billing entries and the further identification and classification of task descriptions referencing legal research activities. | 192.50 |
| | | 1.20 | Continued the review of billing entries and the further identification and classification of blocked task descriptions to be reconciled for further analysis and classification. | 330.00 |
| | | 1.80 | Continued the review of billing entries and the further identification and classification of task descriptions referencing nonfirm conferences. | 495.00 |
| | | 2.20 | Continued the review of billing entries and the further identification and classification of task descriptions referencing intraoffice conferences. | 605.00 |
| 06/02/2009 | PSS | 2.40 | Continue to review and categorize expenses requested in interim application. | 660.00 |
| | | 0.90 | Continue to analyze the hourly billing rates and determine the amount billed due to rate increases. | 247.50 |
| 06/03/2009 | ATT | 1.30 | Reconcile task descriptions in database as directed. | 357.50 |
| 06/03/2009 | JEP | 0.90 | Continued the review and analysis of billing entries and the further identification and classification billing entries referencing travel, including the identification of nonworking travel entries. | 247.50 |
| | | 1.40 | Continued the review and analysis of billing entries and the identification and classification billing entries referencing clerical activities. | 385.00 |
| | | 2.20 | Continued the review and analysis of billing entries and the identification and classification billing entries referencing activities relating to the retention and/or compensation of Sidley Austin. | 605.00 |
| | | 1.80 | Continued the review and analysis of billing entries and the identification and classification billing entries referencing activities relating to the retention and/or compensation of other case professionals/firms. | 495.00 |
| | | 0.70 | Continued the review and analysis of billing entries and the identification and classification of potentially double-billed and questioned double-billed tasks. | 192.50 |
| | | 0.60 | Continued the review and analysis of billing entries and the identification and classification of days in which individual timekeepers billed sixteen or more hours. | 165.00 |
| 06/03/2009 | PSS | 2.40 | Continue to review expenses requested in interim application and draft expense section of report. | 660.00 |



**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024398**
**Matter Number: 1024398**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/04/2009 | JEP | 9.40 | Continued the review of billing entries and began the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 2,585.00 |
| 06/05/2009 | JEP | 4.60 | Continued the review of billing entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 1,265.00 |
| | | 3.90 | Continued the review of billing entries and the further identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 1,072.50 |
| | | 0.20 | Continued the review of billing entries and the further identification and classification of task descriptions referencing multiple attendances at events. | 55.00 |
| 06/08/2009 | JEP | 8.30 | Continued the review of billing entries and the further identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 2,282.50 |
| | | 0.40 | Continued the review of billing entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 110.00 |
| 06/09/2009 | JEP | 3.90 | Continued the review of billing entries and the identification and classification of task descriptions referencing questioned multiple attendees at nonfirm conferences and events. | 1,072.50 |
| | | 0.50 | Began drafting first draft of fee auditor's preliminary report regarding firm's first interim fee application. | 137.50 |
| | | 0.40 | Continued drafting first draft of fee auditor's preliminary report regarding firm's first interim fee application. | 110.00 |
| | | 4.80 | Continued the review of billing entries and the further identification and classification of task descriptions referencing multiple attendances at nonfirm conferences and events. | 1,320.00 |
| 06/10/2009 | JEP | 2.60 | Continued the review of billing entries and the identification and classification of task descriptions referencing other vaguely described tasks. | 715.00 |
| | | 6.40 | Continued the review of billing entries and the identification and classification of task descriptions referencing vaguely described conferences. | 1,760.00 |
| | | 1.20 | Continued the review of billing entries and the further identification and classification of task descriptions referencing questioned multiple attendances at nonfirm conferences and events. | 330.00 |
| 06/11/2009 | JEP | 0.80 | Continued the review of billing entries and the further identification and classification of task descriptions referencing clerical activities. | 220.00 |
| | | 0.60 | Continued the review of billing entries and the further identification and classification of task descriptions referencing legal research activities. | 165.00 |
| | | 2.30 | Continued the review of billing entries and the further identification and classification of other vaguely described task descriptions. | 632.50 |
| | | 0.70 | Continued the review of billing entries and the further identification and classification of task descriptions referencing administrative activities. | 192.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024398**
**Matter Number: 1024398**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/11/2009 | PSS | 0.40 | Revise fee entries to split per JEP's instructions. | 110.00 |
| 06/12/2009 | JEP | 2.10 | Continued the review of billing entries and the identification and classification of block-billed tasks. | 577.50 |
| | | 2.30 | Continued the review of billing entries and the further identification and classification of task descriptions referencing activities relating to the retention of Sidley Austin. | 632.50 |
| | | 2.40 | Continued the review of billing entries and the further identification and classification of task descriptions referencing activities relating to the retention of other case professionals. | 660.00 |
| 06/17/2009 | JEP | 2.20 | Continued the review of billing entries and the further identification and classification of block billed entries. | 605.00 |
| 06/18/2009 | JEP | 2.20 | Continued drafting of preliminary report regarding firm's first interim application. | 605.00 |
| | | 5.60 | Continued the review of billing entries and the further identification of vaguely described and block-billed tasks. | 1,540.00 |
| 06/19/2009 | JEP | 3.30 | Continued the review of billing entries and the further identification and classification of block billed task descriptions. | 907.50 |
| | | 0.60 | Continued the review of billing entries and the identification and classification of task descriptions pertaining to travel relating to multiple attendances. | 165.00 |
| | | 0.80 | Drafted list of fee exhibits to accompany draft of preliminary report regarding firm's first interim fee application. | 220.00 |
| | | 4.80 | Continued drafting preliminary report regarding firm's first interim fee application. | 1,320.00 |
| 06/22/2009 | JEP | 4.40 | Continued drafting preliminary report regarding firm's first interim fee application and accompanying exhibit list. | 1,210.00 |
| | | **108.90** | | **$29,947.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024398**
**Matter Number: 1024398**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 275.00 | x | 101.50 | = | $27,912.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 6.10 | = | $1,677.50 |
| Amy T. Truong | ATT | 275.00 | x | 1.30 | = | $357.50 |
| **Total for Legal Auditors:** | | | | **108.90** | | **$29,947.50** |
| **Total Hours Worked:** | | | | **108.90** | | |
| **Total Hours Billed:** | | | | **108.90** | | **$29,947.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024915**
**Matter Number: 1024915**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/02/2009 | JLM | 1.00 | Format and load electronic data into database. | N/C |
| 06/03/2009 | JLM | 1.50 | Format and load electronic data into database and update spreadsheet. | N/C |
| 06/05/2009 | PSS | 3.30 | Begin to reconcile fees in database to hard copy of interim fee application. | 907.50 |
| 06/08/2009 | PSS | 1.30 | Continue to reconcile fees in database to hard copy of interim fee application. | 357.50 |
| 06/09/2009 | PSS | 1.90 | Continue to reconcile fees in database to hard copy of interim fee application. | 522.50 |
| 06/30/2009 | JLM | 1.50 | Format and load electronic data into database and update spreadsheet. | N/C |
| | | **10.50** | | **$1,787.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 07/23/2009
Invoice Number: R609 - 1024915
Matter Number: 1024915
Firm: Sidley Austin LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 06/30/2009** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 6.50 | = | $1,787.50 |
| | | **Total for Legal Auditors:** | | **6.50** | | **$1,787.50** |
| **Data Entry** | | | | | | |
| Jennifer L. Minzghor | JLM | 0.00 | x | 4.00 | = | $0.00 |
| | | **Total for Data Entry:** | | **4.00** | | **$0.00** |
| | | **Total Hours Worked:** | | **10.50** | | |
| | | **Total Hours Billed:** | | **6.50** | | **$1,787.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date:** 07/23/2009
**Invoice Number:** R609 - 1024395
**Matter Number:** 1024395
**Firm:** Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/01/2009 | JEP | 0.40 | In-firm conference with WAD and LKC regarding report drafts. | N/C |
| 06/01/2009 | LKC | 0.30 | Review e-mail from D. Chi and Jones Day first interim application. | 97.50 |
| 06/01/2009 | PSS | 1.80 | Revise exhibits for various firms. | 495.00 |
| 06/02/2009 | PSS | 0.30 | Update status worksheet to reflect applications. | 82.50 |
| 06/05/2009 | PSS | 1.20 | Review docket report to ensure we have received all applications that have been filed. | 330.00 |
| 06/09/2009 | PSS | 0.50 | Prepare REED-TB1 and EDEL-TB1 data for entry into databases. | 137.50 |
| | | 0.50 | Review status of audits. | 137.50 |
| 06/11/2009 | PSS | 0.40 | Review status of audits. | 110.00 |
| | | 0.30 | Prepare PWC and Lazard data for entry into databases. | 82.50 |
| 06/12/2009 | LKC | 0.40 | Review Lazard monthly applications and determine necessity for managing data for review. | 130.00 |
| | | 0.50 | Review e-mail and attached data from V. Patel at Moelis. | 162.50 |
| 06/16/2009 | JEP | 0.10 | Conferred with Vince Galarti regarding progress of the filing of preliminary and final fee applications and responses thereto. | 27.50 |
| 06/16/2009 | PSS | 0.30 | Review status of audits. | 82.50 |
| 06/17/2009 | LKC | 0.50 | Review e-mail from A. Landis regarding response to audit report for Landis Rath. | 162.50 |
| 06/18/2009 | JEP | 0.40 | Conferred with accountant regarding incoming applications and inputting billing entries into database for review and analysis. | N/C |
| 06/19/2009 | PSS | 0.40 | Review preliminary reports to make sure expense text has been incorporated into the reports. | 110.00 |
| | | 0.50 | Discuss status of audits with JEP. | N/C |
| 06/22/2009 | KCT | 0.40 | Confer with LKC regarding final reports. | N/C |
| 06/23/2009 | KCT | 0.10 | Confer with LKC and PSS regarding exhibits for final reports. | N/C |
| 06/23/2009 | PSS | 0.50 | Review docket for recently filed application. | 137.50 |
| 06/24/2009 | LKC | 0.10 | Review and respond to e-mail from K. Stickles at Cole Schotz regarding electronic data. | 32.50 |
| 06/25/2009 | LKC | 0.20 | Review e-mail from F. Panchak and data from Landis Rath for May 2009. | 65.00 |
| 06/26/2009 | LKC | 0.40 | Review e-mail and attached monthly statements from L. Lankford at Reed Smith. | 130.00 |
| | | 0.40 | Review e-mail and attached electronic data from J. McClelland at Sidley Austin for May 2009. | 130.00 |
| 06/28/2009 | LKC | 0.10 | Review and respond to e-mail from A. Smith at PWC regarding electronic data for monthly applications. | 32.50 |
| 06/29/2009 | LKC | 0.50 | Preparation of certificate of mailing for Tribune final reports. | 162.50 |
| 06/29/2009 | PSS | 0.30 | Update status report regarding recent file applications. | 82.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 06/30/2009** | | | | |
| 06/30/2009 | LKC | 0.30 | Review e-mail from L. Lankford and attached monthly statement for April 2009 for Reed Smith. | 97.50 |
| | | 0.10 | Review and respond to e-mail from A. Holtz at AlixPartners regarding response to report. | 32.50 |
| 06/30/2009 | PSS | 1.00 | Review recently filed applications on docket. | 275.00 |
| | | **13.20** | | **$3,325.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 07/23/2009**
**Invoice Number: R609 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 06/30/2009**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 325.00 | x | 3.80 | = | $1,235.00 |
| Janet E. Papageorge | JEP | 0.00 | x | 0.80 | = | $0.00 |
| Janet E. Papageorge | JEP | 275.00 | x | 0.10 | = | $27.50 |
| Pamela S. Snyder | PSS | 0.00 | x | 0.50 | = | $0.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 7.50 | = | $2,062.50 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.50 | = | $0.00 |
| | | **Total for Legal Auditors:** | | **13.20** | | **$3,325.00** |
| | | **Total Hours Worked:** | | **13.20** | | |
| | | **Total Hours Billed:** | | **11.40** | | **$3,325.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 06/30/2009** | | | | |
| **Legal Auditors** | | | | |
| Carl A. Beier, Jr. | CAB | 275.00 X | 9.90 = | $2,722.50 |
| Linda K. Cooper | LKC | 325.00 X | 52.40 = | $17,030.00 |
| Ernest W. James | EWJ | 275.00 X | 6.10 = | $1,677.50 |
| Janet E. Papageorge | JEP | 0.00 X | 1.00 = | $0.00 |
| Janet E. Papageorge | JEP | 275.00 X | 139.60 = | $38,390.00 |
| Lisa Savoy | LS | 275.00 X | 65.50 = | $18,012.50 |
| Pamela S. Snyder | PSS | 0.00 X | 0.50 = | $0.00 |
| Pamela S. Snyder | PSS | 275.00 X | 87.90 = | $24,172.50 |
| Laura A. Storck-Elam | LAS | 0.00 X | 0.10 = | $0.00 |
| Laura A. Storck-Elam | LAS | 275.00 X | 24.50 = | $6,737.50 |
| Kathy C. Tahan | KCT | 0.00 X | 1.20 = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 X | 33.10 = | $9,102.50 |
| Amy T. Truong | ATT | 275.00 X | 1.30 = | $357.50 |
| **Total for Legal Auditors:** | | | **423.10** | **$118,202.50** |
| **Data Entry** | | | | |
| Laurie Donaldson | LD | 0.00 X | 4.00 = | $0.00 |
| Linda M. Michely | LMM | 0.00 X | 3.20 = | $0.00 |
| Jennifer L. Minzghor | JLM | 0.00 X | 21.20 = | $0.00 |
| **Total for Data Entry:** | | | **28.40** | **$0.00** |
| **Total Hours Worked:** | | | **451.50** | |
| **Total Hours Billed:** | | | **420.30** | **$118,202.50** |