# EXHIBIT A

**TRIBUNE COMPANY, et al.**

**SUMMARY OF SERVICES BY PROJECT CATEGORY**

**June 1, 2009 through June 30, 2009**

| Project Category | Matter # | Hours | Fees Requested |
|---|---|---|---|
| Bankruptcy General | 002 | 53.10 | $25,549.00 |
| Committee Meetings | 003 | 70.80 | 47,428.50 |
| Creditor Communications | 004 | 11.50 | 9,122.50 |
| Inter-Company Issues/Cash Management | 006 | 17.10 | 10,992.50 |
| Business Operations | 007 | 29.20 | 22,678.00 |
| Asset Disposition/Sale | 008 | 25.30 | 13,142.50 |
| Claims Administration/Bar Date | 009 | 5.80 | 2,750.00 |
| Fee/Retention Applications | 010 | 85.80 | 34,298.50 |
| Plan and Disclosure Statement | 011 | 42.20 | 35,862.00 |
| Executory Contracts | 012 | 28.70 | 12,175.50 |
| Employee Issues | 014 | 58.20 | 40,641.00 |
| Relief from Stay Issues | 015 | 47.50 | 17,679.50 |
| Tax Issues | 016 | 6.20 | 5,665.00 |
| General Litigation | 017 | 6.80 | 2,462.00 |
| Non-Working Travel* | 018 | 10.20 | 2,506.50 |
| Review of PrePetition Financings | 019 | 949.10 | 443,056.50 |
| **Total** | | **1447.50** | **$726,009.50** |

\* Billed at 50% of normal hourly rates.

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    1

                              For Services Through June 30, 2009

Our Matter #19804.002
            BANKRUPTCY GENERAL


06/01/09   D. BAVA          Review and analysis of docket        0.30 hrs.
                            sheets, including Neil district
                            court litigation and adversary
                            proceeding re: daily case activity
                            (.20); review, revise and finalize
                            case calendar based on current
                            docket entries (.10).

06/01/09   D. M. LeMAY      Review all latest court filings.     0.90 hrs.

06/01/09   D. E. DEUTSCH    Review case-related e-mails (.2).    0.20 hrs.

06/02/09   D. BAVA          Review and analysis of docket        0.50 hrs.
                            sheets, including Neil district
                            court litigation and adversary
                            proceeding re: daily case activity
                            (.40); review, revise and finalize
                            case calendar based on current
                            docket entries (.10).

06/03/09   D. BAVA          Review and analysis of docket        0.70 hrs.
                            sheets, including Neil district
                            court litigation and adversary
                            proceeding re: daily case activity
                            (.40); review, revise and finalize
                            case calendar based on current
                            docket entries (.10);post specific
                            materials related to scheduled
                            committee meeting to Intralinks
                            (.20).

06/04/09   D. M. LeMAY      Review Bylaw provisions regarding    0.60 hrs.
                            claims sales by Committee members.

06/04/09   H. SEIFE         Review of Merrill letter regarding   0.70 hrs.
                            notice of change in position (.2);
                            review of bylaws regarding same
                            (.5).

06/04/09   D. BAVA          Review and analysis of docket        0.60 hrs.
                            sheets, including Neil district
                            court litigation and adversary
                            proceeding re: daily case activity
                            (.30); review, revise and finalize
                            case calendar based on current
                            docket entries (.10);post specific
                            materials related to scheduled
                            committee meeting to Intralinks
                            (.20).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2


| 06/05/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.20); review, revise and finalize case calendar based on current docket entries (.10). | 0.30 hrs. |

| 06/05/09 | D. E. DEUTSCH | Review new Debtor court posting (.2); telephone conversation with Alan Holtz re: creditor inquiry/request (.1); exchange e-mails with Bryan Krakauer re: outstanding matters and next week's in-person meeting with the Committee (.3). | 0.60 hrs. |

| 06/06/09 | D. E. DEUTSCH | Review various court postings and follow-up with Jason Porter and Gil Bradshaw re: related assignments to research and draft Committee memoranda on same (.4); review calendar and certain items from docket report (.2); review monthly operating report (.2); review Debtors' summary materials from Gilbert Bradshaw on adversaries and various other matters and draft related task list (.5); follow-up e-mail to team re: Committee member inquiry/letter (.2). | 1.50 hrs. |

| 06/08/09 | D. M. LeMAY | Review latest court filings and status of pending projects. | 1.10 hrs. |

| 06/08/09 | D. E. DEUTSCH | Edit posting note for Committee (.2); review materials and update action item list (.5); exchange e-mails with Moelis team re: action items (.3); call with Alan Holtz re: Committee meeting agenda/schedule (.2). | 1.20 hrs. |

| 06/08/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       July 23, 2009
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    3
```

| 06/09/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.30); review, revise and finalize case calendar based on current docket entries (.10); | 0.40 hrs. |
|----------|---------|----|-----------|
| 06/09/09 | D. E. DEUTSCH | Review various case filings and follow-up with Debtors on tomorrow's hearing (.3); discuss same with Jason Porter (.1); review case calendar (.2); review case materials and work on updating action item list (.5); follow-up with Landis team re: tomorrow's hearing matters (.2); draft list of additional agenda items for call with Debtors (.3); exchange e-mails with Bryan Krakauer re: agenda items (.3); e-mail Debtors' team re: scheduling item (.1); call and email with Gil Bradshaw re: analysis for Committee of court filings (.2). | 2.20 hrs. |
| 06/10/09 | D. E. DEUTSCH | Prepare for (.2) and participate in call with Debtors' counsel and Howard Seife re: various outstanding matters including plan next steps (.6); call Bryan Krakauer re: same (.3); exchange e-mails on action items with AlixPartners' team (.2). | 1.30 hrs. |
| 06/10/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10). | 0.50 hrs. |
| 06/10/09 | J. B. PORTER | Prepare materials for 6/12 meeting with the Debtors (.8). | 0.80 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    4


| 06/11/09 | J. B. PORTER | Discussions with the Debtors re the extension of the Committee's objection deadlines to certain motions (.8); prepare materials for 6/12 meeting with the Debtors (.3); Review and circulat materials re the IRS investigation of Tribune (.3). | 1.40 hrs. |
|----------|--------------|---|-----------|
| 06/11/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10);post specific materials related to scheduled committee meeting to Intralinks (.40). | 0.90 hrs. |
| 06/11/09 | D. E. DEUTSCH | Review calendar and court postings (.3); follow-up e-mail to David Bava re: updates to calendar (.1); follow-up on new court filing with Jason Porter (.2); prepare memo to Committee re: creditor Centerbridge request (.3); related follow-up (.1). | 1.00 hrs. |
| 06/12/09 | H. LAMB | Review court dockets and prepare and distribute daily report of new pleadings filed (.2); update and distribute case calendar (.2). | 0.40 hrs. |
| 06/15/09 | J. B. PORTER | Drafted Committee professional meeting agenda. | 0.30 hrs. |
| 06/15/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10). | 0.50 hrs. |
| 06/16/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10);post specific | 1.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page    5

|  |  |  |  |
|---|---|---|---|
|  |  | materials related to recently filed motions to Intralinks (.80). |  |
| 06/16/09 | J. B. PORTER | Reviewed open items and drafted agenda for call with Debtors' counsel (.6). | 0.60 hrs. |
| 06/16/09 | D. E. DEUTSCH | Review and revise memoranda to Committee on multiple new motions (.7); discuss follow-up matters on same with Gil Bradshaw (.2); review and edit draft agenda for meeting with Debtors (.1); review posting note on pending memoranda and revise same (.2); follow-up call with Debtors (Kevin Lantry) re: outstanding action items (.2); exchange e-mails with Gilbert Bradshaw re: standing issues and various follow-up matters (.3). | 1.70 hrs. |
| 06/17/09 | D. E. DEUTSCH | Review materials to prepare for meeting with Debtors' team meeting (.4); participate in telephonic meeting with Debtors' professionals re: status of case matter (.6); follow-up with Bryan Krakauer on two open matters (.2); review notes and update action item (.5); review new court filings (.2). | 1.90 hrs. |
| 06/17/09 | J. B. PORTER | Reviewed daily docket report. | 0.60 hrs. |
| 06/17/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10); post specific materials related to recently filed motions to Intralinks (.30). | 0.80 hrs. |
| 06/18/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10). | 0.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    6

| | | | |
|---|---|---|---|
| 06/19/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.30); review, revise and finalize case calendar based on current docket entries (.10). | 0.40 hrs. |
| 06/21/09 | D. E. DEUTSCH | Review various case related e-mails and follow-up e-mail to Jason Porter re: Committee comments on FCC matter, scheduling of next Committee meeting and various other items (.4); draft e-mail to self re: various action items requiring follow-up (.2). | 0.60 hrs. |
| 06/21/09 | J. B. PORTER | Reviewed and responded to various emails with respect to upcoming case events. | 0.50 hrs. |
| 06/22/09 | J. B. PORTER | Reviewed daily docket report (.8). | 0.80 hrs. |
| 06/22/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 06/22/09 | D. M. LeMAY | Review all latest court filings (0.8). | 0.80 hrs. |
| 06/23/09 | D. E. DEUTSCH | Review court postings including agenda for Thursday's hearing (.2); follow-up with Jason Porter and Landis team re: preparing for same (.2); prepare agenda for tomorrow's meeting with Debtors' professionals (.2); telephone conversation with Adam Landis re: matters to address at Thursday's hearing and staffing for same (.3). | 0.90 hrs. |
| 06/23/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.30); review, revise and finalize case calendar based on current | 0.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page    7

|            |               | docket entries (.10).                                                                                                                                                                                                                                                          |            |
|------------|---------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
| 06/24/09   | D. BAVA       | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10); organization of materials for use at June 25th hearing (1.40). | 1.90 hrs.  |
| 06/24/09   | J. B. PORTER  | Reviewed daily docket report.                                                                                                                                                                                                                                                  | 0.80 hrs.  |
| 06/24/09   | D. E. DEUTSCH | Review case related e-mails (.2); prepare for (.3) and participate in telephonic meeting with Debtors' professionals (.7); follow-up call with Bryan Krakauer re: agenda and scheduling of all professional meeting (.3).                                                        | 1.50 hrs.  |
| 06/24/09   | D. M. LeMAY   | Weekly status call w/Sidley (0.8).                                                                                                                                                                                                                                             | 0.80 hrs.  |
| 06/25/09   | J. B. PORTER  | Preparation for Tribune hearing (.4); attend Tribune hearing (1).                                                                                                                                                                                                              | 1.40 hrs.  |
| 06/25/09   | D. BAVA       | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20).                                                          | 0.60 hrs.  |
| 06/26/09   | D. BAVA       | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.90); review, revise and finalize case calendar based on current docket entries (.20).                                                          | 1.10 hrs.  |
| 06/26/09   | J. B. PORTER  | Reviewed daily docket report.                                                                                                                                                                                                                                                  | 0.20 hrs.  |
| 06/26/09   | D. M. LeMAY   | Review of all latest court filings.                                                                                                                                                                                                                                            | 0.50 hrs.  |
| 06/26/09   | D. E. DEUTSCH | Review various case filings from last several days (.7); review e-mails from Bryan Krakauer re: meeting next Monday and follow-up on confirming same with Committee                                                                                                              | 0.90 hrs.  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    8

<table>
<tbody>
<tr><td></td><td></td><td>professionals (.2).</td><td></td></tr>
<tr><td>06/29/09</td><td>D. M. LeMAY</td><td>Review of all most recent court filings.</td><td>0.60 hrs.</td></tr>
<tr><td>06/29/09</td><td>D. E. DEUTSCH</td><td>Review various posted court filings (.3); edit posting notes (.2).</td><td>0.50 hrs.</td></tr>
<tr><td>06/29/09</td><td>J. B. PORTER</td><td>Reviewed daily docket report (.8); Responded to various emails (.6)</td><td>1.40 hrs.</td></tr>
<tr><td>06/29/09</td><td>D. BAVA</td><td>Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20); Review and preparation of index of hearing materials re: Gutman lift stay motion (1.80).</td><td>2.40 hrs.</td></tr>
<tr><td>06/30/09</td><td>J. B. PORTER</td><td>Prepare for court hearing (3.9); Attend/participate in hearing (1).</td><td>4.90 hrs.</td></tr>
<tr><td>06/30/09</td><td>D. E. DEUTSCH</td><td>Follow-up with Delaware counsel (Adam Landis) on schedule for upcoming hearings and various other matters (.3); review case materials and work on updating action item list (.8).</td><td>1.10 hrs.</td></tr>
<tr><td>06/30/09</td><td>D. BAVA</td><td>Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20).</td><td>0.60 hrs.</td></tr>
</tbody>
</table>

**Total Fees for Professional Services..............    $25,549.00**

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    9
```

<u>TIMEKEEPER SUMMARY</u>

| Timekeeper's Name | Rate | Hours | Amount |
|-------------------|------|-------|--------|
| D. M. LeMAY | 825.00 | 5.30 | 4372.50 |
| H. SEIFE | 955.00 | .70 | 668.50 |
| D. E. DEUTSCH | 635.00 | 17.10 | 10858.50 |
| D. BAVA | 260.00 | 15.90 | 4134.00 |
| J. B. PORTER | 395.00 | 13.70 | 5411.50 |
| H. LAMB | 260.00 | .40 | 104.00 |
| TOTALS | | 53.10 | 25549.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1
```

For Services Through June 30, 2009

Our Matter #19804.003
      COMMITTEE MEETINGS

| | | | |
|---|---|---|---|
| 06/01/09 | D. E. DEUTSCH | Exchange e-mails with Debtors' re: scheduling of agenda for in-person meeting with Committee and Debtors (.2); draft memorandum to Committee re: same (.2). | 0.40 hrs. |
| 06/01/09 | D. E. DEUTSCH | Review and edit draft agenda for tomorrow's Committee professional meeting and follow-up on same (.2). | 0.20 hrs. |
| 06/01/09 | J. B. PORTER | Drafted and circulated agenda for Committee Professionals call (.6). | 0.60 hrs. |
| 06/02/09 | J. B. PORTER | Drafted and circulated email to the Committee regarding the 6/12/2009 in-person meeting with the Debtors (.4); Drafted agenda for the 6/4/2009 in-person Committee meeting (.5); finalized Committee Meeting minutes (.2). | 1.10 hrs. |
| 06/02/09 | D. E. DEUTSCH | Prepare for meeting with Committee professionals (.4) and participate in same (.4). | 0.80 hrs. |
| 06/02/09 | D. E. DEUTSCH | E-mail Committee chairs re: upcoming meetings and agenda items (.2). | 0.20 hrs. |
| 06/02/09 | D. M. LeMAY | Weekly status call of Committee professionals. | 0.50 hrs. |
| 06/02/09 | D. M. LeMAY | Review and edit minutes of prior meetings. | 0.50 hrs. |
| 06/03/09 | J. B. PORTER | Prepared documents and agenda items for in-person 6/4/2009 Committee meeting. | 1.30 hrs. |
| 06/03/09 | D. E. DEUTSCH | Exchange e-mails re: Committee member inquiries on next week's meeting with Debtors (.3); follow-up on matters related to tomorrow's Committee meeting (.2). | 0.50 hrs. |
| 06/03/09 | D. E. DEUTSCH | Begin review of AlixPartners materials for tomorrow's presentations (1.4). | 1.40 hrs. |

| 06/03/09 | H. SEIFE | Prepare for Committee meeting. | 1.30 hrs. |
|---|---|---|---|
| 06/03/09 | H. LAMB | Preparation of hand-out materials for June 4 in-person Committee meeting. | 1.30 hrs. |
| 06/04/09 | H. SEIFE | Prepare for Committee meeting (1.7); attend Committee meeting at C&P (3.6); telephone conferences Committee members regarding meeting (.8). | 6.10 hrs. |
| 06/04/09 | D. E. DEUTSCH | Prepare presentation for (.4) and participate in large part of Committee meeting (3.4). | 3.80 hrs. |
| 06/04/09 | J. B. PORTER | Preparation for Committee meeting (1.4); attend Committee Meeting to record minutes on same (3.8). | 5.20 hrs. |
| 06/04/09 | D. M. LeMAY | Prepare for (.5) and attend in person Committee meeting (3.5); follow up post meeting w/individual members (.6) | 4.60 hrs. |
| 06/04/09 | M. A. ALPERT | Attended part of Committee meeting (1.2). | 1.20 hrs. |
| 06/08/09 | D. E. DEUTSCH | Calls with financial advisors regarding necessity of scheduling prompt Committee meeting (.3); calls with Committee co-chairs, Guild representatives, Niese counsel, PBGC, counsel to co-chairs and others re: Committee scheduling scheduling matters (.8); draft memorandum to Committee re: Wednesday's meeting and follow-up on same (.4); exchange additional e-mails with Committee members re: Friday's in-person meeting in Chicago (.2); exchange e-mails with Bryan Krakauer re: details on Friday's meeting (.2). | 1.90 hrs. |
| 06/09/09 | D. E. DEUTSCH | Exchange e-mails with Moelis team re: tomorrow's Committee meeting and related matters (.2); discuss related scheduling matter with Howard Seife (.1); distribute e-mail to Committee re: tomorrow's | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    3


|            |                |                                                                  |            |
|------------|----------------|------------------------------------------------------------------|------------|
|            |                | meeting (.1); exchange e-mails with Helen Lamb re: various matters related to tomorrow's call (.2). |            |
| 06/09/09   | D. M. LeMAY    | Prepare for and attend weekly call of Committee advisors.        | 1.20 hrs.  |
| 06/09/09   | D. E. DEUTSCH  | Attend part of meeting with Committee professionals (.6).        | 0.60 hrs.  |
| 06/10/09   | H. SEIFE       | Prepare for (1.1) and conduct Committee meeting regarding plan process (.9). | 2.00 hrs.  |
| 06/10/09   | D. E. DEUTSCH  | Address inquiry from Committee co-chair re: Friday's meeting (.2); prepare for (.4) and participate in today's telephonic Committee meeting (.9); exchange emails with B.Krakauer re: Friday's in-person Committee meeting (.4). | 1.90 hrs.  |
| 06/10/09   | J. B. PORTER   | Recorded minutes of the June 10 Committee meeting.               | 1.60 hrs.  |
| 06/11/09   | D. E. DEUTSCH  | Exchange further e-mails with Bryan Krakauer re: tomorrow's Committee meeting with Debtors (.2); review inquiry from Committee member and request Jason Porter follow-up on same (.2). | 0.40 hrs.  |
| 06/12/09   | D. E. DEUTSCH  | Exchange e-mails with Jason Porter re: today's Committee/Debtor meeting and distribution of materials related to same (.3); participate in Committee/Debtor meeting and post-meeting discussions with Committee members (3.4); exchange e-mails with Committee members re: meeting matters (.2). | 3.90 hrs.  |
| 06/12/09   | J. B. PORTER   | Record notes for Committee meeting.                              | 2.50 hrs.  |
| 06/15/09   | D. E. DEUTSCH  | Follow-up on Committee reimbursement matter and review related e-mail (.2). | 0.20 hrs.  |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    4
```

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/09 | G. BRADSHAW | Reviewed materials and prepared agenda for Thursday Committee Meeting (.5). | 0.50 hrs. |
| 06/16/09 | H. SEIFE | Prepare for next Committee meeting/agenda. | 1.20 hrs. |
| 06/16/09 | D. E. DEUTSCH | Prepare for (.2) and participate in Committee professional meeting (.9). | 1.10 hrs. |
| 06/17/09 | H. SEIFE | Preparation for Committee meeting. | 1.10 hrs. |
| 06/17/09 | D. E. DEUTSCH | Review materials on steering committee request and draft memo to Howard Seife re: points on same to discuss during tomorrow's Committee meeting (.3). | 0.30 hrs. |
| 06/17/09 | J. B. PORTER | Finalized 6/18 Committee meeting agenda. | 0.30 hrs. |
| 06/18/09 | J. B. PORTER | Preparation for Committee meeting (.7); drafted formal minutes summary of 6/18 Committee meeting (1.3). | 2.00 hrs. |
| 06/18/09 | J. B. PORTER | Recorded detailed minutes of 6/18 Committee meeting. | 2.50 hrs. |
| 06/18/09 | H. SEIFE | Prepare for and conduct Committee meeting. | 3.70 hrs. |
| 06/18/09 | G. BRADSHAW | Reviewed Committee Meeting minutes (.1). | 0.10 hrs. |
| 06/19/09 | H. SEIFE | Emails/telephone conferences regarding Committee meeting scheduling. | 0.80 hrs. |
| 06/19/09 | J. B. PORTER | Coordinated with Committee re meeting with Debtors on Plan of Reorganization proposal (.5). | 0.50 hrs. |
| 06/22/09 | D. E. DEUTSCH | Request Jason Porter schedule and create agenda for special committee meeting (.1); exchange e-mails with Committee chairs and Committee chair counsel re: same (.3); review and revise related materials distributed to Committee (.2); | 0.60 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    5
```

| 06/22/09 | J. B. PORTER | Prepare materials for upcoming Committee meetings (1). | 1.00 hrs. |
|---|---|---|---|
| 06/23/09 | H. SEIFE | Emails with Committee chair regarding meeting schedule. | 0.20 hrs. |
| 06/23/09 | D. E. DEUTSCH | Review and edit memo to Committee re: upcoming meeting schedule and presentation topics (.2); exchange e-mails with Bryan Krakauer re: July 1st meeting (.1). | 0.30 hrs. |
| 06/24/09 | D. E. DEUTSCH | Address multiple inquiries from Committee members re: cancellation of today's meeting (.3). | 0.30 hrs. |
| 06/24/09 | D. E. DEUTSCH | Draft memorandum to Committee's professionals re: schedule and agenda for next week's pre-meeting with Debtors and Debtors' presentation to Committee (.5). | 0.50 hrs. |
| 06/29/09 | H. SEIFE | Preparation for Committee meeting. | 1.10 hrs. |
| 06/29/09 | D. E. DEUTSCH | Meeting with David LeMay and Howard Seife to discuss upcoming meeting and various outstanding matters (1.0). | 1.00 hrs. |
| 06/29/09 | D. E. DEUTSCH | Meeting with Helen Lamb to discuss Thursday's Committee meeting (.2); review and edit agenda for Wednesday's Committee meeting (.2); prepare outline of presentation points for Wednesday's Committee meeting (1.1); follow-up with Helen Lamb re: pre-meeting with Committee professionals (.2); exchange e-mails with Moelis re: creating timeline for Wednesday's Committee meeting (.2). | 1.90 hrs. |
| 06/30/09 | D. E. DEUTSCH | Exchange e-mails with Howard Seife re: tomorrow's meeting presentation (.2); review and exchange various e-mails with Moelis team re: agenda and other matters related to tomorrow's Committee meeting (.2). | 0.40 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    6
```

| 06/30/09 | R. M. LEDER | Attend portion of Committee meeting with Debtors by telephone. | 0.20 hrs. |
| 06/30/09 | H. SEIFE | Preparation for Committee meeting. | 1.40 hrs. |

**Total Fees for Professional Services.............. $47,428.50**

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 825.00 | 6.80 | 5610.00 |
| H. SEIFE | 955.00 | 18.90 | 18049.50 |
| M. A. ALPERT | 795.00 | 1.20 | 954.00 |
| R. M. LEDER | 955.00 | .20 | 191.00 |
| D. E. DEUTSCH | 635.00 | 23.20 | 14732.00 |
| J. B. PORTER | 395.00 | 18.60 | 7347.00 |
| G. BRADSHAW | 345.00 | .60 | 207.00 |
| H. LAMB | 260.00 | 1.30 | 338.00 |
| TOTALS | | 70.80 | 47428.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1
```

For Services Through June 30, 2009

Our Matter #19804.004
    CREDITOR COMMUNICATIONS

| | | | |
|---|---|---|---|
| 06/01/09 | D. E. DEUTSCH | Exchange e-mails with Committee co-chairs re: next Committee meetings (.2); address inquiry from Buena Vista re: this week's Committee meeting (.1); address inquiry from counsel to Wilmington Trust (.1); address additional inquiry from Buena Vista re: scheduling matters (.2). | 0.60 hrs. |
| 06/02/09 | D. E. DEUTSCH | Review, follow-up and respond to inquiry from new Committee member (Buena Vista) (.3). | 0.30 hrs. |
| 06/05/09 | D. E. DEUTSCH | Call with Committee member (Wilmington Trust) re: news report on plan negotiations (.2); follow-up research (.2); related call and meeting with Bryan Krakauer and Howard Seife and follow-up on same (.5). | 0.90 hrs. |
| 06/08/09 | D. E. DEUTSCH | Call with Frank Anderson re: various Tribune Committee matters (.3). | 0.30 hrs. |
| 06/09/09 | D. E. DEUTSCH | Exchange emails with new member re: Committee matter (.1); review e-mail from creditor and follow-up with Jason Porter on same (.1); call with Dan Saval (Committee member counsel) re: case matters (.1). | 0.30 hrs. |
| 06/09/09 | H. SEIFE | Telephone conferences with creditors in response to Tribune story on plan of reorganization. | 0.80 hrs. |
| 06/10/09 | H. SEIFE | Letter from Milbank/Centerbridge (.4); emails with Milbank (.4). | 0.80 hrs. |
| 06/10/09 | D. E. DEUTSCH | Address inquiry from Committee member re: Friday's meeting (.1); exchange e-mails with Wayne Smith and Debtors re: request for Friday meeting (.2). | 0.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| 06/12/09 | D. E. DEUTSCH | Respond to inquiry from Jason Porter re: creditor inquiries (.1); | 0.10 hrs. |
| 06/15/09 | D. E. DEUTSCH | Telephone conversation with counsel to bridge lender (.2). | 0.20 hrs. |
| 06/16/09 | D. E. DEUTSCH | Follow-up with Jason Porter re: inquiry from client (.1). | 0.10 hrs. |
| 06/16/09 | H. SEIFE | Email from bridge lender counsel (.3); emails Centerbridge regarding communications (.4). | 0.70 hrs. |
| 06/17/09 | D. E. DEUTSCH | Review and follow-up with Jason Porter re: responding to inquiry from bondholder (Berger) (.2). | 0.20 hrs. |
| 06/17/09 | N. T. ZINK | Conference with H. Seife re Centerbridge issues (.1); email to M. Barr re Centerbridge bond debt (.1); attention to related indentures (.2). | 0.40 hrs. |
| 06/19/09 | H. SEIFE | Telephone conferences/emails with Committee members regarding plan process. | 1.60 hrs. |
| 06/19/09 | J. B. PORTER | Call with multiple unsecured Creditor re questions re: filing of proofs of claim (.9). | 0.90 hrs. |
| 06/22/09 | H. SEIFE | Telephone conferences with J.Teitelbaum regarding scheduling of Committee meeting and subject matter. | 0.70 hrs. |
| 06/23/09 | D. E. DEUTSCH | Exchange e-mails with Jay Teitlebaum re: upcoming Committee presentations (.2). | 0.20 hrs. |
| 06/29/09 | D. E. DEUTSCH | Follow-up e-mails with Guild counsel re: inquiry from other Union counsel (.3). | 0.30 hrs. |
| 06/29/09 | H. SEIFE | Telephone conference JPM (.3); telephone conference Merrill (.3). | 0.60 hrs. |
| 06/30/09 | H. SEIFE | Prepare email to Committee regarding plan process (.8); emails JPM regarding Committee meetings (.2). | 1.00 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    3
```

06/30/09   D. E. DEUTSCH        Exchange e-mails with JPMorgan's        0.20 hrs.
                                counsel re: tomorrow's Committee
                                meeting agenda/schedule (.2).


**Total Fees for Professional Services............. $9,122.50**


TIMEKEEPER SUMMARY

| Timekeeper's Name | | Rate | Hours | Amount |
|---|---|---|---|---|
| H. SEIFE | | 955.00 | 6.20 | 5921.00 |
| N. T. ZINK | | 765.00 | .40 | 306.00 |
| D. E. DEUTSCH | | 635.00 | 4.00 | 2540.00 |
| J. B. PORTER | | 395.00 | .90 | 355.50 |
| | TOTALS | | 11.50 | 9122.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1


                                   For Services Through June 30, 2009
  Our Matter #19804.006
              INTER COMPANY ISSUES/CASH MANAGEMENT
```

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/04/09 | R. J. GAYDA | Research and work on draft memorandum re Food Network receivable issue. | 2.00 hrs. |
| 06/06/09 | R. J. GAYDA | Email correspondence w D. Deutsch re status of memorandum on Food Network. | 0.20 hrs. |
| 06/08/09 | R. J. GAYDA | Complete initial draft memorandum regarding Food Network receivables issue (4.4); discuss same w D. Deutsch (.2). | 4.60 hrs. |
| 06/10/09 | D. E. DEUTSCH | Review draft memorandum on intercompany transfer issue and perform research related to same (.7); draft initial comments to memo (.5); review e-mail from Matt McGuire re: intercompany matter (.1). | 1.30 hrs. |
| 06/11/09 | D. E. DEUTSCH | Follow-up with AlixPartners re: intercompany cash issues (.2). | 0.20 hrs. |
| 06/15/09 | D. E. DEUTSCH | Exchange e-mails with Alan Holtz re: Food Network's cash issue (.2). | 0.20 hrs. |
| 06/16/09 | D. E. DEUTSCH | Telephone conversation with Alan Holtz re: Food Network proceedings issues (.2); review cash management order and review and edit memorandum on same (1.2); follow-up with Bob Gayda re: related follow-up (.2). | 1.60 hrs. |
| 06/16/09 | R. J. GAYDA | Discuss Food Network memo w D. Deutsch. | 0.30 hrs. |
| 06/17/09 | R. J. GAYDA | Review and revise memorandum re Food Network receivable. | 0.80 hrs. |
| 06/17/09 | H. SEIFE | Review of memo/issues regarding Food Network and cash. | 0.60 hrs. |
| 06/18/09 | D. E. DEUTSCH | Review e-mail from Brad Hall on cash management issue and respond to same (.2). | 0.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| 06/22/09 | R. J. GAYDA | Follow up research re Food Network issues. | 0.80 hrs. |
| 06/26/09 | D. M. LeMAY | Follow-up on background issue re: Food Networks proceeds. | 1.40 hrs. |
| 06/29/09 | D. M. LeMAY | Review and revise draft memo re: Tribune's cash held at non-Debtor subsidiaries. | 2.20 hrs. |
| 06/29/09 | D. E. DEUTSCH | Address inquiry from Brad Hall on cash sweep issue (.3). | 0.30 hrs. |
| 06/29/09 | H. SEIFE | Review and revise memo on non-debtor cash. | 0.40 hrs. |

**Total Fees for Professional Services.............. $10,992.50**

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 825.00 | 3.60 | 2970.00 |
| H. SEIFE | 955.00 | 1.00 | 955.00 |
| D. E. DEUTSCH | 635.00 | 3.80 | 2413.00 |
| R. J. GAYDA | 535.00 | 8.70 | 4654.50 |
| TOTALS | | 17.10 | 10992.50 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    1

                              For Services Through June 30, 2009
Our Matter #19804.007
            BUSINESS OPERATIONS


06/01/09   M. A. ALPERT      Reviewed new Nielsen deal        2.60 hrs.
                             documents (2.1); confs. with
                             Debtor's counsel re: comments
                             (0.5).

06/01/09   D. E. DEUTSCH     Exchange e-mails with Marc Alpert   0.70 hrs.
                             re: Nielson next steps (.1);
                             review AlixPartners' draft
                             strategic business plan
                             presentation and provide
                             preliminary comments on same (.6).

06/01/09   H. SEIFE          Emails AlixPartners regarding      1.30 hrs.
                             business plan (.4); review of
                             draft AlixPartners report on
                             business plan (.9).

06/01/09   B. G. CARSON      Conference call with Debtors to    0.70 hrs.
                             discuss comments on Nielsen motion.

06/02/09   J. B. PORTER      Finalized memorandum re revised    2.10 hrs.
                             Nielsen agreements (2.1).

06/02/09   H. SEIFE          Conference call with AlixPartners   0.80 hrs.
                             regarding business plan review
                             (.4); review of Moelis media
                             report (.4).

06/02/09   M. A. ALPERT      Further review of Nielsen          0.70 hrs.
                             documents (0.5); confs. with
                             Debtor's counsel re: comments
                             (0.2).

06/03/09   M. A. ALPERT      Continued review of certain        0.30 hrs.
                             Nielsen documents.

06/03/09   H. SEIFE          Review of AlixPartners weekly      1.70 hrs.
                             business report (.5); review of
                             AlixPartners final business plan
                             review (1.2).

06/04/09   D. E. DEUTSCH     Review and signoff on Nielson      0.40 hrs.
                             agreement changes and follow-up
                             e-mail to Debtors' counsel on same
                             (.3); related call with Marc
                             Alpert (.1).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| | | | |
|---|---|---|---|
| 06/04/09 | M. A. ALPERT | Continue review of certain Nielsen documents (0.5); conferences with Debtors' counsel re: same (0.4). | 0.90 hrs. |
| 06/04/09 | B. G. CARSON | Review and prepare comments on revised draft of settlement and release agreement in connection with the Nielsen agreements. | 2.10 hrs. |
| 06/05/09 | M. A. ALPERT | Reviewed Nielsen documents (0.2); confs. with Debtors' counsel re: same (0.2). | 0.40 hrs. |
| 06/08/09 | M. A. ALPERT | Reviewed Nielsen documents to follow up on open issues. | 0.40 hrs. |
| 06/09/09 | H. SEIFE | Telephone conference with AlixPartners regarding operations. | 0.30 hrs. |
| 06/09/09 | M. A. ALPERT | Begin review of business plan. | 1.30 hrs. |
| 06/10/09 | M. A. ALPERT | Reviewed business plan. | 1.40 hrs. |
| 06/10/09 | H. SEIFE | Review of Moelis weekly report. | 0.20 hrs. |
| 06/11/09 | M. A. ALPERT | Continue review and analysis of Debtors' business plan and related documents. | 1.20 hrs. |
| 06/12/09 | M. A. ALPERT | Continue review and analysis of business plan and related documents. | 1.30 hrs. |
| 06/12/09 | H. SEIFE | Conference call with Company regarding business strategy and strategic plan (3.0); review of materials from Company, including financials and decision on Tribune interactive (1.3). | 4.30 hrs. |
| 06/15/09 | M. A. ALPERT | Reviewed business plan and related documents. | 1.30 hrs. |
| 06/16/09 | H. SEIFE | Telephone conference with AlixPartners regarding operations. | 0.40 hrs. |
| 06/23/09 | M. A. ALPERT | Reviewed business plan and related documents. | 0.80 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page     3


| 06/24/09 | M. A. ALPERT | Further review and analysis of business plan and related documents. | 0.60 hrs. |
| 06/29/09 | H. SEIFE | Review of AlixPartners report on May operations. | 0.60 hrs. |
| 06/30/09 | H. SEIFE | Review of AlixPartners weekly operations report. | 0.40 hrs. |

**Total Fees for Professional Services..............  $22,678.00**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 955.00 | 10.00 | 9550.00 |
| M. A. ALPERT | 795.00 | 13.20 | 10494.00 |
| B. G. CARSON | 395.00 | 2.80 | 1106.00 |
| D. E. DEUTSCH | 635.00 | 1.10 | 698.50 |
| J. B. PORTER | 395.00 | 2.10 | 829.50 |
| TOTALS | | 29.20 | 22678.00 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page    1

For Services Through June 30, 2009

Our Matter #19804.008
            ASSET DISPOSITION


| | | | |
|---|---|---|---|
| 06/02/09 | S. CHAN | Reviewed documents in Project Fastball data room. | 0.50 hrs. |
| 06/02/09 | H. SEIFE | Telephone conference with Moelis regarding Cubs transaction. | 0.30 hrs. |
| 06/03/09 | H. SEIFE | Emails Moelis regarding developments in Cubs transaction. | 0.40 hrs. |
| 06/03/09 | D. E. DEUTSCH | Review various e-mails on Cubs transaction issues (.3). | 0.30 hrs. |
| 06/03/09 | S. CHAN | Reviewed documents in Project Fastball data room. | 0.50 hrs. |
| 06/03/09 | B. DYE | Updating Project Fastball schedule of uploaded documents and follow-up items. | 1.40 hrs. |
| 06/04/09 | B. DYE | Review document regarding Project Fastball for Doug Deutsch. | 0.30 hrs. |
| 06/04/09 | M. A. ALPERT | Review Cubs transaction issues (.7); conference with Moelis regarding same (.3). | 1.00 hrs. |
| 06/04/09 | D. E. DEUTSCH | Review index of new Cubs-related documents posted to data website (.1); follow-up with Bonnie Dye related to review of item on website (.1); review article from Committee member re: Cubs transaction and respond to same (.2); follow-up with Moelis team and C&P team on same (.2); review new Cubs materials (.6) and participate in call on Cubs transaction (.3); e-mail Moelis re: drafting memorandum to Committee re: Cubs update (.2); review and revise draft memorandum from Moelis on Cubs transaction update (.5). | 2.20 hrs. |
| 06/04/09 | H. SEIFE | Telephone conference with Moelis regarding Cubs transaction (.3); review and revised email to the Committee (.3). | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| 06/05/09 | S. CHAN | Reviewed documents in Project Fastball data room. | 0.50 hrs. |
|---|---|---|---|
| 06/08/09 | S. CHAN | Reviewed documents in Project Fastball data room. | 0.50 hrs. |
| 06/08/09 | H. SEIFE | Telephone conference with Navid M. regarding Cubs update (.3); telephone conference with JPM regarding same (.2). | 0.50 hrs. |
| 06/09/09 | H. SEIFE | Telephone conference with Moelis regarding Cubs transaction. | 0.30 hrs. |
| 06/09/09 | S. CHAN | Reviewed documents in Project Fastball data room. | 0.50 hrs. |
| 06/10/09 | D. E. DEUTSCH | Exchange e-mails with Moelis team re: Cubs matters (.2); exchange e-mails with Marc Alpert re: Cubs transaction matters and next steps (.2). | 0.40 hrs. |
| 06/10/09 | S. CHAN | Reviewed new documents in Project Fastball data room. | 0.50 hrs. |
| 06/10/09 | H. SEIFE | Telephone conference with Sidley regarding Cubs transaction status. | 0.30 hrs. |
| 06/11/09 | S. CHAN | Reviewed new documents in Project Fastball data room. | 0.50 hrs. |
| 06/12/09 | S. CHAN | Reviewed documents in Project Fastball data room. | 0.50 hrs. |
| 06/15/09 | S. CHAN | Reviewed documents in Project Fastball data room. | 0.50 hrs. |
| 06/16/09 | S. CHAN | Reviewed new documents in Fastball data room. | 0.60 hrs. |
| 06/16/09 | H. SEIFE | Telephone conference with Moelis regarding Cubs transaction. | 0.40 hrs. |
| 06/17/09 | H. SEIFE | Telephone conference with Sidley regarding Cubs transaction. | 0.30 hrs. |
| 06/17/09 | M. A. ALPERT | Confs. with B. Gruemmer of McDermott, Will & Emery re: Cubs transaction (0.4); reviewed prior bid documents (1.5). | 1.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       July 23, 2009
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    3

| | | | |
|---|---|---|---|
| 06/17/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.80 hrs. |
| 06/18/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 06/19/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 06/22/09 | M. A. ALPERT | Reviewed prior bid documents. | 0.80 hrs. |
| 06/22/09 | S. CHAN | Reviewed new documents in Fastball data room. | 0.50 hrs. |
| 06/23/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 06/24/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.60 hrs. |
| 06/24/09 | H. SEIFE | Review of new party fee letter (Cubs). | 0.30 hrs. |
| 06/25/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.60 hrs. |
| 06/26/09 | S. CHAN | Reviewed documents in Fastball data room (.9); distributed new documents (.3). | 1.20 hrs. |
| 06/26/09 | D. E. DEUTSCH | Review various e-mails and attached materials re: Cubs transaction (.4). | 0.40 hrs. |
| 06/29/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.60 hrs. |
| 06/29/09 | H. SEIFE | Telephone conference with Moelis regarding Cubs transaction. | 0.30 hrs. |
| 06/30/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 06/30/09 | M. A. ALPERT | Reviewed new Ricketts data room documents. | 1.50 hrs. |

**Total Fees for Professional Services............. $13,142.50**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page    4

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 955.00 | 3.70 | 3533.50 |
| M. A. ALPERT | 795.00 | 5.20 | 4134.00 |
| D. E. DEUTSCH | 635.00 | 3.30 | 2095.50 |
| S. CHAN | 245.00 | 11.40 | 2793.00 |
| B. DYE | 345.00 | 1.70 | 586.50 |
| TOTALS | | 25.30 | 13142.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      July 23, 2009
435 N. MICHIGAN AVENUE                             Invoice ******
CHICAGO, IL 60611                                  Page   1
```

For Services Through June 30, 2009

Our Matter #19804.009
          CLAIMS ADMINISTRATION/BAR DATE

| | | | |
|---|---|---|---|
| 06/01/09 | D. E. DEUTSCH | Review three filings re: amendments to claims and follow-up with Gilbert Bradshaw re: review of same (.2). | 0.20 hrs. |
| 06/02/09 | G. BRADSHAW | Reviewed Proofs of Claim on Claims Register in preparation for bar date (.7). | 0.70 hrs. |
| 06/09/09 | J. B. PORTER | Call with unsecured creditors re bar date. | 0.40 hrs. |
| 06/11/09 | J. B. PORTER | Reviewed pleadings re: FCC request to extend time and to file proofs of claim (1.1). | 1.10 hrs. |
| 06/11/09 | G. BRADSHAW | Reviewed IRS bar date extension (.2). | 0.20 hrs. |
| 06/12/09 | J. B. PORTER | Conversations with unsecured creditors re the bar date (1.9); Discussion with Sidley re the FCC bar date extension (.3). | 2.10 hrs. |
| 06/16/09 | H. SEIFE | Telephone conference with AlixPartners regarding bar date and revised schedules. | 0.60 hrs. |
| 06/16/09 | D. E. DEUTSCH | Review e-mail re: stipulation to allow claim to be filed late (.2). | 0.20 hrs. |
| 06/24/09 | D. E. DEUTSCH | Exchange e-mails with AlixPartners' team re: status of review of claims and next steps related to same (.3). | 0.30 hrs. |

**Total Fees for Professional Services.............   $2,750.00**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 955.00 | .60 | 573.00 |
| D. E. DEUTSCH | 635.00 | .70 | 444.50 |
| J. B. PORTER | 395.00 | 3.60 | 1422.00 |
| G. BRADSHAW | 345.00 | .90 | 310.50 |
| TOTALS | | 5.80 | 2750.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1
```

                                    For Services Through June 30, 2009

Our Matter #19804.010
          FEE/RETENTION APPLICATIONS


| Date | Attorney | Description | Hours |
|---|---|---|---|
| 06/01/09 | G. BRADSHAW | Reviewed quarterly fee applications for all professionals (2.6); conf. w/J. Porter (.2); | 2.80 hrs. |
| 06/01/09 | D. E. DEUTSCH | Telephone conversation with Kevin Lantry re: A&M's proposal to hire new employee and analysis of related conflict issues (.2); review A&M proposal and draft action item list on same to AlixPartners and Jason Porter on same (.4). | 0.60 hrs. |
| 06/02/09 | D. E. DEUTSCH | Review and request follow-up on revised affidavit by Debtors' professional (.2). | 0.20 hrs. |
| 06/02/09 | G. BRADSHAW | Reviewed steering committee reqeust re: retention of new professional (1); reviewed Debtors' professional fee applications (1.3); conf. w/J. Porter re: same (.1). | 2.40 hrs. |
| 06/02/09 | J. B. PORTER | Reviewed second supplemental affidavit of Alvarez re disclosure of potential conflicts (1). | 1.00 hrs. |
| 06/02/09 | H. LAMB | Review of billing proformas/time and expense detail in preparation of monthly fee statement (May). | 3.40 hrs. |
| 06/03/09 | Z. MOHIUDDIN | Conf. w/G. Bradshaw re: issue related to Debtors' ordinary course quarterly fee application summary. | 0.30 hrs. |
| 06/03/09 | G. BRADSHAW | Reviewed Debtors' Ordinary Course Professionals monthly summary and compile list of questions related to same (2.3). | 2.30 hrs. |
| 06/04/09 | G. BRADSHAW | Reviewed discrepancies in Debtors' ordinary course rolling monthly summary and verified compliance with the Court Order on same (6). | 6.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| | | | |
|---|---|---|---|
| 06/04/09 | D. E. DEUTSCH | Exchange e-mails re: review/summary of fee application (.1). | 0.10 hrs. |
| 06/04/09 | D. E. DEUTSCH | Exchange e-mails with Ken Kansa re: follow-up on Mercer billing matter (.2). | 0.20 hrs. |
| 06/05/09 | G. BRADSHAW | Conf. w/D. Deutsch re: Debtors' professionals retention issues. | 0.50 hrs. |
| 06/06/09 | G. BRADSHAW | Updated and revised Ordinary Course Professional Chart (1); reviewed docket for ordinary course filings (.5). | 1.50 hrs. |
| 06/06/09 | D. E. DEUTSCH | Review and respond to e-mail from Gil Bradshaw on apparent retention issue with Debtor professional (.2); review E&Y application motion and e-mail AlixPartners' re: follow-up on same (.3); review draft summary schedule and analysis on first quarterly fee applications and draft proposed edits and note follow-up items on same (.5); exchange e-mails with Alan Holtz on E&Y matter (.1). | 1.10 hrs. |
| 06/08/09 | J. B. PORTER | Reviewed provisions of the E&Y retention application and drafted a memorandum re same. | 2.90 hrs. |
| 06/08/09 | G. BRADSHAW | Conf w/J. McLelland of Sidley re: ordinary course professionals procedures (1.5); Reviewed ordinary course professional filings and order (.5). | 2.00 hrs. |
| 06/08/09 | Z. MOHIUDDIN | Updated spreadsheet with new data re: professional fees. | 1.60 hrs. |
| 06/08/09 | F. VAZQUEZ | Conference w/Porter regarding amended retention (0.2). | 0.20 hrs. |
| 06/09/09 | G. BRADSHAW | Correspondence with J. McLelland (.2) and D. Deutsch re: ordinary course professional procedures (.2) and follow up on possible research related objection (1.1). | 1.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   3

| | | | |
|---|---|---|---|
| 06/09/09 | J. B. PORTER | Finalized memorandum re E&Y retention to reflect comments from D. Deutsch (1); Revised fee retention chart (.2). | 1.20 hrs. |
| 06/10/09 | G. BRADSHAW | Drafted detailed email response to Sidley re: ordinary course professional issues (2.1). | 2.10 hrs. |
| 06/10/09 | H. SEIFE | Review of chart of first quarter fees. | 0.30 hrs. |
| 06/10/09 | D. E. DEUTSCH | Review e-mails on ordinary course professionals and follow-up meeting with Gil Bradshaw on same (.3); review response from Debtors' counsel and respond to issue raised therein (.4); follow-up with Jason Porter on same (.1); initial review and edit of professional fee summary (.4); review options and alternatives on ordinary course matters with Jason Porter (.3); reach compromise with Debtors on ordinary course issues (.2). | 1.70 hrs. |
| 06/10/09 | J. B. PORTER | Work on drafting Ordinary Course Professional issue chart (1.9); Finalized chart outlining fees paid to professionals by the Debtors (.6). | 2.50 hrs. |
| 06/11/09 | J. B. PORTER | Updated the professional fee chart (.9); Finalized Committee memorandum re the retention of E&Y (.9); Reviewed rules for fee reimbursements to Committee members re: issue on same (.9). | 2.70 hrs. |
| 06/11/09 | D. E. DEUTSCH | Review and edit draft fee statement memorandum/chart for Committee (.4); edit revised posting note (.1); review e-mail from senior creditors' counsel re: hiring of new professional and follow-up re: next steps with Committee on same (.3). | 0.80 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE            July 23, 2009
435 N. MICHIGAN AVENUE                                  Invoice ******
CHICAGO, IL 60611                                       Page    4

| 06/11/09 | Z. MOHIUDDIN | Amended professional fee spreadsheet based on Howard Seife's comments. | 0.70 hrs. |
| 06/11/09 | H. LAMB | Begin preparation of monthly fee statement (May). | 2.70 hrs. |
| 06/11/09 | G. BRADSHAW | Reviewed Professional fee applications and ordinary course professional procedures in preparation to determine next steps re: possible objection (.6). | 0.60 hrs. |
| 06/12/09 | G. BRADSHAW | Reviewed ordinary course affidavits (.2). | 0.20 hrs. |
| 06/15/09 | G. BRADSHAW | Updated ordinary course chart and affidavits (.7). | 0.70 hrs. |
| 06/16/09 | G. BRADSHAW | Review materials and update ordinary course charts (.5); conf. w/J. McLelland at Sidley re: ordinary course professional payments (.1). | 0.60 hrs. |
| 06/17/09 | H. SEIFE | Review of JPM notice regarding FCC counsel. | 0.30 hrs. |
| 06/18/09 | H. LAMB | Detailed review of expenses in preparation of monthly fee application. | 1.00 hrs. |
| 06/19/09 | G. BRADSHAW | Updated ordinary course weekly report (.3). | 0.30 hrs. |
| 06/19/09 | D. E. DEUTSCH | Begin review of fee examiner report and draft preliminary notes on initial responses and required follow-up related to same (1.2). | 1.20 hrs. |
| 06/20/09 | F. VAZQUEZ | Review discussion in fee application regarding investigation. | 0.30 hrs. |
| 06/22/09 | H. LAMB | Complete draft of monthly fee application (1.2); prepare exhibits to fee application (1.5); review Fee Examiner report on First Interim Fee Application (.9); research various detail in preparation of response (1.1). | 4.70 hrs. |

| 06/23/09 | D. E. DEUTSCH | Complete preliminary review on fee examiners' report and draft notes to incorporate into response on same (1.0); discuss general outline of letter to Fee Examiner with Jason Porter and related research items (.4); review and mark-up May fee application (3.2); draft memoranda to various C&P team members requesting additional information on certain time entrees (.6). | 5.20 hrs. |
| 06/24/09 | Y. YOO | Researching issue re: professional retention matter (1.2); reviewing email histories and personal notes re Fee Examiner inquiry (2.1); conferences and emails with Jason Porter re same (.6). | 3.90 hrs. |
| 06/24/09 | J. B. PORTER | Work on drafting response to fee auditor report. | 4.80 hrs. |
| 06/25/09 | J. B. PORTER | Continue drafting of response to fee auditors' report. | 3.00 hrs. |
| 06/25/09 | G. BRADSHAW | Reviewed ordinary course professional rolling monthly summary (.4); Drafted ordinary course professional payment weekly report (.5). | 0.90 hrs. |
| 06/25/09 | L. HASSOUNI | Reviewed Debtors' monthly ordinary course professional fee rolling monthly summary payment chart (0.7); conf. w/G. Bradshaw (0.3); reviewed all monthly summary payment charts (1.6). | 2.60 hrs. |
| 06/26/09 | H. LAMB | Finalize monthly fee application in accordance with attorney comments (.5); arrange for filing with Court (.4). | 0.90 hrs. |
| 06/26/09 | H. LAMB | Conference with new Committee member regarding expense submission procedures. | 0.60 hrs. |
| 06/26/09 | J. B. PORTER | Finalized first draft letter response to Fee Auditor's report. | 0.80 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page    6

| 06/26/09 | D. E. DEUTSCH | Review May-June fee application summary and edit same (.9); review fee materials for call (.3) and hold call with Fee Examiner re: response to issues raised in report (.4). | 1.60 hrs. |
|---|---|---|---|
| 06/29/09 | D. E. DEUTSCH | Review updated chart on ordinary course professional retention (.3); conference with Gil Bradshaw to discuss ordinary course professional payments (.3); review court filing on new counsel and e-mail Jason Porter to draft memorandum to Committee on same (.2); review and begin editing memorandum on first fee application (.9). | 1.70 hrs. |
| 06/29/09 | G. BRADSHAW | Reviewed and analyzed the Debtors' rolling monthly summary of payments made to ordinary course professionals (2.3); Conf. w/D. Deutsch (.3). | 2.60 hrs. |
| 06/30/09 | D. E. DEUTSCH | Work on research and editing of letter to Fee Examiner (1.9); related call to Fee Examiner (.1). | 2.00 hrs. |

**Total Fees for Professional Services.............. $34,298.50**

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 955.00 | .60 | 573.00 |
| D. E. DEUTSCH | 635.00 | 16.40 | 10414.00 |
| F. VAZQUEZ | 595.00 | .50 | 297.50 |
| J. B. PORTER | 395.00 | 18.90 | 7465.50 |
| G. BRADSHAW | 345.00 | 27.00 | 9315.00 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

| H. LAMB | | 260.00 | 13.30 | 3458.00 |
| L. HASSOUNI | | 275.00 | 2.60 | 715.00 |
| Y. YOO | | 345.00 | 3.90 | 1345.50 |
| Z. MOHIUDDIN | | 275.00 | 2.60 | 715.00 |
| | TOTALS | | 85.80 | 34298.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      July 23, 2009
435 N. MICHIGAN AVENUE                             Invoice ******
CHICAGO, IL 60611                                  Page   1
```

For Services Through June 30, 2009

Our Matter #19804.011
          PLAN AND DISCLOSURE STATEMENT


| | | | |
|---|---|---|---|
| 06/05/09 | D. M. LeMAY | Conferences w/H. Seife and D. Deutsch regarding plan issues. | 0.70 hrs. |
| 06/05/09 | H. SEIFE | Review of plan issues/structure. | 0.80 hrs. |
| 06/08/09 | D. M. LeMAY | Conferences w/D. Deutsch (0.3) and H. Seife (0.3) regarding plan issues. | 0.60 hrs. |
| 06/08/09 | H. SEIFE | Telephone conference with Moelis regarding plan (.4); telephone conference with M.Kulnis (.3); telephone conference with J.Teitlebaum (.3); emails with Committee members regarding news story regarding plan of reorganization (1.5); review of plan issues/structure (1.2); telephone conference with W.Smith (.3); email to Committee regarding plan status (.8). | 4.80 hrs. |
| 06/09/09 | H. SEIFE | Telephone conference with B.Krakauer (.4); conference call with Moelis and AlixPartners regarding process (.8); review of plan issues/treatment, subordination (2.6). | 3.80 hrs. |
| 06/09/09 | D. E. DEUTSCH | Review Moelis review of various materials related to plan and schedule for same (.3); exchange related calls and e-mails (.2); follow-up with Howard Seife re: follow-up issue related to same (.1). | 0.60 hrs. |
| 06/10/09 | D. E. DEUTSCH | Exchange e-mails and call with Moelis re: plan next steps and Debtors' related analysis (.4); review materials and prepare preliminary draft of memorandum to Committee re: plan issues status (.7). | 1.10 hrs. |
| 06/10/09 | H. SEIFE | Telephone conference with Sidley regarding plan process. | 0.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| | | | |
|---|---|---|---|
| 06/10/09 | J. B. PORTER | Edited email to the Committee re certain discussions with the Debtors related to a plan of reorganization (.4). | 0.60 hrs. |
| 06/11/09 | H. SEIFE | Review of EGI letter regarding priority status (.4); review of update from Moelis on Lazard meeting (.4); review of FCC counsel issue (.2). | 1.00 hrs. |
| 06/12/09 | H. SEIFE | Work on plan issues/analysis. | 1.70 hrs. |
| 06/15/09 | H. SEIFE | Telephone conference with Moelis regarding Lazard meeting and plan issues. | 0.90 hrs. |
| 06/15/09 | D. E. DEUTSCH | Review materials and work on plan next steps (.7); attend part of meeting with Moelis and C&P team on same (.5). | 1.20 hrs. |
| 06/16/09 | H. SEIFE | Telephone conference with Moelis and Alix regarding plan develpments. | 0.50 hrs. |
| 06/17/09 | H. SEIFE | Telephone conference with Sidley regarding plan process. | 0.60 hrs. |
| 06/18/09 | H. SEIFE | Review of issues regarding plan structure and treatments. | 2.10 hrs. |
| 06/18/09 | D. E. DEUTSCH | Exchange e-mails with Bryan Krakauer re: issues for plan meeting (.2). | 0.20 hrs. |
| 06/19/09 | D. E. DEUTSCH | Exchange additional e-mails with Bryan Krakauer re: matters to be addressed on today's plan meeting (.2); review related materials from Debtors (.4); participate in meeting with Debtors' counsel re: plan matters (1.0) and hold related call with Howard Seife re: follow-up items (.2); determine and summarize major plan related projects and distribute same to plan team (1.1). | 2.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    3

| 06/19/09 | H. SEIFE | Conference call with Sidley regarding plan proposal (1.0); review of Sidley plan materials (1.6). | 2.60 hrs. |
|---|---|---|---|
| 06/22/09 | D. M. LeMAY | Conference w/D. Deutsch re: Debtors plan proposal. | 0.60 hrs. |
| 06/22/09 | D. E. DEUTSCH | Review new plan materials provided by Debtors with D.LeMay (.6). | 0.60 hrs. |
| 06/23/09 | D. E. DEUTSCH | Telephone conversation with Larry Kwon and Ashish Ajmera re: upcoming plan discussions with Committee (.3). | 0.30 hrs. |
| 06/23/09 | D. M. LeMAY | Review Debtors proposed plan outline. | 0.50 hrs. |
| 06/25/09 | D. E. DEUTSCH | Review revised summary of issues for Debtors' presentation to Committee (.4); exchange related e-mails with Moelis team (.2). | 0.60 hrs. |
| 06/26/09 | D. M. LeMAY | Review of Debtor's proposed plan outline and analysis of possible alternatives. | 1.20 hrs. |
| 06/29/09 | D. M. LeMAY | Meeting with H.Seife and D.Deutsch to prepare for Wednesday's Committee meeting on Plan (1.0). Call w/Debtor's advisors to prepare for Committee meeting and discuss presentation on Plan proposal (0.9).  Follow up call to Krakauer re: Debtors presentation (0.3) and e-mail D. Deutsch re: same (0.1). | 2.30 hrs. |
| 06/29/09 | D. E. DEUTSCH | Review plan materials to prepare for meeting with Debtor and Committee professional teams (.5); participate on conference call with Debtors and Committee professional teams (.8); meeting with Howard Seife, David LeMay and, in part, Committee professionals to prepare for meeting on Plan (.9); review inquiry from Ashish Ajmera re: Wednesday's meeting and respond to same (.2). | 2.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    4

| 06/29/09 | H. SEIFE | Preparatory meeting regarding plan discussions (1.0); telephone conference with Sidley, Lazard regarding plan proposal (.9); review of revised plan term sheet (1.5). | 3.40 hrs. |
| 06/30/09 | H. SEIFE | Review of new term sheet regarding plan. | 2.10 hrs. |
| 06/30/09 | D. M. LeMAY | Review revised plan Term Sheet from Sidley. | 0.80 hrs. |
| 06/30/09 | D. E. DEUTSCH | Exchange e-mails with tax team re: plan related tasks (.2). | 0.20 hrs. |

**Total Fees for Professional Services.............. $35,862.00**

## TIMEKEEPER SUMMARY

| Timekeeper's Name |        | Rate | Hours | Amount |
|-------------------|--------|------|-------|--------|
| D. M. LeMAY       |        | 825.00 | 6.70 | 5527.50 |
| H. SEIFE          |        | 955.00 | 24.80 | 23684.00 |
| D. E. DEUTSCH     |        | 635.00 | 10.10 | 6413.50 |
| J. B. PORTER      |        | 395.00 | .60 | 237.00 |
|                   | TOTALS |      | 42.20 | 35862.00 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE         July 23, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    1


                                   For Services Through June 30, 2009
  Our Matter #19804.012
            EXECUTORY CONTRACTS


06/05/09   J. B. PORTER       Reviewed Debtors' motions to        1.60 hrs.
                              reject and assume certain
                              executory contracts.

06/05/09   D. E. DEUTSCH      Review pleadings and follow-up      0.30 hrs.
                              with Jason Porter re: assumption
                              and rejection motion analysis and
                              next steps on same (.3).

06/08/09   J. B. PORTER       Reviewed debtors' motion to reject  1.10 hrs.
                              certain executory contracts (1.1).

06/08/09   J. B. PORTER       Reviewed Debtors' motion to extend  0.50 hrs.
                              the deadline to remove lawsuits to
                              the bankruptcy court (.5).

06/08/09   G. BRADSHAW        Draft Committee memorandum and      2.40 hrs.
                              reviewed pleadings re: motion to
                              assume certain leases (2.4).

06/08/09   D. E. DEUTSCH      Review Gil Bradshaw e-mail on       0.20 hrs.
                              assumption issue and respond to
                              same (.2).

06/09/09   G. BRADSHAW        Follow-up work re: lease           1.30 hrs.
                              rejection/assumption memo (1.3).

06/09/09   J. B. PORTER       Drafted memorandum re the Debtors'  4.10 hrs.
                              motions to (a) reject certain
                              executory contracts and (b) remove
                              certain lawsuits to bankruptcy
                              court (3.5); Edited memorandum re
                              Debtors' proposed assumption of
                              certain executory contracts (.6).

06/11/09   J. B. PORTER       Revised memorandum re assumption    2.20 hrs.
                              and rejection of executory
                              contracts (2.2).

06/12/09   G. BRADSHAW        Reviewed motion to assume leases    0.60 hrs.
                              and reviewed committee memo re:
                              same (.6).

06/15/09   D. E. DEUTSCH      Review memorandum on leases and     1.20 hrs.
                              follow-up research on same (.7);
                              edit memorandum (.3) and discuss
                              further follow-up issues with Gil
                              Bradshaw (.2).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| 06/16/09 | G. BRADSHAW | Reviewed memorandum re: motions to assume and reject leases (1.8). | 1.80 hrs. |
|---|---|---|---|
| 06/22/09 | G. BRADSHAW | Reviewed Debtors' revised proposed order to assume non-residential real property leases (1.7); related conf. w/D. Deutsch (.1); conf. w/J. Porter (.1); called AlixPartners re: same (.2). | 2.10 hrs. |
| 06/29/09 | M. A. ALPERT | Reviewed motion re: CBS syndication agreements (1.3); reviewed status documents (0.5). | 1.80 hrs. |
| 06/29/09 | G. BRADSHAW | Reviewed Assumption of CBS Agreement pleadings and researched caselaw of same in preparation for Committee Memorandum (1.6). | 1.60 hrs. |
| 06/30/09 | G. BRADSHAW | Drafted memo to Committe re: CBS affiliation agreements. | 2.70 hrs. |
| 06/30/09 | M. A. ALPERT | Initial analysis of deal documents re: CBS syndication agreements (.6). | 0.60 hrs. |
| 06/30/09 | B. G. CARSON | Review materials in connection with the assumption of certain CBS syndications agreements. | 2.20 hrs. |
| 06/30/09 | D. E. DEUTSCH | Call with Marc Alpert re: CBS agreement review (.2); review various e-mails with Debtors' counsel related to extension of objection deadline for CBS agreement review (.2). | 0.40 hrs. |

           Total Fees for Professional Services.............   $12,175.50

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    3
```

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| M. A. ALPERT | 795.00 | 2.40 | 1908.00 |
| B. G. CARSON | 395.00 | 2.20 | 869.00 |
| D. E. DEUTSCH | 635.00 | 2.10 | 1333.50 |
| J. B. PORTER | 395.00 | 9.50 | 3752.50 |
| G. BRADSHAW | 345.00 | 12.50 | 4312.50 |
| TOTALS | | 28.70 | 12175.50 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    1

                                    For Services Through June 30, 2009

Our Matter #19804.014
            EMPLOYEE ISSUES


| 06/01/09 | D. GALLAI | Confs. w/ J. Porter re: incentive compensation proposal (.2); reviewed documents from J. Porter (.5); reviewed incentive compensation presentation prepared by Alix (1.0). | 1.70 hrs. |
|---|---|---|---|
| 06/01/09 | D. E. DEUTSCH | Follow-up on proposed payments to certain possible insiders (.3); review and provide comments to AlixPartners on draft 2009 incentive plan materials (.4); exchange e-mails with Jason Porter re: certain insider payments (.2). | 0.90 hrs. |
| 06/01/09 | H. SEIFE | Emails AlixPartners regarding bonus program (.3); review of draft AlixPartners report on bonus program (1.1). | 1.40 hrs. |
| 06/01/09 | J. B. PORTER | Reviewed information re Debtors' request to pay bonuses to certain "insiders" not included in the 2008 or 2009 proposed bonus programs (2.3). | 2.30 hrs. |
| 06/02/09 | H. SEIFE | Telephone conference with AlixPartners regarding bonus plan review (.3); review of revised AlixPartners report (.8). | 1.10 hrs. |
| 06/02/09 | D. E. DEUTSCH | Exchange calls and e-mails with Alan Holtz re: incentive plan analysis issues (.3); follow-up with David Gallai re: status of outstanding analysis issues (.2). | 0.50 hrs. |
| 06/02/09 | D. GALLAI | Correspondence w/ Alix re: draft report on the incentive compensation programs (.3); reviewed revisions to the report (.5). | 0.80 hrs. |
| 06/02/09 | D. M. LeMAY | Review Alix Partners presentation on KEIP. | 0.80 hrs. |
| 06/03/09 | H. SEIFE | Review of AlixPartners final report on incentive programs. | 1.40 hrs. |

| 06/04/09 | D. E. DEUTSCH | Review analysis on employee pension issues and follow-up on same (.3); follow-up with Kevin Lantry re: status of proposed 2009 MIP (.2). | 0.50 hrs. |
|---|---|---|---|
| 06/06/09 | J. B. PORTER | Reviewed Severance motions. | 1.30 hrs. |
| 06/07/09 | D. E. DEUTSCH | Review e-mails and attachments from Debtors re: payments to potential insiders and follow-up with Jason Porter re: next steps on analysis of same (.3); exchange related e-mails with Jason Porter (.1). | 0.40 hrs. |
| 06/08/09 | D. E. DEUTSCH | Review and follow-up with Jason Porter re: research on severance matter inquiry (.2). | 0.20 hrs. |
| 06/08/09 | J. B. PORTER | Reviewed court ruling on payment of certain arbitration awards to union members (.8). | 0.80 hrs. |
| 06/09/09 | H. SEIFE | Telephone conference with AlixPartners regarding incentive programs. | 0.30 hrs. |
| 06/10/09 | H. SEIFE | Telephone conference with Sidley regarding incentive program issues. | 0.40 hrs. |
| 06/10/09 | D. E. DEUTSCH | Review inquiry from Debtors re: incentive plan (.1); follow-up with Alan Holtz on same (.1). | 0.20 hrs. |
| 06/16/09 | H. SEIFE | Telephone conference with AlixPartners regarding incentive plan developments. | 0.50 hrs. |
| 06/16/09 | D. E. DEUTSCH | Follow-up email to Marjorie Glover on status of mutliemployer pension plan analysis (.2). | 0.20 hrs. |
| 06/17/09 | H. SEIFE | Telephone conference with Sidley regarding KIEP/incentive plan. | 0.40 hrs. |
| 06/18/09 | H. SEIFE | Review of AlixPartners memo regarding revised incentive plan. | 0.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    3

| 06/18/09 | D. E. DEUTSCH | Review materials from AlixPartners re: revised employee incentive plan proposal (.3). | 0.30 hrs. |
| 06/22/09 | D. E. DEUTSCH | Exchange multiple e-mails with AlixPartners re: next steps on management incentive plan (.5). | 0.50 hrs. |
| 06/23/09 | D. E. DEUTSCH | Exchange e-mails with Alan Holtz on KEIP matters (.2). | 0.20 hrs. |
| 06/25/09 | D. E. DEUTSCH | Exchange e-mails with AlixPartners' team re: incentive program matters (.2). | 0.20 hrs. |
| 06/25/09 | M.M. GLOVER | Review background materials and draft memorandum regarding issues related to Chicago Newspaper Drivers' Union Pension Plan. | 6.90 hrs. |
| 06/26/09 | M.M. GLOVER | Continue research and drafting of memorandum re issues related to Chicago Newspaper Publisher Drivers' Union Pension Plan. | 7.80 hrs. |
| 06/26/09 | D. E. DEUTSCH | Review materials (.2) and calls and follow-up e-mails with Marjorie Glover re: status of pension analysis (.2). | 0.40 hrs. |
| 06/26/09 | D. GALLAI | Confs. w/ M. Glover re: pension plan memo (0.3); correspondence w/ M. Glover and A&M re: same (0.2). | 0.50 hrs. |
| 06/27/09 | M.M. GLOVER | Revised memo regarding multiemployer pension plan issues. | 4.50 hrs. |
| 06/27/09 | M.M. GLOVER | Research re interaction of ERISA Section 4211 and 4219 withdrawal liability reallocation issues. | 2.80 hrs. |
| 06/27/09 | M.M. GLOVER | Prepared and distributed chart regarding Chicago Newspaper Publisher Drivers' Union Pension Plan and related funding and withdrawal liability issues. | 3.40 hrs. |
| 06/29/09 | M.M. GLOVER | Conf. D. Gallai re memorandum on Chicago Newspaper Publisher Drivers' Union Pension Plan and related chart. | 0.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    4

| | | | |
|---|---|---|---|
| 06/29/09 | M.M. GLOVER | Revised and distributed memorandum regarding Chicago Newspaper Publisher Drivers' Union Pension Plan and related chart. | 1.40 hrs. |
| 06/29/09 | R. KURTH | Researching certain rules for withdrawal from a multiemployer pension plan (1.1); writing up memo re: same for M. Glover (0.4). | 1.50 hrs. |
| 06/29/09 | D. GALLAI | Reviewed and commented on pension plan memo and chart prepared by M. Glover (2.5); reviewed list of multiemployer pension plans (0.4); confs. w/ M. Glover re: same (0.7). | 3.60 hrs. |
| 06/29/09 | D. E. DEUTSCH | Review Kevin Lantry's notice of proposed severance payments and attached calculation materials (.2); exchange e-mails with Marjorie Glover re: questions on specific pension issues (.2). | 0.40 hrs. |
| 06/30/09 | D. E. DEUTSCH | Review and comment on section of analysis on pension plan (.9). | 0.90 hrs. |
| 06/30/09 | D. GALLAI | Reviewed and commented on pension plan memo and chart (1.6); reviewed IRC provision re: pension plans (0.4); confs. w/ M. Glover re: same (0.3); drafted insert for the memo (0.5). | 2.80 hrs. |
| 06/30/09 | R. KURTH | Research on ERISA mass withdrawals issue (1.1) and writing up memo re: same for M. Glover (0.2) | 1.30 hrs. |
| 06/30/09 | M.M. GLOVER | Revised and distributed memorandum and chart re Chicago Newspaper Publisher Drivers' Union Pension Plan. | 1.80 hrs. |
| 06/30/09 | M.M. GLOVER | Conf. D. Gallai re revisions to memorandum on Chicago Newpaper Publisher Drivers' Union Pension Plan. | 0.20 hrs. |

**Total Fees for Professional Services..............   $40,641.00**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page     5

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 825.00 | .80 | 660.00 |
| H. SEIFE | 955.00 | 6.00 | 5730.00 |
| M.M. GLOVER | 755.00 | 29.00 | 21895.00 |
| D. E. DEUTSCH | 635.00 | 5.80 | 3683.00 |
| D. GALLAI | 635.00 | 9.40 | 5969.00 |
| J. B. PORTER | 395.00 | 4.40 | 1738.00 |
| R. KURTH | 345.00 | 2.80 | 966.00 |
| TOTALS | | 58.20 | 40641.00 |