TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1

                                    For Services Through June 30, 2009
Our Matter #19804.015
            RELIEF FROM STAY ISSUES


06/01/09    G. BRADSHAW        Researched service of process          2.40 hrs.
                               issue for Clement Class Action
                               (.6); conf. w/J. McLelland to
                               discuss Clement Class Action and
                               other lift-stay motions (.5);
                               reviewed Clement Class Action
                               filings (1); follow-up re: Gutman
                               lift-stay (.3).

06/01/09    D. E. DEUTSCH      Review lift stay court filing          0.20 hrs.
                               (.1); follow-up with Gilbert
                               Bradshaw on same (.1).

06/02/09    G. BRADSHAW        Conf w/J. McLelland of Sidley re:      2.20 hrs.
                               update Clement Class Action (.5);
                               drafted memorandum to committee
                               re: Clement Class Action (1.7).

06/03/09    G. BRADSHAW        Continued drafting committee           2.30 hrs.
                               memorandum re: Clement Class
                               Action (2); conf. w/J. McLelland
                               at Sidley re: same (.3).

06/06/09    G. BRADSHAW        Further review and analysis of         2.50 hrs.
                               Clement lift-stay motion issues
                               (1.4); reviewed status of global
                               lift stay motions and strategy
                               (1.1).

06/06/09    D. E. DEUTSCH      Review draft memorandum on lift        0.80 hrs.
                               stay motions (.3); review related
                               court materials and edit
                               memorandum (.5).

06/08/09    G. BRADSHAW        Conf w/J. McLelland at Sidley re:      6.30 hrs.
                               Francisco and Gutman motions (.5);
                               reviewed Clement amended lift-stay
                               motion and exhibits (2); continued
                               drafting Committee Memo re:
                               Clement lift-stay (2.2); updated
                               global lift-stay procedures chart
                               to review filing deadlines,
                               hearing dates and results (1);
                               finalize memorandum re: Clement
                               class action (.6).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| | | | |
|---|---|---|---|
| 06/08/09 | D. E. DEUTSCH | Review and edit revised memorandum on lift stay motion (.2); review filed amended lift stay motion and follow-up with Gilbert Bradshaw on same (.2); review related e-mails with Gil Bradshaw and Debtors' counsel (.1). | 0.50 hrs. |
| 06/11/09 | G. BRADSHAW | Reviewed Beatty lift-stay motion. | 0.90 hrs. |
| 06/12/09 | G. BRADSHAW | Review case filings and draft memo on Beatty lift-stay motion (4.9); conversation w/G. Demo at Sidley on position re: Beatty Lift-stay motion (.5); | 5.40 hrs. |
| 06/12/09 | G. BRADSHAW | Reviewed Beatty adversary proceeding briefs and Beatty lift-stay motion (2.5). | 2.50 hrs. |
| 06/15/09 | G. BRADSHAW | Conf. w/D. Deutsch (.7); revised Beatty Lift-stay memo (1). | 1.70 hrs. |
| 06/15/09 | D. E. DEUTSCH | Review, research and revise memorandum on lift stay motion (.5). | 0.50 hrs. |
| 06/15/09 | G. BRADSHAW | Reviewing and summarizing Beatty adversary proceeding. | 1.10 hrs. |
| 06/16/09 | J. B. PORTER | Review and revise memorandum re Beatty adversary proceeding (.9). | 0.90 hrs. |
| 06/16/09 | D. E. DEUTSCH | Review deposition notice related to Gutman lift stay motion and follow-up with Debtors' counsel on same (.2); draft e-mail to Debtors' counsel re: future procedures related to same (.1); exchange e-mails with Janet Henderson re: Beatty motion to lift stay and Debtors' proposed related actions and follow-up on same (.3); exchange calls and e-mails with Kevin Lantry re: Gutman lift stay (.1). | 0.70 hrs. |
| 06/16/09 | G. BRADSHAW | Follow-up work re: Beatty lift-stay motion (.7); conf. w/J. McLelland of Sidley re: Gutman and Clement lift-stay motions (.3); updated lift-stay chart with | 1.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    3

|  |  |  |  |
|---|---|---|---|
|  |  | Gutman discovery deadlines (.2). |  |
| 06/17/09 | G. BRADSHAW | Conf. w/G. Demo of Sidley re: Debtors' objection to Debtors' motion to halt Beatty discovery (.5); drafted joinder to Debtors' objection to halt of discovery motion (1.5). | 2.00 hrs. |
| 06/17/09 | G. BRADSHAW | Conf. w/G. Demo at Sidley re: Debtors' objection to Beatty lift-stay motion (.3) and drafted joinder in connection with same (1.5). | 1.80 hrs. |
| 06/18/09 | G. BRADSHAW | Prepared and filed joinders in Debtors' Objection to Beatty lift-stay motion (1.3): Objection to Beatty Stay Discovery motion (1.5); Prepared and filed Joinder to Debtors' Objection to Clement Class Action (1.7); confs w/G. Demo, and J. McLelland at Sidley re: same (.4); confs. w/M. Parikh re: same (.4). | 5.30 hrs. |
| 06/18/09 | D. E. DEUTSCH | Review responsive pleadings to two lift stay motions and edit same (.4); discuss filing and other next steps related to same with Gilbert Bradshaw (.1). | 0.50 hrs. |
| 06/19/09 | G. BRADSHAW | Updated Beatty adversary proceeding summary report (.7). | 0.70 hrs. |
| 06/21/09 | D. E. DEUTSCH | Exchange e-mails with Gilbert Bradshaw re: Gutman lift stay matters (.3). | 0.30 hrs. |
| 06/22/09 | G. BRADSHAW | Reviewed Clement reply (.1); reviewed Beatty reply brief (.5). | 0.60 hrs. |
| 06/24/09 | G. BRADSHAW | Review and summarize Beatty Motion to Stay Discovery to prepare for 6/25/09 hearing (.8). | 0.80 hrs. |
| 06/26/09 | D. E. DEUTSCH | E-mail Gilbert Bradshaw re: updates to weekly lift stay summary (.2); review new lift stay motions and multiple e-mails to Gilbert Bradshaw re: review and analysis of same (.4). | 0.60 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page     4
```

| 06/29/09 | D. E. DEUTSCH | Meeting with Gil Bradshaw to discuss analysis of new lift stay motion and follow-up with Debtors on same (.2). | 0.20 hrs. |
| 06/29/09 | G. BRADSHAW | Reviewed Gutman pleadings in preparation for 6/30/09 hearing (2.6). | 2.60 hrs. |

**Total Fees for Professional Services.............. $17,679.50**


TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. E. DEUTSCH | 635.00 | 4.30 | 2730.50 |
| J. B. PORTER | 395.00 | .90 | 355.50 |
| G. BRADSHAW | 345.00 | 42.30 | 14593.50 |
| TOTALS | | 47.50 | 17679.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1
```

For Services Through June 30, 2009

Our Matter #19804.016
         TAX ISSUES

| | | | |
|---|---|---|---|
| 06/03/09 | R. M. LEDER | Review Alix Partners report. | 0.10 hrs. |
| 06/04/09 | R. M. LEDER | Review ESOP memo. | 0.20 hrs. |
| 06/04/09 | D. E. DEUTSCH | Review e-mails and follow-up with Richard Leder re: ESOP/tax issue (.2). | 0.20 hrs. |
| 06/08/09 | R. M. LEDER | Consider exit strategies for tax analysis. | 1.70 hrs. |
| 06/10/09 | R. M. LEDER | Review ALI - ABA seminar piece on Newsday transaction. | 0.70 hrs. |
| 06/11/09 | R. M. LEDER | Review IRS audit of ESOP structure. | 1.60 hrs. |
| 06/11/09 | D. E. DEUTSCH | Review e-mails with Richard Leder re: tax issues (.2). | 0.20 hrs. |
| 06/12/09 | R. M. LEDER | Review handout for Debtor meeting. | 0.20 hrs. |
| 06/26/09 | R. M. LEDER | Review Tax Matters Agreement (new draft). | 0.90 hrs. |
| 06/29/09 | D. E. DEUTSCH | Review e-mails on tax matters and draft follow-up e-mail to Alan Holtz re: status of review of tax bases issues (.4). | 0.40 hrs. |

**Total Fees for Professional Services.............   $5,665.00**

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    2
```

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|-------------------|------|-------|--------|
| R. M. LEDER | 955.00 | 5.40 | 5157.00 |
| D. E. DEUTSCH | 635.00 | .80 | 508.00 |
| TOTALS | | 6.20 | 5665.00 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       July 23, 2009
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    1

                              For Services Through June 30, 2009

Our Matter #19804.017
          GENERAL LITIGATION


| 06/02/09 | G. BRADSHAW | Reviewed Neil pleadings (.4). | 0.40 hrs. |
| 06/03/09 | G. BRADSHAW | Reviewed docket for Neil litigation in Northern Distirct of Illinois (.2). | 0.20 hrs. |
| 06/06/09 | G. BRADSHAW | Reviewed Neil litigation case in Northern District of Illinois (1.5). | 1.50 hrs. |
| 06/15/09 | G. BRADSHAW | Reviewing and summarizing Neil adversary proceeding. | 1.10 hrs. |
| 06/16/09 | G. BRADSHAW | Reviewed Neil adversary proceeding revised second Complaint (1.1). | 1.10 hrs. |
| 06/16/09 | D. E. DEUTSCH | Review summary update on Neil adversary and Illinois litigations and revise same (.4). | 0.40 hrs. |
| 06/19/09 | G. BRADSHAW | Updated Neil adversary proceeding summary report (.3). | 0.30 hrs. |
| 06/22/09 | G. BRADSHAW | Reviewed and compared Neil litigation first complaint with first and second amended complaints and exhibits (1.6). | 1.60 hrs. |
| 06/29/09 | G. BRADSHAW | Reviewed Neil litigation filings (.2). | 0.20 hrs. |


          **Total Fees for Professional Services..............    $2,462.00**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page     2

## TIMEKEEPER SUMMARY

| Timekeeper's Name | | Rate | Hours | Amount |
|---|---|---|---|---|
| D. E. DEUTSCH | | 635.00 | .40 | 254.00 |
| G. BRADSHAW | | 345.00 | 6.40 | 2208.00 |
| | TOTALS | | 6.80 | 2462.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1
```

                              For Services Through June 30, 2009

Our Matter #19804.018
            TRAVEL


| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/12/09 | D. E. DEUTSCH | Non-working travel time for trip for Committee/Debtor meeting in Chicago (4.1). | 4.10 hrs. |
| 06/25/09 | J. B. PORTER | Non-working travel time to/from Tribune hearing in Wilmington, | 2.10 hrs. |
| 06/30/09 | J. B. PORTER | Non-working travel time to/from Tribune hearing in Wilmington. | 4.00 hrs. |


**Total Fees for Professional Services..............  $5,013.00**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. E. DEUTSCH | 635.00 | 4.10 | 2603.50 |
| J. B. PORTER | 395.00 | 6.10 | 2409.50 |
| TOTALS | | 10.20 | 5013.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1


                                 For Services Through June 30, 2009
  Our Matter #19804.019
            REVIEW OF PREPETITION FINANCINGS
```

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/09 | T. HALL | Work on Zell confidentiality agreement and email re same (0.8). | 0.80 hrs. |
| 06/01/09 | B. DYE | Editing Tribune Report (cite checking) for Ted Zink | 1.40 hrs. |
| 06/01/09 | N. T. ZINK | Review and revise Preliminary Report (2.2); attention to discovery issues and emails with T. Hall re same (.2). | 2.40 hrs. |
| 06/02/09 | N. T. ZINK | Attention to ESOP document production issue and emails with T. Hall re same (.2); | 0.20 hrs. |
| 06/02/09 | B. DYE | Editing Tribune Report (cite checking) for Ted Zink | 1.90 hrs. |
| 06/02/09 | J. B. PORTER | Reviewed and edited draft 2004 motions. | 0.90 hrs. |
| 06/02/09 | J. NOBLE | Reviewed production correspondence. | 0.20 hrs. |
| 06/02/09 | G. BRADSHAW | Reviewed Delaware Choice of Law rules (.4); conf. w/ B. Dye (.2). | 0.60 hrs. |
| 06/02/09 | T. HALL | Preparation for and conference call with Merrill's counsel (0.5). | 0.50 hrs. |
| 06/02/09 | H. SEIFE | Review of email regarding ESOP director duties. | 0.40 hrs. |
| 06/02/09 | F. VAZQUEZ | Review and revise 2004 motion (1.5); conference w/Porter regarding 2004 motion (0.1); conference w/Dye regarding choice of law issues (0.2); review e-mail to Great Banc and Dept. of Labor discovery (0.4). | 2.20 hrs. |
| 06/03/09 | F. VAZQUEZ | Conference w/Porter regarding 2004 motion (0.2); update discovery chart (0.5); review 2004 motion (0.1); review Merrill Lynch waiver (0.1). | 0.90 hrs. |
| 06/03/09 | J. NOBLE | Reviewed correspondence re: TESOP transaction production. | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2


| 06/03/09 | B. DYE | Editing Tribune Report (cite checking) for Ted Zink | 4.90 hrs. |

| 06/04/09 | B. DYE | Cite checking and shepardizing cases cited in Tribune report. | 2.70 hrs. |

| 06/04/09 | F. VAZQUEZ | Review and revise discovery chart (0.7); conference w/Zink regarding investigation and next steps (.8); attention to discovery (0.5); e-mail re: Merrill discovery (0.1); e-mail re: team meeting (0.1); e-mail to and from Hall and Zink re: discovery call (0.1). | 2.30 hrs. |

| 06/04/09 | T. HALL | Emails Merrill counsel (0.1); confer T. Zink, J. Cross re document database (0.4). | 0.50 hrs. |

| 06/04/09 | N. T. ZINK | Prepare for senior team meeting (H. Seife, F. Vazquez and T. Hall) re discovery and Preliminary Report (1.4); review publicly filed documents re Leveraged ESOP transactions (.8); review Credit Agreement and Bridge Facility (.4); review subsidiary guarantees (.3); further work on Preliminary Report (.8). | 3.70 hrs. |

| 06/05/09 | N. T. ZINK | Prepare for (.4) and conference with H. Seife and F. Vazquez re status of discovery and Preliminary Report (1.0); phone conference with D. Neier (counsel for VRC) re expected document production (.2); phone conference with M. Sweeney (counsel for Tribune Company) re expected and continuing document production (.3); phone conference with S. Katz (counsel for JPMorganChase) re expected document production (.2); conference with F.Vazquez re status of discovery (.8); review and revise Preliminary Report (2.5). | 5.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    3

| 06/05/09 | Y. YOO | Cite-check cases cited in Tribune Report (5.8); attended meeting with Theodore Zink, Francisco Vazquez and Bonnie Dye re comprehensive citation check for Tribune Report (.7) | 6.50 hrs. |

| 06/05/09 | G. BRADSHAW | Reviewed Tribune report and cite-check cases (1.2); and reviewed Tribune report of cited cases (.7). | 1.90 hrs. |

| 06/05/09 | J. HUERTAS | Assist with cite checking of cases pertaining to the Tribune report. | 2.00 hrs. |

| 06/05/09 | T. HALL | Review status chart (0.2); confer Vazquez re follow-up (0.2); confer Seife and Zink (0.6). | 1.00 hrs. |

| 06/05/09 | B. DYE | Prepare summary on case law from Tribune report. | 3.90 hrs. |

| 06/05/09 | H. SEIFE | Prepare for and meeting with T.Zink and T.Hall regarding investigation -- discovery issues and finalizing report. | 2.20 hrs. |

| 06/05/09 | F. VAZQUEZ | Conference w/Zink and AlixPartners re: fraudulent conveyance (0.5); conference w/Zink, Hall and Seife re: fraudulent conveyance analysis and discovery (1.0); conference w/Zink re: fraudulent conveyance analysis and next steps (.6); conference w/Zink and Sweeny re: discovery (0.4). Conference w/Zink and Davis Polk re: discovery (0.3); calls to Duff and Phelps re: discovery (0.3); Conference w/Zink re: status of discovery and division of labor (.9) conference w/Bradshaw re: post-petition lending (0.2); conference w/Dye and Yoo re: cite checking preliminary report (0.7); e-mail to and from Hall re: 2004 exam (0.1); review and revise discovery chart (0.2); review and revise 2004 motion (0.4); review draft discovery report (.9). | 6.50 hrs. |

| 06/05/09 | K. GARRY | Prepare summary materials of discovery requests in connection with ESOP investigation. | 4.00 hrs. |
|---|---|---|---|
| 06/06/09 | B. DYE | Cite check cases cited in Tribune report and review additional case law. | 4.10 hrs. |
| 06/06/09 | T. HALL | Review draft 2004 motion and emails re same. | 1.20 hrs. |
| 06/06/09 | G. BRADSHAW | Cite check cases in Tribune report (.9). | 0.90 hrs. |
| 06/06/09 | Y. YOO | Cite check cases cited in Tribune Report. | 1.90 hrs. |
| 06/06/09 | F. VAZQUEZ | E-mails to and from Hall regarding 2004 motion (0.2); review and revise discovery chart (1.0); e-mail to and from Hall re: Duff & Phelps (0.1); e-mail to Bradshaw re: DIP (0.1); e-mail to Bava re: 502 motion (0.1). | 1.50 hrs. |
| 06/08/09 | K. GARRY | Analsyis and categorization of emails containing the discovery requests and answers received. | 4.20 hrs. |
| 06/08/09 | J. HUERTAS | Cite check cases cited in the Tribune report. | 2.40 hrs. |
| 06/08/09 | T. HALL | Emails Debtor's counsel (0.2). | 0.20 hrs. |
| 06/08/09 | B. DYE | Cite check cases cited in the Tribune Report and review additional case law. | 7.50 hrs. |
| 06/08/09 | G. BRADSHAW | Reviewed Tribune report and cite check certain cases (1.5); reviewed Tribune Report of cited cases (.5). | 2.00 hrs. |
| 06/08/09 | Y. YOO | Cite check cases cited in Tribune Report (2.6); review additional cases (2.3); revise draft Tribune Report and Tribune Report (1.6); corresponded by email with Bonnie Dye re same (.3); conference with F.Vazquez re same (.4). | 7.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      July 23, 2009
435 N. MICHIGAN AVENUE                             Invoice ******
CHICAGO, IL 60611                                  Page    5

06/08/09    H. SEIFE          Review and revise Committee report.      1.20 hrs.

06/08/09    F. VAZQUEZ        Conference w/Zink re: discovery          2.60 hrs.
                              (0.2); conference w/Zink re:
                              template to be used by discovery
                              reviewers (0.1); conference
                              w/Landis re: discovery (0.2);
                              conference w/Duff & Phelps re:
                              discovery (0.2); conference
                              w/outside counsel to Duff & Phelps
                              (0.2); conference w/Landis re:
                              Goldman (0.1); conference w/Porter
                              re: 2004 exam (0.2); circulate
                              Duff & Phelps request (0.1);
                              revise discovery chart (0.3);
                              review preliminary report (1.0).

06/09/09    F. VAZQUEZ        Conference w/Rath re: 2004 (0.1);        7.40 hrs.
                              conference w/Dye and Young re:
                              status of cite-check (0.5);
                              conference w/Seife re:
                              investigation and discovery (0.3);
                              conference w/Zink re:
                              investigation and discovery (0.5);
                              conference w/Matt McGuire and Dan
                              Rath re: 2004 process (0.5);
                              conference w/Brown re: Alix input
                              (0.3); conference w/Zink re:
                              revisions to report (0.3); review
                              and revise template to be used by
                              discovery revisers (3.0) review
                              and revise report (1.5); e-mail to
                              and from McGuire re: 2004 motion
                              (0.2); e-mail to Zink re: report
                              (0.2).

06/09/09    H. SEIFE          Telephone conference with Moelis        0.80 hrs.
                              regarding investigation/report
                              (.5); emails JPM regarding confi
                              agreement (.3).

06/09/09    Y. YOO            Continued cite-checking of cases        14.40 hrs.
                              cited in Tribune Report (7.5);
                              continued review and analysis of
                              draft Tribune Report and Tribune
                              Report's List of Cited Cases
                              (5.5); corresponded by email with
                              Bonnie Dye re same (.3); attended
                              meetings with Francisco Vazquez,
                              Bonnie Dye, William Nicholson and
                              Titus Lin re same (.5);
                              corresponded by phone and email

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    6

|  |  | with Francisco Vazquez, Bonnie Dye, William Nicholson and Titus Lin re same (.6). |  |
|---|---|---|---|
| 06/09/09 | B. DYE | Cite-check cases cited in Tribune Report and review additional cases. | 9.60 hrs. |
| 06/09/09 | T. LIN | Keycite cases cited in Tribune Report. | 3.80 hrs. |
| 06/09/09 | T. HALL | Confer H. Seife re discovery (0.1); confer F. Vazquez re Rule 2004 motion (0.1); certification for Rule 2004 motion (0.1); review emails from counsel for Zell and JPMorgan (.3). | 0.60 hrs. |
| 06/09/09 | W. NICHOLSON | Cite-check cases cited in Tribune Report (3.3); review and analysis of draft of Tribune Report List of Cited Cases (2.1); attended meetings with Y. Yoo and B. Dye regarding same (.5); corresponded by phone and email with Y. Yoo regarding same (.3). | 6.20 hrs. |
| 06/10/09 | W. NICHOLSON | Cite-check cases cited in Tribune Report (1.7); reviewed draft of Tribune Report List of Cited Cases and draft indexes for same (1.5); attended meetings with Y. Yoo and B. Dye regarding same (.5) corresponded by phone and email with Y. Yoo regarding same (.2). | 3.90 hrs. |
| 06/10/09 | R. A. SCHWINGER | Meeting with T. Hall re background of project (0.6); reviewing e-mails, letters and charts as to activity to date and today's activity (0.9). | 1.50 hrs. |
| 06/10/09 | T. HALL | Review Davis Polk's changes to confidentiality agreement and emails re same (0.9); letters and emails directors' attorneys' re document requests and confidentiality agreements (1.9); confer R. Schwinger re background (0.5); confer J. Cross re electronic document production and emails re same (0.7); review filed Rule 2004 motion and emails re | 4.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    7

                              same (0.3).

06/10/09   T. LIN          Cite check cases cited in Tribune      1.50 hrs.
                           report.

06/10/09   B. DYE          Cite check cases cited in Tribune      1.40 hrs.
                           Report.

06/10/09   Y. YOO          Cite check cases cited in Tribune      9.60 hrs.
                           Report and review additional case
                           law (5.2); continued reviewing
                           draft Tribune Report and Tribune
                           Report's List of Cited Cases
                           (3.7); corresponded by phone and
                           email with Bonnie Dye and William
                           Nicholson re same (.7).

06/10/09   H. SEIFE        Conference with F.Vazquez (.2);        2.00 hrs.
                           review of revised report (1.3);
                           emails regarding JPM confi
                           agreement (.2); review of 2004
                           motion (.3).

06/10/09   F. VAZQUEZ      Conference w/Towers and Cross re:      6.40 hrs.
                           template to be used by discovery
                           reviewers (0.7); review and revise
                           report (3.0); attention to
                           discovery (0.3); conference
                           w/Porter re: commentary re:
                           investigation (0.1); conference
                           w/Seife re: 2004 motion (0.1);
                           conference w/Young and Dye re:
                           cite-check process (0.5);
                           conference w/Zink re: report
                           (0.5); conference w/Seife re:
                           status of report (0.3); e-mail to
                           and from Brown re: Alix re: report
                           (0.1); e-mails to and from Landis
                           re: 2004 motion (0.1); e-mail re:
                           Citi and Morgan Stanley (0.2);
                           revise discovery chart (0.5).

06/10/09   J. CROSS        Email Moloney, Hall re e-discovery     0.30 hrs.
                           issues (.30).

06/10/09   M. S. TOWERS    Reviewed issue tags set forth in       0.90 hrs.
                           template for document review (.5);
                           met with F. Vazquez and J. Cross
                           re: same (.4).

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      July 23, 2009
435 N. MICHIGAN AVENUE                             Invoice ******
CHICAGO, IL 60611                                  Page    8
```

| 06/10/09 | D. BAVA | Categorize discovery requests and responses and provide same to R. Schwinger/F. Vazquez (1.6). | 1.60 hrs. |
|---|---|---|---|
| 06/11/09 | D. BAVA | Supplement discovery materials with recently received correspondence (.50); conferences with F. Vazquez re: status (.20). | 0.70 hrs. |
| 06/11/09 | D. E. DEUTSCH | Review 2004 motion filed with court (.2); draft memorandum to Committee on same (.3). | 0.50 hrs. |
| 06/11/09 | J. CROSS | Arrangements for training session for ESOP investigation document review (.2); review of contract (.2). | 0.40 hrs. |
| 06/11/09 | F. VAZQUEZ | Conference w/Towers re: template for use by discovery reviewers (0.1); conference w/Young and Dye re: cite-check (0.3); conference w/Seife re: 2004 exam (0.3); review and revise template for use by discovery reviewers (3.0); participate at meeting w/Hall, Schwinger and Seife re: discovery (.9); update Zink re: developments (0.4); review and revise report (2.0); call to Nath re: Davis Polk comments to CA (0.2); revise discovery chart (0.3). | 7.50 hrs. |
| 06/11/09 | H. SEIFE | Memo to Committee on 2004 motion (.3); meeting with T.Hall, R.Schwinger regarding discovery process/status (1.1); review and revise draft report (1.6). | 3.00 hrs. |
| 06/11/09 | Y. YOO | Review and revise draft Tribune Report (10.2); corresponded by phone and email with Francisco Vazquez, Bonnie Dye and William Nicholson re same (.8). | 11.00 hrs. |
| 06/11/09 | G. BRADSHAW | Reviewed amended securitization filings and orders in docket in connection with pre-petition financing review. | 2.20 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    9
```

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/11/09 | B. DYE | Substantive cite checking of the Tribune report. | 2.80 hrs. |
| 06/11/09 | T. HALL | Follow-up discovery emails Davis Polk, Sidley, Kaye Sholer, Landis (0.7); confer J. Cross and emails re document retention/review system (0.3); meeting H. Seife, R.Schwinger and F.Vazquez re next steps (0.8). | 1.80 hrs. |
| 06/11/09 | R. A. SCHWINGER | Meeting to set next steps re data document collection with H. Seife, F. Vazquez, T. Hall (by phone) (1.0); reviewing e-mails re same with counsel for JPM and Merrill Lynch (0.2); meetings with J. Cross, A. Nellos re organization/supervision of document review process (0.5). | 1.70 hrs. |
| 06/12/09 | M. DISTEFANO | Research for Frank Vazquez on Rule 2004 and possible objection issue. | 2.00 hrs. |
| 06/12/09 | B. DYE | Substantive cite checking of Tribune report | 10.40 hrs. |
| 06/12/09 | T. LIN | Footnote edits for Tribune report. | 2.60 hrs. |
| 06/12/09 | R. A. SCHWINGER | Start reviewing current draft of Stage 1 report. | 1.20 hrs. |
| 06/12/09 | Y. YOO | Review and revise draft Tribune Report (10.2); attended meeting with Francisco Vazquez and Bonnie Dye re same (.5); corresponded by phone and email with Francisco Vazquez, Bonnie Dye, Titus Lin and William Nicholson re same (.9). | 11.60 hrs. |
| 06/12/09 | H. SEIFE | Review of discovery status/issues. | 0.80 hrs. |
| 06/12/09 | T. HALL | Emails and call Davis Polk (0.3); letter to director Taft (0.1). | 0.40 hrs. |
| 06/12/09 | F. VAZQUEZ | Conference w/Zink re: template in connection with prepetition financing document review (0.5); review and revise template (2.8); conference w/Dye and Young re: cite-check (0.3); review cases re: breach of fiduciary duty (2.0); | 6.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   10

|            |                 | draft list of tags (0.2); e-mail from Brown re: updated figures (0.3); review letter from Davis Polk (0.1). | |
|------------|-----------------|---|---|
| 06/12/09   | J. CROSS        | Arrangements for Tribune ESOP investigation document review training (.2); emails to Vasquez re same (.1). | 0.30 hrs. |
| 06/12/09   | N. T. ZINK      | Review document review tags set forth in template in connection with review of documents produced in connection with examination of prepetition financing (.3); phone conference with F. Vazquez re same (.2). | 0.50 hrs. |
| 06/13/09   | Y. YOO          | Review and revise draft Tribune Report (1.6); corresponded by phone and email with Francisco Vazquez, Bonnie Dye, Titus Lin and William Nicholson re same (.6). | 2.20 hrs. |
| 06/13/09   | R. A. SCHWINGER | Finish reading current draft of preliminary (Stage 1) report to Creditors' Committee. | 2.70 hrs. |
| 06/13/09   | T. LIN          | Review and revise footnotes for Tribune report. | 13.00 hrs. |
| 06/13/09   | W. NICHOLSON    | Substantive review of Tribune Report, including above-the-line substantive edits and review of cited cases (5.8); correspondence with B. Dye, Y. Yoo and T. Lin regarding same (.4); review of case history for cited cases in assigned section of Tribune Report (1.7);correspondence with B. Dye and Y. Yoo regarding same (.3). | 8.20 hrs. |
| 06/13/09   | B. DYE          | Substantive cite checking of Tribune report | 4.40 hrs. |
| 06/14/09   | W. NICHOLSON    | Review and revise section of Tribune Report in re: potential defendants and the causes of action to which they may be subject (1.2); review of cited cases, their case histories, and recommended further citations to | 1.90 hrs. |

|            |               | section of Tribune Report (.7). |            |
|------------|---------------|---------------------------------|------------|
| 06/14/09   | T. LIN        | Review and revise footnotes in Tribune Report. | 1.50 hrs. |
| 06/14/09   | Y. YOO        | Review and revise draft Tribune Report (8.4). | 8.40 hrs. |
| 06/15/09   | N. T. ZINK    | Prepare for and phone conference with M. Primoff of Kaye Scholer re Merrill Lynch production of document relevant to examination of prepetition financings (.5); prepare for and phone conference with H. Seife; F. Vazquez and representatives of Moelis re status of examination and Preliminary Report and other matters relevant to examination and report (1.5). | 2.00 hrs. |
| 06/15/09   | T. LIN        | Cite check and pull cases/keycites for new cases in Tribune report. | 0.40 hrs. |
| 06/15/09   | M. DISTEFANO  | Continue research on Bank. Rule 2004 issue for Frank Vazquez. | 3.90 hrs. |
| 06/15/09   | F. VAZQUEZ    | Review and update discovery chart to reflect developments (0.3); prepare for call with Moelis (0.5); participate on call with Moelis (1.0); conference w/Gayda re: 96 Indenture (0.2); e-mail to and from Cross re: tags listed in template (0.1); conference w/Young and Dye re: case checking report (0.2); review research re: 2004 defenses (0.4); e-mails re: discovery hearing (0.2); e-mail to and from Zink re: 96 Indenture (0.2); review and revise report re: investigation (2.8). | 5.90 hrs. |
| 06/15/09   | W. NICHOLSON  | Review and revise section of Tribune Report in re: potential defendants and the causes of action to which they may be subject (2.6); review of cited cases, their case histories, and recommended further citations to section of Tribune Report (3.8). | 6.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   12


| 06/15/09 | R. A. SCHWINGER | Conference call with Madlyn Primoff and Joe Drayton (Kaye Scholer) re MLCC document production, with T. Hall, T. Zink. | 0.30 hrs. |
|----------|-----------------|------------------------------------------------------------|-----------|
| 06/15/09 | H. SEIFE | Prepare for meeting with Moelis (1.0); telephone conference with Moelis regarding report to Committee on LBO analysis (.8); review of revised draft report (1.5); conference with T.Zink regarding investigation/report issues (.6). | 3.90 hrs. |
| 06/15/09 | G. BRADSHAW | Reviewed settlement payment circuit case (.8); reviewed settlement payment footnotes in master report (1). | 1.80 hrs. |
| 06/15/09 | B. DYE | Cite checking Tribune report | 12.80 hrs. |
| 06/15/09 | Y. YOO | Review and revise draft Tribune Report (10.3); attended meetings with Francisco Vazquez and Bonnie Dye re same (.3); corresponded by email with Francisco Vazquez, Bonnie Dye and Titus Lin re same (.9). | 11.50 hrs. |
| 06/15/09 | T. HALL | Finalize Confidentiality Agreement with Davis Polk and emails re same (0.9); preparation for and conduct conference call with Merrill counsel (0.7); calls and emails financing investigation document review (0.4). | 2.00 hrs. |
| 06/16/09 | M. S. TOWERS | Prepared for and attended ESOP document review training | 1.10 hrs. |
| 06/16/09 | J. CROSS | Preparation for (.6) and participation in ESOP investigation document review training meeting (1.0). | 2.20 hrs. |
| 06/16/09 | Y. YOO | Continued proofreading draft Tribune Report (7.4); corresponded by phone and email with Bonnie Dye re same (.5). | 7.90 hrs. |
| 06/16/09 | B. DYE | Cite checking Tribune report | 11.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    13


| 06/16/09 | E. GRIMALDI | Document review meeting (1.2); email correspondence (.1). | 1.30 hrs. |
| 06/16/09 | G. BRADSHAW | Attend training session in connection with document review on ESOP investigation (1); reviewed documents in preparation for document review (.9). | 1.90 hrs. |
| 06/16/09 | H. SEIFE | Telephone conference with Moelis and AlixPartners regarding investigation and report to Committee (1.2); review of VRC's comments/issues (.4). | 1.60 hrs. |
| 06/16/09 | F. PERKINS | Training meeting re ESOP investigation document review. | 1.00 hrs. |
| 06/16/09 | W. NICHOLSON | Review and revise sections of Tribune Report in re: (1) potential defendants and the causes of action to which such defendants may be subject to and (2) Tribune Report abstract (1.2); review of cited cases and the case histories of same (2.8); recommended further citations to reviewed section of Tribune Report (.7). | 4.70 hrs. |
| 06/16/09 | J. NOBLE | Conf w/ vendors re: prepetition financing investigtion document review training. | 1.00 hrs. |
| 06/16/09 | T. HALL | Correspondence Gibson Dunn and emails re same. | 0.30 hrs. |
| 06/16/09 | F. VAZQUEZ | E-mail to Seife re: Chandler discovery (0.1); e-mail to and from Zink re: 96 indenture (0.1); e-mail to and from Zink re: ESOP investigation document review training (0.2); e-mail to Zink re: VRC CA (0.1); e-mail to and from Hall re: Chandler discovery (0.1); e-mail to and from Zink re: discovery (0.2); e-mail to and from McGuire re: Chandler discovery (0.1); review and revise report (1.6); e-mail to Nash and McGuire re: 2004 exam and discovery of certain entities | 2.80 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    14
```

|            |                |                                                                                                                                                                                                                                                                                                                                                                                                                      |            |
|------------|----------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | (0.1); e-mail to Drier re: VRC CA (0.1); conference w/Drier re: VRC CA (0.1).                                                                                                                                                                                                                                                                                                                                         |            |
| 06/16/09   | F. VAZQUEZ     | Conference w/Zink re: investigation and status (0.5); attend training session in connection with ESOP investigation document review (1.0); conference w/Zink re: discovery issues (0.3); conference w/Nellos and Cross re: discovery review (0.3); conference w/Zink and Gayda re: 96 indenture issues (0.5); conference w/Zink re: report (0.2); e-mail to and from Cross re: tags (0.1); e-mail to Zink re: Alix review (0.1); e-mail to and from Brown re: review (0.1); review Alix revisions (0.3); conference w/Dye re: report (0.3); update discovery chart (0.4); e-mail to Krakauer re: 96 indenture (0.1). | 4.20 hrs.  |
| 06/16/09   | A. K. NELLOS   | Discuss document review issues/strategy in connection with prepetition financing investigation with J. Cross (.3); attend meeting on case/issue background document review (1.0); meeting with F. Vazques, J. Cross, L. Moloney and the team from Complete Documents re additional options (.5 ); attention to details regarding documents for database, including conf. with T. Hall regarding obtaining certain documents, compiling information needed for Complete Documents team, and organization of room (.8). | 2.60 hrs.  |
| 06/16/09   | M. DISTEFANO   | Draft memo summarizing 2004 research for Frank Vaquez.                                                                                                                                                                                                                                                                                                                                                                | 0.60 hrs.  |
| 06/16/09   | D. E. DEUTSCH  | Follow-up with Debtors' counsel on request from Frank Vazquez re: investigation issue (.2); additional e-mail exchanges related to same (.1).                                                                                                                                                                                                                                                                         | 0.30 hrs.  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    15


| 06/16/09 | J. B. PORTER | Attend session on ESOP investigation document review. | 1.10 hrs. |
|---|---|---|---|
| 06/16/09 | J. P. NARVAEZ | Attending session on ESOP investigation document review. | 1.20 hrs. |
| 06/16/09 | R. J. GAYDA | Research re potential actions of indenture trustee (2.7); research re direct v. derivative claims (3.2); discuss same w T. Zink and F. Vazquez (.1); draft memorandum re same (.5). | 6.50 hrs. |
| 06/16/09 | N. T. ZINK | Conference with F. Vazquez re AlixPartners and Landis, Rath & Cobb inputs to Preliminary Report (.2); conference with F. Vazquez re status of VRC production (.1); review and revise Preliminary Report (1.5). | 1.80 hrs. |
| 06/16/09 | D. BAVA | Update discovery materials re: JPMorgan confidentiality agreement (.10). | 0.10 hrs. |
| 06/16/09 | L. F. MOLONEY | Attend meeting with case team re prepetition financing investigation document review (1.0) and additional meeting with representatives from Complete Document Source re set-up and use of Relativity for hosted review of documents (.4). | 1.40 hrs. |
| 06/17/09 | N. T. ZINK | Review and revise B. Gayda memorandum re note indenture trustee (.9); review Landis comment and input re Preliminary Report (.7); conference with B. Gayda re memorandum re note indenture trustee issues (.4); conference with H. Seife re status of Preliminary Report and document production and review (.2); further review of and revision to Preliminary Report (2.4). | 4.60 hrs. |
| 06/17/09 | J. GIANNINI | Review of Indenture provisions re: agent rights (.7); various calls/email correspondence with B Gayda re: same (.3). | 1.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page   16

| | | | |
|---|---|---|---|
| 06/17/09 | R. J. GAYDA | Meeting w T. Zink re indenture trustee research matter (.4); research re same (1.8); review and revise summary re same (1.2); detailed review of indenture (1.4). | 4.80 hrs. |
| 06/17/09 | W. NICHOLSON | Review of Tribune Report Appendix A and B (.9); review of cases and subsequent case history (2.0); provide edits re: further textual support from recent case law (.6); correspondence with B. Dye regarding same (.3). | 3.80 hrs. |
| 06/17/09 | A. K. NELLOS | Attention to details regarding documents to be reviewed re ESOP investigation (.2); discuss with R. Schwinger (.1). | 0.30 hrs. |
| 06/17/09 | H. SEIFE | Review of memo regarding Law Debenture. | 0.60 hrs. |
| 06/17/09 | H. SEIFE | Review of LBO/fraudulent conveyance issues. | 1.70 hrs. |
| 06/17/09 | T. HALL | Emails re VRC confidentiality agreement. | 0.30 hrs. |
| 06/17/09 | B. DYE | Cite checking Tribune report | 5.90 hrs. |
| 06/17/09 | Y. YOO | Continued review and revision of draft Tribune Report (3.8); corresponded by phone and email with Francisco Vazquez and Bonnie Dye re same (.5). | 4.30 hrs. |
| 06/17/09 | F. VAZQUEZ | E-mails to and from Zink re: preliminary report (0.2); e-mail to and from Dye re: report and status (0.2); e-mail to and from Zink re: discovery tags set forth in template (0.1); e-mail from Brown re: revision to report (0.1); e-mail re: VRC confidentiality agreement (0.1). | 0.70 hrs. |
| 06/18/09 | F. VAZQUEZ | E-mail to and from Schwinger re: VRC (0.2); e-mail to and from Zink re: tags and discovery review (0.3); e-mail to and from Zink re: status of report (0.1); e-mail to and from Nellos re: document | 2.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                       Page    17

|            |                  | review (0.1); e-mail to and from Seife re: status of investigation (0.1); review report (1.2). |           |
|------------|------------------|-----------------------------------------------------------------------------------------------|-----------|
| 06/18/09   | B. DYE           | Cite checking Tribune report (5.5); training session in connection with ESOP investigation document review (1.2) | 6.70 hrs. |
| 06/18/09   | T. HALL          | Emails re Zell Confidentiality Agreement (0.3).                                                | 0.30 hrs. |
| 06/18/09   | H. SEIFE         | Review of status of ESOP investigation document production/review.                             | 0.40 hrs. |
| 06/18/09   | G. BRADSHAW      | Reviewed newly published opinion re: deepening insolvency cause of action (1.4).               | 1.40 hrs. |
| 06/18/09   | A. K. NELLOS     | Review discovery materials and deterime items for immediate review.                            | 0.80 hrs. |
| 06/18/09   | R. A. SCHWINGER  | E-mails with Dennis Neier re finalization of VRC confidentiality agreement, including marking up same (0.5); TC with L. Moloney re moving documents from Debtors' data site to our document review platform (0.2); e-mails re finalization of confidentiality agreement for Zell, EGI et al. (0.4). | 1.10 hrs. |
| 06/18/09   | N. T. ZINK       | Preparation of guidelines for document reviewers for ESOP investigation document review (3.1); attention to Tribune Company document production and email from M. Sweeney (.1). | 3.20 hrs. |
| 06/19/09   | L. F. MOLONEY    | Correspondence with R. Schwinger re: Tribune datasite (.2); review and distribute financial documents for review (2.4). | 2.60 hrs. |
| 06/19/09   | N. T. ZINK       | Prepare for and conference with H. Seife, F. Vazquez, A. Nellos and B. Schwinger re status of discovery, document review and preparation of Preliminary Report | 4.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   18


                              (1.3); prepare for and conference
                              with document reviewers re
                              relevant concepts and tags (1.2);
                              conference with F.Vazquez re
                              Preliminary Report and next steps
                              (.6); review and revise
                              Preliminary Report (1.4).

06/19/09   R. A. SCHWINGER    Status meeting with H. Seife, T.          2.20 hrs.
                              Zink, F. Vazquez, A. Nellos (0.8);
                              e-mails re confidentially
                              agreements for VRC and Zell, EGI
                              et al. (0.4); TCs, e-mails with A.
                              Nellos, L. Moloney re Debtors
                              documents to be reviewed (0.7);
                              e-mail re JPM documents (0.3).

06/19/09   J. B. PORTER       Attend training meeting on ESOP           0.80 hrs.
                              investigation document review.

06/19/09   A. K. NELLOS       Attention to details regarding           8.20 hrs.
                              contract with Complete Documents,
                              and options for software (2.4);
                              attend meeting with R. Schwinger,
                              F. Vazquez. H. Seife, T. Zink re
                              discovery (1.0); coordinate with
                              associates regarding substantive
                              training re ESOP investigation
                              document review (.6); review
                              criteria for document review and
                              related background materials
                              (1.4); assign documents to be
                              reviewed (1.1); review and
                              distribute information relating to
                              newly-produced documents from
                              JPMorgan Chase (.7); attend
                              training meeting led by T. Zink
                              and F. Vazquez regarding
                              substantive matters (1.1).

06/19/09   F. VAZQUEZ         Conference w/Zink, Schwinger,             3.80 hrs.
                              Nellos and Seife re: discovery and
                              status of investigation (1.0);
                              conference w/Zink re: report and
                              next steps (.7); participate at
                              training session re prepetition
                              financing review investigation
                              document review (1.0); review
                              discovery tags (0.3); e-mail to
                              and from Zink re: report (0.1);
                              review VRC response (0.1); e-mail
                              to and from Nellos re: discovery

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   19


|            |                |                                                                                                                                                                                                 |            |
|------------|----------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | training (0.2); e-mail from Bowers re: Duff & Phelps (0.1) review correspondence re: discovery (0.3).                                                                                            |            |
| 06/19/09   | J. P. NARVAEZ  | Meeting with T. Zink to discuss issues relating to ESOP investigation document review (1.0); reviewed memos relating to potential issues and to ESOP transaction (0.6).                          | 1.60 hrs.  |
| 06/19/09   | G. BRADSHAW    | Attend training meeting re ESOP investigation document review (1); reviewed preliminary report (2.2).                                                                                            | 3.20 hrs.  |
| 06/19/09   | F. PERKINS     | Meeting to discuss case overview re ESOP transaction investigation and upcoming document review project re same.                                                                                | 1.00 hrs.  |
| 06/19/09   | E. GRIMALDI    | Attend working group meeting (1.2); review of tagging memo (1.1).                                                                                                                               | 2.30 hrs.  |
| 06/19/09   | B. DYE         | Cite checking Tribune report                                                                                                                                                                    | 2.00 hrs.  |
| 06/19/09   | J. NOBLE       | Prepare for (0.2) and attended training meeting re ESOP investigation document review (1.0); Reviewed 1st Report to the Committee of Unsecured Creditors (0.3).                                  | 1.50 hrs.  |
| 06/19/09   | Y. YOO         | Continue review and revision of draft Tribune Report (4.4); corresponding by phone and email with Francisco Vazquez re same (.2); corresponding by phone and email with Bonnie Dye re same (.3); attending document review training session re ESOP investigation (1.0). | 5.90 hrs.  |
| 06/20/09   | N. T. ZINK     | Research re remedies in connection with the avoidance of fraudulent incurred obligations (2.1); review and revise Preliminary Report (1.1); prepare for July 1 meeting with Committee re Report (2.2). | 5.40 hrs.  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    20


| 06/20/09 | F. VAZQUEZ | Conference w/Zink re: investigation and report (0.7); e-mail to and from Nellos e: discovery (0.1); update discovery chart to reflect recent developments (0.4); review section of report (0.6); e-mail to and from Rath re: VRC objection (0.1). | 1.90 hrs. |
|---|---|---|---|
| 06/21/09 | Y. YOO | Continue review and revision of draft Tribune Report (.7); cite checking case citations (2.7); corresponding by email with Bonnie Dye re same (.2). | 3.60 hrs. |
| 06/21/09 | H. SEIFE | Review and revise draft report on LBO (3.4); memo to T.Zink with comments (1.0). | 4.40 hrs. |
| 06/22/09 | Y. YOO | Continuing to proofread draft Tribune Report (2.6); compiling supplemental case citations (.3); corresponding by phone and email with Bonnie Dye re same (.3); corresponding by email with Alexandra Nellos re access to uploaded documents (.2); researching issue on Lexis-Nexis, Colliers and the Internet re fraudulent conveyance actions defenses (2.2). | 5.60 hrs. |
| 06/22/09 | G. BRADSHAW | On-line review of documents produced in connection with investigation of ESOP transaction. | 3.80 hrs. |
| 06/22/09 | E. GRIMALDI | Attend training session with A.Nellos re ESOP investigation document review (.7); review of tagging memo and parties (1.1); review of preliminary Committee report (5.2); email correspondence re discovery issues (.3). | 7.30 hrs. |
| 06/22/09 | B. DYE | Cite checking of Fraudulent Transfer cases in the Tribune report for Ted Zink and Christy Rivera. | 6.10 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   21


| 06/22/09 | C. L. RIVERA | Meeting with T. Zink and F. Vazquez re: background, open issues, remedy research needed (1.2); confer with B. Dye re: review of fraudulent conveyance cases (0.3); legal research re: remedies exercised by courts upon finding fraudulent conveyance (5.6). | 7.10 hrs. |

| 06/22/09 | F. VAZQUEZ | E-mail to and from Schwinger re: discovery costs (0.1); e-mail to and from Brown re: Relativity database re ESOP document review (0.1); review letters from Reyes re: discovery (0.1); e-mail from Rath re: VRC objection (0.1); e-mail to and from Schwinger re: Duff & Phelps discovery (0.1); e-mail to and from Nellos re: JPR discovery (0.1); e-mail to Zink and Nellos re: Debtor's website (0.1); e-mail to Rath re: 2004 motion and Citi and Morgan discovery (0.1); followup conference w/Zink re: report (0.6); begin drafting Duff & Phelps CA (0.4). | 1.80 hrs. |

| 06/22/09 | F. VAZQUEZ | Conference w/Deutsch re: investigation and debtors discovery (0.2); conference w/Zink and C. Rivera re: report and next steps (0.7); conference w/Brown re: review of Tribune database (0.1); conference w/C. Rivera re: report (0.3); conference w/Bowser re: Duff and Phelps CA (0.3); conference w/Zink re: discovery process (0.4); e-mail to and from Nellos re: discovery (0.1). | 2.10 hrs. |

| 06/22/09 | N. T. ZINK | Review and revise Preliminary Report (2.8); conference with C. Rivera re remedies section for Preliminary Report (.2); further review of and revision to Preliminary Report (.6). | 3.40 hrs. |

| 06/22/09 | J. P. NARVAEZ | Reviewed Preliminary Report to Unsecured Creditors. | 2.70 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page   22


| 06/22/09 | J. P. NARVAEZ | On-line review of documents produced in connection with investigation of ESOP transaction. | 3.10 hrs. |

| 06/22/09 | A. K. NELLOS | Attention to details regarding contract with Complete Documents (1.1); review background information related to Tribune ESOP transacfion matter, including issue tags memo and Preliminary Report (4.3); meet with Bonnie Dye, Kim Zafran, and Elizabeth Grimaldi for document review training on same (.7); review materials and assign documents to reviewers (1.1). | 7.20 hrs. |

| 06/22/09 | J. NOBLE | Reviewed draft first report to committee. | 1.10 hrs. |

| 06/22/09 | R. A. SCHWINGER | E-mails re approving "Content Analyst" module for Relativity document review system, and associated contract in connection with ESOP investigation project (0.6); e-mails with Delaware counsel re signing up confidentiality agreement for VRC and for Zell, EGI et al. (0.2). | 0.80 hrs. |

| 06/22/09 | K. ZAFRAN | Review memos re: tagging and Involved parties and their roles (.5); Meet with A. Nellos re: substance of review (.6); on-line review of documents produced in connection with investigation of ESOP transaction (JPMorgan documents) (4.8). | 5.90 hrs. |

| 06/23/09 | K. ZAFRAN | On-line review of documents produced in connection with investigation of ESOP transaction (JPMorgan documents). | 3.30 hrs. |

| 06/23/09 | J. B. PORTER | On-line review of documents produced in connection with investigation of ESOP transaction. | 8.10 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   23


| 06/23/09 | R. A. SCHWINGER | E-mails re finalization of VRC and Zell/EGI confidentiality agreements (0.4); e-mail to George Dougherty re FitzSimons document production issues (0.3); review JPM's proposed FRE 502(d) motion (0.1). | 0.80 hrs. |
|---|---|---|---|
| 06/23/09 | J. NOBLE | Reviewed draft report to the Committee (1.1). On-line review of documents produced in connection with investigation of ESOP transaction (3.0). | 4.10 hrs. |
| 06/23/09 | C. J. WOOD | Summarize certain fraudulent transfer cases. | 2.00 hrs. |
| 06/23/09 | A. K. NELLOS | Assign newly-loaded documents (.8); review of document review progress to date (.3); continue to review background information and contract details (1.5); review documents and respond to reviewer questions (1.3). | 3.90 hrs. |
| 06/23/09 | J. P. NARVAEZ | On-line review of documents produced in connection with investigation of ESOP transaction. | 6.30 hrs. |
| 06/23/09 | J. P. NARVAEZ | Reviewed Preliminary Report to Creditors' Committee. | 1.50 hrs. |
| 06/23/09 | N. T. ZINK | Review and revise Preliminary Report in light of H. Seife comments (1.1). | 1.10 hrs. |
| 06/23/09 | F. VAZQUEZ | E-mail to and from Schwinger re: Duff & Phelps (0.1); e-mail re: Rath re: 2004 exam (0.1); conference w/Zink and C. Rivera re: report status and next status (0.6); review letter from counsel for Fitzsimmons (0.1); e-mail from Butcher re: Citi and Morgan discovery (0.1); e-mail to and from Nellos re: discovery tags in connection with ESOP document review (0.1); review 502 order proposed by JPMorgan (0.2); e-mail to Bowers re: confidentiality agreement (0.1); e-mail to and from Zink re: discovery draft | 2.40 hrs. |

|            |              | (0.1); update discovery chart to reflect current status (0.3); draft letter to Kitchens re: discovery (0.4); review letter to Taft and e-mail to Hill re: same (0.2). |            |
|------------|--------------|---|------------|
| 06/23/09   | F. VAZQUEZ   | Conference w/Y.Yoo re: 548c defense (0.1); review and revise Duff and Phelps confidentiality agreement (0.2); follow-up conference w/Y.Yoo re 548c (0.3); review 548c discussion in report (0.5); conference w/Zink re: 548c (0.2). | 1.30 hrs. |
| 06/23/09   | C. L. RIVERA | Legal research re: treatment of avoidance/subordination of obligations subject to fraudulent conveyance claims (3.4); confer with T. Zink re: same (0.2); confer with B. Dye re: status of reviewing cases for remedies/procedure status (0.5). | 4.10 hrs. |
| 06/23/09   | B. DYE       | Compiling and summarizing list of fraudulent transfer cases in Tribune report | 8.00 hrs. |
| 06/23/09   | E. GRIMALDI  | On-line review of documents produced in connection with investigation of ESOP transaction. | 1.00 hrs. |
| 06/23/09   | G. BRADSHAW  | Reviewed, analyzed, and summarized cases in Tribune fraudulent conveyance report caselaw database (6). | 6.00 hrs. |
| 06/23/09   | Y. YOO       | Compiling supplemental case citations (.3); conferences with Bonnie Dye re case citation procedural posture review (.3); continuing to research issue on Lexis-Nexis, Colliers and the Internet re fradulent conveyance defenses in a leveraged buyout situation (12.7); attending meetings with Francisco Vazquez re same (.3); corresponding by email with Francisco Vazquez re same (.8). | 14.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   25


| 06/23/09 | H. SEIFE | Emails regarding discovery status (Dougherty). | 0.30 hrs. |
| 06/24/09 | H. SEIFE | Emails with B.Stark regarding investigation and report. | 0.60 hrs. |
| 06/24/09 | G. BRADSHAW | Continued summarizing cases for fraudulent transfer report database to catalogue fraudulent transfer case law (5.2); drafted reports to C. Rivera re: cases avoided by Bankruptcy Court (2.5); conf. w/B. Dye to discuss case summaries (.4). | 8.10 hrs. |
| 06/24/09 | E. GRIMALDI | On-line review of documents produced in connection with investigation of ESOP transaction. | 0.40 hrs. |
| 06/24/09 | B. DYE | Cite checking certain fraudulent transfer cases from Tribune Report. | 4.20 hrs. |
| 06/24/09 | C. L. RIVERA | Prepare for (.3) and meeting with T. Zink and F. Vazquez re: 2004 motion and reply issues (.6); legal research re: same (1.6). | 2.50 hrs. |
| 06/24/09 | F. VAZQUEZ | Conference w/Schwinger re: letter to Kitchens (0.1); conference w/Zink and C. Rivera re: remedies for avoidance of fraudulent conveyance (0.8); conference w/Zink re: 546c defense (0.4); conference w/Zink and C. Rivera re: 2004 examination of foundations (0.3); update discovery chart to reflect status of requests (0.2); conference w/Dye re: review of cases in connection with determining remedies (0.3) review research re: 546c (3.2). | 5.30 hrs. |
| 06/24/09 | F. VAZQUEZ | E-mail to and from Rath re: 502(d) order proposal by JPM (0.1); review revised letter to Kitchens (0.1); e-mail from Hall re: Taft letter (0.1); e-mail to and from Zink re: preference issue (0.2); review preliminary reports re: defenses (0.8) review 502(d) order proposed by JPM (0.1); e-mail to | 2.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page   26

|  |  | C. Rivera re: 2004 exam (0.1); revise analysis re: 546(c) (0.5); draft e-mail to Seife re: 2004 motion (0.3). |  |
| --- | --- | --- | --- |
| 06/24/09 | N. T. ZINK | Review JPMorganChase section 502(d) motion and email exchanges with B. Schwinger and F. Vazquez re same (.1); prepare for and conference with F. Vazquez and C. Rivera re remedies in the context of the avoidance of obligations for failed LBO's (.6); further research re fraudulent transfer remedies in the context of avoided obligations (1.8); review and revise Preliminary Report on Examination of Prepetition Financings (1.7). | 4.20 hrs. |
| 06/24/09 | J. P. NARVAEZ | On-line review of documents produced in connection with investigation of ESOP transaction. | 2.90 hrs. |
| 06/24/09 | C. J. WOOD | Summarize certain fraudulent transfer cases. | 4.50 hrs. |
| 06/24/09 | A. K. NELLOS | Respond to inquiries from reviewers re ESOP transaction document review project (.7); review progress of reviewers and assign new documents as required (1.4). | 2.10 hrs. |
| 06/24/09 | F. PERKINS | On-line review of documents produced in connection with investigation of ESOP transaction. | 1.00 hrs. |
| 06/24/09 | T. HALL | Emails re discovery issues. | 0.40 hrs. |
| 06/24/09 | R. A. SCHWINGER | TC with Mark Hauser re schedule for receiving Zell/EGI documents (0.1); revise letter to Dean Kitchens re documents from former directors and Chandler Trusts. (0.4). | 0.50 hrs. |
| 06/24/09 | J. B. PORTER | On-line review of documents produced in connection with investigation of ESOP transaction. | 2.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE     July 23, 2009
435 N. MICHIGAN AVENUE     Invoice ******
CHICAGO, IL 60611     Page   27

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/24/09 | K. ZAFRAN | Review Preliminary Report to Official Committee of Unsecured Creditors of Tirbune (3.9); On-line review of documents produced in connection with investigation of ESOP transaction (JPMorgan documents) (3.5). | 7.40 hrs. |
| 06/25/09 | K. ZAFRAN | On-line review of documents produced in connection with investigation of ESOP transaction. | 6.90 hrs. |
| 06/25/09 | J. B. PORTER | Research re preference actions. | 4.60 hrs. |
| 06/25/09 | F. PERKINS | On-line review of documents produced in connection with investigation of ESOP transaction. | 6.00 hrs. |
| 06/25/09 | A. K. NELLOS | Respond to questions from document reviewers on ESOP investigation document review project (1.3); discuss certain document review progress with L.Maloney and assign additional reviewers (.6); forward required assigned information to L. Moloney (.5); review of documents from Tribune site on nature of the documents that were/were not produced (2.6); review progress of document review and assign new documents (.2). | 5.20 hrs. |
| 06/25/09 | C. J. WOOD | Summarize fraudulent transfer cases. | 1.80 hrs. |
| 06/25/09 | N. T. ZINK | Review and revise Preliminary Report on Examination of Prepetition Financings (1.2); attention to discovery issues (.2); conference with F.Vazquez re Preliminary Report and next steps (1.4); review PHONES indenture (.3); additional review of and revision to Preliminary Report (1.8). | 4.90 hrs. |
| 06/25/09 | F. VAZQUEZ | Conference w/Zink re: report, investigation and next steps (1.3); conference w/Nellos re: status of discovery review (0.3); conference w/Zink re: date of transfer issue (0.1); follow-up | 8.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   28

|  |  |  |  |
|---|---|---|---|
|  |  | research re: 546c and applicability in LBO context (2.7); revise 546c discussion in Preliminary Report (2.4); conference w/Dye re: date of transfer issue (0.3); conference w/Porter re: preference defense possibly available (0.3); review research re: preference defenses and revise preference discussion in report (1.2). |  |
| 06/25/09 | F. VAZQUEZ | E-mail to and from Nellos re: tag questions and VRC re ESOP investigation document review (0.2); conference w/C. Rivera re: remedies (0.2); review and revised confidentiality agreement sent from Bowers (0.4); conference w/Zink re: discovery issue (0.2); review results of research re: transfer date (0.2); e-mail to and from Zink re: status of review (0.2). | 1.40 hrs. |
| 06/25/09 | C. L. RIVERA | Telephone conversation with A. Nellos re: review of documents, banks complying (0.2); meeting with T. Zink re: legal research (.3); research re: remedies in fraudulent conveyance claims (1.8). | 2.30 hrs. |
| 06/25/09 | J. NOBLE | On-line review of documents produced in connection with investigation of ESOP transaction. | 4.00 hrs. |
| 06/25/09 | B. DYE | Compiling and analyzing fraudulent transfer cases from tribune report (3.9); research issue on solvency timing (5.4) | 9.30 hrs. |
| 06/25/09 | E. GRIMALDI | On-line review of documents produced in connection with investigation of ESOP transaction. | 1.60 hrs. |
| 06/25/09 | G. BRADSHAW | Continued summarizing certain cases for fraudulent transfer report database to catalogue fraudulent transfer case law issues (10.8); drafted reports to C. Rivera re: remedies in avoided cases by courts (1.4); conf. w/B. | 12.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page   29

|  |  |  |  |
|---|---|---|---|
|  |  | Dye re: report issue (.4) |  |
| 06/25/09 | Y. YOO | Continuing research on Lexis-Nexis re standard of good faith required of lenders to establish a 548(c) defense (3.4); attending meeting with Francisco Vazquez re same (.2). | 3.60 hrs. |
| 06/26/09 | Y. YOO | Corresponding by phone and email with Joseph Giannini re PHONES Debt documentation (.3); corresponding by email with Bonnie Dye re Supplemental Case Citations (.3); on-line review of documents produced in connection with investigation of ESOP transaction (6.3). | 6.90 hrs. |
| 06/26/09 | E. GRIMALDI | On-line review of documents produced in connection with investigation of ESOP transaction. | 7.40 hrs. |
| 06/26/09 | B. DYE | Summarizing case law from the fraudulent transfer section of the Tribune report (2.5); researching insolvency test for loan agreements (3.9); reviewing Ted Zink's memo in preparation for document review (.5). | 6.90 hrs. |
| 06/26/09 | J. NOBLE | On-line review of documents produced in connection with investigation of ESOP transaction. | 2.40 hrs. |
| 06/26/09 | N. T. ZINK | Prepare for and conference with F. Vazquez and A. Nellos re ESOP investigation document review (.5); prepare for and conference with F. Vazquez and C. Rivera re revision to preliminary report, remedies in fraudulent transfer context, the PHONES and other pre-petition financings (.4); review discovery issues (.1); phone conference with R. Schwinger re status of Merrill Lynch reply to production request (.1); review Schwinger letter to Kitchens re director intransigency re document production (.1); review revised preference defense section (.2); | 6.20 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | review revised section 548(c) defense section (.3); review and revise Preliminary Report on Examination of Prepetition Financings (1.8); further revisions to Preliminary Report (2.7). |  |
| 06/26/09 | C. L. RIVERA | Meeting T. Zink and F. Vazquez re: Rule 2004 motion, discovery, report, related research (0.7); telephone conversation with J. Gianinni re: PHONES issues (0.2); correspondence with B. Dye and T. Zink re: report of fraudulent conveyances (.4); reviewing rule 2004 motion (0.4); research re: fraudulent conveyance issues (2.6). | 4.30 hrs. |
| 06/26/09 | F. VAZQUEZ | Review list of discovery "hot documents" (0.1); e-mail to and from Zink re: preference defenses (0.1); followup conference w/Dye re: draft of transfer issue (0.2); e-mail to Schwinger re: ESOP discovery (0.1); e-mail to Bowers re: confidentiality agreement (0.1); e-mail to Zink re: Navigant (0.1); update discovery chart (0.4). | 1.10 hrs. |
| 06/26/09 | F. VAZQUEZ | Conf. w/ Zink re: investigation, discovery and open research issues (.5); conf. w/Nellos re: discovery and status of document review (.4); conf. with Rivera and Zink re: 2004 exam and report (.2); conf. w/Porter re: preference defense (.3); conf. w/Zink re: preference claims (.2); conf. w/Dye re: date of transfer issues (.4); review results of Dye's research (.2); research preference defense (2.3); followup conf. w/Porter re: preference defenses (.5); review Navigant engagement letter (.1); conf. w/Zink re: Navigant (.1); draft Navigant discovery request (1.4); conf. w/Nellos re: report of review (.1); e-mails re: Duff & Phelps confidentiality agreement (.2); | 7.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page   31

|            |                   | e-mails to and from Nellos re: document review (.1); e-mail re: Kitchens letter (.1); conf. w/Zink re: conflicts (.1). |            |
|------------|-------------------|-----------------------------------------------------------------|------------|
| 06/26/09   | J. GIANNINI       | Various email correspondence to/from C Rivera re: PHONES debentures. | 0.40 hrs.  |
| 06/26/09   | R. A. SCHWINGER   | Finalize Duff & Phelps confidentiality agreement (0.2); finalize letter to Dean Kitchens re document response by Chandler Trusts and individual directors (0.3); e-mail to Great Banc counsel re status of DoL production (0.3); letter to Dudley Taft re status of document production (0.3); e-mails, TC with T. Zink re status of MLCC document production (0.3); review responses from VRC, MLCC (0.6). | 2.00 hrs.  |
| 06/26/09   | A. K. NELLOS      | Meet with F. Vazquez and T. Zink regarding status of ESOP investigation document review (.5); respond to questions from reviewers (.6); discuss with L. Moloney various options regarding Relativity with regard to sorting and gathering reports (.6); review progress of document review and assign new documents (.6); examine documents from Tribune posted online to determine extent to which responded to document requests (.8). | 3.10 hrs.  |
| 06/26/09   | D. E. DEUTSCH     | Follow-up with Ted Zink re: JPMorgan court filing on discovery request (.2). | 0.20 hrs.  |
| 06/26/09   | H. SEIFE          | Emails regarding discovery (Smith and Kitchens) (.5); email DPW regarding JPM recusal (.4). | 0.90 hrs.  |
| 06/26/09   | J. B. PORTER      | Research re certain issues on preferences (3.0); On-line review of documents produced in connection with investigation of ESOP transaction (7.9). | 10.90 hrs. |

| 06/26/09 | K. ZAFRAN | On-line review of documents produced in connection with ESOP transaction. | 7.10 hrs. |
|---|---|---|---|
| 06/27/09 | J. B. PORTER | Revised preference section of LBO/ESOP Report. | 1.10 hrs. |
| 06/27/09 | N. T. ZINK | Research appropriate remedies when obligation is avoided (2.3); review and revise "remedies" section (2.6). | 4.90 hrs. |
| 06/28/09 | C. L. RIVERA | Reviewing fraudulent conveyance draft report. | 0.90 hrs. |
| 06/28/09 | A. K. NELLOS | Review responsive documents to determine compliance with document requests re ESOP investigation. | 2.00 hrs. |
| 06/28/09 | K. ZAFRAN | On-line review of documents produced in connection with ESOP investigation. | 2.90 hrs. |
| 06/29/09 | A. K. NELLOS | Coordinate with L. Moloney re new materials added on to Relativity in connection with ESOP transaction investigation (.3); check status of documents reviewed to date (.3); respond to questions from reviewers (.3); assign new documents to certain reviewers for review (.4); review progress of document review to date (.4); continue review documents from Debtors to determine extent of responsiveness in comparison to requests (8.2); prepare list of items to follow up with Debtors (.5); meeting with H. Seife, T. Zink, R. Schwinger, and F. Vazquez (1.0). | 11.40 hrs. |
| 06/29/09 | F. VAZQUEZ | Review Merrill objection (0.2); update discovery chart (0.6); review and revise preference discussion (1.8); meeting w/Schwinger, Zink, Nellos and Seife re: status of report and investigation (0.8); conference w/Rivera and Zink re: report and next steps (0.5); conference w/Zink re: preference discussion | 10.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        July 23, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page   33

|            |               | and transfer date issue (0.3); draft discussion re: transfer issue (1.8); e-mail to and from Zink re: document and transfer issue (0.1); e-mail from Schwinger re: recent discovery development (0.2); conference w/Zink re: discovery, report and team meeting (0.8); e-mail to and from Porter re: preference defenses (0.2); e-mail from Bowers re: confidentiality agreement (0.1); e-mail to Swinger and Miller re: Duff & Phelps CA (0.1); revise preference discussion (2.7). | |
|------------|---------------|---|---|
| 06/29/09 | F. VAZQUEZ | E-mail to Butcher re: Citi, Goodman and Morgan Stanley discovery (0.1); conference w/Dye re: cite check (0.1); conference w/Zink re: case review and cite check (0.2); review cases re: date of transfer (0.4). | 0.80 hrs. |
| 06/29/09 | L. F. MOLONEY | Prepared discs with ESOP investigation documents for review on Relativity site and review for accuracy (2.2); correspondence with Complete Document Source additional data and documents. (.1) | 2.30 hrs. |
| 06/29/09 | C. L. RIVERA | Legal research re: remedies, including review of and shepping relevant cases (5.5); confer with T. Zink re: research status (0.5); reviewing chart summarizing fraudulent conveyance law (1.1). | 7.10 hrs. |
| 06/29/09 | B. DYE | Document review (3.4); checking accuracy of certain footnotes within the Tribune report (5.5) | 8.90 hrs. |
| 06/29/09 | J. B. PORTER | Review of Ordinary Course Preference exception (1.2); on-line review of documents produced in connection with inestigation of ESOP transaction (8). | 9.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page   34

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/29/09 | E. GRIMALDI | On-line review of documents produced in connection with investigation of ESOP transaction. | 4.60 hrs. |
| 06/29/09 | K. ZAFRAN | On-line review of documents produced in connection with investigation of ESOP transaction. | 3.70 hrs. |
| 06/29/09 | H. SEIFE | Prepare for (.2) and conference T.Zink, R.Schwinger regarding discovery update and report status (.8); review of LBO fraudulent conveyance cases (2.4). | 3.40 hrs. |
| 06/29/09 | R. A. SCHWINGER | Update meeting on status of document collection/review with H. Seife, T. Zink, F. Vazquez, A. Nellos (0.7); review incoming correspondence from various parties re requests for documents (0.3); meetings with A. Nellos re review of Debtors' production to date (0.2). | 1.20 hrs. |
| 06/29/09 | N. T. ZINK | Review and revise "Remedies" subsection of Fraudulent Transfer section of the Preliminary Report on Examination of Prepetition Financings (2.5); prepare for (.3) and conference with H. Seife, F. Vazquez, A. Nellos and B. Schwinger re status of Preliminary Report and document production (.7); conference with F.Vazquez re discovery and status of Preliminary Report (.7); review and revise Preliminary Report (2.8) | 7.00 hrs. |
| 06/30/09 | N. T. ZINK | Further review of and revision to Preliminary Report on Examination of Prepetition Financings (.9); conference with B. Schwinger re Merrill Lynch document production dispute (.3); review and revise Preliminary Report (2.1); conference with H. Seife re fraudulent transfer issue (.1); further review of and revision to Preliminary Report (1.6). | 5.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE     July 23, 2009
435 N. MICHIGAN AVENUE     Invoice ******
CHICAGO, IL 60611     Page   35

| 06/30/09 | R. A. SCHWINGER | Prepare lengthy letter to Debtors' counsel Michael Sweeney (Sidley) re deficiencies in Debtors' document production to date, including review of A. Nellos memo re same (3.0) and meetings with A. Nellos re same (.3); prepare lengthy letter to MLCC's counsel Joe Drayton (Kaye Scholer) re issues raised by MLCC's response/objections to amended request for production (3.8); related meetings with T. Zink, T. Hall re particular issues in same (.3); meeting with A. Nellos re status of review of JPM, VRC and Zell productions (0.2). | 7.60 hrs. |
|---|---|---|---|
| 06/30/09 | H. SEIFE | Review of cases regarding LBO fraudulent conveyance (1.8); review of debt structure and potential remedies (1.4); review emails to Sweeney (Sidley) regarding discovery (.5); review of correspondence with Kaye Scholer regarding discovery (.3). | 4.00 hrs. |
| 06/30/09 | K. ZAFRAN | On-line review of documents produced in connection with investigation of ESOP transaction. | 7.20 hrs. |
| 06/30/09 | E. GRIMALDI | On-line review of documents produced in connection with investigation of ESOP transaction. | 7.60 hrs. |
| 06/30/09 | G. BRADSHAW | Researched time limits in fraudulent transfers (.5). | 0.50 hrs. |
| 06/30/09 | B. DYE | Checking accuracy of certain footnotes for the Tribune report | 6.90 hrs. |
| 06/30/09 | C. L. RIVERA | Legal research/reviewing cases re: treatment of avoided obligations (4.9); drafting related insert to report (0.7); meeting with T. Zink re: case law/analysis (0.5). | 6.10 hrs. |
| 06/30/09 | J. P. NARVAEZ | On-line review of documents produced in connection with investigation of ESOP transaction. | 4.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          July 23, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    36


06/30/09   A. K. NELLOS        Complete review of documents for         5.90 hrs.
                               Debtors and finalize follow-up
                               information for ESOP investigation
                               project (3.5); participate in call
                               with AlixPartners with F. Vazquez
                               related to documents produced to
                               date (.5); review progress and
                               assign documents (.5); begin to
                               review document requests and
                               documents produced by JPMorgan
                               Chase to determine responsiveness
                               (1.4).

06/30/09   Y. YOO              On-line review of documents             1.00 hrs.
                               produced in connection with
                               investigation of ESOP transaction.

06/30/09   F. VAZQUEZ          Conference w/Nellos re: debtors'         2.40 hrs.
                               website (0.1); conference w/Rullo
                               and Nellos re: discovery and items
                               of note (0.3); review Bracewell
                               letter and website for additional
                               letters (0.4); conference w/Zink
                               and Nellos re: Bracewell letter
                               (0.3); conference w/Nellos re:
                               document review, status and next
                               steps (0.4); update discovery
                               chart (0.2); conference w/Zink and
                               Rivera re: status of research
                               (0.3); e-mail to Brown re:
                               document review (0.1); updating
                               discovery chart (0.3).

06/30/09   F. VAZQUEZ          E-mail to and from Nellos re:            3.20 hrs.
                               debtor's website (0.1); e-mail to
                               and from Zink re: Navigant (0.1);
                               e-mail from Butcher re: Goodman
                               and Morgan and Citi discovery
                               (0.1); review letter to Sweeny re:
                               documents (0.1); review letter to
                               Drayton re: documents (0.1);
                               conflict check re: Navigant (0.1);
                               e-mail to Porter re: 502 order
                               (0.1); review cases re: date of
                               transfer (0.8); review and revise
                               report (1.7)

06/30/09   T. HALL             Review Merrill objections.              0.20 hrs.


          **Total Fees for Professional Services............. $443,056.50**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

July 23, 2009
Invoice ******
Page    37

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 955.00 | 32.20 | 30751.00 |
| N. T. ZINK | 765.00 | 70.40 | 53856.00 |
| R. A. SCHWINGER | 755.00 | 23.60 | 17818.00 |
| T. HALL | 795.00 | 14.80 | 11766.00 |
| D. E. DEUTSCH | 635.00 | 1.00 | 635.00 |
| E. GRIMALDI | 395.00 | 33.50 | 13232.50 |
| F. VAZQUEZ | 595.00 | 114.90 | 68365.50 |
| J. CROSS | 595.00 | 3.20 | 1904.00 |
| D. BAVA | 260.00 | 2.40 | 624.00 |
| K. GARRY | 170.00 | 8.20 | 1394.00 |
| W. NICHOLSON | 275.00 | 35.10 | 9652.50 |
| A. K. NELLOS | 565.00 | 52.70 | 29775.50 |
| C. L. RIVERA | 595.00 | 34.40 | 20468.00 |
| J. GIANNINI | 585.00 | 1.40 | 819.00 |
| J. P. NARVAEZ | 395.00 | 23.50 | 9282.50 |
| J. B. PORTER | 395.00 | 39.60 | 15642.00 |
| M. S. TOWERS | 395.00 | 2.00 | 790.00 |
| R. J. GAYDA | 535.00 | 11.30 | 6045.50 |
| B. DYE | 345.00 | 143.90 | 49645.50 |
| C. J. WOOD | 275.00 | 8.30 | 2282.50 |
| F. PERKINS | 345.00 | 9.00 | 3105.00 |
| G. BRADSHAW | 345.00 | 46.90 | 16180.50 |
| J. HUERTAS | 275.00 | 4.40 | 1210.00 |
| J. NOBLE | 345.00 | 14.90 | 5140.50 |
| K. ZAFRAN | 345.00 | 44.40 | 15318.00 |
| L. F. MOLONEY | 295.00 | 6.30 | 1858.50 |
| M. DISTEFANO | 275.00 | 6.50 | 1787.50 |
| T. LIN | 275.00 | 22.80 | 6270.00 |
| Y. YOO | 345.00 | 137.50 | 47437.50 |
| TOTALS | | 949.10 | 443056.50 |