## **EXHIBIT B**

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**June 1, 2009 through June 30, 2009**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel | |
|    Airfare [1]        - $359.20 | |
|    Transportation [2]  - $404.00 | $ 763.20 |
| Business Meals/Catering | |
|    Late Night/Weekend Meals - $863.95 | |
|    Catering [3]        - $633.99 | |
|    Meals (Travel) [4]   - $ 14.28 | 1,512.22 |
| Carfare (Late Night/Weekends) | 877.12 |
| Federal Express | 10.53 |
| Postage | 10.27 |
| Courier Related Expenses | 10.92 |
| Lexis Legal Research | 3,977.69 |
| Westlaw Legal Research | 18,860.37 |
| Reproduction | 1,973.50 |
| Managing Clerk Services (PACER) | 843.60 |
| Outside Copying | 1,025.73 |
| Facsimile | 28.00 |
| Telephone Charges [5] | 1,987.92 |
| Miscellaneous [6] | 209.00 |
| **TOTAL** | **$32,090.07** |

1.    Represents round-trip airfare to Chicago, Illinois for Douglas Deutsch to attend Creditors' Committee meeting with Debtors on June 12, 2009.

2.   Represents round-trip on Amtrak to Wilmington, Delaware for Jason Porter to attend omnibus hearing in Bankruptcy Court on June 25, 2009 ($283.00); and carfare while traveling:  Douglas Deutsch for Chicago trip ($121.00).

3.   Represents charge for catering in-person Creditors' Committee meeting on June 4, 2009.

4.   Represents meals while traveling:  Douglas Deutsch on June 12, 2009 ($4.53) and Jason Porter on June 25, 2009 ($9.75).

5.   Total includes the charge for conference call services for a June 10, 2009 telephonic Committee call ($529.58).

6.   Represents charge to obtain a portion of an ALI-ABA seminar dealing with tax structures featuring tax attorneys involved in the Newsday transaction, for review by Chadbourne tax professionals.

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                           Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Tmkdr | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/29/2009 | | | AIRFARE | 1.00 | 359.20 | 359.20 | AIRFARE - Vendor: DOUGLAS DEUTSCH 6/12-6/14/09 | 26411139 |
| | | | | | | | TRAVEL TO CHICAGO REGARDING TRIBUNE ON  FRIDAY, | |
| | | | | | | | JUNE 12, 2009 | |
| | | Voucher=1369527 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 439.73 | |
| | | | | | | | Check #316771  06/29/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 359.20 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 359.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 359.20 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 359.20 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/26/2009 | | | LDTRAN | 1.00 | 283.00 | 283.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26407237 |
| | | | | | | | JASON B. PORTER 6/25/09 ATTENDED A HEARING | |
| | | Voucher=1369372 Paid | | | | | Vendor=JASON B. PORTER  Balance= .00  Amount= 292.75 | |
| | | | | | | | Check #316752  06/26/2009 | |
| | | | | | | | | |
| 06/29/2009 | | | LDTRAN | 1.00 | 76.00 | 76.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26411141 |
| | | | | | | | DOUGLAS DEUTSCH 6/12-6/14/09 CAB FARE IN | |
| | | | | | | | CHICAGO REGARDING TRIBUNE ON  FRIDAY, JUNE 12, | |
| | | | | | | | 2009 | |
| | | Voucher=1369527 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 439.73 | |
| | | | | | | | Check #316771  06/29/2009 | |
| | | | | | | | | |
| 06/30/2009 | | | LDTRAN | 1.00 | 45.00 | 45.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26416329 |
| | | | | | | | DOUGLAS DEUTSCH 6/12-6/14/09 CAB FARE IN | |
| | | | | | | | CHICAGO | |
| | | Voucher=1369897 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 45.00 | |
| | | | | | | | Check #316808  06/30/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 404.00 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 404.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 404.00 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 404.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                     Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| 06/04/2009 | | | MEALB | 1.00 | 633.99 | 633.99 | BUSINESS MEALS - Names of Diners: SEIFE | 26352663 |
| | | | | | | | Reference No: 2009060069 Number of Diners: 30 | |
| | | Voucher=1368087 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1987.68 | |
| | | | | | | | Check #316520  06/15/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 633.99 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 633.99 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 633.99 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 633.99 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/02/2009 | | | MEALH | 1.00 | 27.01 | 27.01 | MEALS | 26354092 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 118024140 | |
| | | | | | | | Name of Restaurant: GOODBURGER (LEX) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1368213 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2329.61 | |
| | | | | | | | Check #316487  06/11/2009 | |
| 06/04/2009 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26341231 |
| | | | | | | | WORKED LATE 05/20 G. BRADSHAW | |
| | | Voucher=1367642 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3223.85 | |
| | | | | | | | Check #316270  06/04/2009 | |
| 06/04/2009 | | | MEALH | 1.00 | 25.97 | 25.97 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26341236 |
| | | | | | | | WORKED WEEKEND 05/30 G. BRADSHAW | |
| | | Voucher=1367642 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3223.85 | |
| | | | | | | | Check #316270  06/04/2009 | |
| 06/05/2009 | | | MEALH | 1.00 | 28.71 | 28.71 | MEALS | 26354093 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 118353717 | |
| | | | | | | | Name of Restaurant: APNA TAJ | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1368213 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2329.61 | |
| | | | | | | | Check #316487  06/11/2009 | |
| 06/06/2009 | | | MEALH | 1.00 | 16.78 | 16.78 | MEALS | 26354094 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 118365375 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1368213 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2329.61 | |
| | | | | | | | Check #316487  06/11/2009 | |
| 06/08/2009 | | | MEALH | 1.00 | 22.18 | 22.18 | MEALS | 26373214 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 118523280 | |
| | | | | | | | Name of Restaurant: IGUANA | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/09/2009 | | | MEALH | 1.00 | 31.35 | 31.35 | MEALS | 26373220 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 118638744 | |
| | | | | | | | Name of Restaurant: ROSIE O'GRADY'S (46TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/09/2009 | | | MEALH | 1.00 | 20.82 | 20.82 | MEALS | 26373221 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 118657893 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/09/2009 | | | MEALH | 1.00 | 23.18 | 23.18 | MEALS | 26373222 |
| | | | | | | | Names of Diners: LIN, TITUS | |
| | | | | | | | Reference No: 118640304 | |
| | | | | | | | Name of Restaurant: APNA TAJ | |
| | | | | | | | Approved by: TITUS  LIN | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/11/2009 | | | MEALH | 1.00 | 106.27 | 106.27 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26353706 |
| | | | | | | | MEALS WORKED LATE & WEEKENDS 05/07 ,11 ,12, 16 | |
| | | | | | | | ,19 ,21 ,26830 D. DEUTSCH | |
| | | Voucher=1368180 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3973.31 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #316466  06/11/2009 | |
| 06/11/2009 | | | MEALH | 1.00 | 25.21 | 25.21 | MEALS | 26373216 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 118850133 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/12/2009 | | | MEALH | 1.00 | 25.77 | 25.77 | MEALS | 26373215 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 118946640 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | Voucher=1368741 Paid | | | | | Approved by: GILBERT BRADSHAW | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/12/2009 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS | 26373217 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 118949169 | |
| | | | | | | | Name of Restaurant: DON GIOVANNI RISTORANTE | |
| | | | | | | | TH) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/13/2009 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 26373218 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 118978962 | |
| | | | | | | | Name of Restaurant: METRO DELI | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/13/2009 | | | MEALH | 1.00 | 28.70 | 28.70 | MEALS | 26373219 |
| | | | | | | | Names of Diners: LIN, TITUS | |
| | | | | | | | Reference No: 118980936 | |
| | | | | | | | Name of Restaurant: THAI-NAM | |
| | | | | | | | Approved by: TITUS LIN | |
| | | Voucher=1368741 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2984.10 | |
| | | | | | | | Check #316596  06/18/2009 | |
| 06/15/2009 | | | MEALH | 1.00 | 19.82 | 19.82 | MEALS | 26393966 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 119123136 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1369232 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3319.58 | |
| | | | | | | | Check #316718  06/25/2009 | |
| 06/16/2009 | | | MEALH | 1.00 | 26.56 | 26.56 | MEALS | 26393963 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 119247033 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1369232 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3319.58 | |
| | | | | | | | Check #316718  06/25/2009 | |
| 06/16/2009 | | | MEALH | 1.00 | 24.93 | 24.93 | MEALS | 26393964 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 119236356 | |
| | | | | | | | Name of Restaurant: MATSU SUSHI | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1369232 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3319.58 | |
| | | | | | | | Check #316718  06/25/2009 | |
| 06/16/2009 | | | MEALH | 1.00 | 25.33 | 25.33 | MEALS | 26393965 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 119236749 | |
| | | | | | | | Name of Restaurant: PUMP ENERGY FOOD | |
| | | | | | | | Approved by: ROBERT GAYDA | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1369232 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3319.58 | |
| | | | | | | | Check #316718 06/25/2009 | |
| 06/17/2009 | | | MEALH | 1.00 | 37.20 | 37.20 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26365267 |
| | | | | | | | MEALS WORKED LATE & WEEKENDS 05/04 ,06 ,09&13 | |
| | | | | | | | D. DEUTSCH | |
| | | Voucher=1368644 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= | |
| | | | | | | | 4366.26 | |
| | | | | | | | Check #316551 06/17/2009 | |
| 06/18/2009 | | | MEALH | 1.00 | 27.46 | 27.46 | MEALS | 26393961 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 119481426 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1369232 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3319.58 | |
| | | | | | | | Check #316718 06/25/2009 | |
| 06/18/2009 | | | MEALH | 1.00 | 27.68 | 27.68 | MEALS | 26393962 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 119483637 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1369232 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3319.58 | |
| | | | | | | | Check #316718 06/25/2009 | |
| 06/22/2009 | | | MEALH | 1.00 | 18.07 | 18.07 | MEALS | 26424744 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 119769687 | |
| | | | | | | | Name of Restaurant: ORIENTAL NOODLE SHOP | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.18 | |
| | | | | | | | Check #317015 07/07/2009 | |
| 06/22/2009 | | | MEALH | 1.00 | 24.93 | 24.93 | MEALS | 26424745 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 119786823 | |
| | | | | | | | Name of Restaurant: TRATTORIA TRECOLORI | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.18 | |
| | | | | | | | Check #317015 07/07/2009 | |
| 06/22/2009 | | | MEALH | 1.00 | 23.43 | 23.43 | MEALS | 26424748 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 119760000 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.18 | |
| | | | | | | | Check #317015 07/07/2009 | |
| 06/23/2009 | | | MEALH | 1.00 | 14.57 | 14.57 | MEALS | 26424749 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 119872533 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.18 | |
| | | | | | | | Check #317015 07/07/2009 | |
| 06/25/2009 | | | MEALH | 1.00 | 27.07 | 27.07 | MEALS | 26424746 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 120107529 | |
| | | | | | | | Name of Restaurant: MANGIA E BEVI | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.18 | |
| | | | | | | | Check #317015 07/07/2009 | |
| 06/25/2009 | | | MEALH | 1.00 | 19.41 | 19.41 | MEALS | 26424747 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 120113979 | |
| | | | | | | | Name of Restaurant: FUJI SUSHI & RISING DRAGON | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 3288.18 | |
| | | | | | | | Check #317015  07/07/2009 | |
| 06/25/2009 | | | MEALH | 1.00 | 24.93 | 24.93 | MEALS | 26424750 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 120126744 | |
| | | | | | | | Name of Restaurant: TRATTORIA TRECOLORI | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3288.18 | |
| | | | | | | | Check #317015  07/07/2009 | |
| 06/29/2009 | | | MEALH | 1.00 | 24.88 | 24.88 | MEALS | 26461094 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 120388458 | |
| | | | | | | | Name of Restaurant: MEE NOODLE SHOP | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1370696 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1975.77 | |
| | | | | | | | Check #317162  07/15/2009 | |
| 06/29/2009 | | | MEALH | 1.00 | 19.26 | 19.26 | MEALS | 26461096 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 120382476 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1370696 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1975.77 | |
| | | | | | | | Check #317162  07/15/2009 | |
| 06/30/2009 | | | MEALH | 1.00 | 19.42 | 19.42 | MEALS | 26461097 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 120520743 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1370696 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1975.77 | |
| | | | | | | | Check #317162  07/15/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 863.95 | 32 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 863.95 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 863.95 | 32 records | |
| | | GRAND TOTAL:  BILL: | | | | 863.95 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Trans #(s) |
|---|---|---|---|---|---|---|---|---|
| 06/26/2009 | | | MEALLD | 1.00 | 9.75 | 9.75 | MEALS - LONG DISTANCE TRAVEL - Vendor: JASON B. | 26407236 |
| | | | | | | | PORTER 6/25/09 ATTENDED A HEARING | |
| | | Voucher=1369372 Paid | | | | | Vendor=JASON B. PORTER  Balance= .00  Amount= 292.75 | |
| | | | | | | | Check #316752  06/26/2009 | |
| | | | | | | | | |
| 06/29/2009 | | | MEALLD | 1.00 | 4.53 | 4.53 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS | 26411140 |
| | | | | | | | DEUTSCH 6/12-6/14/09 TRAVEL TO CHICAGO | |
| | | | | | | | REGARDING TRIBUNE ON  FRIDAY, JUNE 12, 2009 | |
| | | Voucher=1369527 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 439.73 | |
| | | | | | | | Check #316771  06/29/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 14.28 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 14.28 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 14.28 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 14.28 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 05/09/2009 | | | CAR | 1.00 | 64.78 | 64.78 | CARFARE | 26375211 |
| | | | | | | | CROWELL JAUNITA | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | WYCKOFF | |
| | | | | | | | 0628454 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/11/2009 | | | CAR | 1.00 | 23.15 | 23.15 | CARFARE | 26375212 |
| | | | | | | | SILVERMAN LIDA | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 40 PARK AVE | |
| | | | | | | | 0036041 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/12/2009 | | | CAR | 1.00 | 82.42 | 82.42 | CARFARE | 26375210 |
| | | | | | | | Alpert Marc A. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0035615 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/12/2009 | | | CAR | 1.00 | 45.19 | 45.19 | CARFARE | 26375213 |
| | | | | | | | Green Timothy | |
| | | | | | | | 257 FENIMORE ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0036043 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/13/2009 | | | CAR | 1.00 | 23.15 | 23.15 | CARFARE | 26375214 |
| | | | | | | | SMITH C | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | E 85 ST | |
| | | | | | | | 0036045 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/14/2009 | | | CAR | 1.00 | 24.99 | 24.99 | CARFARE | 26375215 |
| | | | | | | | MUELLER R | |
| | | | | | | | 317 W 105 ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0036048 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/14/2009 | | | CAR | 1.00 | 23.15 | 23.15 | CARFARE | 26375216 |
| | | | | | | | SMITH C | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | E 85 ST | |
| | | | | | | | 0036050 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/15/2009 | | | CAR | 1.00 | 24.99 | 24.99 | CARFARE | 26375217 |
| | | | | | | | MUELLER ROBERT | |
| | | | | | | | 317 W 105 ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0036053 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 05/15/2009 | | | CAR | 1.00 | 22.24 | 22.24 | CARFARE | 26375218 |
| | | | | | | | SILVERMAN LIDA | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 40 PARK AVE | |
| | | | | | | | 0036056 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 2

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/16/2009 | | | CAR | 1.00 | 23.15 | 23.15 | CARFARE | 26375219 |
| | | | | | | | SILVERMAN L | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 40 PARK AVE | |
| | | | | | | | 0036058 | |
| | | | | | | | 449282 | |
| | | Voucher=1368938 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7496.54 | |
| | | | | | | | Check #316674  06/22/2009 | |
| 06/04/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26343097 |
| | | | | | | | TAXI 05/22 G. BRADSHAW | |
| | | Voucher=1367642 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3223.85 | |
| | | | | | | | Check #316270  06/04/2009 | |
| 06/04/2009 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26343100 |
| | | | | | | | TAXI 05/04 M. TOWERS | |
| | | Voucher=1367642 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3223.85 | |
| | | | | | | | Check #316270  06/04/2009 | |
| 06/04/2009 | | | CAR | 1.00 | 15.70 | 15.70 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26343108 |
| | | | | | | | TAXI 05/30 G. BRADSHAW | |
| | | Voucher=1367642 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3223.85 | |
| | | | | | | | Check #316270  06/04/2009 | |
| 06/04/2009 | | | CAR | 1.00 | 15.70 | 15.70 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26343109 |
| | | | | | | | TAXI 05/30 G. BRADSHAW | |
| | | Voucher=1367642 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3223.85 | |
| | | | | | | | Check #316270  06/04/2009 | |
| 06/09/2009 | | | CAR | 1.00 | 84.22 | 84.22 | CARFARE | 26426834 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0531239 | |
| | | | | | | | 454331 | |
| | | Voucher=1370290 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10911.59 | |
| | | | | | | | Check #317090  07/13/2009 | |
| 06/12/2009 | | | CAR | 1.00 | 46.47 | 46.47 | CARFARE | 26427463 |
| | | | | | | | Deutsch Douglas E. | |
| | | | | | | | 425 WEST END AVE | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 0021929 | |
| | | | | | | | 454491 | |
| | | Voucher=1370323 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14013.48 | |
| | | | | | | | Check #317091  07/13/2009 | |
| 06/15/2009 | | | CAR | 1.00 | 84.22 | 84.22 | CARFARE | 26427615 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0108945 | |
| | | | | | | | 454782 | |
| | | Voucher=1370324 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10502.92 | |
| | | | | | | | Check #317092  07/13/2009 | |
| 06/17/2009 | | | CAR | 1.00 | 16.00 | 16.00 | TAXIS 06/05&10 Y. YOO | 26365279 |
| | | Voucher=1368644 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4366.26 | |
| | | | | | | | Check #316551  06/17/2009 | |
| 06/17/2009 | | | CAR | 1.00 | 29.00 | 29.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26365551 |
| | | | | | | | TAXIS 05/06 ,07&16 D. DEUTSCH | |
| | | Voucher=1368644 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4366.26 | |
| | | | | | | | Check #316551  06/17/2009 | |
| 06/17/2009 | | | CAR | 1.00 | 97.00 | 97.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26365552 |
| | | | | | | | TAXIS 05/04 ,05 ,09 ,12 ,16 ,21 ,26&30 D. | |
| | | | | | | | DEUTSCH | |
| | | Voucher=1368644 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4366.26 | |
| | | | | | | | Check #316551  06/17/2009 | |
| 06/23/2009 | | | CAR | 1.00 | 38.00 | 38.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26382684 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Entry |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | PARKING 05/17 T. ZINK | |
| | | Voucher=1369057 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4128.88 | |
| | | | | | | | Check #316681  06/23/2009 | |
| 06/23/2009 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26382708 |
| | | | | | | | TAXI 06/06 G. BRADSHAW | |
| | | Voucher=1369057 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4128.88 | |
| | | | | | | | Check #316681  06/23/2009 | |
| 06/26/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26405107 |
| | | | | | | | TAXI 06/21 H. LAMB | |
| | | Voucher=1369344 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3541.66 | |
| | | | | | | | Check #316734  06/26/2009 | |
| 06/30/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26412751 |
| | | | | | | | TAXI 06/24 H. LAMB | |
| | | Voucher=1369688 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2295.91 | |
| | | | | | | | Check #316786  06/30/2009 | |
| 06/30/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26412756 |
| | | | | | | | TAXI 06/15 Y. YOO | |
| | | Voucher=1369688 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2295.91 | |
| | | | | | | | Check #316786  06/30/2009 | |
| 06/30/2009 | | | CAR | 1.00 | 18.40 | 18.40 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26412764 |
| | | | | | | | TAXI 06/24 G. BRADSHAW | |
| | | Voucher=1369688 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2295.91 | |
| | | | | | | | Check #316786  06/30/2009 | |
| 06/30/2009 | | | CAR | 1.00 | 9.80 | 9.80 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26412765 |
| | | | | | | | TAXI 06/25 G. BRADSHAW | |
| | | Voucher=1369688 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2295.91 | |
| | | | | | | | Check #316786  06/30/2009 | |
| 06/30/2009 | | | CAR | 1.00 | 11.40 | 11.40 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26412766 |
| | | | | | | | TAXI 06/25 G. BRADSHAW | |
| | | Voucher=1369688 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2295.91 | |
| | | | | | | | Check #316786  06/30/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 877.12 | 28 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 877.12 | | |
| | | GRAND TOTAL:    WORK: | | | | 877.12 | 28 records | |
| | | GRAND TOTAL:    BILL: | | | | 877.12 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/29/2009 | | | FEDEXH | 1.00 | 10.53 | 10.53 | FEDERAL EXPRESS | 26427083 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 Market Street | |
| | | | | | | | WILMINGTON        DE19899    US | |
| | | | | | | | 917623929614 | |
| | | Voucher=1370294 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 6247.68 | |
| | | | | | | | Check #317042  07/08/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 10.53 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 10.53 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 10.53 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 10.53 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/13/2009 | | | POST | 1.00 | 1.73 | 1.73 | POSTAGE | 26374835 |
| | | | | | | | hall | |
| | | | | | | | katz | |
| | | | | | | | POS - 1F | |
| | | | | | | | 113268321120 | |
| | | | | | | | E108 | |
| 05/14/2009 | | | POST | 1.00 | 3.46 | 3.46 | POSTAGE | 26374836 |
| | | | | | | | hall,t | |
| | | | | | | | v/r | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1113349900485 | |
| | | | | | | | E108 | |
| 05/29/2009 | | | POST | 1.00 | 2.44 | 2.44 | POSTAGE | 26374837 |
| | | | | | | | t hall | |
| | | | | | | | vp | |
| | | | | | | | POS - 1F | |
| | | | | | | | 114868275998 | |
| | | | | | | | E108 | |
| 06/10/2009 | | | POST | 1.00 | 1.76 | 1.76 | POSTAGE | 26374838 |
| | | | | | | | t hall | |
| | | | | | | | vp | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1116068605798 | |
| | | | | | | | E108 | |
| 06/12/2009 | | | POST | 1.00 | 0.44 | 0.44 | POSTAGE | 26374839 |
| | | | | | | | hall,t | |
| | | | | | | | taft,d | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1116264809518 | |
| | | | | | | | E108 | |
| 06/26/2009 | | | POST | 1.00 | 0.44 | 0.44 | POSTAGE | 26410712 |
| | | | | | | | schwinger,r | |
| | | | | | | | taft,d | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1117664705832 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:   WORK: | | | | 10.27 | 6 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 10.27 | | |
| | | GRAND TOTAL:    WORK: | | | | 10.27 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 10.27 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/29/2009 | | | COURH | 1.00 | 10.92 | 10.92 | COURIER RELATED EXPENSES - Vendor: QUALITY | 26411153 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | Voucher=1369532 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance=.00 Amount= | |
| | | | | | | | 11013.62 | |
| | | | | | | | Check #316929  07/01/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 10.92 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 10.92 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 10.92 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 10.92 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415767 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2009 | | | LEXIS | 1.00 | 9.22 | 9.22 | LEXIS | 26415768 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415769 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3058.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2009 | | | LEXIS | 1.00 | 416.07 | 416.07 | LEXIS | 26415770 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2009 | | | LEXIS | 1.00 | 25.81 | 25.81 | LEXIS | 26415771 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2009 | | | LEXIS | 1.00 | 25.83 | 25.83 | LEXIS | 26415772 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2009 | | | LEXIS | 1.00 | 9.22 | 9.22 | LEXIS | 26415773 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415774 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2987.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2009 | | | LEXIS | 1.00 | 104.02 | 104.02 | LEXIS | 26415775 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2009 | | | LEXIS | 1.00 | 55.33 | 55.33 | LEXIS | 26415776 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415777 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/04/2009 | | | LEXIS | 1.00 | 9.22 | 9.22 | LEXIS | 26415778 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 2

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415779 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 73.77 | 73.77 | LEXIS | 26415780 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415781 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4153.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 936.18 | 936.18 | LEXIS | 26415782 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 9.22 | 9.22 | LEXIS | 26415783 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 9.22 | 9.22 | LEXIS | 26415784 |
| | | | | | | | User's Name: LIN, TITUS | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SN3W70Y | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415785 |
| | | | | | | | User's Name: LIN, TITUS | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SN3W70Y | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 5.35 | 5.35 | LEXIS | 26415786 |
| | | | | | | | User's Name: LIN, TITUS | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SN3W70Y | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415787 |
| | | | | | | | User's Name: LIN, TITUS | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SN3W70Y | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415788 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/09/2009 | | | LEXIS | 1.00 | 5.34 | 5.34 | LEXIS | 26415789 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 3

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415790 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415791 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/22/2009 | | | LEXIS | 1.00 | 9.21 | 9.21 | LEXIS | 26415792 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415793 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1138.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/22/2009 | | | LEXIS | 1.00 | 18.45 | 18.45 | LEXIS | 26415794 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/22/2009 | | | LEXIS | 1.00 | 5.34 | 5.34 | LEXIS | 26415795 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415796 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 193.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/23/2009 | | | LEXIS | 1.00 | 158.62 | 158.62 | LEXIS | 26415797 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | COLLIER SERVICE | |
| 06/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415798 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 134.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | COLLIER SERVICE | |
| 06/23/2009 | | | LEXIS | 1.00 | 27.30 | 27.30 | LEXIS | 26415799 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 06/23/2009 | | | LEXIS | 1.00 | 18.45 | 18.45 | LEXIS | 26415800 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 06/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415801 |
| | | | | | | | User's Name: YOO, YOUNG | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Hours | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|------|----------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | CNCT (HMS) or No. of Searches: 934.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | LAW REVIEWS | |
| 06/23/2009 | | | | LEXIS | 1.00 | 27.29 | 27.29 | LEXIS | 26415802 |
| | | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 06/23/2009 | | | | LEXIS | 1.00 | 73.77 | 73.77 | LEXIS | 26415803 |
| | | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 06/23/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415804 |
| | | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 16043.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 06/23/2009 | | | | LEXIS | 1.00 | 104.02 | 104.02 | LEXIS | 26415805 |
| | | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 06/23/2009 | | | | LEXIS | 1.00 | 73.78 | 73.78 | LEXIS | 26415806 |
| | | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 06/23/2009 | | | | LEXIS | 1.00 | 10.70 | 10.70 | LEXIS | 26415807 |
| | | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | SHEPARD'S SERVICE | |
| 06/23/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415808 |
| | | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 1026.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | | SHEPARD'S SERVICE | |
| 06/24/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415809 |
| | | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: G4800ZS | |
| | | | | | | | | COLLIER SERVICE | |
| 06/24/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415810 |
| | | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: G4800ZS | |
| | | | | | | | | COLLIER SERVICE | |
| 06/24/2009 | | | | LEXIS | 1.00 | 36.89 | 36.89 | LEXIS | 26415811 |
| | | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: G4800ZS | |
| | | | | | | | | COLLIER SERVICE | |
| 06/24/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415812 |
| | | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | | CNCT (HMS) or No. of Searches: 2160.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: G4800ZS | |

| Date | Tkkpr | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|------------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/24/2009 | | | LEXIS | 1.00 | 27.67 | 27.67 | LEXIS | 26415813 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/24/2009 | | | LEXIS | 1.00 | 10.70 | 10.70 | LEXIS | 26415814 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415815 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1799.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415816 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415817 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 9.22 | 9.22 | LEXIS | 26415818 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 101.44 | 101.44 | LEXIS | 26415819 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415820 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14850.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 223.55 | 223.55 | LEXIS | 26415821 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 138.32 | 138.32 | LEXIS | 26415822 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 10.70 | 10.70 | LEXIS | 26415823 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415824 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 139.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/25/2009 | | | LEXIS | 1.00 | 27.66 | 27.66 | LEXIS | 26415825 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415826 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5733.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 117.31 | 117.31 | LEXIS | 26415827 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 166.00 | 166.00 | LEXIS | 26415828 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 26.75 | 26.75 | LEXIS | 26415829 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415830 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 260.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415831 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 116.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 06/25/2009 | | | LEXIS | 1.00 | 9.22 | 9.22 | LEXIS | 26415832 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 06/25/2009 | | | LEXIS | 1.00 | 27.67 | 27.67 | LEXIS | 26415833 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415834 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2024.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 46.11 | 46.11 | LEXIS | 26415835 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]       Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Chkno | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2009 | | | LEXIS | 1.00 | 5.34 | 5.34 | LEXIS | 26415836 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415837 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/26/2009 | | | LEXIS | 1.00 | 107.70 | 107.70 | LEXIS | 26415838 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 06/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415839 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 32.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 06/26/2009 | | | LEXIS | 1.00 | 117.31 | 117.31 | LEXIS | 26415840 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415841 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2909.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/26/2009 | | | LEXIS | 1.00 | 27.67 | 27.67 | LEXIS | 26415842 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/26/2009 | | | LEXIS | 1.00 | 82.99 | 82.99 | LEXIS | 26415843 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415844 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7654.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/26/2009 | | | LEXIS | 1.00 | 47.21 | 47.21 | LEXIS | 26415845 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/26/2009 | | | LEXIS | 1.00 | 304.32 | 304.32 | LEXIS | 26415846 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 33.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/26/2009 | | | LEXIS | 1.00 | 32.09 | 32.09 | LEXIS | 26415847 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26415848 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 986.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/29/2009 | | | LEXIS | 1.00 | 19.03 | 19.03 | LEXIS | 26456214 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26456215 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1782.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/29/2009 | | | LEXIS | 1.00 | 5.53 | 5.53 | LEXIS | 26456216 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26456217 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 585.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26456218 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/30/2009 | | | LEXIS | 1.00 | 9.52 | 9.52 | LEXIS | 26456219 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26456220 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 940.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/30/2009 | | | LEXIS | 1.00 | 19.04 | 19.04 | LEXIS | 26456221 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 3,977.69 | 90 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 3,977.69 | | |
| | | GRAND TOTAL:     WORK: | | | | 3,977.69 | 90 records | |
| | | GRAND TOTAL:     BILL: | | | | 3,977.69 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Init/date | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cont Index |
|---|---|---|---|---|---|---|---|---|
| 06/05/2009 | | | WEST | 1.00 | 88.38 | 88.38 | INFORMATION RETRIEVAL | 26346720 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/09/2009 | | | WEST | 1.00 | 1,256.16 | 1,256.16 | INFORMATION RETRIEVAL | 26352580 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:09:28 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/09/2009 | | | WEST | 1.00 | 857.90 | 857.90 | INFORMATION RETRIEVAL | 26352581 |
| | | | | | | | User`s Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/09/2009 | | | WEST | 1.00 | 104.31 | 104.31 | INFORMATION RETRIEVAL | 26352586 |
| | | | | | | | User`s Name: LIN,TITUS L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6931363 | |
| | | | | | | | ACCT NO: 100085157 | |
| | | | | | | | Included | |
| 06/10/2009 | | | WEST | 1.00 | 9.48 | 9.48 | INFORMATION RETRIEVAL | 25361308 |
| | | | | | | | User`s Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/10/2009 | | | WEST | 1.00 | 118.18 | 118.18 | INFORMATION RETRIEVAL | 26361309 |
| | | | | | | | User`s Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/13/2009 | | | WEST | 1.00 | 589.36 | 589.36 | INFORMATION RETRIEVAL | 26361501 |
| | | | | | | | User`s Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/13/2009 | | | WEST | 1.00 | 651.56 | 651.56 | INFORMATION RETRIEVAL | 26361503 |
| | | | | | | | User`s Name: LIN,TITUS L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6931363 | |
| | | | | | | | ACCT NO: 100085157 | |
| | | | | | | | Included | |
| 06/15/2009 | | | WEST | 1.00 | 319.71 | 319.71 | INFORMATION RETRIEVAL | 26365019 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/15/2009 | | | WEST | 1.00 | 75.86 | 75.86 | INFORMATION RETRIEVAL | 26365020 |
| | | | | | | | User`s Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/15/2009 | | | WEST | 1.00 | 1,858.39 | 1,858.39 | INFORMATION RETRIEVAL | 26365068 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/15/2009 | | | WEST | 1.00 | 2,035.49 | 2,035.49 | INFORMATION RETRIEVAL | 26365069 |
| | | | | | | | User`s Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |