Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM                    Page 2

| Date | Initials | Name / Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/15/2009 | | | WEST | 1.00 | 102.42 | 102.42 | INFORMATION RETRIEVAL | 26365074 |
| | | | | | | | User`s Name: LIN,TITUS L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6931363 | |
| | | | | | | | ACCT NO: 100085157 | |
| | | | | | | | Included | |
| 06/16/2009 | | | WEST | 1.00 | 75.86 | 75.86 | INFORMATION RETRIEVAL | 26370746 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/16/2009 | | | WEST | 1.00 | 27.02 | 27.02 | INFORMATION RETRIEVAL | 26372074 |
| | | | | | | | User`s Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6931358 | |
| | | | | | | | ACCT NO: 100085157 | |
| | | | | | | | Included | |
| 06/16/2009 | | | WEST | 1.00 | 153.62 | 153.62 | INFORMATION RETRIEVAL | 26372094 |
| | | | | | | | User`s Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/16/2009 | | | WEST | 1.00 | 1,261.40 | 1,261.40 | INFORMATION RETRIEVAL | 26372095 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/16/2009 | | | WEST | 1.00 | 266.79 | 266.79 | INFORMATION RETRIEVAL | 26372096 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/17/2009 | | | WEST | 1.00 | 85.35 | 85.35 | INFORMATION RETRIEVAL | 26372951 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/17/2009 | | | WEST | 1.00 | 64.86 | 64.86 | INFORMATION RETRIEVAL | 26372952 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/17/2009 | | | WEST | 1.00 | 755.31 | 755.31 | INFORMATION RETRIEVAL | 26372953 |
| | | | | | | | User`s Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/18/2009 | | | WEST | 1.00 | 14.22 | 14.22 | INFORMATION RETRIEVAL | 26373415 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/19/2009 | | | WEST | 1.00 | 500.04 | 500.04 | INFORMATION RETRIEVAL | 26382550 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 3

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---------|---------------------|------|----------|------|--------|-------------|-----------|
| 06/19/2009 | | | WEST | 1.00 | 30.82 | 30.82 | INFORMATION RETRIEVAL | 26382551 |
| | | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/20/2009 | | | WEST | 1.00 | 71.52 | 71.52 | INFORMATION RETRIEVAL | 26382455 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/20/2009 | | | WEST | 1.00 | 293.92 | 293.92 | INFORMATION RETRIEVAL | 26382564 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/21/2009 | | | WEST | 1.00 | 71.91 | 71.91 | INFORMATION RETRIEVAL | 26382577 |
| | | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/22/2009 | | | WEST | 1.00 | 21.68 | 21.68 | INFORMATION RETRIEVAL | 26382463 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/22/2009 | | | WEST | 1.00 | 73.97 | 73.97 | INFORMATION RETRIEVAL | 26382596 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/22/2009 | | | WEST | 1.00 | 215.65 | 215.65 | INFORMATION RETRIEVAL | 26382597 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/22/2009 | | | WEST | 1.00 | 185.53 | 185.53 | INFORMATION RETRIEVAL | 26382598 |
| | | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/22/2009 | | | WEST | 1.00 | 121.08 | 121.08 | INFORMATION RETRIEVAL | 26382599 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/23/2009 | | | WEST | 1.00 | 50.73 | 50.73 | INFORMATION RETRIEVAL | 26393789 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/23/2009 | | | WEST | 1.00 | 16.60 | 16.60 | INFORMATION RETRIEVAL | 26393790 |
| | | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/23/2009 | | | WEST | 1.00 | 48.49 | 48.49 | INFORMATION RETRIEVAL | 26393791 |
| | | | | | | | User's Name: DYE,BONNIE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Cod | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/24/2009 | | | WEST | 1.00 | 36.05 | 36.05 | INFORMATION RETRIEVAL | 26393809 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/24/2009 | | | WEST | 1.00 | 363.99 | 363.99 | INFORMATION RETRIEVAL | 26393810 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/24/2009 | | | WEST | 1.00 | 182.62 | 182.62 | INFORMATION RETRIEVAL | 26393811 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/24/2009 | | | WEST | 1.00 | 91.04 | 91.04 | INFORMATION RETRIEVAL | 26393812 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/24/2009 | | | WEST | 1.00 | 151.92 | 151.92 | INFORMATION RETRIEVAL | 26393813 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/25/2009 | | | WEST | 1.00 | 21.68 | 21.68 | INFORMATION RETRIEVAL | 26408689 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/25/2009 | | | WEST | 1.00 | 331.86 | 331.86 | INFORMATION RETRIEVAL | 26408713 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/25/2009 | | | WEST | 1.00 | 124.99 | 124.99 | INFORMATION RETRIEVAL | 26408714 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/25/2009 | | | WEST | 1.00 | 1,305.70 | 1,305.70 | INFORMATION RETRIEVAL | 26408715 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/25/2009 | | | WEST | 1.00 | 166.14 | 166.14 | INFORMATION RETRIEVAL | 26408716 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/26/2009 | | | WEST | 1.00 | 365.77 | 365.77 | INFORMATION RETRIEVAL | 26408732 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 06/26/2009 | | | WEST | 1.00 | 641.82 | 641.82 | INFORMATION RETRIEVAL | 26408733 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):02:01:36 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/27/2009 | | | WEST | 1.00 | 481.63 | 481.63 | INFORMATION RETRIEVAL | 26408693 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/27/2009 | | | WEST | 1.00 | 478.40 | 478.40 | INFORMATION RETRIEVAL | 26408747 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/29/2009 | | | WEST | 1.00 | 53.10 | 53.10 | INFORMATION RETRIEVAL | 26414021 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/29/2009 | | | WEST | 1.00 | 21.68 | 21.68 | INFORMATION RETRIEVAL | 26414022 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 06/29/2009 | | | WEST | 1.00 | 28.45 | 28.45 | INFORMATION RETRIEVAL | 26414041 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/29/2009 | | | WEST | 1.00 | 230.91 | 230.91 | INFORMATION RETRIEVAL | 26414042 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/29/2009 | | | WEST | 1.00 | 442.82 | 442.82 | INFORMATION RETRIEVAL | 26414043 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/30/2009 | | | WEST | 1.00 | 285.88 | 285.88 | INFORMATION RETRIEVAL | 26419069 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/30/2009 | | | WEST | 1.00 | 125.74 | 125.74 | INFORMATION RETRIEVAL | 26419070 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/30/2009 | | | WEST | 1.00 | 161.69 | 161.69 | INFORMATION RETRIEVAL | 26419071 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 06/30/2009 | | | WEST | 1.00 | 293.12 | 293.12 | INFORMATION RETRIEVAL | 26419072 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 18,860.37 | 58 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 18,860.37 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 18,860.37 | 58 records | |
| | | GRAND TOTAL:      BILL: | | | | 18,860.37 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 05/07/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26284195 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | | Scan File 028165 | |
| | | | | | | | | 19804.0219804 > MAT | |
| 05/07/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26284196 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | | Scan File 028166 | |
| | | | | | | | | 19804.0219804 > MAT | |
| 05/07/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26284197 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | | Scan File 028169 | |
| | | | | | | | | 19804.0219804 > MAT | |
| 05/07/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26284198 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | | Scan File 028170 | |
| | | | | | | | | 19804.0219804 > MAT | |
| 06/01/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26333486 |
| | | | | | | | | User's Name: Jason Porter | |
| | | | | | | | | Time of Day: (H:M:S): 11:14 | |
| | | | | | | | | 489630 | |
| 06/01/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26333526 |
| | | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | | 212646 | |
| 06/01/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26336031 |
| | | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | | 051486 | |
| 06/01/2009 | | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 26336032 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | | 051718 | |
| 06/01/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341960 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 11:53 | |
| | | | | | | | | Scan File 051424 | |
| 06/01/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26341961 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 15:08 | |
| | | | | | | | | Scan File 051668 | |
| 06/01/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341962 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | | Scan File 051669 | |
| 06/01/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341963 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | | Scan File 051670 | |
| 06/02/2009 | | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26336444 |
| | | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | | 053358 | |
| 06/02/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26340671 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 17:29 | |
| | | | | | | | | 514559 | |
| 06/02/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26340672 |
| | | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | | Time of Day: (H:M:S): 16:18 | |
| | | | | | | | | 521307 | |
| 06/02/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26340673 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Bill Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 521309 | |
| 06/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26340674 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 521309 | |
| 06/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26340675 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 521309 | |
| 06/02/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 26341281 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | 483484 | |
| 06/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26341282 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 487918 | |
| 06/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26341283 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | | | 487918 | |
| 06/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341284 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 488698 | |
| 06/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341285 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 19:25 | |
| | | | | | | | 488698 | |
| 06/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26341286 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:37 | |
| | | | | | | | 489630 | |
| 06/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26341287 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 19:14 | |
| | | | | | | | 489630 | |
| 06/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26341292 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 19:51 | |
| | | | | | | | 489542 | |
| 06/02/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26341585 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 210496 | |
| 06/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341586 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | 210618 | |
| 06/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341587 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | 210618 | |
| 06/02/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 26341591 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 212568 | |
| 06/02/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26341592 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 212568 | |
| 06/02/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26341593 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | 212568 | |
| 06/03/2009 | | | REPRO | 272.00 | 0.20 | 54.40 | REPRODUCTION | 26336828 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 054728 | |
| 06/03/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26340676 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 518262 | |
| 06/03/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26340677 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | | | 519279 | |
| 06/03/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26340678 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 18:06 | |
| | | | | | | | 520483 | |
| 06/03/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26341288 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 489705 | |
| 06/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26341289 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | 489705 | |
| 06/03/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26341290 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 10:10 | |
| | | | | | | | 483313 | |
| 06/03/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26341291 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:31 | |
| | | | | | | | 489629 | |
| 06/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341293 |
| | | | | | | | User's Name: Anna Paczkowski | |
| | | | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | | | 489608 | |
| 06/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26341294 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:58 | |
| | | | | | | | 489808 | |
| 06/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26341295 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 20:29 | |
| | | | | | | | 489808 | |
| 06/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341588 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:19 | |
| | | | | | | | 210618 | |
| 06/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341589 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:20 | |
| | | | | | | | 210618 | |
| 06/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26340679 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | 520483 | |
| 06/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26340680 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:55 | |
| | | | | | | | 521307 | |
| 06/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26340681 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | 521309 | |
| 06/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26341590 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:30 | |
| | | | | | | | 210618 | |
| 06/04/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26341594 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:51 | |
| | | | | | | | 212568 | |
| 06/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26345131 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 517687 | |
| 06/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26345408 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | 481716 | |
| 06/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26345409 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 489172 | |
| 06/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26345589 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 210618 | |
| 06/04/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26345590 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 212254 | |
| 06/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26352216 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | Scan File 056157 | |
| 06/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26352217 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | Scan File 056366 | |
| 06/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26352218 |
| | | | | | | | User's Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | Scan File 056121 | |
| 06/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26345132 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | 521307 | |
| 06/05/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26345591 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | | | 212254 | |
| 06/05/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26345592 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | 212254 | |
| 06/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26345593 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 07:59 | |
| | | | | | | | 212319 | |
| 06/05/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26345594 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | | | 212568 | |
| 06/05/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26350562 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Isler, Jason | |
| | | | | | | | Time of Day: (H:M:S): 06:46 | |
| | | | | | | | 057453 | |
| 06/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26350563 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | 057921 | |
| 06/05/2009 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 26350564 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | 057961 | |
| 06/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26350565 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 057929 | |
| 06/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26350566 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 057934 | |
| 06/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26350567 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 057941 | |
| 06/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26350568 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | 057944 | |
| 06/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26350569 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 057948 | |
| 06/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26350570 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 057957 | |
| 06/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26350571 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | 057969 | |
| 06/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26350572 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 057972 | |
| 06/05/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26350573 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | 057987 | |
| 06/05/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26350574 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 058000 | |
| 06/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26350575 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 21:41 | |
| | | | | | | | 058036 | |
| 06/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26350576 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 23:13 | |
| | | | | | | | 058039 | |
| 06/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26361243 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 212138 | |
| 06/05/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 26361244 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 — TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | 212254 | |
| 06/05/2009 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 26361245 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | |
| | | | | | | | 212268 | |
| 06/05/2009 | | | REPRO | 2995.00 | 0.20 | 599.00 | REPRODUCTION | 26382978 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200906044 | |
| 06/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26350577 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 00:29 | |
| | | | | | | | 058041 | |
| 06/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26350578 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 00:41 | |
| | | | | | | | 058042 | |
| 06/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26350579 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 00:52 | |
| | | | | | | | 058043 | |
| 06/06/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26350580 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 01:01 | |
| | | | | | | | 058044 | |
| 06/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360778 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 22:18 | |
| | | | | | | | 489236 | |
| 06/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360779 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 22:03 | |
| | | | | | | | 489808 | |
| 06/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26360782 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 23:30 | |
| | | | | | | | 488993 | |
| 06/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360783 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 22:32 | |
| | | | | | | | 489007 | |
| 06/06/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26382979 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200906021 | |
| 06/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26382980 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200906035 | |
| 06/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26382981 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200906036 | |
| 06/07/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26360754 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 00:40 | |
| | | | | | | | 483484 | |
| 06/07/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26360755 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 00:25 | |
| | | | | | | | 483484 | |
| 06/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26360756 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:42 | |
| | | | | | | | 490051 | |
| 06/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360767 |
| | | | | | | | User's Name: Zaid Mohiuddin | |
| | | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | | 490102 | |
| 06/08/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26360780 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | 489808 | |
| 06/08/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26360784 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | 490019 | |
| 06/08/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26361246 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:34 | |
| | | | | | | | 212254 | |
| 06/08/2009 | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION | 26361247 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | 212268 | |
| 06/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26367050 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | 059301 | |
| 06/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26367051 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | 059316 | |
| 06/08/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26367052 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 059330 | |
| 06/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26367053 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 10:40 | |
| | | | | | | | 059348 | |
| 06/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26367054 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | 059355 | |
| 06/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26367055 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | 059370 | |
| 06/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26367056 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 059402 | |
| 06/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26367057 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | 059420 | |
| 06/08/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26367058 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | 059445 | |
| 06/08/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26367059 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | 059479 | |
| 06/08/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26367060 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 059492 | |
| 06/08/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26367061 |
| | | | | | | | User's Name: Huertas, Jaime | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 059515 | |
| 06/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360768 |
| | | | | | | | User's Name: Zaid Mohiuddin | |
| | | | | | | | Time of Day: (H:M:S): 18:32 | |
| | | | | | | | 490102 | |
| 06/09/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26360785 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | 490019 | |
| 06/09/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26360786 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 19:02 | |
| | | | | | | | 490019 | |
| 06/09/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26360787 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | 490019 | |
| 06/09/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26360788 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 21:59 | |
| | | | | | | | 490019 | |
| 06/09/2009 | | | REPRO | 288.00 | 0.20 | 57.60 | REPRODUCTION | 26361248 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 20:44 | |
| | | | | | | | 212268 | |
| 06/09/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26361249 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | 212319 | |
| 06/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26367062 |
| | | | | | | | User's Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 063417 | |
| 06/09/2009 | | | REPRO | 165.00 | 0.20 | 33.00 | REPRODUCTION | 26382982 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200906023 | |
| 06/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26360757 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | 481716 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26360758 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | 487918 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360759 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | 488698 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360763 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | 489888 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360769 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | 490102 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360770 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 490102 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360771 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | 490160 | |
| 06/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26360789 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 490019 | |
| 06/10/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26361242 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | 210496 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26361250 |
| | | | | | | | User's Name: Juanita Crowell | |
| | | | | | | | Time of Day: (H:M:S): 13:28 | |
| | | | | | | | 212268 | |
| 06/10/2009 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 26361251 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | | | 212268 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26361252 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 212268 | |
| 06/10/2009 | | | REPRO | 288.00 | 0.20 | 57.60 | REPRODUCTION | 26361253 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | 212268 | |
| 06/10/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26361254 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | 212319 | |
| 06/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26361255 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 212319 | |
| 06/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26361256 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 212319 | |
| 06/10/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26361257 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 212787 | |
| 06/10/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363967 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 522502 | |
| 06/10/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363968 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | 522502 | |
| 06/10/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363969 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 522502 | |
| 06/10/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363970 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:08 | |
| | | | | | | | 522502 | |
| 06/10/2009 | HS0525 | HOWARD SEIFE | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363971 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 522502 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363976 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 520423 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26363977 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 520423 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26363978 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | 522467 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363979 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | 522467 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363980 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | 522467 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363981 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:47 | |
| | | | | | | | 522467 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363982 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 522469 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363983 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | 522469 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363984 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | 522469 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363985 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | 522469 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363986 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 522470 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363987 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:11 | |
| | | | | | | | 522470 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363988 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 522470 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363989 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 522470 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363990 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | 522470 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363991 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 522470 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26363992 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | 522471 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363993 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 522471 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363994 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 522471 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363995 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 522471 | |
| 06/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363996 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 522471 | |
| 06/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363997 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 522523 | |
| 06/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26367045 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | 064085 | |
| 06/10/2009 | | | REPRO | 661.00 | 0.20 | 132.20 | REPRODUCTION | 26367046 |
| | | | | | | | User's Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | 064222 | |
| 06/10/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26367047 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | 064244 | |
| 06/10/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26367063 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | 064149 | |
| 06/10/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26367064 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | 064378 | |
| 06/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26367065 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:06 | |
| | | | | | | | 064442 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26367066 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | 064450 | |
| 06/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26371825 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | Scan File 064439 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26371826 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | Scan File 064440 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26371827 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name Invoice Number | Cost | Quantity | Rate | Amount | Description | Doc Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | Scan File 064441 | |
| 06/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26371828 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | Scan File 064449 | |
| 06/10/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26371829 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | Scan File 064454 | |
| 06/11/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26360760 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 489172 | |
| 06/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26360761 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | 490051 | |
| 06/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26360762 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | |
| | | | | | | | 490051 | |
| 06/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360764 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 489688 | |
| 06/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26360765 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | 489888 | |
| 06/11/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26360766 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 489839 | |
| 06/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360772 |
| | | | | | | | User's Name: Zaid Mohiuddin | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | 490102 | |
| 06/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360773 |
| | | | | | | | User's Name: Zaid Mohiuddin | |
| | | | | | | | Time of Day: (H:M:S): 09:50 | |
| | | | | | | | 490102 | |
| 06/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360774 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | |
| | | | | | | | 490383 | |
| 06/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26360775 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 490383 | |
| 06/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360776 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | 490389 | |
| 06/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26360777 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 490389 | |
| 06/11/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26360781 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 488924 | |
| 06/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26360790 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:46 | |
| | | | | | | | 490019 | |
| 06/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26360791 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | 490362 | |
| 06/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26361258 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:19 | |
| | | | | | | | 212254 | |
| 06/11/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26361259 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 212254 | |
| 06/11/2009 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 26361260 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 212254 | |
| 06/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26361261 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | | | 212319 | |
| 06/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363972 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 514559 | |
| 06/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26367048 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 13:29 | |
| | | | | | | | 064856 | |
| 06/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26367049 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | 064916 | |
| 06/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26367067 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 064947 | |
| 06/11/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 26367068 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 065024 | |
| 06/11/2009 | | | REPRO | 108.00 | 0.20 | 21.60 | REPRODUCTION | 26367069 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | 065035 | |
| 06/11/2009 | | | REPRO | 68.00 | 0.20 | 13.60 | REPRODUCTION | 26371824 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | Scan File 064886 | |
| 06/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26363998 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 13:44 | |
| | | | | | | | 522684 | |
| 06/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26363999 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 522684 | |
| 06/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26364000 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | 522737 | |
| 06/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26364346 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 16:08 | |
| | | | | | | | | 481727 | |
| 06/12/2009 | | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26364347 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | | 489172 | |
| 06/12/2009 | | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26364348 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | | 489172 | |
| 06/12/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26364349 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | | 489240 | |
| 06/12/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26364350 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | | 490051 | |
| 06/12/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26364353 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | | 489852 | |
| 06/12/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26364354 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 22:28 | |
| | | | | | | | | 490448 | |
| 06/12/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26364358 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | | 489007 | |
| 06/12/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26364359 |
| | | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | | Time of Day: (H:M:S): 22:01 | |
| | | | | | | | | 490362 | |
| 06/12/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26364360 |
| | | | | | | | | User's Name: Titus Lin | |
| | | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | | 490362 | |
| 06/12/2009 | | | | REPRO | 288.00 | 0.20 | 57.60 | REPRODUCTION | 26364455 |
| | | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | | Time of Day: (H:M:S): 22:01 | |
| | | | | | | | | 212268 | |
| 06/12/2009 | | | | REPRO | 288.00 | 0.20 | 57.60 | REPRODUCTION | 26364456 |
| | | | | | | | | User's Name: Titus Lin | |
| | | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | | 212268 | |
| 06/12/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26364457 |
| | | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | | Time of Day: (H:M:S): 12:43 | |
| | | | | | | | | 212319 | |
| 06/12/2009 | | | | REPRO | 288.00 | 0.20 | 57.60 | REPRODUCTION | 26367070 |
| | | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | | | | 065253 | |
| 06/12/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26367071 |
| | | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | | 065693 | |
| 06/13/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26363973 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | | 520045 | |
| 06/13/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26363974 |

| Date | Init | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | 520045 | |
| 06/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26364361 |
| | | | | | | | User's Name: William Nicholson | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | 490362 | |
| 06/13/2009 | | | REPRO | 313.00 | 0.20 | 62.60 | REPRODUCTION | 26364458 |
| | | | | | | | User's Name: William Nicholson | |
| | | | | | | | Time of Day: (H:M:S): 22:33 | |
| | | | | | | | 212268 | |
| 06/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26363975 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | | | 520213 | |
| 06/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26364351 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | 488272 | |
| 06/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26364352 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:18 | |
| | | | | | | | 489227 | |
| 06/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26364355 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 489808 | |
| 06/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26364356 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 490448 | |
| 06/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26364357 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 489542 | |
| 06/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26364362 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | |
| | | | | | | | 484235 | |
| 06/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26391056 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 520687 | |
| 06/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26392216 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:10 | |
| | | | | | | | 490051 | |
| 06/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392222 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:28 | |
| | | | | | | | 490448 | |
| 06/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26392226 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 20:11 | |
| | | | | | | | 489007 | |
| 06/15/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26392779 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | 212254 | |
| 06/15/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26392780 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | 212254 | |
| 06/15/2009 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 26392781 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: William Nicholson | |
| | | | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | | | 212268 | |
| 06/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26395993 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | | | 065905 | |
| 06/15/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26395994 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 09:44 | |
| | | | | | | | 065909 | |
| 06/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26395995 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | 066023 | |
| 06/15/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26395996 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | 066037 | |
| 06/15/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 26395997 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | 066373 | |
| 06/15/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26395998 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 20:52 | |
| | | | | | | | 066405 | |
| 06/15/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26406083 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | | | Scan File 065900 | |
| 06/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26406084 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | | | Scan File 065901 | |
| 06/15/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26406085 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | | | Scan File 065902 | |
| 06/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26406086 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | Scan File 066022 | |
| 06/15/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26406087 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 16:08 | |
| | | | | | | | Scan File 066284 | |
| 06/16/2009 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 26392217 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 18:51 | |
| | | | | | | | 490051 | |
| 06/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26392219 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | 490644 | |
| 06/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26392223 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | 490448 | |
| 06/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26392232 |
| | | | | | | | User's Name: Michael Distefano | |
| | | | | | | | Time of Day: (H:M:S): 08:57 | |
| | | | | | | | 490515 | |
| 06/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392772 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 17

| Date | Initials | Name /Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 212138 | |
| 06/16/2009 | | | REPRO | 297.00 | 0.20 | 59.40 | REPRODUCTION | 26392782 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:43 | |
| | | | | | | | 212268 | |
| 06/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26395999 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 19:45 | |
| | | | | | | | 066904 | |
| 06/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26391055 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 514559 | |
| 06/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392220 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | 490644 | |
| 06/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392233 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 490647 | |
| 06/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26392234 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | | | 490647 | |
| 06/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26392773 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 211862 | |
| 06/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392783 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 23:15 | |
| | | | | | | | 212866 | |
| 06/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392784 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 22:01 | |
| | | | | | | | 212867 | |
| 06/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26392785 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | 212869 | |
| 06/17/2009 | | | REPRO | 745.00 | 0.20 | 149.00 | REPRODUCTION | 26395991 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | 069722 | |
| 06/17/2009 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 26395992 |
| | | | | | | | User's Name: Giannini, Joseph F. | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 069708 | |
| 06/17/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26396942 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 22:22 | |
| | | | | | | | 070480 | |
| 06/17/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26396943 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 22:40 | |
| | | | | | | | 070483 | |
| 06/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26396944 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 23:01 | |
| | | | | | | | 070486 | |
| 06/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26396945 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 18

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 23:10 | |
| | | | | | | | 070488 | |
| 06/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26406481 |
| | | | | | | | User's Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | Scan File 070411 | |
| 06/17/2009 | | | REPRO | 1190.00 | 0.20 | 238.00 | REPRODUCTION | 26418806 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200907025 | |
| 06/17/2009 | | | REPRO | 1.00 | 1,476.00 | 1,476.00 | REPRODUCTION | 26480668 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 106305 | |
| 06/17/2009 | | | REPRO | 1.00 | 6.00 | 6.00 | REPRODUCTION | 26480669 |
| | | | | | | | From : H. Seife - 3 Books | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 106306 | |
| 06/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26392218 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 489172 | |
| 06/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392224 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 490679 | |
| 06/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392225 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 490757 | |
| 06/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26392227 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 09:23 | |
| | | | | | | | 490700 | |
| 06/18/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26392786 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 13:49 | |
| | | | | | | | 212319 | |
| 06/18/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26392787 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | 212319 | |
| 06/18/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26392788 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | 212319 | |
| 06/18/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26392789 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | 212319 | |
| 06/18/2009 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 26396946 |
| | | | | | | | User's Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 20:10 | |
| | | | | | | | 072855 | |
| 06/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26406482 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | Scan File 072813 | |
| 06/19/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26391057 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 519478 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 19

| Date | Initial | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 06/19/2009 | | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26392221 |
| | | | | | | | | User's Name: Young Yoo | |
| | | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | | 485358 | |
| 06/19/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392228 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | | 488993 | |
| 06/19/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26392229 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | | 489007 | |
| 06/19/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26392235 |
| | | | | | | | | User's Name: Young Yoo | |
| | | | | | | | | Time of Day: (H:M:S): 14:07 | |
| | | | | | | | | 490019 | |
| 06/19/2009 | | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26392770 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | | 210496 | |
| 06/19/2009 | | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26392771 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 14:19 | |
| | | | | | | | | 210496 | |
| 06/19/2009 | | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26392790 |
| | | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | | 212254 | |
| 06/19/2009 | | | | REPRO | 295.00 | 0.20 | 59.00 | REPRODUCTION | 26392791 |
| | | | | | | | | User's Name: Francesca Perkins | |
| | | | | | | | | Time of Day: (H:M:S): 19:51 | |
| | | | | | | | | 212268 | |
| 06/19/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26392792 |
| | | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | | 212319 | |
| 06/19/2009 | | | | REPRO | 432.00 | 0.20 | 86.40 | REPRODUCTION | 26396940 |
| | | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | | 073156 | |
| 06/19/2009 | | | | REPRO | 882.00 | 0.20 | 176.40 | REPRODUCTION | 26396941 |
| | | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | | 073178 | |
| 06/19/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26396947 |
| | | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | | 073275 | |
| 06/19/2009 | | | | REPRO | 1.00 | 6.00 | 6.00 | REPRODUCTION | 26480670 |
| | | | | | | | | From : Bava - 3 Books | |
| | | | | | | | | Doc Size: | |
| | | | | | | | | ref no: 106268 | |
| 06/19/2009 | | | | REPRO | 1.00 | 59.00 | 59.00 | REPRODUCTION | 26480671 |
| | | | | | | | | From : D. Bava | |
| | | | | | | | | Doc Size: | |
| | | | | | | | | ref no: 106290 | |
| 06/20/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26392774 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | | 212138 | |
| 06/21/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26392236 |
| | | | | | | | | User's Name: Young Yoo | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 20

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Time of Day: (H:M:S): 05:39 | |
| | | | | | | | 490773 | |
| 06/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392237 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 07:53 | |
| | | | | | | | 490828 | |
| 06/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26392238 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 07:55 | |
| | | | | | | | 490829 | |
| 06/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392239 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 08:10 | |
| | | | | | | | 490830 | |
| 06/21/2009 | | | REPRO | 295.00 | 0.20 | 59.00 | REPRODUCTION | 26392793 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | 212268 | |
| 06/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26391058 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 523291 | |
| 06/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26392230 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:42 | |
| | | | | | | | 488993 | |
| 06/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26392231 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 20:32 | |
| | | | | | | | 490870 | |
| 06/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392240 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 490829 | |
| 06/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392241 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 490829 | |
| 06/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392242 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | 490829 | |
| 06/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392243 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 490830 | |
| 06/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26392244 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 19:53 | |
| | | | | | | | 490848 | |
| 06/22/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26392245 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | 490873 | |
| 06/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392775 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:53 | |
| | | | | | | | 211405 | |
| 06/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392776 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:56 | |
| | | | | | | | 211405 | |
| 06/22/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26392777 |
| | | | | | | | User's Name: Helen Lamb | |