Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 13:35 | |
| | | | | | | | 212138 | |
| 06/22/2009 | | | REPRO | 295.00 | 0.20 | 59.00 | REPRODUCTION | 26392794 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 212268 | |
| 06/22/2009 | | | REPRO | 295.00 | 0.20 | 59.00 | REPRODUCTION | 26392795 |
| | | | | | | | User's Name: Elizabeth Grimaldi | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | 212268 | |
| 06/22/2009 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 26392796 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 212268 | |
| 06/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26392797 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:45 | |
| | | | | | | | 212915 | |
| 06/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26392798 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:54 | |
| | | | | | | | 212915 | |
| 06/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26397486 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 074614 | |
| 06/22/2009 | | | REPRO | 2682.00 | 0.20 | 536.40 | REPRODUCTION | 26397487 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 06:16 | |
| | | | | | | | 074581 | |
| 06/22/2009 | | | REPRO | 308.00 | 0.20 | 61.60 | REPRODUCTION | 26397488 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 074559 | |
| 06/22/2009 | | | REPRO | 670.00 | 0.20 | 134.00 | REPRODUCTION | 26397489 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 11:54 | |
| | | | | | | | 074642 | |
| 06/22/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 26397490 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | 074632 | |
| 06/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26392246 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | 490829 | |
| 06/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26392247 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 490829 | |
| 06/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26392778 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | 212902 | |
| 06/23/2009 | | | REPRO | 148.00 | 0.20 | 29.60 | REPRODUCTION | 26392799 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | 212268 | |
| 06/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26397852 |
| | | | | | | | User's Name: Wood, Jonathan | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 076343 | |
| 06/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26407001 |
| | | | | | | | User's Name: Porter, Jason | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Rate ID | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 19:20 | |
| | | | | | | | Scan File 076436 | |
| 06/24/2009 | | | REPRO | 117.00 | 0.20 | 23.40 | REPRODUCTION | 26398259 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | 077796 | |
| 06/24/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26398260 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | 077531 | |
| 06/24/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26398261 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 077533 | |
| 06/24/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26398262 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:25 | |
| | | | | | | | 077934 | |
| 06/24/2009 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 26398263 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 077747 | |
| 06/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26405048 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 522684 | |
| 06/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26405049 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | 522684 | |
| 06/24/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26405050 |
| | | | | | | | User's Name: Karen Foster | |
| | | | | | | | Time of Day: (H:M:S): 09:52 | |
| | | | | | | | 522737 | |
| 06/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26405472 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 19:37 | |
| | | | | | | | 491051 | |
| 06/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26405473 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 19:41 | |
| | | | | | | | 491051 | |
| 06/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26405652 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 212138 | |
| 06/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26405653 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 212138 | |
| 06/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26405654 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 212138 | |
| 06/24/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26405655 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | 212711 | |
| 06/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26405660 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 212928 | |
| 06/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26407192 |
| | | | | | | | User's Name: Lamb, Helen | |

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | | Scan File 077519 | |
| 06/24/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26407193 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S): 12:56 | |
| | | | | | | | | Scan File 077690 | |
| 06/24/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26407194 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S): 12:56 | |
| | | | | | | | | Scan File 077691 | |
| 06/25/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26405047 |
| | | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | | 523671 | |
| 06/25/2009 | | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26405474 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | | 483484 | |
| 06/25/2009 | | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26405475 |
| | | | | | | | | User's Name: David Bava | |
| | | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | | 489172 | |
| 06/25/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26405476 |
| | | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | | 489852 | |
| 06/25/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26405477 |
| | | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | | 490848 | |
| 06/25/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26405656 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | | 211405 | |
| 06/25/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26405657 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | | 211405 | |
| 06/25/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26405658 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | | 212138 | |
| 06/25/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26405659 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | | 212138 | |
| 06/25/2009 | | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 26409075 |
| | | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | | 079099 | |
| 06/25/2009 | | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 26409076 |
| | | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | | 079214 | |
| 06/25/2009 | | | | REPRO | 189.00 | 0.20 | 37.80 | REPRODUCTION | 26409077 |
| | | | | | | | | User's Name: Hand, Rashaan | |
| | | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | | 079135 | |
| 06/25/2009 | | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26409078 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S): 22:08 | |
| | | | | | | | | 079369 | |
| 06/25/2009 | | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 26410885 |
| | | | | | | | | User's Name: Lamb, Helen | |

Unbilled Recap Of Cost Detail – [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 24

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | Scan File 079093 | |
| 06/25/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 26410886 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | Scan File 079094 | |
| 06/25/2009 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 26410887 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 079096 | |
| 06/25/2009 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 26410888 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | | | Scan File 079213 | |
| 06/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26410889 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:05 | |
| | | | | | | | Scan File 079070 | |
| 06/25/2009 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 26410890 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | Scan File 079091 | |
| 06/26/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 26405478 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 00:15 | |
| | | | | | | | 490873 | |
| 06/26/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26409340 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | 080382 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26409341 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | 080399 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26409342 |
| | | | | | | | User's Name: Gallai, David | |
| | | | | | | | Time of Day: (H:M:S): 11:14 | |
| | | | | | | | 080200 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26409343 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 080441 | |
| 06/26/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26411051 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:46 | |
| | | | | | | | Scan File 080381 | |
| 06/26/2009 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 26411052 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | Scan File 080394 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26411053 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 080398 | |
| 06/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26411054 |
| | | | | | | | User's Name: Gallai, David | |
| | | | | | | | Time of Day: (H:M:S): 11:15 | |
| | | | | | | | Scan File 080199 | |
| 06/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26411055 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | Scan File 080309 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26411056 |
| | | | | | | | User's Name: Fasano, Nancy | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Price | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|-------|--------|-------------|-----------|
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | Scan File 080440 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413522 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 522737 | |
| 06/26/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26413523 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | 523773 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413524 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | | | 523774 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413525 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 523774 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413526 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | 523774 | |
| 06/26/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26413527 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | 523777 | |
| 06/26/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26413847 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:47 | |
| | | | | | | | 491104 | |
| 06/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26413848 |
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 491145 | |
| 06/26/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26413849 |
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | 491145 | |
| 06/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26413852 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | 490848 | |
| 06/26/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 26413853 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 490873 | |
| 06/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26413854 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 491074 | |
| 06/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26413855 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | | | 491074 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26413993 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | 210618 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26413994 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 210618 | |
| 06/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26413996 |
| | | | | | | | User's Name: Helen Lamb | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | 212138 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413997 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | |
| | | | | | | | 212138 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413998 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | 212138 | |
| 06/26/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26413999 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:53 | |
| | | | | | | | 212711 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26414000 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 212711 | |
| 06/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26414001 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | 212711 | |
| 06/26/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26414002 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | 212254 | |
| 06/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26414003 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 212928 | |
| 06/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26414004 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:29 | |
| | | | | | | | 212954 | |
| 06/26/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26414005 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 13:30 | |
| | | | | | | | 212954 | |
| 06/27/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26425321 |
| | | | | | | | User's Name: Kitzinger, Patricia | |
| | | | | | | | Time of Day: (H:M:S): 20:47 | |
| | | | | | | | Scan File 080547 | |
| 06/27/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26425322 |
| | | | | | | | User's Name: Kitzinger, Patricia | |
| | | | | | | | Time of Day: (H:M:S): 20:48 | |
| | | | | | | | Scan File 080548 | |
| 06/28/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26414006 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 06:38 | |
| | | | | | | | 212974 | |
| 06/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413521 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:20 | |
| | | | | | | | 523842 | |
| 06/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26413528 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:24 | |
| | | | | | | | 523773 | |
| 06/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26413842 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | 491263 | |
| 06/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26413843 |
| | | | | | | | User's Name: David Bava | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 27

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 20:20 | |
| | | | | | | | 491274 | |
| 06/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26413844 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 20:30 | |
| | | | | | | | 491274 | |
| 06/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26413845 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | 489839 | |
| 06/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26413850 |
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | 491145 | |
| 06/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26413851 |
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 19:06 | |
| | | | | | | | 491199 | |
| 06/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26413995 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:31 | |
| | | | | | | | 210618 | |
| 06/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26414007 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 14:34 | |
| | | | | | | | 212974 | |
| 06/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26414008 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 212982 | |
| 06/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26414009 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 20:39 | |
| | | | | | | | 212990 | |
| 06/29/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 26420256 |
| | | | | | | | User's Name: Rivera, Christy | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | 084344 | |
| 06/29/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26425323 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 08:56 | |
| | | | | | | | Scan File 063850 | |
| 06/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26425324 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:40 | |
| | | | | | | | Scan File 083945 | |
| 06/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26425325 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 084046 | |
| 06/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26413529 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:02 | |
| | | | | | | | 523773 | |
| 06/30/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26413530 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:12 | |
| | | | | | | | 523908 | |
| 06/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26413846 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:23 | |
| | | | | | | | 489839 | |
| 06/30/2009 | | | REPRO | 882.00 | 0.20 | 176.40 | REPRODUCTION | 26414010 |
| | | | | | | | User's Name: Bonnie Dye | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 28

| Date | Billing | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 04:53 | |
| | | | | | | | 212268 | |
| 06/30/2009 | | | REPRO | 170.00 | 0.20 | 34.00 | REPRODUCTION | 26420252 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | 084676 | |
| 06/30/2009 | | | EPRO | 160.00 | 0.20 | 32.00 | REPRODUCTION | 26420254 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 084641 | |
| 06/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26420255 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | 084659 | |
| 06/30/2009 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 26420257 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | 085051 | |
| 06/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26425326 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | Scan File 084855 | |
| 06/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26425327 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 15:56 | |
| | | | | | | | Scan File 084875 | |
| 06/30/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26454024 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 20:39 | |
| | | | | | | | 524021 | |
| 06/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26454025 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 523920 | |
| 06/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26454026 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | 523920 | |
| 06/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26454027 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | 523920 | |
| 06/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26454028 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 15:18 | |
| | | | | | | | 523920 | |
| 06/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26454029 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 523920 | |
| 06/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26454030 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 523966 | |
| 06/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26454031 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | 523966 | |
| 06/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26454032 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | 523966 | |
| 06/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455316 |
| | | | | | | | User's Name: Helen Lamb | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Entry |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | 491263 | |
| 06/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26455317 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 491263 | |
| 06/30/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455336 |
| | | | | | | | User's Name: Cheryl Smith | |
| | | | | | | | Time of Day: (H:M:S): 22:07 | |
| | | | | | | | 491104 | |
| 06/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26455337 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | 491104 | |
| 06/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26455338 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 491104 | |
| 06/30/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26455357 |
| | | | | | | | User's Name: Denyse Joseph | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 491145 | |
| 06/30/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26455358 |
| | | | | | | | User's Name: Denyse Joseph | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 491145 | |
| 06/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26455359 |
| | | | | | | | User's Name: Denyse Joseph | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 491199 | |
| 06/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26455360 |
| | | | | | | | User's Name: Denyse Joseph | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 491199 | |
| 06/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26455361 |
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 491199 | |
| 06/30/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26455973 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | 210496 | |
| 06/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26455980 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 210618 | |
| 06/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26455981 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | 210618 | |
| 06/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26455982 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:33 | |
| | | | | | | | 210618 | |
| 06/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26455983 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:03 | |
| | | | | | | | 210618 | |
| 06/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455984 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 210618 | |
| 06/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26455985 |
| | | | | | | | User's Name: Helen Lamb | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 210618 | |
| 06/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26455986 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 210618 | |
| 06/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26455993 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | 212974 | |
| 06/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26455994 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 212990 | |
| | | UNBILLED TOTALS:   WORK: | | | | 5,490.40 | 466 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,973.50 | | |
| | | GRAND TOTAL:   WORK: | | | | 5,490.40 | 466 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,973.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438977 |
| | | | | | | | DEBK | |
| | | | | | | | 15:05:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 841-0 | |
| | | | | | | | IMAGE841-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/01/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26438978 |
| | | | | | | | DEBK | |
| | | | | | | | 15:06:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 842-0 | |
| | | | | | | | IMAGE842-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/01/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26441031 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:16:49 | |
| | | | | | | | 93-42011-CB DOCUMENT 456-0 | |
| | | | | | | | IMAGE456-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/01/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441885 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:41:37 | |
| | | | | | | | 1:08-CV-06833 START DATE: 3/31/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26444364 |
| | | | | | | | NYSBKW | |
| | | | | | | | 14:09:38 | |
| | | | | | | | LNAME: JACOBS FNAME: ELI | |
| | | | | | | | SEARCH | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26444365 |
| | | | | | | | NYSBKW | |
| | | | | | | | 14:10:05 | |
| | | | | | | | 93-41600-CB FIL OR ENT: FILED FROM: 4/1/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26444366 |
| | | | | | | | NYSBKW | |
| | | | | | | | 14:10:58 | |
| | | | | | | | 93-41600-CB 15697 | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26444367 |
| | | | | | | | NYSBKW | |
| | | | | | | | 14:11:26 | |
| | | | | | | | 93-42011-CB FIL OR ENT: FILED FROM: 4/1/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/02/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441886 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:15:44 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/1/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 2

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441887 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:17:29 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 92-0 | |
| | | | | | | | IMAGE 92-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26441888 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:18:07 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 93-0 | |
| | | | | | | | IMAGE 93-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/02/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26441889 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:18:08 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 93-1 | |
| | | | | | | | IMAGE 93-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26437848 |
| | | | | | | | DEBK | |
| | | | | | | | 11:13:36 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE11-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/03/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26437849 |
| | | | | | | | DEBK | |
| | | | | | | | 11:13:37 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE11-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26437850 |
| | | | | | | | DEBK | |
| | | | | | | | 11:13:38 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE11-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26437851 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:22 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE852-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26437852 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:22 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE852-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/03/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26437853 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:22 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE852-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                        Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #317045  07/10/2009 | |
| 04/03/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441890 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:10:21 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/2/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436675 |
| | | | | | | | DEBK | |
| | | | | | | | 09:21:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 857-0 | |
| | | | | | | | IMAGE857-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438486 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:45 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE855-1 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438488 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 856-0 | |
| | | | | | | | IMAGE856-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438489 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE857-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438490 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE857-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438491 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE857-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26438492 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 858-0 | |
| | | | | | | | IMAGE858-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438493 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 858-1 | |
| | | | | | | | IMAGE858-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438494 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 858-2 | |
| | | | | | | | IMAGE858-2 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438495 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 859-0 | |
| | | | | | | | IMAGE859-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26438496 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 859-1 | |
| | | | | | | | IMAGE859-1 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438497 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 862-0 | |
| | | | | | | | IMAGE862-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438498 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 863-0 | |
| | | | | | | | IMAGE863-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/06/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441866 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:39:07 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/3/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441867 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:09:19 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/6/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26441868 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:57:52 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26441869 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:01:17 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 68-0 | |
| | | | | | | | IMAGE 68-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441870 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:01:18 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 68-1 | |
| | | | | | | | IMAGE 68-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26441871 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:02:30 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 1-0 | |
| | | | | | | | IMAGE 1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | . | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441872 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:05:43 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 1-2 | |
| | | | | | | | IMAGE 1-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26441873 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:06:03 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 1-3 | |
| | | | | | | | IMAGE 1-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26441874 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:07:05 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 16-0 | |
| | | | | | | | IMAGE 16-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26441875 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:07:54 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 17-0 | |
| | | | | | | | IMAGE 17-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441876 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:08:17 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 18-0 | |
| | | | | | | | IMAGE 18-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441877 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:08:44 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 19-0 | |
| | | | | | | | IMAGE 19-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441878 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:09:15 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 20-0 | |
| | | | | | | | IMAGE 20-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441879 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:10:16 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 22-0 | |
| | | | | | | | IMAGE 22-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438591 |
| | | | | | | | DEBK | |
| | | | | | | | 11:15:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 864-0 | |
| | | | | | | | IMAGE864-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438592 |
| | | | | | | | DEBK | |
| | | | | | | | 11:15:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 865-0 | |
| | | | | | | | IMAGE865-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438593 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 866-0 | |
| | | | | | | | IMAGE866-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438594 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:18 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE867-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26438595 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:19 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE867-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26438596 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:20 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE867-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438597 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 868-0 | |
| | | | | | | | IMAGE868-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438598 |
| | | | | | | | DEBK | |
| | | | | | | | 11:17:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 870-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 7

| Date | Initials | Name/Employee Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE870-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | JG9999 | Suspense Timekeeper | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438599 |
| | | | | | | | DEBK | |
| | | | | | | | 11:17:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 871-0 | |
| | | | | | | | IMAGE871-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | JG9999 | Suspense Timekeeper | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438600 |
| | | | | | | | DEBK | |
| | | | | | | | 11:17:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 873-0 | |
| | | | | | | | IMAGE873-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | JG9999 | Suspense Timekeeper | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438601 |
| | | | | | | | DEBK | |
| | | | | | | | 11:18:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 873-1 | |
| | | | | | | | IMAGE873-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | JG9999 | Suspense Timekeeper | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438602 |
| | | | | | | | DEBK | |
| | | | | | | | 11:18:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 873-2 | |
| | | | | | | | IMAGE873-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438603 |
| | | | | | | | DEBK | |
| | | | | | | | 11:18:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 873-3 | |
| | | | | | | | IMAGE873-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438928 |
| | | | | | | | DEBK | |
| | | | | | | | 11:42:47 | |
| | | | | | | | 09-11214-KG DOCUMENT 16-0 | |
| | | | | | | | IMAGE16-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26438929 |
| | | | | | | | DEBK | |
| | | | | | | | 11:43:33 | |
| | | | | | | | 09-11214-KG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/08/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441880 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:11:46 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/7/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26436812 |
| | | | | | | | DEBK | |
| | | | | | | | 13:11:25 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 883-0 | |
| | | | | | | | IMAGE883-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26436813 |
| | | | | | | | DEBK | |
| | | | | | | | 13:12:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-1 | |
| | | | | | | | IMAGE883-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436814 |
| | | | | | | | DEBK | |
| | | | | | | | 13:12:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-2 | |
| | | | | | | | IMAGE883-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436815 |
| | | | | | | | DEBK | |
| | | | | | | | 13:12:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-3 | |
| | | | | | | | IMAGE883-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26436816 |
| | | | | | | | DEBK | |
| | | | | | | | 13:13:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-4 | |
| | | | | | | | IMAGE883-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436817 |
| | | | | | | | DEBK | |
| | | | | | | | 13:13:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-5 | |
| | | | | | | | IMAGE883-5 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438604 |
| | | | | | | | DEBK | |
| | | | | | | | 14:23:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 874-0 | |
| | | | | | | | IMAGE874-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438605 |
| | | | | | | | DEBK | |
| | | | | | | | 14:24:01 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE876-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438606 |
| | | | | | | | DEBK | |
| | | | | | | | 14:24:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE876-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438607 |
| | | | | | | | DEBK | |
| | | | | | | | 14:24:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE876-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438608 |
| | | | | | | | DEBK | |
| | | | | | | | 14:24:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE877-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438609 |
| | | | | | | | DEBK | |
| | | | | | | | 14:24:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE877-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26438610 |
| | | | | | | | DEBK | |
| | | | | | | | 14:24:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 878-0 | |
| | | | | | | | IMAGE878-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438611 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 879-0 | |
| | | | | | | | IMAGE879-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438612 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE881-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438613 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE881-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438614 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE882-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26438615 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE882-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438616 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE882-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 10
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441881 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:31:32 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/8/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441882 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:31:48 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 94-0 | |
| | | | | | | | IMAGE 94-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438966 |
| | | | | | | | DEBK | |
| | | | | | | | 14:12:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE887-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438967 |
| | | | | | | | DEBK | |
| | | | | | | | 14:12:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE887-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26438968 |
| | | | | | | | DEBK | |
| | | | | | | | 14:13:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 888-0 | |
| | | | | | | | IMAGE888-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438969 |
| | | | | | | | DEBK | |
| | | | | | | | 14:13:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 888-1 | |
| | | | | | | | IMAGE888-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438970 |
| | | | | | | | DEBK | |
| | | | | | | | 14:14:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 888-2 | |
| | | | | | | | IMAGE888-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26438971 |
| | | | | | | | DEBK | |
| | | | | | | | 14:14:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 888-3 | |
| | | | | | | | IMAGE888-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438972 |
| | | | | | | | DEBK | |
| | | | | | | | 14:14:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE889-3 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | PO # Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438973 |
| | | | | | | | DEBK | |
| | | | | | | | 14:14:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE889-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438974 |
| | | | | | | | DEBK | |
| | | | | | | | 14:14:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE889-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438975 |
| | | | | | | | DEBK | |
| | | | | | | | 14:15:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 890-0 | |
| | | | | | | | IMAGE890-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438976 |
| | | | | | | | DEBK | |
| | | | | | | | 14:15:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 891-0 | |
| | | | | | | | IMAGE891-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/10/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441883 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:55:14 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/9/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/12/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26436670 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-0 | |
| | | | | | | | IMAGE883-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26436671 |
| | | | | | | | DEBK | |
| | | | | | | | 09:47:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 893-0 | |
| | | | | | | | IMAGE893-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438956 |
| | | | | | | | DEBK | |
| | | | | | | | 10:29:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE892-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438957 |
| | | | | | | | DEBK | |
| | | | | | | | 10:29:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE892-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 12

| Date | Initials | Name/ Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26438958 |
| | | | | | | | DEBK | |
| | | | | | | | 10:30:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE893-1 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26438959 |
| | | | | | | | DEBK | |
| | | | | | | | 10:30:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE893-2 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438960 |
| | | | | | | | DEBK | |
| | | | | | | | 10:30:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE893-3 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438961 |
| | | | | | | | DEBK | |
| | | | | | | | 10:30:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE893-4 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/13/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441884 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:25:47 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/10/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/14/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438965 |
| | | | | | | | DEBK | |
| | | | | | | | 11:17:48 | |
| | | | | | | | 09-50445-KJC DOCUMENT 12-0 | |
| | | | | | | | IMAGE12-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/14/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441856 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:02:35 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/13/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26441857 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:07:06 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 95-0 | |
| | | | | | | | IMAGE 95-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/14/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26441858 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:07:08 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 95-1 | |
| | | | | | | | IMAGE 95-1 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26441859 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:07:51 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 96-0 | |
| | | | | | | | IMAGE 96-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436663 |
| | | | | | | | DEBK | |
| | | | | | | | 18:25:48 | |
| | | | | | | | 08-12606-BLS DOCUMENT 887-1 | |
| | | | | | | | IMAGE887-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26436664 |
| | | | | | | | DEBK | |
| | | | | | | | 18:26:36 | |
| | | | | | | | 08-12606-BLS DOCUMENT 887-2 | |
| | | | | | | | IMAGE887-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436665 |
| | | | | | | | DEBK | |
| | | | | | | | 17:26:49 | |
| | | | | | | | 08-12606-BLS DOCUMENT 651-0 | |
| | | | | | | | IMAGE651-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26436666 |
| | | | | | | | DEBK | |
| | | | | | | | 17:27:40 | |
| | | | | | | | 08-12606-BLS DOCUMENT 652-0 | |
| | | | | | | | IMAGE652-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436667 |
| | | | | | | | DEBK | |
| | | | | | | | 17:30:08 | |
| | | | | | | | 08-12606-BLS DOCUMENT 803-0 | |
| | | | | | | | IMAGE803-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436668 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:09 | |
| | | | | | | | 08-12606-BLS DOCUMENT 867-0 | |
| | | | | | | | IMAGE867-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26436669 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:07 | |
| | | | | | | | 08-12606-BLS DOCUMENT 804-0 | |
| | | | | | | | IMAGE804-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436672 |
| | | | | | | | DEBK | |
| | | | | | | | 13:21:56 | |
| | | | | | | | 09-11214-KG DOCUMENT 65-0 | |
| | | | | | | | IMAGE65-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436673 |
| | | | | | | | DEBK | |
| | | | | | | | 13:29:36 | |
| | | | | | | | 09-11214-KG DOCUMENT 66-1 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 14
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE86-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26436674 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438725 |
| | | | | | | | DEBK | |
| | | | | | | | 11:42:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 894-0 | |
| | | | | | | | IMAGE894-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438726 |
| | | | | | | | DEBK | |
| | | | | | | | 11:43:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 895-0 | |
| | | | | | | | IMAGE895-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438727 |
| | | | | | | | DEBK | |
| | | | | | | | 11:43:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 896-0 | |
| | | | | | | | IMAGE896-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26438728 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 897-0 | |
| | | | | | | | IMAGE897-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438729 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 898-0 | |
| | | | | | | | IMAGE898-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438730 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 899-0 | |
| | | | | | | | IMAGE899-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438731 |
| | | | | | | | DEBK | |
| | | | | | | | 11:45:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 900-0 | |
| | | | | | | | IMAGE900-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438732 |
| | | | | | | | DEBK | |
| | | | | | | | 11:45:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 900-1 | |
| | | | | | | | IMAGE900-1 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438733 |
| | | | | | | | DEBK | |
| | | | | | | | 11:46:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 901-0 | |
| | | | | | | | IMAGE901-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438734 |
| | | | | | | | DEBK | |
| | | | | | | | 11:46:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 902-0 | |
| | | | | | | | IMAGE902-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438735 |
| | | | | | | | DEBK | |
| | | | | | | | 11:46:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 903-0 | |
| | | | | | | | IMAGE903-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438736 |
| | | | | | | | DEBK | |
| | | | | | | | 11:47:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 904-0 | |
| | | | | | | | IMAGE904-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438737 |
| | | | | | | | DEBK | |
| | | | | | | | 11:47:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 905-0 | |
| | | | | | | | IMAGE905-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438738 |
| | | | | | | | DEBK | |
| | | | | | | | 11:47:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 906-0 | |
| | | | | | | | IMAGE906-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26438739 |
| | | | | | | | DEBK | |
| | | | | | | | 11:47:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 907-0 | |
| | | | | | | | IMAGE907-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438740 |
| | | | | | | | DEBK | |
| | | | | | | | 11:48:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 908-0 | |
| | | | | | | | IMAGE908-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26438741 |
| | | | | | | | DEBK | |
| | | | | | | | 11:48:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 909-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE909-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438742 |
| | | | | | | | DEBK | |
| | | | | | | | 11:49:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 910-0 | |
| | | | | | | | IMAGE910-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438743 |
| | | | | | | | DEBK | |
| | | | | | | | 11:49:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 911-0 | |
| | | | | | | | IMAGE911-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438744 |
| | | | | | | | DEBK | |
| | | | | | | | 11:49:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 912-0 | |
| | | | | | | | IMAGE912-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438745 |
| | | | | | | | DEBK | |
| | | | | | | | 11:49:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 913-0 | |
| | | | | | | | IMAGE913-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438746 |
| | | | | | | | DEBK | |
| | | | | | | | 11:50:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 914-0 | |
| | | | | | | | IMAGE914-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438747 |
| | | | | | | | DEBK | |
| | | | | | | | 11:50:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 915-0 | |
| | | | | | | | IMAGE915-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438748 |
| | | | | | | | DEBK | |
| | | | | | | | 11:50:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 916-0 | |
| | | | | | | | IMAGE916-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438749 |
| | | | | | | | DEBK | |
| | | | | | | | 11:51:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 917-0 | |
| | | | | | | | IMAGE917-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438750 |
| | | | | | | | DEBK | |
| | | | | | | | 11:51:32 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 918-0 | |
| | | | | | | | IMAGE918-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438751 |
| | | | | | | | DEBK | |
| | | | | | | | 11:51:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 919-0 | |
| | | | | | | | IMAGE919-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438752 |
| | | | | | | | DEBK | |
| | | | | | | | 11:52:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 920-0 | |
| | | | | | | | IMAGE920-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438753 |
| | | | | | | | DEBK | |
| | | | | | | | 11:52:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 920-1 | |
| | | | | | | | IMAGE920-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438754 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 920-2 | |
| | | | | | | | IMAGE920-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26438755 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 921-0 | |
| | | | | | | | IMAGE921-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438756 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 922-0 | |
| | | | | | | | IMAGE922-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438757 |
| | | | | | | | DEBK | |
| | | | | | | | 11:54:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 923-0 | |
| | | | | | | | IMAGE923-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438758 |
| | | | | | | | DEBK | |
| | | | | | | | 11:54:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 923-1 | |
| | | | | | | | IMAGE923-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438759 |
| | | | | | | | DEBK | |

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 11:54:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 924-0 | |
| | | | | | | | IMAGE924-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438760 |
| | | | | | | | DEBK | |
| | | | | | | | 11:55:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 925-0 | |
| | | | | | | | IMAGE925-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438761 |
| | | | | | | | DEBK | |
| | | | | | | | 11:55:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 926-0 | |
| | | | | | | | IMAGE926-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438762 |
| | | | | | | | DEBK | |
| | | | | | | | 11:55:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 927-0 | |
| | | | | | | | IMAGE927-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438763 |
| | | | | | | | DEBK | |
| | | | | | | | 11:56:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 928-0 | |
| | | | | | | | IMAGE928-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438764 |
| | | | | | | | DEBK | |
| | | | | | | | 11:56:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 929-0 | |
| | | | | | | | IMAGE929-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438765 |
| | | | | | | | DEBK | |
| | | | | | | | 11:57:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 930-0 | |
| | | | | | | | IMAGE930-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438766 |
| | | | | | | | DEBK | |
| | | | | | | | 11:57:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 931-0 | |
| | | | | | | | IMAGE931-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26438767 |
| | | | | | | | DEBK | |
| | | | | | | | 11:58:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 932-0 | |
| | | | | | | | IMAGE932-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438768 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 11:58:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 933-0 | |
| | | | | | | | IMAGE933-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438769 |
| | | | | | | | DEBK | |
| | | | | | | | 11:58:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 934-0 | |
| | | | | | | | IMAGE934-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438770 |
| | | | | | | | DEBK | |
| | | | | | | | 11:58:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 935-0 | |
| | | | | | | | IMAGE935-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438771 |
| | | | | | | | DEBK | |
| | | | | | | | 11:59:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 936-0 | |
| | | | | | | | IMAGE936-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438772 |
| | | | | | | | DEBK | |
| | | | | | | | 11:59:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 937-0 | |
| | | | | | | | IMAGE937-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438773 |
| | | | | | | | DEBK | |
| | | | | | | | 11:59:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 938-0 | |
| | | | | | | | IMAGE938-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438774 |
| | | | | | | | DEBK | |
| | | | | | | | 12:00:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 939-0 | |
| | | | | | | | IMAGE939-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438775 |
| | | | | | | | DEBK | |
| | | | | | | | 12:01:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 940-0 | |
| | | | | | | | IMAGE940-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438776 |
| | | | | | | | DEBK | |
| | | | | | | | 12:06:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 941-0 | |
| | | | | | | | IMAGE941-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 20
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438777 |
| | | | | | | | DEBK | |
| | | | | | | | 12:06:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 942-0 | |
| | | | | | | | IMAGE942-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438778 |
| | | | | | | | DEBK | |
| | | | | | | | 12:07:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 943-0 | |
| | | | | | | | IMAGE943-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438779 |
| | | | | | | | DEBK | |
| | | | | | | | 12:07:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 943-1 | |
| | | | | | | | IMAGE943-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438780 |
| | | | | | | | DEBK | |
| | | | | | | | 12:08:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 944-0 | |
| | | | | | | | IMAGE944-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438781 |
| | | | | | | | DEBK | |
| | | | | | | | 12:08:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 945-0 | |
| | | | | | | | IMAGE945-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438782 |
| | | | | | | | DEBK | |
| | | | | | | | 12:08:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 946-0 | |
| | | | | | | | IMAGE946-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438783 |
| | | | | | | | DEBK | |
| | | | | | | | 12:08:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 947-0 | |
| | | | | | | | IMAGE947-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438784 |
| | | | | | | | DEBK | |
| | | | | | | | 12:09:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 948-0 | |
| | | | | | | | IMAGE948-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438785 |
| | | | | | | | DEBK | |
| | | | | | | | 12:09:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 949-0 | |
| | | | | | | | IMAGE949-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |