Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 21
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438786 |
| | | | | | | | DEBK | |
| | | | | | | | 12:09:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 950-0 | |
| | | | | | | | IMAGE950-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438787 |
| | | | | | | | DEBK | |
| | | | | | | | 12:09:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 951-0 | |
| | | | | | | | IMAGE951-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438788 |
| | | | | | | | DEBK | |
| | | | | | | | 12:10:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 952-0 | |
| | | | | | | | IMAGE952-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26438789 |
| | | | | | | | DEBK | |
| | | | | | | | 12:10:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 953-0 | |
| | | | | | | | IMAGE953-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438790 |
| | | | | | | | DEBK | |
| | | | | | | | 12:10:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 954-0 | |
| | | | | | | | IMAGE954-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438791 |
| | | | | | | | DEBK | |
| | | | | | | | 12:11:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 955-0 | |
| | | | | | | | IMAGE955-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438792 |
| | | | | | | | DEBK | |
| | | | | | | | 12:11:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 956-0 | |
| | | | | | | | IMAGE956-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438793 |
| | | | | | | | DEBK | |
| | | | | | | | 12:11:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 957-0 | |
| | | | | | | | IMAGE957-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438794 |
| | | | | | | | DEBK | |
| | | | | | | | 12:12:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-0 | |
| | | | | | | | IMAGE1022-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                      Page 22
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438795 |
| | | | | | | | DEBK | |
| | | | | | | | 12:12:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-1 | |
| | | | | | | | IMAGE1022-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438796 |
| | | | | | | | DEBK | |
| | | | | | | | 12:12:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-2 | |
| | | | | | | | IMAGE1022-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438797 |
| | | | | | | | DEBK | |
| | | | | | | | 12:12:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-3 | |
| | | | | | | | IMAGE1022-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438798 |
| | | | | | | | DEBK | |
| | | | | | | | 12:13:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-4 | |
| | | | | | | | IMAGE1022-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438799 |
| | | | | | | | DEBK | |
| | | | | | | | 12:13:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-5 | |
| | | | | | | | IMAGE1022-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438919 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-0 | |
| | | | | | | | IMAGE1022-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438920 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1024-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438921 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1024-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438922 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1024-2 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Staff | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26438923 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1025-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438924 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1025-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438925 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1025-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438926 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1022-1 | |
| | | | | | | | IMAGE1022-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441860 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:28:15 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/14/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/15/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441861 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:21:19 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/14/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436751 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:52:58 | |
| | | | | | | | 03-11540-BRL DOCUMENT 4756-0 | |
| | | | | | | | IMAGE4756-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438979 |
| | | | | | | | DEBK | |
| | | | | | | | 17:38:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1038-3 | |
| | | | | | | | IMAGE1038-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438980 |
| | | | | | | | DEBK | |
| | | | | | | | 17:38:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1038-4 | |
| | | | | | | | IMAGE1038-4 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 24

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26438981 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1038-5 | |
| | | | | | | | IMAGE1038-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438982 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1038-6 | |
| | | | | | | | IMAGE1038-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26438983 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1039-0 | |
| | | | | | | | IMAGE1039-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438984 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1039-1 | |
| | | | | | | | IMAGE1039-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438985 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1039-2 | |
| | | | | | | | IMAGE1039-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438986 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1039-3 | |
| | | | | | | | IMAGE1039-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438987 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1039-4 | |
| | | | | | | | IMAGE1039-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26438988 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1039-5 | |
| | | | | | | | IMAGE1039-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438989 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1039-6 | |
| | | | | | | | IMAGE1039-6 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 25
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | PC#-Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438990 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1040-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438991 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1040-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438992 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1040-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438993 |
| | | | | | | | DEBK | |
| | | | | | | | 17:43:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1044-0 | |
| | | | | | | | IMAGE1044-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438994 |
| | | | | | | | DEBK | |
| | | | | | | | 17:43:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1046-0 | |
| | | | | | | | IMAGE1046-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438995 |
| | | | | | | | DEBK | |
| | | | | | | | 17:43:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1047-0 | |
| | | | | | | | IMAGE1047-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438996 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1048-0 | |
| | | | | | | | IMAGE1048-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438997 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1049-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438998 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:31 | |
| | | | | | | | 08-13141-KJC | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 26

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE1049-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438999 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1049-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439000 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1049-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439001 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1049-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439030 |
| | | | | | | | DEBK | |
| | | | | | | | 17:30:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1026-0 | |
| | | | | | | | IMAGE1026-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439031 |
| | | | | | | | DEBK | |
| | | | | | | | 17:30:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1027-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439032 |
| | | | | | | | DEBK | |
| | | | | | | | 17:30:45 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1027-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26439033 |
| | | | | | | | DEBK | |
| | | | | | | | 17:30:45 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1027-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439034 |
| | | | | | | | DEBK | |
| | | | | | | | 17:30:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1027-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26439035 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:11 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1028-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439036 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1028-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26439038 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1029-0 | |
| | | | | | | | IMAGE1029-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439039 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1029-1 | |
| | | | | | | | IMAGE1029-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439040 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1029-2 | |
| | | | | | | | IMAGE1029-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439041 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1029-3 | |
| | | | | | | | IMAGE1029-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439042 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:51 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1030-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439043 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:52 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1030-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26439044 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1030-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439045 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Bill# | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 17:32:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1030-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439046 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1030-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26439047 |
| | | | | | | | DEBK | |
| | | | | | | | 17:33:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1031-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439048 |
| | | | | | | | DEBK | |
| | | | | | | | 17:33:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1031-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26439049 |
| | | | | | | | DEBK | |
| | | | | | | | 17:33:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1031-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439050 |
| | | | | | | | DEBK | |
| | | | | | | | 17:33:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1031-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439051 |
| | | | | | | | DEBK | |
| | | | | | | | 17:34:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1033-0 | |
| | | | | | | | IMAGE1033-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439052 |
| | | | | | | | DEBK | |
| | | | | | | | 17:34:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1033-1 | |
| | | | | | | | IMAGE1033-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439053 |
| | | | | | | | DEBK | |
| | | | | | | | 17:34:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1033-2 | |
| | | | | | | | IMAGE1033-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439054 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM                   Page 29

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DEBK | |
| | | | | | | | 17:35:19 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1034-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439055 |
| | | | | | | | DEBK | |
| | | | | | | | 17:35:19 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1034-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439056 |
| | | | | | | | DEBK | |
| | | | | | | | 17:35:20 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1034-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439057 |
| | | | | | | | DEBK | |
| | | | | | | | 17:35:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1035-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439058 |
| | | | | | | | DEBK | |
| | | | | | | | 17:35:43 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1035-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439059 |
| | | | | | | | DEBK | |
| | | | | | | | 17:35:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1035-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439060 |
| | | | | | | | DEBK | |
| | | | | | | | 17:35:45 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1035-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439061 |
| | | | | | | | DEBK | |
| | | | | | | | 17:36:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1038-0 | |
| | | | | | | | IMAGE1038-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439062 |
| | | | | | | | DEBK | |
| | | | | | | | 17:36:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1038-1 | |
| | | | | | | | IMAGE1038-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| 04/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439063 |
| | | | | | | | DEBK | |
| | | | | | | | 17:38:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1038-2 | |
| | | | | | | | IMAGE1038-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/16/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441862 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:14:30 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/15/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436755 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:33:18 | |
| | | | | | | | 09-11701-MG DOCUMENT 14-7 | |
| | | | | | | | IMAGE14-7 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436756 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:34:17 | |
| | | | | | | | 09-11701-MG DOCUMENT 14-8 | |
| | | | | | | | IMAGE14-8 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436757 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:35:05 | |
| | | | | | | | 09-11701-MG DOCUMENT 14-6 | |
| | | | | | | | IMAGE14-6 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26436864 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:37:36 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4224-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436865 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:37:36 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4224-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26436866 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:31:32 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4124-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436867 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:31:32 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4124-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436868 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:31:32 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4124-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 31

| Date | Initials | Name / Invoice Number | Body | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436869 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:50:12 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4161-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26436870 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:50:13 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4161-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436871 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:44:05 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4169-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436872 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:44:06 | |
| | | | | | | | 05-17930-ALG | |
| | | | | | | | IMAGE4169-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/17/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441863 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:12:04 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/16/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.040-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436658 |
| | | | | | | | DEBK | |
| | | | | | | | 12:29:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 432-0 | |
| | | | | | | | IMAGE432-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436659 |
| | | | | | | | DEBK | |
| | | | | | | | 12:30:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 889-2 | |
| | | | | | | | IMAGE889-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26436660 |
| | | | | | | | DEBK | |
| | | | | | | | 12:31:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 889-0 | |
| | | | | | | | IMAGE889-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26436661 |
| | | | | | | | DEBK | |
| | | | | | | | 12:33:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 142-2 | |
| | | | | | | | IMAGE142-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436662 |
| | | | | | | | DEBK | |
| | | | | | | | 12:38:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 142-0 | |
| | | | | | | | IMAGE142-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438804 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1052-0 | |
| | | | | | | | IMAGE1052-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438805 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1053-0 | |
| | | | | | | | IMAGE1053-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438806 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1054-0 | |
| | | | | | | | IMAGE1054-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438807 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1055-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26438808 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1055-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438809 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1055-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438810 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1055-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26438811 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1055-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438812 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1055-5 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL] Page 33
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438813 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1055-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441864 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:09:32 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/17/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441865 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:09:59 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 97-0 | |
| | | | | | | | IMAGE 97-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/21/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26436694 |
| | | | | | | | DEBK | |
| | | | | | | | 18:55:02 | |
| | | | | | | | 09-11214-KG DOCUMENT 65-1 | |
| | | | | | | | IMAGE65-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436695 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1056-0 | |
| | | | | | | | IMAGE1056-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/21/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26436752 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:26:46 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/21/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436818 |
| | | | | | | | DEBK | |
| | | | | | | | 09:52:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1054-0 | |
| | | | | | | | IMAGE1054-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/21/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436819 |
| | | | | | | | DEBK | |
| | | | | | | | 11:16:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1055-0 | |
| | | | | | | | IMAGE1055-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436696 |
| | | | | | | | DEBK | |
| | | | | | | | 13:22:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1059-0 | |
| | | | | | | | IMAGE1059-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26437985 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 34

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DEBK | |
| | | | | | | | 16:15:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1057-0 | |
| | | | | | | | IMAGE1057-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26437986 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1058-0 | |
| | | | | | | | IMAGE1058-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438067 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1061-0 | |
| | | | | | | | IMAGE1061-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438068 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1061-1 | |
| | | | | | | | IMAGE1061-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438069 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1061-2 | |
| | | | | | | | IMAGE1061-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438070 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1061-3 | |
| | | | | | | | IMAGE1061-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438071 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1061-4 | |
| | | | | | | | IMAGE1061-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438072 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1061-5 | |
| | | | | | | | IMAGE1061-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26438073 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1061-6 | |
| | | | | | | | IMAGE1061-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/22/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26438074 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:26 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1063-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438075 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1063-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438076 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1063-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438077 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1063-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26438078 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:01 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1064-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438079 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1064-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438080 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1064-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438081 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1064-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438400 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1059-0 | |
| | | | | | | | IMAGE1059-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438401 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1060-0 | |
| | | | | | | | IMAGE1060-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441847 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:15 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/21/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442770 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:51:50 | |
| | | | | | | | 08-01789-BRL DOCUMENT 169-0 | |
| | | | | | | | IMAGE169-0 | |
| | | | | | | | 09995.100-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436801 |
| | | | | | | | DEBK | |
| | | | | | | | 12:11:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1073-0 | |
| | | | | | | | IMAGE1073-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438027 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1065-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438028 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1065-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438029 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1067-0 | |
| | | | | | | | IMAGE1067-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438030 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1074-0 | |
| | | | | | | | IMAGE1074-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438031 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1075-0 | |
| | | | | | | | IMAGE1075-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 37
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 04/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438032 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1076-0 | |
| | | | | | | | IMAGE1076-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438033 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1077-0 | |
| | | | | | | | IMAGE1077-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/23/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441848 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:37:13 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/22/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436758 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:08:56 | |
| | | | | | | | 03-11540-BRL | |
| | | | | | | | IMAGE4757-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26436759 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:08:56 | |
| | | | | | | | 03-11540-BRL | |
| | | | | | | | IMAGE4757-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436760 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:08:56 | |
| | | | | | | | 03-11540-BRL | |
| | | | | | | | IMAGE4757-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436761 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:09:58 | |
| | | | | | | | 03-11540-BRL | |
| | | | | | | | IMAGE4756-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436762 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:09:58 | |
| | | | | | | | 03-11540-BRL | |
| | | | | | | | IMAGE4756-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436799 |
| | | | | | | | DEBK | |
| | | | | | | | 09:50:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1079-0 | |
| | | | | | | | IMAGE1079-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436800 |
| | | | | | | | DEBK | |
| | | | | | | | 09:50:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1080-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 38

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE1080-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26437994 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1078-0 | |
| | | | | | | | IMAGE1078-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26437995 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1079-0 | |
| | | | | | | | IMAGE1079-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | ✓ | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26437996 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1080-0 | |
| | | | | | | | IMAGE1080-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26437997 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1082-0 | |
| | | | | | | | IMAGE1082-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26437998 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1083-0 | |
| | | | | | | | IMAGE1083-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26437999 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1083-1 | |
| | | | | | | | IMAGE1083-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438000 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1083-2 | |
| | | | | | | | IMAGE1083-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438001 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1084-0 | |
| | | | | | | | IMAGE1084-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/27/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441850 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:53:00 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/24/2009  END | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 39
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436697 |
| | | | | | | | DEBK | |
| | | | | | | | 12:29:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1094-0 | |
| | | | | | | | IMAGE1094-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438098 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1085-0 | |
| | | | | | | | IMAGE1085-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438099 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:51 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1086-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438100 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:52 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1086-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26438101 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1087-0 | |
| | | | | | | | IMAGE1087-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438102 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1087-1 | |
| | | | | | | | IMAGE1087-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438103 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1087-2 | |
| | | | | | | | IMAGE1087-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | .er | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26438104 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1087-3 | |
| | | | | | | | IMAGE1087-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438105 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1087-4 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE1087-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438106 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1087-5 | |
| | | | | | | | IMAGE1087-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438107 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1087-6 | |
| | | | | | | | IMAGE1087-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438108 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1088-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438109 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1088-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | JG9999 | Suspense Timekeeper | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26438110 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1088-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26438111 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1089-0 | |
| | | | | | | | IMAGE1089-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438112 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1089-1 | |
| | | | | | | | IMAGE1089-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438113 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1089-2 | |
| | | | | | | | IMAGE1089-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26438114 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:24 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 41
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 1089-3 | |
| | | | | | | | IMAGE1089-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438115 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1089-4 | |
| | | | | | | | IMAGE1089-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438116 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1089-5 | |
| | | | | | | | IMAGE1089-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438117 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1091-0 | |
| | | | | | | | IMAGE1091-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438118 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1092-0 | |
| | | | | | | | IMAGE1092-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438119 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1093-0 | |
| | | | | | | | IMAGE1093-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438120 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1094-0 | |
| | | | | | | | IMAGE1094-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26438121 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1095-0 | |
| | | | | | | | IMAGE1095-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438122 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1095-1 | |
| | | | | | | | IMAGE1095-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438123 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:58:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1095-2 | |
| | | | | | | | IMAGE1095-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26438124 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1095-3 | |
| | | | | | | | IMAGE1095-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438125 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1095-4 | |
| | | | | | | | IMAGE1095-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438126 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1095-5 | |
| | | | | | | | IMAGE1095-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438127 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1096-0 | |
| | | | | | | | IMAGE1096-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438128 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1097-0 | |
| | | | | | | | IMAGE1097-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26438129 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1098-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438130 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1098-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26438132 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1099-0 | |
| | | | | | | | IMAGE1099-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438133 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 43
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 17:01:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1099-1 | |
| | | | | | | | IMAGE1099-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438134 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1099-2 | |
| | | | | | | | IMAGE1099-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438135 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1099-3 | |
| | | | | | | | IMAGE1099-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438233 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1100-0 | |
| | | | | | | | IMAGE1100-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438234 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1100-1 | |
| | | | | | | | IMAGE1100-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26438235 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1101-0 | |
| | | | | | | | IMAGE1101-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26438236 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1102-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438237 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1102-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26438238 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1102-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 44

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438239 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1102-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26438240 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1103-0 | |
| | | | | | | | IMAGE1103-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438402 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1103-1 | |
| | | | | | | | IMAGE1103-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438403 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1103-2 | |
| | | | | | | | IMAGE1103-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438404 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1103-3 | |
| | | | | | | | IMAGE1103-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438405 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1103-4 | |
| | | | | | | | IMAGE1103-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26438406 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1103-5 | |
| | | | | | | | IMAGE1103-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438407 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1103-6 | |
| | | | | | | | IMAGE1103-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26438408 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1104-0 | |
| | | | | | | | IMAGE1104-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 45
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | CD Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438409 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1104-1 | |
| | | | | | | | IMAGE1104-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438410 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1104-2 | |
| | | | | | | | IMAGE1104-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26438411 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1104-3 | |
| | | | | | | | IMAGE1104-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438412 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1104-4 | |
| | | | | | | | IMAGE1104-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438413 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1104-5 | |
| | | | | | | | IMAGE1104-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439082 |
| | | | | | | | FLMBK | |
| | | | | | | | 15:58:47 | |
| | | | | | | | 6:07-BK-00761-ABB DOCUMENT 61-0 | |
| | | | | | | | IMAGE61-0 | |
| | | | | | | | . > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439083 |
| | | | | | | | FLMBK | |
| | | | | | | | 16:00:52 | |
| | | | | | | | 6:07-BK-00761-ABB DOCUMENT 102-0 | |
| | | | | | | | IMAGE102-0 | |
| | | | | | | | . > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26439084 |
| | | | | | | | FLMBK | |
| | | | | | | | 16:02:36 | |
| | | | | | | | 6:07-BK-00761-ABB DOCUMENT 165-0 | |
| | | | | | | | IMAGE165-0 | |
| | | | | | | | . > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439085 |
| | | | | | | | FLMBK | |
| | | | | | | | 16:11:09 | |
| | | | | | | | 6:07-BK-00761-ABB DOCUMENT 2399-0 | |
| | | | | | | | IMAGE2399-0 | |
| | | | | | | | . > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 46
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

| Date | Biller | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | GL Index |
|------|--------|----------------------|------|----------|------|--------|-------------|----------|
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439086 |
| | | | | | | | FLMBK | |
| | | | | | | | 16:14:49 | |
| | | | | | | | 6:07-BK-00761-ABB DOCUMENT 2387-0 | |
| | | | | | | | IMAGE2387-0 | |
| | | | | | | | . > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439087 |
| | | | | | | | FLMBK | |
| | | | | | | | 16:15:59 | |
| | | | | | | | 6:07-BK-00761-ABB DOCUMENT 2393-0 | |
| | | | | | | | IMAGE2393-0 | |
| | | | | | | | . > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438136 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1106-0 | |
| | | | | | | | IMAGE1106-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26438137 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1107-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26438138 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1107-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438139 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1107-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438140 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1107-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438141 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1108-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438142 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1108-3 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 47
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438143 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1108-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438145 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1109-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26438146 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1109-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438147 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1109-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438148 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1113-0 | |
| | | | | | | | IMAGE1113-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438149 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1114-0 | |
| | | | | | | | IMAGE1114-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26438150 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1115-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438151 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1115-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438153 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1115-2 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26438154 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1116-0 | |
| | | | | | | | IMAGE1116-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26438155 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1117-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438156 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1117-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442635 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:50:20 | |
| | | | | | | | FILE FR: 4/30/2009 FILE TO: 4/30/2009 | |
| | | | | | | | CASES FILED RPT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442636 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:50:29 | |
| | | | | | | | 09-50000-AJG FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442637 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:50:40 | |
| | | | | | | | 09-50000-AJG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442638 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:50:57 | |
| | | | | | | | 09-50001-AJG FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442639 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:51:07 | |
| | | | | | | | 09-50002-AJG FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442640 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:51:44 | |
| | | | | | | | 09-50010 FIL OR ENT: FILED FROM: 4/16/20 | |