Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 49
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438373 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1118-0 | |
| | | | | | | | IMAGE1118-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438374 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1119-0 | |
| | | | | | | | IMAGE1119-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26438375 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1119-1 | |
| | | | | | | | IMAGE1119-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438376 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1119-2 | |
| | | | | | | | IMAGE1119-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438377 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1119-3 | |
| | | | | | | | IMAGE1119-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438378 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1119-4 | |
| | | | | | | | IMAGE1119-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438379 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1119-5 | |
| | | | | | | | IMAGE1119-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438380 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1119-7 | |
| | | | | | | | IMAGE1119-7 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438381 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:41 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 50
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 08-13141-KJC DOCUMENT 1120-0 | |
| | | | | | | | IMAGE1120-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441854 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:23:09 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/30/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26442898 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:35:11 | |
| | | | | | | | 09-50002-AJG DOCUMENT 27-0 | |
| | | | | | | | IMAGE27-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26442899 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:45:33 | |
| | | | | | | | 09-50002-AJG FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26442900 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:55:52 | |
| | | | | | | | 09-12823-SMB | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26442901 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:55:52 | |
| | | | | | | | 09-12823-SMB | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26442902 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:55:53 | |
| | | | | | | | 09-12823-SMB | |
| | | | | | | | IMAGE1-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26442903 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:56:50 | |
| | | | | | | | 09-36129-CGM | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26442904 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:56:50 | |
| | | | | | | | 09-36129-CGM | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26442905 |
| | | | | | | | NYSBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]        Page 51
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:57:17 | |
| | | | | | | | 09-50002-AJG FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/01/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26442906 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:00:07 | |
| | | | | | | | 09-50002-AJG FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438387 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:09 | |
| | | | | | | | 09-50445-KJC DOCUMENT 14-0 | |
| | | | | | | | IMAGE14-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438388 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:41 | |
| | | | | | | | 09-50445-KJC DOCUMENT 15-0 | |
| | | | | | | | IMAGE15-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438389 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1123-0 | |
| | | | | | | | IMAGE1123-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438390 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1124-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438391 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1124-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438392 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1124-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438393 |
| | | | | | | | Dup entry: 19804.002-DMB - DEBK | |
| | | | | | | | 16:23:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1124-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438394 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 52
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:23:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1124-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438395 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1125-0 | |
| | | | | | | | IMAGE1125-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438396 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1128-0 | |
| | | | | | | | IMAGE1128-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438274 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:03 | |
| | | | | | | | 09-50445-KJC DOCUMENT 17-0 | |
| | | | | | | | IMAGE17-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26445691 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:34:50 | |
| | | | | | | | SAM INVESTMENT TRUST | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26445692 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:35:26 | |
| | | | | | | | TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26445693 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:35:40 | |
| | | | | | | | TRIBUNE ESOP | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26445694 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:35:59 | |
| | | | | | | | TESOP CORPORATION | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26445695 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:36:17 | |
| | | | | | | | SAMUEL ZELL | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438301 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                Page 53
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:21:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1138-0 | |
| | | | | | | | IMAGE1138-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/06/2009 | | r | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438302 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1140-0 | |
| | | | | | | | IMAGE1140-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438303 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1141-0 | |
| | | | | | | | IMAGE1141-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438304 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1142-0 | |
| | | | | | | | IMAGE1142-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438305 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1143-0 | |
| | | | | | | | IMAGE1143-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/07/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26438273 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1146-0 | |
| | | | | | | | IMAGE1146-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/07/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441845 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:04:33 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/6/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/07/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26442417 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:10:58 | |
| | | | | | | | 09-12541-RDD DOCUMENT 9-0 | |
| | | | | | | | IMAGE9-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436913 |
| | | | | | | | DEBK | |
| | | | | | | | 09:23:04 | |
| | | | | | | | 03-58583-CSS DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436914 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 54
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DEBK | |
| | | | | | | | 09:24:38 | |
| | | | | | | | 03-58583-CSS DOCUMENT 13-0 | |
| | | | | | | | IMAGE13-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26436915 |
| | | | | | | | DEBK | |
| | | | | | | | 09:27:38 | |
| | | | | | | | 03-58583-CSS DOCUMENT 26-0 | |
| | | | | | | | IMAGE26-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26436916 |
| | | | | | | | DEBK | |
| | | | | | | | 09:50:44 | |
| | | | | | | | 03-58583-CSS DOCUMENT 24-0 | |
| | | | | | | | IMAGE24-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26436917 |
| | | | | | | | DEBK | |
| | | | | | | | 09:51:23 | |
| | | | | | | | 03-58583-CSS DOCUMENT 27-0 | |
| | | | | | | | IMAGE27-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436918 |
| | | | | | | | DEBK | |
| | | | | | | | 12:59:13 | |
| | | | | | | | 02-02274-MFW DOCUMENT 14-0 | |
| | | | | | | | IMAGE14-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26436919 |
| | | | | | | | DEBK | |
| | | | | | | | 13:00:07 | |
| | | | | | | | 02-02274-MFW DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436920 |
| | | | | | | | DEBK | |
| | | | | | | | 13:01:58 | |
| | | | | | | | 02-02274-MFW DOCUMENT 16-0 | |
| | | | | | | | IMAGE16-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436921 |
| | | | | | | | DEBK | |
| | | | | | | | 13:07:55 | |
| | | | | | | | 02-02274-MFW DOCUMENT 22-0 | |
| | | | | | | | IMAGE22-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436922 |
| | | | | | | | DEBK | |
| | | | | | | | 13:09:14 | |
| | | | | | | | 02-02274-MFW DOCUMENT 28-0 | |
| | | | | | | | IMAGE28-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436923 |
| | | | | | | | DEBK | |
| | | | | | | | 13:29:51 | |
| | | | | | | | 02-02274-MFW DOCUMENT 26-0 | |
| | | | | | | | IMAGE26-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436927 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                      Page 55
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NYSDC | |
| | | | | | | | 16:21:41 | |
| | | | | | | | 1:05-CV-09050-LMM-RLE START DATE: 3/3/20 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438422 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1148-0 | |
| | | | | | | | IMAGE1148-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438423 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1149-0 | |
| | | | | | | | IMAGE1149-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438424 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1150-0 | |
| | | | | | | | IMAGE1150-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438425 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1151-0 | |
| | | | | | | | IMAGE1151-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438426 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1152-0 | |
| | | | | | | | IMAGE1152-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438427 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1153-0 | |
| | | | | | | | IMAGE1153-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438428 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1154-0 | |
| | | | | | | | IMAGE1154-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438429 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1155-0 | |
| | | | | | | | IMAGE1155-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438430 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM                                    Page 56

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:33:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1157-0 | |
| | | | | | | | IMAGE1157-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438431 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1158-0 | |
| | | | | | | | IMAGE1158-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438432 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1159-0 | |
| | | | | | | | IMAGE1159-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438433 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1160-0 | |
| | | | | | | | IMAGE1160-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26438434 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1161-0 | |
| | | | | | | | IMAGE1161-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438435 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1161-1 | |
| | | | | | | | IMAGE1161-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438436 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1161-2 | |
| | | | | | | | IMAGE1161-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438437 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1161-3 | |
| | | | | | | | IMAGE1161-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438438 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1161-4 | |
| | | | | | | | IMAGE1161-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438439 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1161-5 | |
| | | | | | | | IMAGE1161-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441846 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:11:58 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/7/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26444203 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:22:19 | |
| | | | | | | | LAST NAME: ADELPHIA COMMUNICATIONS | |
| | | | | | | | SEARCH | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26444204 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:22:37 | |
| | | | | | | | 1:03-CV-05780-LMM | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26444205 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:23:20 | |
| | | | | | | | 1:03-MD-01529-LMM-RLE | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26444206 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:23:53 | |
| | | | | | | | LAST NAME: ADELPHIA COMMUNICATIONS | |
| | | | | | | | SEARCH | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26444207 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:24:43 | |
| | | | | | | | 1:05-CV-09050-LMM-RLE | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26444208 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:26:33 | |
| | | | | | | | LAST NAME: ADELPHIA COMMUNICATIONS | |
| | | | | | | | SEARCH | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436693 |
| | | | | | | | DEBK | |
| | | | | | | | 08:59:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1122-0 | |
| | | | | | | | IMAGE1122-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 58

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/09/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26436802 |
| | | | | | | | DEBK | |
| | | | | | | | 18:17:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-0 | |
| | | | | | | | IMAGE1166-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436803 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-2 | |
| | | | | | | | IMAGE1166-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26436804 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-3 | |
| | | | | | | | IMAGE1166-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26436805 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-4 | |
| | | | | | | | IMAGE1166-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26436806 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-5 | |
| | | | | | | | IMAGE1166-5 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436807 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-6 | |
| | | | | | | | IMAGE1166-6 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436808 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-7 | |
| | | | | | | | IMAGE1166-7 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436809 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-8 | |
| | | | | | | | IMAGE1166-8 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436810 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-9 | |
| | | | | | | | IMAGE1166-9 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/09/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26436811 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-10 | |
| | | | | | | | IMAGE1166-10 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

| Date | Index | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436677 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1164-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436678 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1164-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436679 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1164-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436680 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1165-0 | |
| | | | | | | | IMAGE1165-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436681 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1165-1 | |
| | | | | | | | IMAGE1165-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436682 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1165-2 | |
| | | | | | | | IMAGE1165-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436683 |
| | | | | | | | DEBK | |
| | | | | | | | 15:18:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1165-3 | |
| | | | | | | | IMAGE1165-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436684 |
| | | | | | | | DEBK | |
| | | | | | | | 15:18:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1165-4 | |
| | | | | | | | IMAGE1165-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26436685 |
| | | | | | | | DEBK | |
| | | | | | | | 15:19:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-0 | |
| | | | | | | | IMAGE1166-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436686 |
| | | | | | | | DEBK | |
| | | | | | | | 15:19:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-1 | |
| | | | | | | | IMAGE1166-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 60

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436687 |
| | | | | | | | DEBK | |
| | | | | | | | 15:20:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1168-0 | |
| | | | | | | | IMAGE1168-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | ... | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436688 |
| | | | | | | | DEBK | |
| | | | | | | | 15:20:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1168-1 | |
| | | | | | | | IMAGE1168-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436689 |
| | | | | | | | DEBK | |
| | | | | | | | 15:20:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1168-2 | |
| | | | | | | | IMAGE1168-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436690 |
| | | | | | | | DEBK | |
| | | | | | | | 12:35:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1160-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436691 |
| | | | | | | | DEBK | |
| | | | | | | | 12:35:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1160-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26436692 |
| | | | | | | | DEBK | |
| | | | | | | | 12:36:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1166-0 | |
| | | | | | | | IMAGE1166-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/11/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26436753 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:09:00 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/8/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436676 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1157-0 | |
| | | | | | | | IMAGE1157-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436763 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:35:15 | |
| | | | | | | | 09-50002-AJG FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438468 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1174-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 61
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438469 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1174-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26438470 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1175-0 | |
| | | | | | | | IMAGE1175-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438471 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1175-1 | |
| | | | | | | | IMAGE1175-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26438472 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1175-2 | |
| | | | | | | | IMAGE1175-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26438473 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1175-3 | |
| | | | | | | | IMAGE1175-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26438474 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1175-4 | |
| | | | | | | | IMAGE1175-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26438475 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1176-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438476 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1176-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438477 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1176-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 62
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26438478 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1176-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26438479 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1178-0 | |
| | | | | | | | IMAGE1178-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26438480 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1179-0 | |
| | | | | | | | IMAGE1179-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26438481 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1182-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | . | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438482 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1182-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26438483 |
| | | | | | | | DEBK | |
| | | | | | | | 09:42:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1164-0 | |
| | | | | | | | IMAGE1164-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26438484 |
| | | | | | | | DEBK | |
| | | | | | | | 09:43:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1164-1 | |
| | | | | | | | IMAGE1164-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26438485 |
| | | | | | | | DEBK | |
| | | | | | | | 09:44:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1164-2 | |
| | | | | | | | IMAGE1164-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | . | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440072 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1182-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                        Page 63
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440073 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1183-0 | |
| | | | | | | | IMAGE1183-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440074 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1184-0 | |
| | | | | | | | IMAGE1184-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26440075 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:45 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1185-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440076 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1185-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440077 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1185-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440079 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1185-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440080 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1186-0 | |
| | | | | | | | IMAGE1186-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440081 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1187-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26440082 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1187-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                    Page 64
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440084 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1187-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440086 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1177-0 | |
| | | | | | | | IMAGE1177-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436701 |
| | | | | | | | DEBK | |
| | | | | | | | 12:08:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1064-0 | |
| | | | | | | | IMAGE1064-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436702 |
| | | | | | | | DEBK | |
| | | | | | | | 12:30:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1157-0 | |
| | | | | | | | IMAGE1157-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436764 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:43:12 | |
| | | | | | | | 09-50002-AJG FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436765 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:45:25 | |
| | | | | | | | 09-50002-AJG DOCUMENT 660-0 | |
| | | | | | | | IMAGE660-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436766 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:48:10 | |
| | | | | | | | 09-50002-AJG DOCUMENT 660-1 | |
| | | | | | | | IMAGE660-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440063 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:43 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1190-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440064 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1190-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM                                                        Page 65

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/13/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26440065 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1190-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440066 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1192-0 | |
| | | | | | | | IMAGE1192-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440067 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1196-0 | |
| | | | | | | | IMAGE1196-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440068 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1191-0 | |
| | | | | | | | IMAGE1191-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440069 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1193-0 | |
| | | | | | | | IMAGE1193-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440070 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1194-0 | |
| | | | | | | | IMAGE1194-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440071 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1195-0 | |
| | | | | | | | IMAGE1195-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439859 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:20 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1202-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439860 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1202-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                              Page 66
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 05/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439861 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1203-0 | |
| | | | | | | | IMAGE1203-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436698 |
| | | | | | | | DEBK | |
| | | | | | | | 15:02:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1204-0 | |
| | | | | | | | IMAGE1204-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436699 |
| | | | | | | | DEBK | |
| | | | | | | | 15:02:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1204-2 | |
| | | | | | | | IMAGE1204-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439768 |
| | | | | | | | DEBK | |
| | | | | | | | 20:33:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1207-0 | |
| | | | | | | | IMAGE1207-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/19/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439769 |
| | | | | | | | DEBK | |
| | | | | | | | 20:34:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1208-0 | |
| | | | | | | | IMAGE1208-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/19/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441839 |
| | | | | | | | ILNDC | |
| | | | | | | | 19:27:28 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/18/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/19/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26441840 |
| | | | | | | | ILNDC | |
| | | | | | | | 19:30:29 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 99-0 | |
| | | | | | | | IMAGE 99-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26441841 |
| | | | | | | | ILNDC | |
| | | | | | | | 19:30:57 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 100-0 | |
| | | | | | | | IMAGE 100-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26436877 |
| | | | | | | | DEBK | |
| | | | | | | | 13:53:47 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE1-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436878 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM
Page 67

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 13:53:48 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE1-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436879 |
| | | | | | | | DEBK | |
| | | | | | | | 13:53:49 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE1-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436880 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:51 | |
| | | | | | | | 09-50486-KJC DOCUMENT 8-1 | |
| | | | | | | | IMAGE8-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436881 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:18 | |
| | | | | | | | 09-50486-KJC DOCUMENT 8-2 | |
| | | | | | | | IMAGE8-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436882 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:05 | |
| | | | | | | | 09-50486-KJC DOCUMENT 8-3 | |
| | | | | | | | IMAGE8-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436883 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:46 | |
| | | | | | | | 09-50486-KJC DOCUMENT 8-4 | |
| | | | | | | | IMAGE8-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436884 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:51 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436885 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:55 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436886 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:50 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436887 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:09 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26436888 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 68

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:42:33 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436889 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:55 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-5 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436890 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:01 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-6 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436891 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:13 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-7 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436892 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:32 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-8 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436893 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:28 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-9 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436894 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:24 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE9-10 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436895 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:31 | |
| | | | | | | | 09-50486-KJC DOCUMENT 10-0 | |
| | | | | | | | IMAGE10-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436896 |
| | | | | | | | DEBK | |
| | | | | | | | 14:39:12 | |
| | | | | | | | 09-50486-KJC DOCUMENT 3-0 | |
| | | | | | | | IMAGE3-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436897 |
| | | | | | | | DEBK | |
| | | | | | | | 14:42:10 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE5-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436898 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 69
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 14:42:11 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE5-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436899 |
| | | | | | | | DEBK | |
| | | | | | | | 14:54:29 | |
| | | | | | | | 09-50486-KJC DOCUMENT 6-0 | |
| | | | | | | | IMAGE6-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436900 |
| | | | | | | | DEBK | |
| | | | | | | | 14:55:51 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE7-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436901 |
| | | | | | | | DEBK | |
| | | | | | | | 14:55:52 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE7-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436902 |
| | | | | | | | DEBK | |
| | | | | | | | 14:57:18 | |
| | | | | | | | 09-50486-KJC DOCUMENT 8-0 | |
| | | | | | | | IMAGE8-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436903 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:11 | |
| | | | | | | | 09-50445-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26436904 |
| | | | | | | | DEBK | |
| | | | | | | | 17:10:35 | |
| | | | | | | | 09-50445-KJC DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436905 |
| | | | | | | | DEBK | |
| | | | | | | | 17:11:11 | |
| | | | | | | | 09-50445-KJC DOCUMENT 1-1 | |
| | | | | | | | IMAGE1-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436906 |
| | | | | | | | DEBK | |
| | | | | | | | 17:11:57 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE4-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436907 |
| | | | | | | | DEBK | |
| | | | | | | | 17:12:02 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE4-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26436908 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 17:12:51 | |
| | | | | | | | 09-50445-KJC DOCUMENT 5-0 | |
| | | | | | | | IMAGE5-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26436912 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:16:18 | |
| | | | | | | | 1:08-CV-06833 START DATE: 12/1/2008  END | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441842 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:49:28 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/19/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436909 |
| | | | | | | | DEBK | |
| | | | | | | | 13:55:35 | |
| | | | | | | | 09-50445-KJC DOCUMENT 9-0 | |
| | | | | | | | IMAGE9-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441824 |
| | | | | | | | ILNDC | |
| | | | | | | | 17:13:07 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/20/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26441825 |
| | | | | | | | ILNDC | |
| | | | | | | | 17:14:38 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 101-0 | |
| | | | | | | | IMAGE 101-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441826 |
| | | | | | | | ILNDC | |
| | | | | | | | 17:23:25 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/20/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436840 |
| | | | | | | | DEBK | |
| | | | | | | | 17:08:06 | |
| | | | | | | | 06-13141-KJC | |
| | | | | | | | IMAGE1233-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26436841 |
| | | | | | | | DEBK | |
| | | | | | | | 17:08:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436842 |
| | | | | | | | DEBK | |
| | | | | | | | 17:08:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                           Page 71
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436843 |
| | | | | | | | DEBK | |
| | | | | | | | 17:08:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436844 |
| | | | | | | | DEBK | |
| | | | | | | | 17:08:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26436911 |
| | | | | | | | NYNBK | |
| | | | | | | | 12:47:57 | |
| | | | | | | | 09-30057-5-MCR FIL OR ENT: FILED  DOC F | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436700 |
| | | | | | | | DEBK | |
| | | | | | | | 14:10:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1236-0 | |
| | | | | | | | IMAGE1236-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26436924 |
| | | | | | | | DEBK | |
| | | | | | | | 09:30:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 312-0 | |
| | | | | | | | IMAGE312-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436925 |
| | | | | | | | DEBK | |
| | | | | | | | 10:02:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1080-0 | |
| | | | | | | | IMAGE1080-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440168 |
| | | | | | | | DEBK | |
| | | | | | | | 19:17:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26440169 |
| | | | | | | | DEBK | |
| | | | | | | | 19:17:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26440170 |
| | | | | | | | DEBK | |
| | | | | | | | 19:17:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440171 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 72

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19:17:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440172 |
| | | | | | | | DEBK | |
| | | | | | | | 19:17:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440173 |
| | | | | | | | DEBK | |
| | | | | | | | 19:18:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1235-0 | |
| | | | | | | | IMAGE1235-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440174 |
| | | | | | | | DEBK | |
| | | | | | | | 19:18:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1236-0 | |
| | | | | | | | IMAGE1236-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440175 |
| | | | | | | | DEBK | |
| | | | | | | | 19:18:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1237-0 | |
| | | | | | | | IMAGE1237-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440176 |
| | | | | | | | DEBK | |
| | | | | | | | 19:19:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1238-0 | |
| | | | | | | | IMAGE1238-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440177 |
| | | | | | | | DEBK | |
| | | | | | | | 19:19:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1239-0 | |
| | | | | | | | IMAGE1239-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440178 |
| | | | | | | | DEBK | |
| | | | | | | | 19:20:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1239-1 | |
| | | | | | | | IMAGE1239-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26440179 |
| | | | | | | | DEBK | |
| | | | | | | | 19:20:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1239-2 | |
| | | | | | | | IMAGE1239-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26440180 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 19:20:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1239-3 | |
| | | | | | | | IMAGE1239-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440181 |
| | | | | | | | DEBK | |
| | | | | | | | 19:21:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1239-4 | |
| | | | | | | | IMAGE1239-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440182 |
| | | | | | | | DEBK | |
| | | | | | | | 19:21:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1239-5 | |
| | | | | | | | IMAGE1239-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26440183 |
| | | | | | | | DEBK | |
| | | | | | | | 19:22:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1240-0 | |
| | | | | | | | IMAGE1240-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440184 |
| | | | | | | | DEBK | |
| | | | | | | | 19:22:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1240-1 | |
| | | | | | | | IMAGE1240-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440185 |
| | | | | | | | DEBK | |
| | | | | | | | 19:22:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1240-2 | |
| | | | | | | | IMAGE1240-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440186 |
| | | | | | | | DEBK | |
| | | | | | | | 19:23:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1240-3 | |
| | | | | | | | IMAGE1240-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440187 |
| | | | | | | | DEBK | |
| | | | | | | | 19:23:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1240-4 | |
| | | | | | | | IMAGE1240-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440188 |
| | | | | | | | DEBK | |
| | | | | | | | 19:23:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1240-5 | |
| | | | | | | | IMAGE1240-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 74
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/ Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/26/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26440189 |
| | | | | | | | DEBK | |
| | | | | | | | 19:24:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1242-0 | |
| | | | | | | | IMAGE1242-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440190 |
| | | | | | | | DEBK | |
| | | | | | | | 19:24:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1243-0 | |
| | | | | | | | IMAGE1243-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/26/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441830 |
| | | | | | | | ILNDC | |
| | | | | | | | 18:27:53 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/22/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436747 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1250-0 | |
| | | | | | | | IMAGE1250-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441831 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:36:40 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/27/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/29/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26440811 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1266-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440812 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1266-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/29/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440813 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1266-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/29/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440814 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1268-0 | |
| | | | | | | | IMAGE1268-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM
<span style="float:right">Page 75</span>

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25440815 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1269-0 | |
| | | | | | | | iMAGE1269-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440816 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1270-0 | |
| | | | | | | | iMAGE1270-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440817 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1271-0 | |
| | | | | | | | iMAGE1271-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/29/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441832 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:35:41 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/28/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436744 |
| | | | | | | | DEBK | |
| | | | | | | | 10:50:07 | |
| | | | | | | | 09-10006-CSS DOCUMENT 237-0 | |
| | | | | | | | iMAGE237-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436745 |
| | | | | | | | DEBK | |
| | | | | | | | 10:51:46 | |
| | | | | | | | 09-10006-CSS | |
| | | | | | | | iMAGE407-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436746 |
| | | | | | | | DEBK | |
| | | | | | | | 10:51:47 | |
| | | | | | | | 09-10006-CSS | |
| | | | | | | | iMAGE407-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436845 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 431-0 | |
| | | | | | | | iMAGE431-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436846 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 293-0 | |
| | | | | | | | iMAGE293-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436847 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:03 | |
| | | | | | | | 08-13141-KJC | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 76

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Trans Idx |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE333-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436848 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE333-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436849 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE333-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436850 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 403-0 | |
| | | | | | | | IMAGE403-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436851 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1198-0 | |
| | | | | | | | IMAGE1198-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436852 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1044-0 | |
| | | | | | | | IMAGE1044-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26436853 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1210-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436854 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1210-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436855 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1210-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436856 |
| | | | | | | | DEBK | |
| | | | | | | | 17:05:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1230-0 | |
| | | | | | | | IMAGE1230-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/31/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436748 |
| | | | | | | | DEBK | |
| | | | | | | | 12:47:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1116-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 77
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE1116-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436749 |
| | | | | | | | DEBK | |
| | | | | | | | 10:19:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 324-0 | |
| | | | | | | | IMAGE324-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436754 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:46:36 | |
| | | | | | | | 09-50002-AJG FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26440781 |
| | | | | | | | DEBK | |
| | | | | | | | 17:38:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1273-0 | |
| | | | | | | | IMAGE1273-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440782 |
| | | | | | | | DEBK | |
| | | | | | | | 17:38:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1273-1 | |
| | | | | | | | IMAGE1273-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440783 |
| | | | | | | | DEBK | |
| | | | | | | | 17:38:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1273-2 | |
| | | | | | | | IMAGE1273-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26440784 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1274-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440785 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1274-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440786 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:15 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1274-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440787 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:15 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1274-2 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                   Page 78
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440788 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1276-0 | |
| | | | | | | | IMAGE1276-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440789 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:22 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1277-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440790 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:23 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1277-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440791 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1278-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440792 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1278-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440793 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1279-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440794 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1279-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26440795 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1280-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440796 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1280-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM                                     Page 79

| Date | Status | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/01/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441835 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:33:46 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/29/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436768 |
| | | | | | | | DEBK | |
| | | | | | | | 11:56:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1279-0 | |
| | | | | | | | IMAGE1279-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436769 |
| | | | | | | | DEBK | |
| | | | | | | | 12:16:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 813-0 | |
| | | | | | | | IMAGE813-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436835 |
| | | | | | | | DEBK | |
| | | | | | | | 18:02:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 227-0 | |
| | | | | | | | IMAGE227-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436836 |
| | | | | | | | DEBK | |
| | | | | | | | 18:02:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 544-1 | |
| | | | | | | | IMAGE544-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436837 |
| | | | | | | | DEBK | |
| | | | | | | | 18:03:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE877-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436838 |
| | | | | | | | DEBK | |
| | | | | | | | 18:04:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1086-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436839 |
| | | | | | | | DEBK | |
| | | | | | | | 18:04:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1086-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436860 |
| | | | | | | | ILNDC | |
| | | | | | | | 18:56:45 | |
| | | | | | | | LAST NAME: TRIBUNE COMPANY | |
| | | | | | | | SEARCH | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | ...er | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26440724 |
| | | | | | | | DEBK | |
| | | | | | | | 17:20:44 | |