Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 80
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1281-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26440725 |
| | | | | | | | DEBK | |
| | | | | | | | 17:20:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1281-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440726 |
| | | | | | | | DEBK | |
| | | | | | | | 17:20:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1281-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440728 |
| | | | | | | | DEBK | |
| | | | | | | | 17:21:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1282-0 | |
| | | | | | | | IMAGE1282-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26440729 |
| | | | | | | | DEBK | |
| | | | | | | | 17:22:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1284-0 | |
| | | | | | | | IMAGE1284-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440730 |
| | | | | | | | DEBK | |
| | | | | | | | 17:22:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1284-1 | |
| | | | | | | | IMAGE1284-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440731 |
| | | | | | | | DEBK | |
| | | | | | | | 17:22:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1284-2 | |
| | | | | | | | IMAGE1284-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26440732 |
| | | | | | | | DEBK | |
| | | | | | | | 17:22:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1284-3 | |
| | | | | | | | IMAGE1284-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26440733 |
| | | | | | | | DEBK | |
| | | | | | | | 17:23:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1284-4 | |
| | | | | | | | IMAGE1284-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440734 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM                                                                 Page 81

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 17:23:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1284-5 | |
| | | | | | | | IMAGE1284-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436767 |
| | | | | | | | DEBK | |
| | | | | | | | 18:26:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1116-0 | |
| | | | | | | | IMAGE1116-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436861 |
| | | | | | | | ILNDC | |
| | | | | | | | 18:38:08 | |
| | | | | | | | SEARCH | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26436862 |
| | | | | | | | ILNDC | |
| | | | | | | | 18:38:57 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441833 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:00:13 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/2/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26436750 |
| | | | | | | | DEBK | |
| | | | | | | | 08:40:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1272-0 | |
| | | | | | | | IMAGE1272-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26436770 |
| | | | | | | | DEBK | |
| | | | | | | | 08:42:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1281-0 | |
| | | | | | | | IMAGE1281-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436771 |
| | | | | | | | DEBK | |
| | | | | | | | 08:54:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 227-0 | |
| | | | | | | | IMAGE227-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26436772 |
| | | | | | | | DEBK | |
| | | | | | | | 08:54:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 227-1 | |
| | | | | | | | IMAGE227-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436773 |
| | | | | | | | DEBK | |
| | | | | | | | 08:54:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 227-4 | |
| | | | | | | | IMAGE227-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>08:55:38<br>08-13141-KJC<br>IMAGE544-0 | 26436774 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>08:55:39<br>08-13141-KJC<br>IMAGE544-1 | 26436775 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>09:18:20<br>08-13141-KJC<br>IMAGE877-0 | 26436776 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>09:18:21<br>08-13141-KJC<br>IMAGE877-1 | 26436777 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>09:19:32<br>08-13141-KJC<br>IMAGE1086-0 | 26436778 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>09:19:33<br>08-13141-KJC<br>IMAGE1086-1 | 26436779 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:06:29<br>08-13141-KJC DOCUMENT 388-0<br>IMAGE388-0 | 26436780 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>11:07:20<br>08-13141-KJC DOCUMENT 386-0<br>IMAGE386-0 | 26436781 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>13:11:16<br>08-13141-KJC DOCUMENT 387-0<br>IMAGE387-0 | 26436782 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:13:06<br>08-13141-KJC DOCUMENT 527-0<br>IMAGE527-0 | 26436783 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436784 |
| | | | | | | | DEBK | |
| | | | | | | | 08:18:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1183-0 | |
| | | | | | | | IMAGE1183-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436785 |
| | | | | | | | DEBK | |
| | | | | | | | 08:19:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 287-0 | |
| | | | | | | | IMAGE287-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440702 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1288-0 | |
| | | | | | | | IMAGE1288-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440703 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1289-0 | |
| | | | | | | | IMAGE1289-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440704 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1290-0 | |
| | | | | | | | IMAGE1290-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440705 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1291-0 | |
| | | | | | | | IMAGE1291-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440706 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1292-0 | |
| | | | | | | | IMAGE1292-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440707 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1293-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440708 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1293-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440709 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 84
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:22:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1294-0 | |
| | | | | | | | IMAGE1294-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26440710 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1295-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440711 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1295-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440712 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1295-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440713 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1295-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/04/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440964 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:29:24 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/3/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440666 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1296-0 | |
| | | | | | | | IMAGE1296-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/05/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440667 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1297-0 | |
| | | | | | | | IMAGE1297-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/05/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26440668 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1298-0 | |
| | | | | | | | IMAGE1298-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                     Page 85
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/22/2009  10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440669 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1298-1 | |
| | | | | | | | IMAGE1298-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440670 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1298-2 | |
| | | | | | | | IMAGE1298-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440671 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1298-3 | |
| | | | | | | | IMAGE1298-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/05/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440672 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1300-0 | |
| | | | | | | | IMAGE1300-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/05/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440965 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:21:05 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/4/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436724 |
| | | | | | | | DEBK | |
| | | | | | | | 10:24:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436725 |
| | | | | | | | DEBK | |
| | | | | | | | 10:24:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26436726 |
| | | | | | | | DEBK | |
| | | | | | | | 10:24:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436727 |
| | | | | | | | DEBK | |
| | | | | | | | 10:24:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436728 |
| | | | | | | | DEBK | |
| | | | | | | | 10:24:04 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  Page 86
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Init | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436786 |
| | | | | | | | DEBK | |
| | | | | | | | 21:48:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1198-0 | |
| | | | | | | | IMAGE1198-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436787 |
| | | | | | | | DEBK | |
| | | | | | | | 21:53:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1285-0 | |
| | | | | | | | IMAGE1285-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26436788 |
| | | | | | | | DEBK | |
| | | | | | | | 23:34:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1300-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436789 |
| | | | | | | | DEBK | |
| | | | | | | | 23:35:00 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1300-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436790 |
| | | | | | | | DEBK | |
| | | | | | | | 23:40:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1296-0 | |
| | | | | | | | IMAGE1296-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436791 |
| | | | | | | | DEBK | |
| | | | | | | | 23:45:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1183-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436792 |
| | | | | | | | DEBK | |
| | | | | | | | 23:45:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1183-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436820 |
| | | | | | | | DEBK | |
| | | | | | | | 22:22:30 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE19-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436821 |
| | | | | | | | DEBK | |
| | | | | | | | 22:22:31 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE19-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/06/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26436863 |
| | | | | | | | ILNDC | |
| | | | | | | | 21:34:55 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  Page 87
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/07/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436793 |
| | | | | | | | DEBK | |
| | | | | | | | 00:06:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1182-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/07/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26436794 |
| | | | | | | | DEBK | |
| | | | | | | | 00:06:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1182-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436795 |
| | | | | | | | DEBK | |
| | | | | | | | 00:06:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1182-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/07/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436796 |
| | | | | | | | DEBK | |
| | | | | | | | 00:08:22 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1268-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436797 |
| | | | | | | | DEBK | |
| | | | | | | | 00:08:23 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1268-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436729 |
| | | | | | | | DEBK | |
| | | | | | | | 09:19:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1302-0 | |
| | | | | | | | IMAGE1302-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436730 |
| | | | | | | | DEBK | |
| | | | | | | | 09:23:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1302-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26436731 |
| | | | | | | | DEBK | |
| | | | | | | | 09:23:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1302-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436732 |
| | | | | | | | DEBK | |
| | | | | | | | 09:23:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1302-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436733 |
| | | | | | | | DEBK | |
| | | | | | | | 09:23:49 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1303-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436734 |
| | | | | | | | DEBK | |
| | | | | | | | 09:23:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1303-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436735 |
| | | | | | | | DEBK | |
| | | | | | | | 09:23:51 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1303-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436736 |
| | | | | | | | DEBK | |
| | | | | | | | 15:37:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 335-0 | |
| | | | | | | | IMAGE335-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436737 |
| | | | | | | | DEBK | |
| | | | | | | | 15:38:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 335-2 | |
| | | | | | | | IMAGE335-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436738 |
| | | | | | | | DEBK | |
| | | | | | | | 15:40:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 422-1 | |
| | | | | | | | IMAGE422-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436739 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 474-0 | |
| | | | | | | | IMAGE474-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436740 |
| | | | | | | | DEBK | |
| | | | | | | | 15:42:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1076-0 | |
| | | | | | | | IMAGE1076-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436741 |
| | | | | | | | DEBK | |
| | | | | | | | 15:43:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 422-2 | |
| | | | | | | | IMAGE422-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436742 |
| | | | | | | | DEBK | |
| | | | | | | | 15:54:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1207-0 | |
| | | | | | | | IMAGE1207-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436743 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:08 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]     Page 89
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 1064-0 | |
| | | | | | | | IMAGE1064-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436822 |
| | | | | | | | DEBK | |
| | | | | | | | 10:38:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-0 | |
| | | | | | | | IMAGE1307-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436823 |
| | | | | | | | DEBK | |
| | | | | | | | 18:58:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE829-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436824 |
| | | | | | | | DEBK | |
| | | | | | | | 18:58:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE829-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26436825 |
| | | | | | | | DEBK | |
| | | | | | | | 12:48:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-1 | |
| | | | | | | | IMAGE1307-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436826 |
| | | | | | | | DEBK | |
| | | | | | | | 12:53:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-2 | |
| | | | | | | | IMAGE1307-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436827 |
| | | | | | | | DEBK | |
| | | | | | | | 12:58:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-3 | |
| | | | | | | | IMAGE1307-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436828 |
| | | | | | | | DEBK | |
| | | | | | | | 12:59:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-4 | |
| | | | | | | | IMAGE1307-4 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436829 |
| | | | | | | | DEBK | |
| | | | | | | | 13:02:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-5 | |
| | | | | | | | IMAGE1307-5 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26436830 |
| | | | | | | | DEBK | |
| | | | | | | | 13:58:22 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1306-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26436831 |
| | | | | | | | DEBK | |
| | | | | | | | 13:58:23 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  Page 90
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1306-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436832 |
| | | | | | | | DEBK | |
| | | | | | | | 13:58:23 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1306-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436833 |
| | | | | | | | DEBK | |
| | | | | | | | 13:58:23 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1306-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26440515 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1301-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440516 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1301-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440518 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1301-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440519 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1302-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440520 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1302-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440521 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1302-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440522 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1302-3 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM                Page 91

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440523 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1303-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440524 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1303-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440525 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1303-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440526 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1304-0 | |
| | | | | | | | IMAGE1304-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440527 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1305-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440528 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1305-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26440529 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1305-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26440530 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1306-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26440531 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:28 | |
| | | | | | | | 08-13141-KJC | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 92

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE1306-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440532 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1306-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440533 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1306-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26440534 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-0 | |
| | | | | | | | IMAGE1307-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26440535 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-1 | |
| | | | | | | | IMAGE1307-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440536 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-2 | |
| | | | | | | | IMAGE1307-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440537 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-3 | |
| | | | | | | | IMAGE1307-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440538 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-4 | |
| | | | | | | | IMAGE1307-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440539 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1307-5 | |
| | | | | | | | IMAGE1307-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440540 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:53 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                      Page 93
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1308-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26440541 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1308-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440543 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1309-0 | |
| | | | | | | | IMAGE1309-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26440544 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1310-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440545 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1310-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26440546 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1310-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440547 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1311-0 | |
| | | | | | | | IMAGE1311-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440548 |
| | | | | | | | DEBK | |
| | | | | | | | 17:03:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1312-0 | |
| | | | | | | | IMAGE1312-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440563 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1313-0 | |
| | | | | | | | IMAGE1313-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26440564 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  Page 94
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:47:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1314-0 | |
| | | | | | | | IMAGE1314-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440565 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:52 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1315-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440566 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:52 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1315-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440567 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1315-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440568 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1316-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440569 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1316-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440571 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:26 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1316-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440572 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1317-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440573 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1317-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440575 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM                                       Page 95

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:48:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1317-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440576 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1318-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26440577 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1318-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440578 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:34 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1318-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26440579 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:34 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1318-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440581 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1319-0 | |
| | | | | | | | IMAGE1319-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440582 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1320-0 | |
| | | | | | | | IMAGE1320-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440583 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1321-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440584 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1321-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]   Page 96
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440585 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1322-0 | |
| | | | | | | | IMAGE1322-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26440586 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1323-0 | |
| | | | | | | | IMAGE1323-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440587 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1323-1 | |
| | | | | | | | IMAGE1323-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440588 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1323-2 | |
| | | | | | | | IMAGE1323-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440589 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1323-3 | |
| | | | | | | | IMAGE1323-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440590 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1323-4 | |
| | | | | | | | IMAGE1323-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26440591 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1323-5 | |
| | | | | | | | IMAGE1323-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440592 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1323-6 | |
| | | | | | | | IMAGE1323-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440593 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1324-0 | |
| | | | | | | | IMAGE1324-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]   Page 97
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/10/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26436798 |
| | | | | | | | DEBK | |
| | | | | | | | 08:20:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-0 | |
| | | | | | | | IMAGE148-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440413 |
| | | | | | | | DEBK | |
| | | | | | | | 18:13:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-0 | |
| | | | | | | | IMAGE1325-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440414 |
| | | | | | | | DEBK | |
| | | | | | | | 18:14:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-1 | |
| | | | | | | | IMAGE1325-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26440415 |
| | | | | | | | DEBK | |
| | | | | | | | 18:14:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-2 | |
| | | | | | | | IMAGE1325-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440416 |
| | | | | | | | DEBK | |
| | | | | | | | 18:14:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-3 | |
| | | | | | | | IMAGE1325-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26440417 |
| | | | | | | | DEBK | |
| | | | | | | | 18:15:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-4 | |
| | | | | | | | IMAGE1325-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26440418 |
| | | | | | | | DEBK | |
| | | | | | | | 18:15:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-5 | |
| | | | | | | | IMAGE1325-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440419 |
| | | | | | | | DEBK | |
| | | | | | | | 18:15:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-6 | |
| | | | | | | | IMAGE1325-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440420 |
| | | | | | | | DEBK | |
| | | | | | | | 18:15:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-7 | |
| | | | | | | | IMAGE1325-7 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL] | | | | | | | | Page 98 |
| Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM | | | | | | | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>18:16:01<br>08-13141-KJC DOCUMENT 1325-8<br>IMAGE1325-8<br>19804.002-DMB > MAT | 26440421 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:16:19<br>08-13141-KJC DOCUMENT 1325-9<br>IMAGE1325-9<br>19804.002-DMB > MAT | 26440422 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:16:31<br>08-13141-KJC DOCUMENT 1325-10<br>IMAGE1325-10<br>19804.002-DMB > MAT | 26440423 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>18:16:55<br>08-13141-KJC DOCUMENT 1328-0<br>IMAGE1328-0<br>19804.002-DMB > MAT | 26440424 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:17:20<br>08-13141-KJC<br>IMAGE1329-0<br>19804.002-DMB > MAT | 26440425 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>18:17:20<br>08-13141-KJC<br>IMAGE1329-1<br>19804.002-DMB > MAT | 26440426 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>18:17:36<br>08-13141-KJC DOCUMENT 1330-0<br>IMAGE1330-0<br>19804.002-DMB > MAT | 26440427 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:17:58<br>08-13141-KJC<br>IMAGE1332-0<br>19804.002-DMB > MAT | 26440428 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00<br>Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>18:18:27<br>08-13141-KJC DOCUMENT 1334-0<br>IMAGE1334-0<br>19804.002-DMB > MAT | 26440430 |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440431 |
| | | | | | | | DEBK | |
| | | | | | | | 18:18:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-1 | |
| | | | | | | | IMAGE1334-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440432 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-2 | |
| | | | | | | | IMAGE1334-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440433 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-3 | |
| | | | | | | | IMAGE1334-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440434 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-4 | |
| | | | | | | | IMAGE1334-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440435 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-5 | |
| | | | | | | | IMAGE1334-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26436703 |
| | | | | | | | DEBK | |
| | | | | | | | 19:03:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 559-0 | |
| | | | | | | | IMAGE559-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26436704 |
| | | | | | | | DEBK | |
| | | | | | | | 19:09:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE560-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436705 |
| | | | | | | | DEBK | |
| | | | | | | | 19:09:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE560-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436706 |
| | | | | | | | DEBK | |
| | | | | | | | 19:09:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE560-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26436707 |