Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 100
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 19:10:00 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE560-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436708 |
| | | | | | | | DEBK | |
| | | | | | | | 19:18:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 878-0 | |
| | | | | | | | IMAGE878-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436709 |
| | | | | | | | DEBK | |
| | | | | | | | 15:52:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1250-0 | |
| | | | | | | | IMAGE1250-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436710 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1229-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436711 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1229-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436722 |
| | | | | | | | DEBK | |
| | | | | | | | 18:40:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 220-0 | |
| | | | | | | | IMAGE220-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26436723 |
| | | | | | | | DEBK | |
| | | | | | | | 18:43:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 233-0 | |
| | | | | | | | IMAGE233-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26436834 |
| | | | | | | | DEBK | |
| | | | | | | | 11:01:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1325-0 | |
| | | | | | | | IMAGE1325-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440558 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1338-0 | |
| | | | | | | | IMAGE1338-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440559 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1341-0 | |
| | | | | | | | IMAGE1341-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/11/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440963 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:33:46 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/10/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26436712 |
| | | | | | | | DEBK | |
| | | | | | | | 12:25:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 813-0 | |
| | | | | | | | IMAGE813-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26436713 |
| | | | | | | | DEBK | |
| | | | | | | | 12:26:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 813-1 | |
| | | | | | | | IMAGE813-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26436714 |
| | | | | | | | DEBK | |
| | | | | | | | 12:26:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 813-2 | |
| | | | | | | | IMAGE813-2 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26436715 |
| | | | | | | | DEBK | |
| | | | | | | | 12:26:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 813-3 | |
| | | | | | | | IMAGE813-3 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26436716 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1342-0 | |
| | | | | | | | IMAGE1342-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436717 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1343-0 | |
| | | | | | | | IMAGE1343-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436718 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1406-0 | |
| | | | | | | | IMAGE1406-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26436719 |
| | | | | | | | DEBK | |
| | | | | | | | 18:42:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1328-0 | |
| | | | | | | | IMAGE1328-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/12/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26436910 |
| | | | | | | | ILNDC | |
| | | | | | | | 18:27:14 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 102
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440647 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1563-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440648 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1563-1 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440649 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1564-0 | |
| | | | | | | | IMAGE1564-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440650 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1565-0 | |
| | | | | | | | IMAGE1565-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440651 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1566-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440652 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1566-1 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440653 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:44 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1566-2 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440654 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1567-0 | |
| | | | | | | | IMAGE1567-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440655 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1568-0 | |
| | | | | | | | IMAGE1568-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440656 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1569-0 | |
| | | | | | | | IMAGE1569-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440952 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:43 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/12/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440953 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:09:53 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 102-0 | |
| | | | | | | | IMAGE 102-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26440954 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:10:18 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 102-1 | |
| | | | | | | | IMAGE 102-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/15/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440955 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:19:02 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/12/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436720 |
| | | | | | | | DEBK | |
| | | | | | | | 14:34:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1570-0 | |
| | | | | | | | IMAGE1570-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436721 |
| | | | | | | | DEBK | |
| | | | | | | | 20:23:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1116-0 | |
| | | | | | | | IMAGE1116-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440631 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1571-0 | |
| | | | | | | | IMAGE1571-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440632 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1572-0 | |
| | | | | | | | IMAGE1572-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440633 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-5 | |
| | | | | | | | IMAGE883-5 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440634 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1059-0 | |
| | | | | | | | IMAGE1059-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440635 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1094-0 | |
| | | | | | | | IMAGE1094-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26440636 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1160-0 | |
| | | | | | | | IMAGE1160-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26440637 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1236-0 | |
| | | | | | | | IMAGE1236-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440638 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1311-0 | |
| | | | | | | | IMAGE1311-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/16/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440956 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:34:44 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/15/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439340 |
| | | | | | | | DEBK | |
| | | | | | | | 19:29:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1575-0 | |
| | | | | | | | IMAGE1575-0 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439341 |
| | | | | | | | DEBK | |
| | | | | | | | 19:30:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1576-0 | |
| | | | | | | | IMAGE1576-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26439342 |
| | | | | | | | DEBK | |
| | | | | | | | 19:30:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1577-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439343 |
| | | | | | | | DEBK | |
| | | | | | | | 19:30:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1577-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439344 |
| | | | | | | | DEBK | |
| | | | | | | | 19:30:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1577-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439345 |
| | | | | | | | DEBK | |
| | | | | | | | 19:30:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1577-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26439346 |
| | | | | | | | DEBK | |
| | | | | | | | 19:30:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1577-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439347 |
| | | | | | | | DEBK | |
| | | | | | | | 19:30:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1578-0 | |
| | | | | | | | IMAGE1578-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439348 |
| | | | | | | | DEBK | |
| | | | | | | | 19:31:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1579-0 | |
| | | | | | | | IMAGE1579-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439349 |
| | | | | | | | DEBK | |
| | | | | | | | 19:31:33 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1582-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26436857 |
| | | | | | | | DEBK | |
| | | | | | | | 15:44:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1586-0 | |
| | | | | | | | IMAGE1586-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 106

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436858 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1588-0 | |
| | | | | | | | IMAGE1588-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436859 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:35 | |
| | | | | | | | 09-50486-KJC DOCUMENT 29-0 | |
| | | | | | | | IMAGE29-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436873 |
| | | | | | | | DEBK | |
| | | | | | | | 15:56:26 | |
| | | | | | | | 09-50486-KJC DOCUMENT 24-0 | |
| | | | | | | | IMAGE24-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436874 |
| | | | | | | | DEBK | |
| | | | | | | | 19:09:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1585-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439304 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1584-0 | |
| | | | | | | | IMAGE1584-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439305 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1585-0 | |
| | | | | | | | IMAGE1585-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439306 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1586-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26439307 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1587-0 | |
| | | | | | | | IMAGE1587-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26436875 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:15 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1585-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26436876 |

| Date | Initial | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:41:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1585-1 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439287 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1588-0 | |
| | | | | | | | IMAGE1588-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439288 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1589-0 | |
| | | | | | | | IMAGE1589-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439289 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1592-0 | |
| | | | | | | | IMAGE1592-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439290 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1593-0 | |
| | | | | | | | IMAGE1593-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439263 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1594-0 | |
| | | | | | | | IMAGE1594-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439264 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:01 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1595-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439265 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:01 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1595-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439266 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1595-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439267 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 108

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DEBK | |
| | | | | | | | 16:21:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1597-0 | |
| | | | | | | | IMAGE1597-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26439268 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1598-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439269 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1598-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439270 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1598-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439271 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1598-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26439272 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1598-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439273 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1598-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/22/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440971 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:16:26 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/19/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439257 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1599-0 | |
| | | | | | | | IMAGE1599-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                   Page 109
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439258 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1600-0 | |
| | | | | | | | IMAGE1600-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439259 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1601-0 | |
| | | | | | | | IMAGE1601-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439260 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1602-0 | |
| | | | | | | | IMAGE1602-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439261 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1603-0 | |
| | | | | | | | IMAGE1603-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439262 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1610-0 | |
| | | | | | | | IMAGE1610-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/23/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440998 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:04:32 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/22/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26439081 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1611-0 | |
| | | | | | | | IMAGE1611-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439471 |
| | | | | | | | DEBK | |
| | | | | | | | 16:49:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1612-0 | |
| | | | | | | | IMAGE1612-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439472 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1613-0 | |
| | | | | | | | IMAGE1613-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 110

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439473 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1614-0 | |
| | | | | | | | IMAGE1614-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439474 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1619-0 | |
| | | | | | | | IMAGE1619-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439475 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1620-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439476 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:19 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1620-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439477 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:26 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1620-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439478 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:09 | |
| | | | | | | | 09-50486-KJC DOCUMENT 23-0 | |
| | | | | | | | IMAGE23-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439479 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:48 | |
| | | | | | | | 09-50486-KJC DOCUMENT 23-2 | |
| | | | | | | | IMAGE23-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26439480 |
| | | | | | | | DEBK | |
| | | | | | | | 18:09:05 | |
| | | | | | | | 09-50486-KJC DOCUMENT 23-3 | |
| | | | | | | | IMAGE23-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439481 |
| | | | | | | | DEBK | |
| | | | | | | | 18:09:33 | |
| | | | | | | | 09-50486-KJC DOCUMENT 23-4 | |
| | | | | | | | IMAGE23-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 111
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439482 |
| | | | | | | | DEBK | |
| | | | | | | | 18:09:48 | |
| | | | | | | | 09-50486-KJC DOCUMENT 23-5 | |
| | | | | | | | IMAGE23-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439483 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:19 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE31-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26439484 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:19 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE31-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26439485 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:20 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE31-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439486 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:20 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE31-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26439487 |
| | | | | | | | DEBK | |
| | | | | | | | 18:12:04 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE28-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439488 |
| | | | | | | | DEBK | |
| | | | | | | | 18:12:05 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE28-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439489 |
| | | | | | | | DEBK | |
| | | | | | | | 18:12:05 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE28-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439490 |
| | | | | | | | DEBK | |
| | | | | | | | 18:12:43 | |
| | | | | | | | 09-50486-KJC DOCUMENT 29-0 | |
| | | | | | | | IMAGE29-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/24/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440966 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:36:49 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/23/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26439425 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:14 | |
| | | | | | | | 09-50445-KJC DOCUMENT 20-0 | |
| | | | | | | | IMAGE20-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439426 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1621-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26439427 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1621-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26439429 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1622-0 | |
| | | | | | | | IMAGE1622-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26439430 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1623-0 | |
| | | | | | | | IMAGE1623-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439431 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1625-0 | |
| | | | | | | | IMAGE1625-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26439432 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1626-0 | |
| | | | | | | | IMAGE1626-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439433 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1628-2 | |

Unbilled Recap Of Cost Detail – [19804.002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Indir | Name /Invoice = Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439434 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1628-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439435 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1628-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439436 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1629-0 | |
| | | | | | | | IMAGE1629-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26439437 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1630-0 | |
| | | | | | | | IMAGE1630-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439438 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1630-1 | |
| | | | | | | | IMAGE1630-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439439 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1630-2 | |
| | | | | | | | IMAGE1630-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439440 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1630-3 | |
| | | | | | | | IMAGE1630-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439441 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1630-4 | |
| | | | | | | | IMAGE1630-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439442 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1630-5 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE1630-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26439443 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1631-0 | |
| | | | | | | | IMAGE1631-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439444 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1631-1 | |
| | | | | | | | IMAGE1631-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439445 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1631-2 | |
| | | | | | | | IMAGE1631-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | ✓ | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439446 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1631-3 | |
| | | | | | | | IMAGE1631-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439447 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1632-0 | |
| | | | | | | | IMAGE1632-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26439448 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1633-0 | |
| | | | | | | | IMAGE1633-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439449 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1633-1 | |
| | | | | | | | IMAGE1633-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | ✗ | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439450 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1633-2 | |
| | | | | | | | IMAGE1633-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26439451 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:11 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 1633-3 | |
| | | | | | | | IMAGE1633-3 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439452 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1633-4 | |
| | | | | | | | IMAGE1633-4 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439453 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1633-5 | |
| | | | | | | | IMAGE1633-5 | |
| | | Voucher=1370348 Paid | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26436926 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:06:29 | |
| | | | | | | | 03-04942-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439112 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1634-0 | |
| | | | | | | | IMAGE1634-0 | |
| | | Voucher=1370348 Paid | | | | | 18904.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26439113 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1635-0 | |
| | | | | | | | IMAGE1635-0 | |
| | | Voucher=1370348 Paid | | | | | 18904.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26439114 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-0 | |
| | | | | | | | IMAGE1636-0 | |
| | | Voucher=1370348 Paid | | | | | 18904.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439115 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-1 | |
| | | | | | | | IMAGE1636-1 | |
| | | Voucher=1370348 Paid | | | | | 18904.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439116 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-2 | |
| | | | | | | | IMAGE1636-2 | |
| | | Voucher=1370348 Paid | | | | | 18904.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439117 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:55 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 1636-3 | |
| | | | | | | | IMAGE1636-3 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439118 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-4 | |
| | | | | | | | IMAGE1636-4 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439119 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-5 | |
| | | | | | | | IMAGE1636-5 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439120 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-6 | |
| | | | | | | | IMAGE1636-6 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26439121 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-0 | |
| | | | | | | | IMAGE1637-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439122 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-1 | |
| | | | | | | | IMAGE1637-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439123 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-2 | |
| | | | | | | | IMAGE1637-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26439124 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-3 | |
| | | | | | | | IMAGE1637-3 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439125 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-4 | |
| | | | | | | | IMAGE1637-4 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439126 |
| | | | | | | | DEBK | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Doc Index # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 17:00:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-5 | |
| | | | | | | | IMAGE1637-5 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26439127 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-6 | |
| | | | | | | | IMAGE1637-6 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439128 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1638-0 | |
| | | | | | | | IMAGE1638-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439129 |
| | | | | | | | DEBK | |
| | | | | | | | 17:01:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1638-1 | |
| | | | | | | | IMAGE1638-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26439130 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1638-2 | |
| | | | | | | | IMAGE1638-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26439131 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-0 | |
| | | | | | | | IMAGE1640-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26439132 |
| | | | | | | | DEBK | |
| | | | | | | | 17:03:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-1 | |
| | | | | | | | IMAGE1640-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26439133 |
| | | | | | | | DEBK | |
| | | | | | | | 17:03:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-2 | |
| | | | | | | | IMAGE1640-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26439134 |
| | | | | | | | DEBK | |
| | | | | | | | 17:04:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-3 | |
| | | | | | | | IMAGE1640-3 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26439135 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 118

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DEBK | |
| | | | | | | | 17:04:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-4 | |
| | | | | | | | IMAGE1640-4 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439136 |
| | | | | | | | DEBK | |
| | | | | | | | 17:04:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-5 | |
| | | | | | | | IMAGE1640-5 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439137 |
| | | | | | | | DEBK | |
| | | | | | | | 17:05:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-6 | |
| | | | | | | | IMAGE1640-6 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439138 |
| | | | | | | | DEBK | |
| | | | | | | | 17:06:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-7 | |
| | | | | | | | IMAGE1640-7 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439139 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-8 | |
| | | | | | | | IMAGE1640-8 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439140 |
| | | | | | | | DEBK | |
| | | | | | | | 17:08:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-9 | |
| | | | | | | | IMAGE1640-9 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439141 |
| | | | | | | | DEBK | |
| | | | | | | | 17:09:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-10 | |
| | | | | | | | IMAGE1640-10 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439142 |
| | | | | | | | DEBK | |
| | | | | | | | 17:09:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1641-0 | |
| | | | | | | | IMAGE1641-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439143 |
| | | | | | | | DEBK | |
| | | | | | | | 17:09:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1642-0 | |
| | | | | | | | IMAGE1642-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 119
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Indit# | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|---------------------|------|----------|------|--------|-------------|------------|
| 06/26/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26439144 |
| | | | | | | | DEBK | |
| | | | | | | | 17:10:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1643-0 | |
| | | | | | | | IMAGE1643-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439145 |
| | | | | | | | DEBK | |
| | | | | | | | 17:10:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1643-1 | |
| | | | | | | | IMAGE1643-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439146 |
| | | | | | | | DEBK | |
| | | | | | | | 17:11:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1643-2 | |
| | | | | | | | IMAGE1643-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26439147 |
| | | | | | | | DEBK | |
| | | | | | | | 17:11:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1643-3 | |
| | | | | | | | IMAGE1643-3 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439148 |
| | | | | | | | DEBK | |
| | | | | | | | 17:11:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1643-4 | |
| | | | | | | | IMAGE1643-4 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439149 |
| | | | | | | | DEBK | |
| | | | | | | | 17:12:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1643-5 | |
| | | | | | | | IMAGE1643-5 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439150 |
| | | | | | | | DEBK | |
| | | | | | | | 17:12:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1644-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439151 |
| | | | | | | | DEBK | |
| | | | | | | | 17:12:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1644-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439153 |
| | | | | | | | DEBK | |
| | | | | | | | 17:12:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1644-3 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 120
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 06/26/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26439154 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1645-0 | |
| | | | | | | | IMAGE1645-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439155 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1645-1 | |
| | | | | | | | IMAGE1645-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439156 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1645-2 | |
| | | | | | | | IMAGE1645-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439157 |
| | | | | | | | DEBK | |
| | | | | | | | 17:14:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1646-0 | |
| | | | | | | | IMAGE1646-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439158 |
| | | | | | | | DEBK | |
| | | | | | | | 17:15:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1647-0 | |
| | | | | | | | IMAGE1647-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439159 |
| | | | | | | | DEBK | |
| | | | | | | | 17:15:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1647-1 | |
| | | | | | | | IMAGE1647-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439160 |
| | | | | | | | DEBK | |
| | | | | | | | 17:16:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1647-2 | |
| | | | | | | | IMAGE1647-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439161 |
| | | | | | | | DEBK | |
| | | | | | | | 17:16:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1647-3 | |
| | | | | | | | IMAGE1647-3 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26439162 |
| | | | | | | | DEBK | |
| | | | | | | | 17:16:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1648-0 | |
| | | | | | | | IMAGE1648-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 121
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | TCQuantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|-----------|------|--------|-------------|-----------|
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439163 |
| | | | | | | | DEBK | |
| | | | | | | | 17:17:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1648-1 | |
| | | | | | | | IMAGE1648-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439164 |
| | | | | | | | DEBK | |
| | | | | | | | 17:17:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1648-2 | |
| | | | | | | | IMAGE1648-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439165 |
| | | | | | | | DEBK | |
| | | | | | | | 17:17:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1648-3 | |
| | | | | | | | IMAGE1648-3 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439166 |
| | | | | | | | DEBK | |
| | | | | | | | 17:18:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1648-4 | |
| | | | | | | | IMAGE1648-4 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439167 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1639-0 | |
| | | | | | | | IMAGE1639-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26439168 |
| | | | | | | | DEBK | |
| | | | | | | | 17:55:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1649-0 | |
| | | | | | | | IMAGE1649-0 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439169 |
| | | | | | | | DEBK | |
| | | | | | | | 17:55:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1649-1 | |
| | | | | | | | IMAGE1649-1 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439170 |
| | | | | | | | DEBK | |
| | | | | | | | 17:56:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1649-2 | |
| | | | | | | | IMAGE1649-2 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439171 |
| | | | | | | | DEBK | |
| | | | | | | | 17:56:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1649-3 | |
| | | | | | | | IMAGE1649-3 | |
| | | | | | | | 18904.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26439172 |
| | | | | | | | DEBK | |
| | | | | | | | 17:56:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1649-4 | |
| | | | | | | | IMAGE1649-4 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26439173 |
| | | | | | | | DEBK | |
| | | | | | | | 17:57:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1649-5 | |
| | | | | | | | IMAGE1649-5 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/26/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26439174 |
| | | | | | | | DEBK | |
| | | | | | | | 17:57:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1649-6 | |
| | | | | | | | IMAGE1649-6 | |
| | | | | | | | 18904.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26443908 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:04:20 | |
| | | | | | | | LNAME: GWI     TYPE: PTY | |
| | | | | | | | SEARCH | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26443909 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:04:55 | |
| | | | | | | | 97-39676-SAF11 FIL OR ENT: FILED FROM: 6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26443910 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:04:59 | |
| | | | | | | | 97-39676-SAF11 | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26443911 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:05:29 | |
| | | | | | | | 98-30727-SAF11 FIL OR ENT: FILED FROM: 6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26443912 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:05:43 | |
| | | | | | | | 98-30727-SAF11 | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26443913 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:06:21 | |
| | | | | | | | 97-39676-SAF11 FIL OR ENT: FILED FROM: 6 | |
| | | | | | | | DOCKET REPORT | |

Unbilled Recap Of Cost Detail – [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 123

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26443914 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:07:36 | |
| | | | | | | | 97-03492-SAF FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26443915 |
| | | | | | | | TXNBK | |
| | | | | | | | 12:42:49 | |
| | | | | | | | 03-34906-HDH7 FIL OR ENT: FILED FROM: 6/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 09995.200-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26444292 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:21:40 | |
| | | | | | | | 09-11203-RDD DOCUMENT 37-0 | |
| | | | | | | | IMAGE37-0 | |
| | | | | | | | 09995.100-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26444743 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:50:27 | |
| | | | | | | | 02-15749-SMB DOCUMENT 668-0 | |
| | | | | | | | IMAGE668-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26444744 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:51:59 | |
| | | | | | | | 02-15749-SMB DOCUMENT 670-0 | |
| | | | | | | | IMAGE670-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26444745 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:55:32 | |
| | | | | | | | 02-15749-SMB | |
| | | | | | | | IMAGE662-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26444746 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:55:33 | |
| | | | | | | | 02-15749-SMB | |
| | | | | | | | IMAGE662-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26444747 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:55:34 | |
| | | | | | | | 02-15749-SMB | |
| | | | | | | | IMAGE662-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26444748 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:56:39 | |
| | | | | | | | 02-15749-SMB DOCUMENT 676-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 124

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE676-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26444749 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:57:07 | |
| | | | | | | | 02-15749-SMB DOCUMENT 694-0 | |
| | | | | | | | IMAGE694-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26439229 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1657-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26439230 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1657-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439231 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1657-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439232 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1662-0 | |
| | | | | | | | IMAGE1662-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439233 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1664-0 | |
| | | | | | | | IMAGE1664-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439234 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1666-0 | |
| | | | | | | | IMAGE1666-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26439235 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1667-0 | |
| | | | | | | | IMAGE1667-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26439237 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:19 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/22/2009 10:26:47 AM

Page 125

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 08-13141-KJC DOCUMENT 1667-2 | |
| | | | | | | | IMAGE1667-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| 06/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26439238 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1667-3 | |
| | | | | | | | IMAGE1667-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 843.60 | 1134 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 843.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 843.60 | 1134 records | |
| | | GRAND TOTAL:      BILL: | | | | 843.60 | | |