

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037231
Client Matter 90795-30500

For professional services rendered and expenses incurred through June
30, 2009 re Plan and Disclosure Statement

Fees                                                                    $249,152.00

**Total Due This Bill**                                           **$249,152.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/01/09 | DE Bergeron | Revising disclosure statement (3.60); Multiple telephone calls with K. Mills regarding disclosure statement (.60) | 4.20 |
| 06/01/09 | JC Boelter | Numerous revisions to plan term sheet (4.8); emails with Company and Sidley team regarding same (.8); meet with G. Demo and L. Holt regarding Tribune research required for plan and disclosure statement (.5); emails with J. Sullivan regarding record date (.4) | 6.50 |
| 06/01/09 | GV Demo | Meet with J. Boelter and L. Holt to discuss classification of claims for plan (.5); email J. Boelter re: same (.1) | .60 |
| 06/01/09 | JE Henderson | Review numerous internal emails re: term sheet issues (0.2); email exchange w/J. Boelter re: same (.20); email exchange w/C. Kline re: additional research (0.2); review same (1.8); email exchange w/B. Lewis re: Bridge (.10); review plan Term Sheet comparison (.40); review final draft outline (.30); initial review disclosure statement (.50); review Pledge K (.60) | 4.30 |
| 06/01/09 | SH Katz | Call with K. Mills re: Tribune disclosure statement (0.2); revise corporate riders to Tribune disclosure statement (1.1) | 1.30 |
| 06/01/09 | B Krakauer | Review materials re: FCC issues and approvals for emergence | 2.30 |
| 06/01/09 | B Krakauer | Call with Fiore re: FCC issues for emergence | .40 |
| 06/01/09 | KT Lantry | Numerous internal e-mails re: edits to Plan Term sheet (0.2); review revisions to same (0.6) | .80 |
| 06/01/09 | KS Mills | Preparation of Disclosure Statement | 7.40 |
| 06/02/09 | LA Barden | Call with client re: reorganization plan term sheet (.9); telephone call with B. Krakauer (.8); telephone call with D. Liebentritt re: Board meeting (.8); telephone call re: Disclosure Statement (.9) | 3.40 |
| 06/02/09 | JC Boelter | Correspond with client regarding term sheet (.8); Correspond with Lazard regarding same (.7); Multiple revisions to term sheet (1.5) | 3.00 |
| 06/02/09 | JE Henderson | Tc w/B. Krakauer re: FCC issues for emergence (.30); c/c w/client/FCC counsel re: same (1.10) | 1.40 |
| 06/02/09 | JE Henderson | Review emails re: plan term sheet and re: disclosure statement (.20); conf w/B. Krakauer re: outline (.20); review emails from C. Kline and respond re: partnership research (.30) | .70 |
| 06/02/09 | SH Katz | Review corporate rules for disclosure statement (0.9); review risk factor precedent (0.7); review disclosure statement precedent (0.6) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/09 | B Krakauer | Call with FCC counsel re: change of control approvals and options | .90 |
| 06/02/09 | B Krakauer | Review options and case law re: non-debtor guarantors | 2.30 |
| 06/02/09 | KT Lantry | E-mails re: changes to Plan term sheet | .20 |
| 06/02/09 | KS Mills | Preparation of Disclosure Statement | 7.70 |
| 06/03/09 | JF Bendernagel | Telephone call with R. Deutsch re: plan issues | .20 |
| 06/03/09 | DE Bergeron | Telephone call with K. Mills regarding disclosure statement (.10); Reviewing and revising disclosure statement (1.40) | 1.50 |
| 06/03/09 | GV Demo | Research requirements for separate classification of claims | 1.00 |
| 06/03/09 | RM Deutsch | Review memo regarding LA Times claims (0.6); research and analyze legal issues for plan (3.4) | 4.00 |
| 06/03/09 | JE Henderson | Email exchange w/C. Kline re: further research for plan (.10); conf w/B. Krakauer re: FCC issue (.10); review emails re: term sheet (.10); conf w/K. Mills re: disclosure statement and initial review (.50) | .80 |
| 06/03/09 | M Hyatte | Telephone conference with L. Barden and S. Katz regarding Exchange Act Section 12 | .50 |
| 06/03/09 | SH Katz | Finalize draft corporate riders to Tribune disclosure statement | 1.20 |
| 06/03/09 | ML Kaufmann | Telephone call with L. Barden regarding Hart-Scott-Rodino issues (.4); research regarding same (.5); prepare memo (.6); telephone call with M. Raven re same (.3) | 1.80 |
| 06/03/09 | CL Kline | Reviewed research assignment on Delta/Beal cases with S. Yelderman | .70 |
| 06/03/09 | B Krakauer | Draft plan term sheet | 1.70 |
| 06/03/09 | B Krakauer | Outline plan disclosure statement | .60 |
| 06/03/09 | B Krakauer | Call with FCC counsel re: change of control | .40 |
| 06/03/09 | B Krakauer | Call with Centerbridge counsel re: plan discussions | .40 |
| 06/03/09 | B Krakauer | Call with Wasserman re: EGI claims | .40 |
| 06/03/09 | KT Lantry | Review letter from EGI re: priority and treatment of claim and e-mails re: same with B. Krakauer and J. Boelter | .60 |
| 06/03/09 | KS Mills | Preparation of Disclosure Statement | 11.60 |
| 06/03/09 | ME Raven | Review draft memo re potentially applicable Hart-Scott-Rodino exemptions (.1); review rules cited (.1); office conference with M. Kaufmann re analysis (.3) | .50 |
| 06/04/09 | LA Barden | Conference call with Board re: Reorganization Plan (2.5); timeline review (.8); review checklist for pro forma financial | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis related to restructuring (.9) | |
| 06/04/09 | JF Bendernagel | Review of draft memo regarding LA Times claims (0.3); office conference with R. Deutsch regarding same (0.5); telephone call with B. Krakauer re: plan issues (0.2) | 1.00 |
| 06/04/09 | DE Bergeron | Reviewing comments to disclosure statement (.7); Multiple telephone conferences with K. Mills regarding disclosure statement (.9) | 1.60 |
| 06/04/09 | RM Deutsch | Continue research and review of issues raised in claims analysis memo for Tribune plan (1.5); discuss issues with J. Bendernagel and prepare list of needed further information (.5) | 2.00 |
| 06/04/09 | JE Henderson | Conf w/K. Mills re: plan/disclosure statement (.30); initial review additional research (.40); review email to Steering Committee and review timeline (.20) | .90 |
| 06/04/09 | ML Kaufmann | Finalize Hart-Scott-Rodino memo (.3); email L. Barden re: same (.1) | .40 |
| 06/04/09 | CL Kline | Discussed research findings on Delta/Beal cases and recent Chrysler decision with S. Yelderman (0.2); Distributed Chrysler to J. Henderson with comment (0.1) | .30 |
| 06/04/09 | KT Lantry | E-mails re: Plan timelines (.2); review documents sent to Steering Committee (0.3); e-mails and telephone calls with B. Krakauer and J. Boelter re: same (.2) | .70 |
| 06/04/09 | KS Mills | Preparation of Disclosure Statement | 2.00 |
| 06/04/09 | MD Schneider | Correspondence on FCC review in bankruptcy court | .20 |
| 06/04/09 | A Thal Simonds | Research case law and secondary sources re avoidance actions and "for the benefit of the estate" requirement (1.6); review and analyze same (2.4); review and analyze secondary sources re same (.2) | 4.20 |
| 06/05/09 | LA Barden | Telephone call with D. Eldersveld re: committee discussions re: Plan (.6); review and analyze term sheet issues (.6); review and analyze pro forma financial analysis related to restructuring (.7); prepare NYSE checklist (.7); review precedent for pro forma financial analysis related to restructuring disclosure (.6) | 3.20 |
| 06/05/09 | GV Demo | Research standards for classification of claims | 3.30 |
| 06/05/09 | JE Henderson | Review disclosure statement draft (.80); conf w/K. Mills re: same (.50) | 1.30 |
| 06/05/09 | JP Kelsh | Review draft task list for pro forma financial analysis related to restructuring (.3); office conference with J. Langdon re: same (.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/05/09 | KT Lantry | E-mails with B. Krakauer and client re: meeting with Lenders to discuss plan preparation | .20 |
| 06/05/09 | KS Mills | Preparation of Disclosure Statement | 4.00 |
| 06/05/09 | A Thal Simonds | Review and analyze secondary sources re avoidance actions (1.4); research case law re same (1.3) | 2.70 |
| 06/06/09 | KT Lantry | Telephone call with B. Krakauer re: Plan negotiations and preparation for meetings (.2); review and analyze documents sent to Steering Committee (.4). | .60 |
| 06/07/09 | JE Henderson | Review Sidley/company emails re: meetings with lenders | .10 |
| 06/07/09 | CL Kline | Researched 345(b) Service Merchandise case and related materials to summarize "cause" for J. Henderson | 1.10 |
| 06/07/09 | KT Lantry | Review research re: subordination and voting rights (.4); review classification and unfair discrimination research (.5) | .90 |
| 06/08/09 | LA Barden | Conference call with Tribune re: Plan and case status (.8); meeting with J. Langdon re: pro forma financial analysis related to restructuring (.7); conference with B. Krakauer re: term sheet and plan of reorganization (.5); conference with B. Krakauer to discuss board and governance issues (.4) | 2.40 |
| 06/08/09 | DE Bergeron | Reviewing comments to disclosure statement | 1.10 |
| 06/08/09 | JC Boelter | Meet with B. Krakauer regarding term sheet | .30 |
| 06/08/09 | JF Conlan | Analyze plan related timing issues and strategy. | 2.00 |
| 06/08/09 | GV Demo | Revise memo on classification of claims | 1.40 |
| 06/08/09 | JE Henderson | Review email exchange re: meeting and re: Tribune article re: plan (.20); conf w/K. Mills re: disclosure statement (.10); review emails re: same (.10) | .40 |
| 06/08/09 | CL Kline | Reviewed Chrysler 345 final order to update SDNY e-mail for UST meeting prep (0.2); Prepared chart analyzing LR 4001-3 and Tribune's money market funds (1.4) | 1.60 |
| 06/08/09 | B Krakauer | Call with counsel to Centerbridge re: information requests and plan process | .40 |
| 06/08/09 | KT Lantry | Conference call with D. Schaible and B. Krakauer re: Plan Term Sheet (.4); analyze treatment of intercompany claims (.4); discuss same with B. Krakauer and B. Whittman (.5); e-mails and telephone calls in preparation for Wednesday meeting with lenders (.3); discuss research re: subordination and voting with H. Yang (.3); forward related documents to H. Yang for same (.1); e-mails re: Term Sheet issues (.4); discuss issues regarding treatment of various classes (.5) | 2.90 |
| 06/08/09 | JK McClelland | Review Chicago Tribune report on Tribune plan negotiations, | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | circulate to team (0.2) | |
| 06/08/09 | KS Mills | Preparation of Disclosure Statement (3.3); t/calls with benefit and labor teams re: same (.4) | 3.70 |
| 06/08/09 | HH Yang | Call with K. Lantry re assignment re subordination agreements and voting rights | .30 |
| 06/08/09 | HH Yang | Read case law re intercreditor agreement and voting subordination | 3.00 |
| 06/08/09 | HH Yang | Review Indenture K for voting subordination issues | .50 |
| 06/09/09 | JC Boelter | Review Broadridge report (.6); Emails to team regarding same (.6); Prepare for lender meeting (.8) | 2.00 |
| 06/09/09 | GV Demo | Draft claims classification memo | 2.70 |
| 06/09/09 | GV Demo | Update first day section of disclosure statement | 2.20 |
| 06/09/09 | BJ Gold | DS statement review | .30 |
| 06/09/09 | ME Johnson | O/c with B. Rosemergy regarding disclosure schedule of benefit plans (.3); review and revise disclosure schedule (1.4) | 1.70 |
| 06/09/09 | B Krakauer | Review material re: stratification and potential classification of claims | 1.10 |
| 06/09/09 | B Krakauer | Review and analyze case law re: release of guarantee claims against non-debtors | 2.30 |
| 06/09/09 | JD Lotsoff | Review changes to disclosure schedule regarding benefit plans | .10 |
| 06/09/09 | KS Mills | Preparation of Disclosure Statement | 3.50 |
| 06/09/09 | BA Rosemergy | Draft insert for schedule describing benefit plans and discuss same with M. Johnson (1.9); prepare comments on schedules for K. Mills (1.2) | 3.10 |
| 06/09/09 | A Thal Simonds | Review and analyze case law re avoidance actions and "benefit of the estate" requirement | 3.90 |
| 06/10/09 | JC Boelter | Prepare for lender meetings (2.4); attend meeting with lenders regarding plan preparation (2.0); post meeting emails with B. Krakauer, K. Lantry and K. Kansa re: next steps (0.6) | 5.00 |
| 06/10/09 | GV Demo | Draft memo regarding classification of claims under plan | 3.20 |
| 06/10/09 | B Krakauer | Meet with JPM and counsel re: plan issues | .70 |
| 06/10/09 | KT Lantry | Participate telephonically in meeting with Steering Committee re: Plan issues (2.0); follow-up e-mails and telephone calls re: meeting with B. Krakauer, J. Boelter and K. Kansa (.8) | 2.80 |
| 06/10/09 | KS Mills | Preparation of Disclosure Statement | 3.50 |
| 06/10/09 | A Thal Simonds | Review and analyze case law re avoidance actions and "benefit | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of the estate" requirement | |
| 06/10/09 | HH Yang | Research and analyze case law re intercreditor agreement and voting subordination | 1.00 |
| 06/10/09 | HH Yang | Review and analyze indenture agreement for voting subordination issues | 2.60 |
| 06/11/09 | LA Barden | Plan term sheet discussions with B. Krakauer (.5); review and analyze disclosure statement and governance disclosures requirements (1.6) | 2.10 |
| 06/11/09 | DE Bergeron | Telephone calls with K. Mills regarding D.S. (.40); Reviewing and revising disclosure statement (4.30) | 4.70 |
| 06/11/09 | GV Demo | Draft motion on classification of claims under 1122 | 1.40 |
| 06/11/09 | CL Kline | Provided DIP background info to K. Mills for Disclosure Statement (0.1); Discussed same w/J. Rodden (0.2); Discussed DIP loan availability w/J. Rodden (0.1) | .40 |
| 06/11/09 | B Krakauer | Prepare for and attend call with A&M and Lazard re: plan and valuation analysis | 2.10 |
| 06/11/09 | KT Lantry | E-mails and telephone calls with J. Boelter and B. Krakauer re: Plan issues and negotiations (.4); discuss research re: avoidance issues with A. Simonds (.3) | .70 |
| 06/11/09 | KS Mills | Preparation of Disclosure Statement | 8.20 |
| 06/11/09 | A Thal Simonds | Analyze and summarize case law re avoidance actions and "benefit of the estate" requirement (6.0); conference with K. Lantry re same (.6) | 6.60 |
| 06/11/09 | HH Yang | Analyze indenture agreement | .40 |
| 06/11/09 | HH Yang | Review and analyze interim loan agreement re voting subordination issues | 2.80 |
| 06/11/09 | HH Yang | Review and analyze interim loan pledge agreement (.5); review and analyze registration rights agreement (.5); review and analyze opinion letters (.5); review and analyze guarantee agreement re voting subordination issues (.5) | 2.00 |
| 06/11/09 | HH Yang | Research and review Edgar online for 8-k re indenture agreement | 1.00 |
| 06/12/09 | JF Bendernagel | Telephone call with J. Boelter re: treatment of employment claims in plan (0.3); review and analyze disclosure statement re: same (0.7); telephone call with B. Krakauer re: same (0.5) | 1.50 |
| 06/12/09 | JF Bendernagel | Telephone call with M. Johnson re: treatment of employment claims in Plan | .30 |
| 06/12/09 | GV Demo | Draft memo on claim classification for J. Boelter | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/09 | JE Henderson | Conf w/B. Krakauer re: liquidation analysis (.20); email exchange w/Lazard re: same (.10) | .30 |
| 06/12/09 | BA Rosemergy | Phone call with M. Johnson re: documents to provide to J. Bendernagel for plan preparation | .20 |
| 06/12/09 | A Thal Simonds | Analyze and summarize avoidance actions on "benefit of the estate" requirement | 7.20 |
| 06/12/09 | HH Yang | Draft memo re voting subordination issues | 3.70 |
| 06/13/09 | JF Bendernagel | Analyze treatment of former employees in Plan | .20 |
| 06/13/09 | JF Bendernagel | Analyze treatment of qualified pension plans in Plan | .30 |
| 06/14/09 | JE Henderson | Email exchange w/B. Krakauer re: liquidation analysis (.10); email exchange w/Lazard and w/K. Mills re: same (.10) | .20 |
| 06/14/09 | KT Lantry | Review research re: avoidance issues (.6); analyze cramdown-related issues with respect to various claimants (.7) | 1.30 |
| 06/15/09 | GV Demo | Revise and edit memo on classification of claims | 4.30 |
| 06/15/09 | RM Deutsch | Confer with J. Bendernagel re plan analysis of employment claims | .30 |
| 06/15/09 | JE Henderson | Initial review latest draft disclosure statement (.50); tc w/K. Mills re: same (.30); tc w/K. Mills and B. Whittman re: liquidation analysis (.50); email exchanges w/Lazard re: same, other financial exhibits and timing (.30) | 1.60 |
| 06/15/09 | CL Kline | Reviewed S. Yelderman plan release memo and Arrowmill case | .30 |
| 06/15/09 | KT Lantry | Discuss Plan issues with B. Krakauer | .30 |
| 06/15/09 | KS Mills | Preparation of Disclosure Statement | 3.50 |
| 06/15/09 | BA Rosemergy | Prepare former employee claims materials relating to Plan for J. Bendernagel | 1.30 |
| 06/16/09 | JF Bendernagel | Correspondence with R. A. Deutsch re: plan issues (0.1); correspondence with B. Krakauer re: same (0.2) | .30 |
| 06/16/09 | JF Bendernagel | Telephone call with S. Palmer re: plan issues (0.3); correspondence with B. Krakauer re: plan issues (0.1) | .40 |
| 06/16/09 | JC Boelter | Emails with B. Whittman regarding numerosity issue | .30 |
| 06/16/09 | GV Demo | Revise and finalize memo on classification of claims | 1.20 |
| 06/16/09 | JE Henderson | Conf w/K. Mills re: disclosure statement and exhibits | .30 |
| 06/16/09 | CL Kline | Reviewed PHONES letter on withdrawal notice (0.4); review and analyze case law on option exercise (0.7); review prior motion on PHONES exercise matters (0.2) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/09 | CL Kline | Reviewed S. Yelderman memo for Den Norske on Chrysler analysis | .40 |
| 06/16/09 | B Krakauer | Review materials re: plan classification and other plan issues | 2.10 |
| 06/16/09 | B Krakauer | Review plan issues with K. Lantry | .50 |
| 06/16/09 | KT Lantry | Analyze plan structure issues (.7); discuss negotiation strategies and alternatives with B. Krakauer (.5) | 1.20 |
| 06/16/09 | SF Palmer | Meeting with J. Bendernagel to discuss preparation of plan | .50 |
| 06/17/09 | JF Bendernagel | Telephone call with B. Krakauer regarding LBO issues relating to plan | .40 |
| 06/17/09 | JC Boelter | Prepare for and attend call with Epiq and A&M re: plan noticing (.6); review lender revisions to term sheet (.4) | 1.00 |
| 06/17/09 | JE Henderson | Review email re: plan/disclosure statement issues | .10 |
| 06/17/09 | CL Kline | Reviewed PHONES documentation for plan (0.4); Discussed PHONES revocability issue w/J. Henderson (0.2) | .60 |
| 06/17/09 | KT Lantry | Review redline of Plan Term Sheet from counsel for Steering Committee (.6); e-mails and discussions re: changes to same with J. Boelter (.3); discuss negotiation strategy and plan structure issues with J. Boelter (.3); review summary of Plan Term Sheet for Creditors Committee (.5); e-mails and telephone call with B. Whittman re: discussions with Alix (.3); e-mails with M. Bourgon and telephone call with J. Osick re: treatment of claims, and report same to J. Boelter (.3) | 2.30 |
| 06/18/09 | JE Henderson | Conf w/B. Krakauer re: plan preparation (.10); review emails re: UCC meeting and re: term sheet (.30) | .40 |
| 06/18/09 | CL Kline | Research and analyze New Century and Coyotes pleadings and opinions re: plan for B. Krakauer (1.1); sent w/comment to B. Krakauer (0.2) | 1.30 |
| 06/18/09 | B Krakauer | Meet with D. Liebentritt and review plan issues and process (.7); discuss same with J. Henderson (.1) | .80 |
| 06/19/09 | LA Barden | Review and comment on latest plan term sheet (.8); draft pro forma financial analysis related to restructuring (.8); telephone call with B. Krakauer re: plan term sheet (.6) | 2.20 |
| 06/19/09 | JC Boelter | Attend call with committee re: plan preparation (0.8); prepare summary of same (0.7) | 1.50 |
| 06/19/09 | JE Henderson | Tc w/B. Krakauer re: plan issues (.30); review emails from B. Krakauer and K. Lantry re: plan term sheet and plan overview sent to UCC (.50); participate in c/c re: same w/UCC (.60); review emails re: follow-up w/UCC (.10); conf w/K. Mills re: disclosure statement review/process and status (.20); conf w/B. | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer re: parent issues (.20) | |
| 06/19/09 | CL Kline | Review memo re: releases from S. Yelderman (.4); office conference with S. Yelderman re: additional research (.4) | .80 |
| 06/19/09 | B Krakauer | Call with client re: comments upon materials for UCC | .50 |
| 06/19/09 | B Krakauer | Prepare for (0.3) and attend (0.8) call with Chadbourne re: plan issues | 1.10 |
| 06/19/09 | JP Langdon | Review public statements and other Tribune documents in connection with analysis of implications of certain put rights exercised by holders of the PHONES | 1.70 |
| 06/19/09 | KT Lantry | Analyze Steering Committee's proposed changes to Term Sheet (.3); conference call with clients and B. Krakauer re: changes to Term Sheet (.5); numerous e-mails with client, B. Krakauer, J. Henderson, and J. Boelter re: edits to Term Sheet (.3); preparatory call with B. Krakauer re: process issues (.3); conference call with Chadbourne re: Term Sheet (.6); follow-up call re: B. Krakauer re: same (.4); e-mails with Chadbourne scheduling July 1 meeting with Committee (.2) | 2.60 |
| 06/19/09 | KS Mills | Preparation of Disclosure Statement | 1.50 |
| 06/19/09 | SF Palmer | Research regarding possible actions related to LBO in bankruptcy | 2.00 |
| 06/21/09 | JE Henderson | Initial review latest draft disclosure statement (.50); review emails re: same (.10); review emails re: UCC meeting and re: claims (.10) | .70 |
| 06/22/09 | LA Barden | Multiple telephone calls with B. Krakauer re: plan term sheet (.6); governance issues (.5); discuss emergence issues (.6); and disclosure statement (.5) | 2.20 |
| 06/22/09 | CR Hale | Perform due diligence regarding statements of the Company regarding insolvency | 9.00 |
| 06/22/09 | JE Henderson | Continue review of disclosure statement (.60); conf w/K. Mills (.10); review emails re: UCC dialogue re: plan (.10) | .80 |
| 06/22/09 | B Krakauer | Prepare outline of plan materials for UCC | 1.50 |
| 06/22/09 | B Krakauer | Call with Centerbridge counsel re: information requests relating to plan | .40 |
| 06/22/09 | JP Langdon | Review public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES | 2.30 |
| 06/22/09 | SF Palmer | Review treatises and conduct further research regarding possible actions related to LBO in bankruptcy (6.4); begin drafting memorandum regarding potential claims under | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bankruptcy Code (3.1) | |
| 06/23/09 | CR Hale | Perform due diligence regarding statements of the Company regarding insolvency | 11.50 |
| 06/23/09 | JE Henderson | Conf w/K. Mills regarding preparation of disclosure statement (.30); email exchange w/Lazard re: plan analysis (.10) | .40 |
| 06/23/09 | B Krakauer | Conference call with D. Liebentritt, D. Eldersveld, N. Larsen and C. Bigelow re: plan term sheet comments | .90 |
| 06/23/09 | JP Langdon | Review public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES (1.8); prepare summary of same (1.4) | 3.20 |
| 06/23/09 | SF Palmer | Conduct further research regarding possible actions related to LBO in bankruptcy (4.2); revise memorandum re: same (2.1); provide update to J. Bendernagel re: same (.2) | 6.50 |
| 06/24/09 | LA Barden | Review and analyze Disclosure Statement/Plan of Reorganization (1.8); review revisions to pro forma financial analysis related to restructuring and timetable (1.4); review SEC rules re: pro forma financial analysis related to restructuring (.3); telephone call with M. Hyatte re: same (.3); update on FCC workplan (.4) | 4.20 |
| 06/24/09 | CR Hale | Perform due diligence regarding statements of company and subsidiaries regarding insolvency | 9.30 |
| 06/24/09 | JE Henderson | Review/respond to emails from Lazard re: liquidation analysis (0.2); conf w/B. Krakauer re: same (0.1) | .30 |
| 06/24/09 | SH Katz | Review updated draft of Tribune disclosure statement and plan of reorganization (1.9); review plan term sheet (0.8) | 2.70 |
| 06/24/09 | CL Kline | Retrieve from Docket and provide Star Tribune DS/Plan to B. Krakauer (0.1) | .10 |
| 06/24/09 | B Krakauer | Call with D. Schiable re: plan issues | .40 |
| 06/24/09 | B Krakauer | Call with D. Liebentritt re: plan term sheet | .40 |
| 06/24/09 | B Krakauer | Prepare plan term sheet for UCC | 2.10 |
| 06/24/09 | JP Langdon | Review public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES (7.2); prepare summary of same (3.2) | 10.40 |
| 06/24/09 | KT Lantry | Telephone call and e-mails with B. Krakauer re: preparations for Plan negotiation meeting with Creditors Committee (.3); analyze research re: subordination provisions in loan documents (.3); discuss same with H. Yang (.2); e-mails and telephone calls re: lock-up agreements and plan support | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreements (.6); discuss related research with H. Yang re: same (.2); review and edit revisions to Term Sheet from Davis Polk and draft e-mails re: changes to same (1.1) | |
| 06/24/09 | SF Palmer | Review and analyze LBO transactions as described in 10K (2.9); review files available in data room of relevant materials (3.1); conduct further research regarding fraudulent conveyance actions (2.0) | 8.00 |
| 06/24/09 | HH Yang | Meet with K. Lantry re lock-up agreement and plan support agreement | .40 |
| 06/25/09 | KF Blatchford | Review and analyze Indenture issues, PHONES, for plan | .80 |
| 06/25/09 | CR Hale | Perform due diligence regarding statements of company and subsidiaries regarding insolvency | 8.50 |
| 06/25/09 | JE Henderson | Review email exchanges with K. Lantry and B. Krakauer re: UCC meeting and term sheet | .10 |
| 06/25/09 | JP Langdon | Review and revise summary regarding public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES | 2.70 |
| 06/25/09 | KT Lantry | E-mails with B. Krakauer, J. Boelter, D. Liebentritt and M. Bourgon re: edits to Davis Polk version of Term Sheet (.6); review and edit Plan Term sheet (2.3); analyze PBGC claims and e-mails with B. Whittman re: liquidation analysis involving same (.7); e-mails with D. Schaible re: changes to Plan Term Sheet (.3); telephone calls and e-mails with M. Bourgon and B. Krakauer re: analysis and treatment of various employee claims (.6) | 4.50 |
| 06/25/09 | SF Palmer | Research and analyze further recovery theories in fraudulent conveyance | 2.80 |
| 06/25/09 | HH Yang | Review Credit Agreement (.3); research lock-up agreements (.3); review notes (.3); review Bridge Loan Agreement (.3) | 1.20 |
| 06/26/09 | B Krakauer | Review plan issues with D. Schiable | .40 |
| 06/26/09 | B Krakauer | Prepare plan term sheet for UCC | 1.90 |
| 06/26/09 | JP Langdon | Review and revise summary regarding public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES | 2.00 |
| 06/26/09 | KT Lantry | Telephone call with D. Schaible re: Plan Term sheet language (.2); report same to B. Krakauer (.2); e-mails with J. Boelter re: July 1 meeting (.3); review revised version of Plan Term sheet (.7); e-mails with B. Krakauer re: same (.2) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/09 | KS Mills | Prepare disclosure statement draft | .50 |
| 06/26/09 | SF Palmer | Review materials and revise memorandum regarding fraudulent conveyance (1.6); prepare materials from data room and provide initial summary to J. Bendernagel (.9) | 2.50 |
| 06/26/09 | RC Wadlow | Conference with client regarding discussions with the FCC on emergence issues | 1.00 |
| 06/26/09 | HH Yang | Review Bridge loan and documents for borrowers/lender provisions | 1.30 |
| 06/27/09 | KT Lantry | E-mails with B. Krakauer and J. Lotsoff re: Plan issue (.3); e-mails with B. Whittman, B. Lotsoff and B. Krakauer re: Davis Polk's changes to Plan Term sheet (.4); analyze memo on treatment of tax claims (.4); e-mails with B. Krakauer re: same (.2) | 1.30 |
| 06/27/09 | KS Mills | Preparation of disclosure statement draft | 2.50 |
| 06/28/09 | JE Henderson | Email exchange w/K. Mills re: status of disclosure statement (.10); review emails re: classification research (.10); review emails re: UCC meeting (.10) | .30 |
| 06/28/09 | JP Langdon | Review and revise summary regarding public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES | .80 |
| 06/28/09 | KT Lantry | E-mails re: Plan term sheet | .30 |
| 06/28/09 | KS Mills | Preparation of disclosure statement draft | 1.70 |
| 06/28/09 | HH Yang | Review credit agreement for voting, lender, borrower provisions (2.8); draft memo re voting lender issues (3.7) | 6.50 |
| 06/29/09 | GV Demo | Revise first day section of disclosure statement | 1.70 |
| 06/29/09 | JE Henderson | Conf w/B. Krakauer re: plan discussions with UCC (.10); conf w/C. Kline re: research for guaranty issues (.10); email exchange w/B. Krakauer re: Wednesday meeting with UCC (.10); review emails re: deliverables from UCC meeting (.10) | .40 |
| 06/29/09 | JE Henderson | Email exchanges w/K. Mills re: disclosure statement (.50); review/revise draft disclosure statement (2.9); conf w/B. Krakauer re: disclosure statement review (.10) | 3.50 |
| 06/29/09 | CL Kline | Prepare chart of recent Sidley Delaware plans and ballots on approach to plan releases | 2.10 |
| 06/29/09 | CL Kline | Review cash management description for Disclosure Statement | .60 |
| 06/29/09 | B Krakauer | Call with Committee Professionals re: Plan | .50 |
| 06/29/09 | KT Lantry | Conference call with B. Krakauer, J. Henderson and K. Kansa | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: Plan-related tasks (.7); review and edit deck re: Plan for meeting with Creditors Committee and e-mails re: same (.6); review memo re: terms of loan documents involving role of agent and lenders (.4); discuss further research issues with H. Yang (.3); e-mails with K. Mills re: Disclosure Statement preparation (.2); conference call with professionals for Committee re: preparatory for Wednesday meeting (.5); follow-up e-mails to B. Krakauer re: same (.1); discuss fraudulent transfer research with J. Rosenthal and forward same to B. Krakauer (.2); review latest version of Plan Term Sheet and related e-mails (.3) | |
| 06/29/09 | KS Mills | Preparation of disclosure statement draft | 2.00 |
| 06/29/09 | SF Palmer | Review law regarding remedies for fraudulent conveyance and revise memorandum | 3.00 |
| 06/29/09 | SL Summerfield | Review plans of reorganization re releases (1.2); locate ballots and procedure for C. Kline (1.4) | 2.60 |
| 06/29/09 | HH Yang | Draft and revise memo re agent / borrower rights/duties under Bridge loan (4.1); emails with K. Lantry re memo (.3); meet with K. Lantry re follow-up issues (.3) | 4.70 |
| 06/30/09 | LA Barden | Meeting at Tribune to discuss Plan and pro forma financial analysis related to restructuring (1.5); internal meeting with S. Katz and J. Langdon to discuss further tasks required for preparation of Plan and pro forma financial analysis (.9); review Disclosure Statement drafting issues (1.4); telephone call with J. Conlan and B. Krakauer re: UCC meeting (.4) | 4.20 |
| 06/30/09 | GV Demo | Revise classification memo and send to partners | .10 |
| 06/30/09 | GV Demo | Update events of first day section for disclosure statement | .60 |
| 06/30/09 | JE Henderson | Email exchange w/K. Mills re: disclosure statement (.30); review/revise latest draft disclosure statement (2.80); email exchanges w/K. Mills and w/B. Krakauer re: disclosure statement and timing (.20); review email from C. Kline re: plan/release issues (.20) | 3.50 |
| 06/30/09 | CL Kline | Direct S. Yelderman on plan research concerning releases (.3); review and edit memo on releases (.5); review key cases and summarize for J. Henderson (1.1) | 1.90 |
| 06/30/09 | KT Lantry | Review and edit Disclosure Statement (2.9); e-mails with J. Boelter re: research and review research re: classification (.5); e-mails and discussions with B. Krakauer to prepare for Plan meeting with Committee (.5); e-mails with J. Osick re: collective bargaining agreement issue (.2) | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/09 | KS Mills | Preparation of disclosure statement draft | .70 |
| 06/30/09 | SF Palmer | Review law regarding integrated transaction doctrine and revise memorandum | 4.50 |
| | | **Total Hours** | **450.70** |

SIDLEY AUSTIN LLP

Invoice Number: 29037231
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 2.00 | $925.00 | $1,850.00 |
| B Krakauer | 29.50 | 900.00 | 26,550.00 |
| M Hyatte | .50 | 850.00 | 425.00 |
| JE Henderson | 24.70 | 825.00 | 20,377.50 |
| KT Lantry | 35.90 | 825.00 | 29,617.50 |
| LA Barden | 28.10 | 825.00 | 23,182.50 |
| JF Bendernagel | 4.60 | 775.00 | 3,565.00 |
| RC Wadlow | 1.00 | 775.00 | 775.00 |
| KF Blatchford | .80 | 735.00 | 588.00 |
| ME Johnson | 1.70 | 685.00 | 1,164.50 |
| BJ Gold | .30 | 660.00 | 198.00 |
| ML Kaufmann | 2.20 | 660.00 | 1,452.00 |
| ME Raven | .50 | 660.00 | 330.00 |
| JP Kelsh | .50 | 650.00 | 325.00 |
| JC Boelter | 19.60 | 625.00 | 12,250.00 |
| MD Schneider | .20 | 625.00 | 125.00 |
| JD Lotsoff | .10 | 605.00 | 60.50 |
| KS Mills | 64.00 | 525.00 | 33,600.00 |
| SH Katz | 7.40 | 515.00 | 3,811.00 |
| SF Palmer | 39.30 | 505.00 | 19,846.50 |
| DE Bergeron | 13.10 | 475.00 | 6,222.50 |
| RM Deutsch | 6.30 | 475.00 | 2,992.50 |
| BA Rosemergy | 4.60 | 465.00 | 2,139.00 |
| JK McClelland | .20 | 425.00 | 85.00 |
| JP Langdon | 23.10 | 395.00 | 9,124.50 |
| GV Demo | 25.10 | 375.00 | 9,412.50 |
| A Thal Simonds | 29.60 | 375.00 | 11,100.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29037231
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CL Kline | 13.50 | 375.00 | 5,062.50 |
| HH Yang | 31.40 | 330.00 | 10,362.00 |
| CR Hale | 38.30 | 315.00 | 12,064.50 |
| SL Summerfield | 2.60 | 190.00 | 494.00 |
| **Total Hours and Fees** | **450.70** | | **$249,152.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037232
Client Matter 90795-30510

For professional services rendered and expenses incurred through June
30, 2009 re Professional Retention

Fees                                                              $29,912.50

**Total Due This Bill**                                           **$29,912.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29037232
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | BJ Hauserman | Revise E&Y Application | 4.20 |
| 06/01/09 | KP Kansa | Email D. Liebentritt and D. Eldersveld re: proposed Dow Lohnes retention (.1); email B. Hauserman re: Mercer retention (.1); email J. McClelland re: Epiq question (.1); email B. Whittman re: same (.1); email J. McClelland re: Jones Day retention (.1) | .50 |
| 06/01/09 | KT Lantry | Telephone call with T. Hill and B. Whitman re: A&M declaration (.4); successive reviews and edits of supplemental declaration of A&M (.4); related e-mails to T. Hill and B. Whitman re: same (.1) | .90 |
| 06/01/09 | JK McClelland | Emails with C. Merda, R. Mariella, and K. Stickles regarding Grant Thornton supplemental affidavit (0.2); telephone call with D. Hall regarding Jones Day fee application (0.2); email to K. Kansa regarding same (0.1) | .50 |
| 06/02/09 | BJ Hauserman | Call with Dow Lohnes re: retention (0.1); revise E&Y Application (3.9) | 4.00 |
| 06/02/09 | KP Kansa | Office conferences with J. McClelland re: OCPs (.2); t/c B. Hauserman re: Dow Lohnes retention application and email C. Meazell re: same (.1); review and comment on E&Y retention application (.6); emails to B. Hauserman re: same (.3); forward comments on same to B. Hauserman (.1); t/c's B. Hauserman re: E&Y retention application (.1) | 1.40 |
| 06/02/09 | KT Lantry | E-mails with B. Whitman re: supplemental A&M declaration | .10 |
| 06/03/09 | BJ Hauserman | Draft E&Y Application (4.3); calls with E&Y and K. Kansa re: same (1.0) | 5.30 |
| 06/03/09 | KP Kansa | Emails D. Deutsch and B. Hauserman re: Mercer retention (.2); review E&Y application and emails to B. Hauserman re: same (.4); conference call with J. Weiss and B. Hauserman re: same (.2); email J. McClelland re: E&Y retention (.2); further review and comment on E&Y application (.2); email B. Hauserman re: same (.2) | 1.40 |
| 06/03/09 | JK McClelland | Emails with B. Hauserman regarding Ernst & Young retention application (0.2); telephone call with R. Mariella regarding same (0.1) | .30 |
| 06/04/09 | BJ Hauserman | Revise E&Y Application | 4.60 |
| 06/04/09 | KP Kansa | Review E&Y application and email B. Hauserman with comments on same (.3); further review and comments on E&Y application to B. Hauserman (.6) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037232
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/09 | JK McClelland | Telephone calls with R. Mariella regarding OCP and retention issues (0.2); discuss same with K. Kansa and B. Hauserman (0.3) | .50 |
| 06/05/09 | BJ Hauserman | Finalize E&Y Application for filing | 1.30 |
| 06/05/09 | JK McClelland | Telephone call with R. Mariella regarding professional retention issues (0.1) | .10 |
| 06/08/09 | JK McClelland | Telephone call with G. Bradshaw regarding UCC response to monthly OCP report | .60 |
| 06/09/09 | JK McClelland | Conference call with R. Mariella and R. Sallmann regarding UCC response to monthly OCP report (0.4); telephone call and email with R. Mariella regarding timing of OCP payments (0.2); follow up email to G. Bradshaw re: same (0.3); telephone call with R. Mariella regarding OCP affidavit (0.1) | 1.00 |
| 06/10/09 | JK McClelland | Review email from G. Bradshaw regarding Committee's response to April OCP report (0.2); emails with R. Sallmann and R. Mariella regarding same (0.6); prepare and email reply to Committee (1.0); telephone call with J. Porter regarding reporting contingency fee arrangements (0.3); telephone call with V. Garlati regarding Chadbourne fees (0.1); review and comment on OCP reconciliation report from R. Sallmann (1.0) | 3.20 |
| 06/11/09 | JK McClelland | Telephone call with R. Mariella, R. Sallmann, and M. Berger re: UCC response to monthly OCP Report (0.6); review OCP invoice reconciliation (0.2) | .80 |
| 06/12/09 | JK McClelland | Telephone call to G. Bradshaw regarding UCC response to April OCP report (0.4) | .40 |
| 06/15/09 | JK McClelland | Review emails from M. McCarthy, M. Doss, and K. Stickles regarding Kirkland OCP retention (0.1); send A&M engagement letter to J. Peltz (0.1); review recently filed OCP affidavits and update tracking sheet (0.7); send same to R. Mariella (0.1); follow up email to G. Bradshaw regarding OCP payments (0.1) | 1.10 |
| 06/16/09 | JK McClelland | Telephone call with R. Mariella regarding status of Gross McGinley OCP payment (0.1); telephone call with G. Bradshaw regarding same (0.1); emails with OCP firm regarding filing of affidavit, forward affidavit to K. Stickles, and send confirmation of filing to firm (0.2); telephone call with OCP firm regarding preparation and filing of affidavit and forward documents for same (0.2) | .60 |
| 06/17/09 | BJ Hauserman | Call with C. Meazell re: DL retention | .10 |
| 06/17/09 | JK McClelland | Forward invoice received from OCP to R. Mariella (0.1) | .10 |
| 06/18/09 | KP Kansa | B. Litman re: Deloitte retention (.1); emails to J. Weiss, K. | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037232
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry and J. McMahon re: E&Y retention (.2) | |
| 06/18/09 | KT Lantry | Emails with J. McMahon and K. Kansa re: extension of time to object to E&Y engagement | .10 |
| 06/19/09 | CL Kline | Facilitated filing of Kurtz supplement for Lazard including service confirmation and local counsel followup | .20 |
| 06/19/09 | JK McClelland | Telephone call with R. Mariella regarding OCP report for May (0.1) | .10 |
| 06/20/09 | KT Lantry | Analyze documents and email s with B. Krakauer and K. Kansa re: Epiq issue | .40 |
| 06/21/09 | KT Lantry | Emails with K. Kansa re: Epiq issue | .20 |
| 06/22/09 | BJ Hauserman | Draft Dow Lohnes application | 2.60 |
| 06/22/09 | KP Kansa | Office conference with J. McClelland on Epiq (.1); review Nixon Peabody waiver letter and email D. Eldersveld re: same (.5); review J. McMahon comments on E&Y application (.1); email J. Weiss re: same (.1); email B. Litman re: E&Y retention (.1); review and comment on Dow Lohnes application draft (.8); email B. Hauserman re: same (.2) | 1.90 |
| 06/22/09 | JK McClelland | Review draft OCP report (0.6); telephone call and emails with M. Berger regarding same (0.4); telephone calls with R. Mariella regarding OCP payment issue (0.3); emails and telephone calls with M. Berger regarding same (0.5); email to R. Mariella and M. Halleron regarding OCP affidavit issue (0.2) | 2.00 |
| 06/23/09 | BJ Hauserman | Calls and emails with K. Kansa, K. Stickles and E&Y counsel re: US Trustee objections to E&Y application | 1.80 |
| 06/23/09 | KP Kansa | Email K. Stickles and B. Hauserman re: E&Y retention objcetion (.1); further email to B. Hauserman re: same (.2); email B. Hauserman re: revised language for Dow Lohnes application (.1) | .40 |
| 06/23/09 | JK McClelland | Telephone call and emails with A. Meiner and M. Wethckam of Horwood Marcus regarding corrections to OCP affidavit (0.5); review Horwood supplemental affidavit (0.2); telephone calls with R. Mariella regarding same (0.2); office conference with K. Kansa regarding Epiq engagement and regarding Mercer fee applications (0.2); email to B. Hauserman regarding Mercer fee applications (0.2); telephone call with L. Cooper of Stuart Maue regarding fee reports (0.1); telephone call with K. Stickles regarding same (0.1); telephone call with V. Garlati regarding Epiq engagement (0.2); revise OCP report and emails with M. Berger regarding same (0.8); send OCP report to UST and Committee (0.1); telephone calls with D. Twomey and R. Mariella regarding additional OCP (0.1) | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037232
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/09 | BJ Hauserman | Emails to D. Liebentritt re: Dow Lohnes application (0.1); email K. Kansa re: same (0.1); email D. Eldersveld re: same (0.1); draft Dow Lohnes application (1.3) | 1.60 |
| 06/24/09 | KP Kansa | T/c B. Krakauer on OCP issues | .10 |
| 06/24/09 | B Krakauer | Call with Duff & Phelps counsel re: retention agreement | .40 |
| 06/24/09 | JK McClelland | Conference call with S. Kotarba, V. Garlati, and J. Katchadurian regarding Epiq engagement (0.6); follow up emails with S. Kotarba and V. Garlati regarding same (0.2); review revised OCP affidavit from Horwood Marcus and email to M. Wethekam regarding same (0.3); telephone call with counsel for Mercer regarding fee application procedures (0.1) | 1.20 |
| 06/25/09 | BJ Hauserman | Revise Dow Lohnes application (3.2); emails with counsel for Dow Lohnes re: same (.3) | 3.50 |
| 06/25/09 | KP Kansa | Review Dow Lohnes application and email B. Hauserman re: same (.3); email B. Krakauer re: same (.1); office conference with J. McClelland re: OCP retention (.1) | .50 |
| 06/25/09 | JK McClelland | Emails with R. Mariella and M. Wethekam regarding revised Horwood OCP affidavit (0.3) | .30 |
| 06/26/09 | BJ Hauserman | Finalize Dow Lohnes application for filing | 2.40 |
| 06/26/09 | KP Kansa | Review revised Dow Lohnes application (.1); t/c to B. Hauserman re: same (.1); email B. Hauserman re: same (.1) | .30 |
| 06/26/09 | KP Kansa | Review revised Dow Lohnes application and t/c to B. Hauserman re: same (.2); email B. Hauserman re: same (.1) | .30 |
| 06/28/09 | KP Kansa | Review Duff & Phelps OCP agreement and email B. Krakauer re: same | .50 |
| 06/29/09 | JK McClelland | Review and revise quarterly OCP report (0.4); email to M. Berger regarding same (0.2); telephone call with R. Mariella regarding review of OCP affidavits (0.1) | .70 |
| 06/30/09 | BJ Hauserman | Examine PWC engagement letters, supplement declarations and application to expand scope (1.4); revise E&Y order (0.5); email to K. Kansa re: Deloitte engagement (0.1) | 2.00 |
| 06/30/09 | B Krakauer | Review and revise proposed engagement letter for Great Banc and Duff | .50 |
| 06/30/09 | JK McClelland | Telephone call with R. Mariella regarding Horwood OCP Affidavit (0.1); emails with M. Berger regarding quarterly OCP report (0.2); revise monthly and quarterly OCP reports (1.5); send 2nd quarterly OCP report to K. Stickles for filing (0.1) | 1.90 |

**Total Hours** 62.80

**SIDLEY AUSTIN** LLP

Invoice Number: 29037232
Tribune Company

RE: Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .90 | $900.00 | $810.00 |
| KT Lantry | 1.70 | 825.00 | 1,402.50 |
| KP Kansa | 8.50 | 675.00 | 5,737.50 |
| BJ Hauserman | 33.40 | 425.00 | 14,195.00 |
| JK McClelland | 18.10 | 425.00 | 7,692.50 |
| CL Kline | .20 | 375.00 | 75.00 |
| **Total Hours and Fees** | **62.80** | | **$29,912.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037233
Client Matter 90795-30520

For professional services rendered and expenses incurred through June
30, 2009 re Tax Issues

Fees                                                                                    $56,057.00

**Total Due This Bill**                                                          **$56,057.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29037233
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | SJ Heyman | Analyze tax offset requirements | 1.60 |
| 06/01/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES | .30 |
| 06/02/09 | SJ Heyman | Analyze tax offset requirements | 1.40 |
| 06/03/09 | ST Advani | Office conference with R. Wootton re: Partnership audit, status | .30 |
| 06/03/09 | JE Henderson | Review correspondence from holder re: PHONES priority | .20 |
| 06/03/09 | RR Wootton | (TMCT) Research in preparation for IRS Appeals conference (3.5); meet with S. Advani re: audit (.3) | 3.80 |
| 06/03/09 | JH Zimbler | Review and analyze 2004-2005 tax issues | .30 |
| 06/04/09 | BR O'Neill | Office conference with J. Zimbler re: TMCT appeal | .30 |
| 06/04/09 | RR Wootton | (TMCT) Office conference with J. Zimbler re: appeals conference (1.2); review TMCT file and operating agreements (1.1) | 2.30 |
| 06/04/09 | JH Zimbler | Prepare for 6-11-09 IRS Appeals conference (1.1); meeting at Tribune HQ regarding ESOP issue (2.8); meeting with R. Wootton re: appeals conference (1.2); review and analyze 2004-2005 tax issues (1.7) | 6.80 |
| 06/05/09 | SJ Heyman | Review tax offset requirements | .40 |
| 06/05/09 | RR Wootton | (TMCT) Research re: sale-leaseback guidelines, TEFRA audit procedures | 3.80 |
| 06/08/09 | RR Wootton | (TMCT) Meeting with P. Shanahan, M. Melgarejo, J. Zimbler re: appeals conference and research re: same | 3.30 |
| 06/08/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES closing agreement (.4); prepare for 6-11-09 IRS appeals conference (1.1); meet with R. Wootton and client re: appeals conference (3.3) | 4.80 |
| 06/09/09 | JH Zimbler | Telephone conference with J. Harry regarding PHONES | .30 |
| 06/10/09 | SJ Heyman | Review email from P Shanahan re: IL tax assessment (0.1); review email from B Krakauer re: pre/post-petition refund issues (0.1) | .20 |
| 06/10/09 | RR Wootton | (TMCT) Review and revise slides for appeals conference | 1.30 |
| 06/10/09 | JH Zimbler | Prepare for 6-11-09 IRS Appeals conference | 6.00 |
| 06/11/09 | KP Kansa | Tax call with Davis Polk and B. Krakauer | .30 |
| 06/11/09 | B Krakauer | Call with Shanahan at Tribune re: tax refund issues | .60 |
| 06/11/09 | RR Wootton | (TMCT) attend IRS appeals conference | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29037233
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/09 | JH Zimbler | Prepare for IRS appeals conference (1.0); attend IRS appeals conference (2.3); follow-up meeting with R. Wootton and client regarding same (1.0) | 4.30 |
| 06/12/09 | SJ Heyman | Analyze tax offset rules (0.4); draft detailed email to B Krakauer explaining offset rules (2.0); TC w/P Shanahan et al re: IL tax assessment and CA settlement (0.6); review IL notices of proposed deficiency (0.4); review CA settlement (0.3) | 3.70 |
| 06/12/09 | KP Kansa | Conference call with Tribune tax team and counsel on IL tax assessment (.6); t/c S. Heyman re: same (.4); email A. Ross re: IL tax assessments and analysis (.1) | 1.10 |
| 06/13/09 | SJ Heyman | Review IL notice of proposed deficiency and related claims | .60 |
| 06/13/09 | KP Kansa | Email to S. Heyman re: IL state tax claims | .20 |
| 06/14/09 | SJ Heyman | Draft memo to P Shanahan re: options for contesting IL tax claims | 2.80 |
| 06/15/09 | ST Advani | Telephone conference with M. Melgarejo re: PHONES COD issue | .50 |
| 06/15/09 | SJ Heyman | Draft memo to P Shanahan re: IL contest options | 1.70 |
| 06/15/09 | KP Kansa | Office conference with A. Ross re: draft motion to approve CA tax settlement | .20 |
| 06/15/09 | AE Ross | Draft 9019 motion for California Tax Settlement | 1.50 |
| 06/16/09 | ST Advani | Review McDermott memos on PHONES | .30 |
| 06/16/09 | JE Henderson | Conf w/K. Kansa re: tax issues (.30); review applicable Code sections (.20) | .50 |
| 06/16/09 | KP Kansa | Review IL decision tree on state tax issues (.5); draft memo on same (.9); email S. Heyman re: same (.1) | 1.50 |
| 06/16/09 | AE Ross | Draft 9019 motion for California Tax Settlement | 1.80 |
| 06/17/09 | JE Henderson | Review emails from P. Shanahan re: PHONES tax issues (.10); conf w/C. Kline re: PHONES dispute (.20) | .30 |
| 06/17/09 | SJ Heyman | Review K Kansa comments to IL tax contest decision tree memo (0.2); make revisions to same (0.8); exchange detailed emails w/K Kansa re: decision tree strategic issues (0.6) | 1.60 |
| 06/17/09 | KP Kansa | Email S. Heyman re: IL decision tree on tax issues (.4); further email to S. Heyman re: same (.1); additional emails to S. Heyman re: same (.3); review IL tax decision tree and email comments on same to S. Heyman (.5) | 1.30 |
| 06/17/09 | JK McClelland | Research case law on effect of automatic stay to tax deficiency proceedings (1.5) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037233
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/09 | AE Ross | Review 9019 motion for tax settlement | .50 |
| 06/18/09 | ST Advani | Conference call with Tribune, B. Krakauer re: insolvency test for tax purposes v. bankruptcy purposes (.8); related preparation (.2) | 1.00 |
| 06/18/09 | SJ Heyman | TC w/M Halleron re: tax waiver (0.3); draft statement to attach to waiver (0.6) | .90 |
| 06/18/09 | KP Kansa | Email S. Heyman re: IL tax issues (.1); review S. Heyman tax language and email S. Heyman re: comments on same (.2) | .30 |
| 06/18/09 | B Krakauer | Prepare for and attend conference call with client (Shanahan) re: PHONES tax issues | 1.10 |
| 06/19/09 | SJ Heyman | TC w/K Kansa re: tax contest strategy | .50 |
| 06/19/09 | KP Kansa | T/c S. Heyman re: tax issues | .50 |
| 06/22/09 | SJ Heyman | Revise IL tax contest options memo | 1.20 |
| 06/22/09 | KP Kansa | T/c M. Melgarejo re: tax issues | .20 |
| 06/22/09 | JK McClelland | Email to M. Halleron regarding resolution of Mass. tax issue (0.1) | .10 |
| 06/22/09 | SE Saef | Assistance to J. Devedjian with completion of 2009 Class 6b incentive affidavit for Chicago Tribune Co. (.2); research prior affidavit (.2); correspondence to J. Devedjian re same (.1) | .50 |
| 06/23/09 | ST Advani | Office conference with R. Wootton regarding PHONES redemption | .80 |
| 06/23/09 | RR Wootton | Office conference with S. Advani re: Centennial Savings | 1.00 |
| 06/29/09 | ST Advani | Conference call with Tribune regarding LLC conversions | .50 |
| 06/29/09 | JE Henderson | Review tax/1129 memo and email B. Krakauer re: same | .40 |
| 06/29/09 | B Krakauer | Prepare for and attend call with client re: conversion to S corp structure | .50 |
| 06/29/09 | JH Zimbler | Telephone conference with J. Harry re: PHONES | .30 |
| 06/30/09 | JH Zimbler | Follow-up emails to J. Harry re status of PHONES tax appeal | .30 |

**Total Hours** 76.60

**SIDLEY AUSTIN** LLP

Invoice Number: 29037233
Tribune Company

RE: Tax Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 2.20 | $900.00 | $1,980.00 |
| JH Zimbler | 23.40 | 850.00 | 19,890.00 |
| JE Henderson | 1.40 | 825.00 | 1,155.00 |
| BR O'Neill | .30 | 800.00 | 240.00 |
| ST Advani | 3.40 | 800.00 | 2,720.00 |
| SJ Heyman | 16.60 | 725.00 | 12,035.00 |
| KP Kansa | 5.60 | 675.00 | 3,780.00 |
| RR Wootton | 17.80 | 665.00 | 11,837.00 |
| SE Saef | .50 | 630.00 | 315.00 |
| JK McClelland | 1.60 | 425.00 | 680.00 |
| AE Ross | 3.80 | 375.00 | 1,425.00 |
| **Total Hours and Fees** | **76.60** | | **$56,057.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037234
Client Matter 90795-30530

For professional services rendered and expenses incurred through June
30, 2009 re Claims Processing

| | |
|---|---|
| Fees | $39,335.00 |
| **Total Due This Bill** | **$39,335.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29037234
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/06/09 | NJ Lusk | Prepare claims documents and forward to Epiq | .50 |
| 06/01/09 | DE Bergeron | Drafting notice of publication of bar date | .40 |
| 06/01/09 | CM Craige | Research re treatment of pension claims | 2.80 |
| 06/01/09 | KT Lantry | Review revised Coapstick agreement (.2); e-mails re: same to M. Bourgon (.1); forward PBGC claims filing stipulation and certification of counsel to F. Anderson with comment (.4); e-mails with D. Eldersveld and M. Bourgon re: officers filing claims (.3); e-mails with J. Shugrue re: stipulation with ACE re: filing claim (.2) | 1.20 |
| 06/01/09 | JK McClelland | Emails with C. Leeman regarding scheduled and filed proofs of claim (0.2); emails with D. Bralow regarding proofs of claim (0.1) | .30 |
| 06/02/09 | DE Bergeron | Multiple emails and telephone calls with K. Lantry, the Company and counsel for ACE re: stipulation (1.30); Reviewing and revising ACE stipulation and certification of counsel (1.60) | 2.90 |
| 06/02/09 | CM Craige | Research re treatment of pension claims | 6.00 |
| 06/02/09 | KT Lantry | Telephone call with F. Anderson re: PBGC stipulation (.2); e-mails to counsel for UST and UCC re: PBGC stipulation (.3); review and edit language for amendments to schedules re: indemnification claims (.4); discuss changes to same with J. McClelland (.1); e-mails with J. Henderson and B. Krakauer re: language for amendments to schedules (.3); e-mails with M. Bourgon re: Coapstick claim (.2); e-mails with J. Shugrue and D. Bergeron re: stipulation involving ACE (.2); review revised stipulation from ACE (.3); discuss negotiations of same with D. Bergeron (.1); edit CNO for ACE stipulation (.2) | 2.30 |
| 06/03/09 | DE Bergeron | Telephone call with K. Lantry regarding ACE stipulation; (.20) Emails with ACE counsel regarding stipulation (.30) | .50 |
| 06/03/09 | CM Craige | Research re treatment of pension claims | 6.70 |
| 06/03/09 | JE Henderson | Review A&M memo re: claims processing issues (.40); tc w/Delaware counsel re: same and other issues (.30); email exchange w/A&M re: same (.20); review files for escheat memorandum (.20) | 1.10 |
| 06/03/09 | KT Lantry | Telephone call and e-mails with J. McClelland re: notice of amendments to schedules (.2); numerous e-mails re: amendments to schedules re: indemnification (.6); e-mails and telephone calls with K. Stickles re: filing PBGC stipulation and related CNO (.3); e-mails and telephone call with D. Bergeron | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037234
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: ACE stipulation (.2); e-mails with J. Fishman re: ADR information (.1) | |
| 06/03/09 | JK McClelland | Telephone call with taxing authority regarding scheduled claims and review schedules for same (0.2) | .20 |
| 06/04/09 | DE Bergeron | Conference call with counsel for ACE regarding ACE stipulation (.40); Telephone call with K. Lantry regarding same (.10); Revising same and forwarding to Cole Schotz for review (.60) | 1.10 |
| 06/04/09 | CM Craige | Research re treatment of pension claims (3.6); compose email analysis to K. Lantry re same (1.0) | 4.60 |
| 06/04/09 | KP Kansa | T/c M. Troy re: FCC request to extend bar date (.1); email L. Washburn re: same (.1); email N. Larsen re: same (.1) | .30 |
| 06/04/09 | KT Lantry | Conference call with counsel for ACE and D. Bergeron re: stipulation involving filing claims (.4); review and edit changes to stipulation (.2); discuss same with D. Bergeron (.1); e-mails with F. Anderson re: entry of order approving PBGC stipulation (.1) | .80 |
| 06/05/09 | DE Bergeron | Revising ACE stipulation and certification of counsel (1.2); Emails to Cole Schotz re: preparation of notice for same (.3); Telephone call with K. Stickles regarding ACE stipulation (.3) | 1.80 |
| 06/05/09 | KT Lantry | Review revised stipulation with ACE (.2); e-mails and telephone calls with K. Stickles, counsel for UCC and UST, and counsel for ACE re: stipulation involving proofs of claim (.4); telephone call with J. Teitelbaum re: Coapstick agreement (.2); discuss ADR developments with A. Simonds (.2) | 1.00 |
| 06/06/09 | KT Lantry | Edit language for amendments to schedules re: indemnification claims (.3); e-mails re: same with D. Liebentritt and J. McClelland (.1); e-mails with J. Teitelbaum re: changes to Coapstick release agreement (.2); telephone call to B. Cecotti re: claim of announcer (.1) | .70 |
| 06/08/09 | DE Bergeron | Multiple telephone calls with K. Mills regarding pension claims (0.4); Reviewing schedules for same (0.4) | .80 |
| 06/08/09 | KP Kansa | T/c FCC re: extension of bar date (.2); email Tribune team re: same (.1); review stipulation on same (.2); email A. Leff re: same (.1) | .60 |
| 06/08/09 | KT Lantry | E-mails with F. Anderson re: order approving PBGC stipulation and amount of claim (.3); respond to inquiry from counsel for severed employees (.3); e-mails re: same with M. Bourgon (.2) | .80 |
| 06/09/09 | DE Bergeron | Email Cole Schotz regarding ACE stipulation | .10 |
| 06/09/09 | KP Kansa | Review and revise stipulation to extend bar date for FCC | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  29037234
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/09 | KT Lantry | E-mails with M. Bourgon re: terms of contract with severed employee (.3); review e-mail from J. Teitelbaum re: Coapstick agreement (.1) | .40 |
| 06/09/09 | AR Leff | Draft FCC Motion to extend bar date | .70 |
| 06/10/09 | KT Lantry | E-mails with D. Bergeron and K. Stickles re: entry of order on ACE claims filing stipulation (.2); review proposed changes to L. Coapstick settlement (.2); e-mails with M. Bourgon re: same (.1); discuss claims handling process with K. Kansa (.2); telephone call with J. Osick re: claim of French reporter (.2) | .90 |
| 06/10/09 | AR Leff | Revise and prepare FCC Motion to extend bar date for filing | .20 |
| 06/11/09 | KT Lantry | Email to J. Teitelbaum re: Coapstick agreement | .10 |
| 06/11/09 | JK McClelland | Telephone call with creditor re: proof of claim and documentation in support (0.1) | .10 |
| 06/12/09 | KT Lantry | Telephone calls and e-mails with J. McClelland and B. Krakauer re: review of filed claims and related background information (.4); telephone call with J. Teitelbam re: Coapstick agreement (.2); e-mails re: same to client (.1) | .70 |
| 06/12/09 | JK McClelland | Telephone calls with J. Porter regarding UCC inquiries into FCC claim extension (0.2); telephone call with K. Lantry regarding claims reconciliation process (0.3) | .50 |
| 06/15/09 | KT Lantry | Emails with J. McClelland re: review of filed claims (.2); discuss outcome with B. Krakauer (.1); emails with F. Anderson re: response to PBGC info request (.1) | .40 |
| 06/15/09 | JK McClelland | Review claims register for claims of former Times Mirror employees and email summary to K. Lantry (0.6) | .60 |
| 06/15/09 | A Thal Simonds | Draft ADR motion (.3); review and analyze ADR procedures in similar bankruptcy cases (4.9) | 5.20 |
| 06/16/09 | JK McClelland | Review letter from bondholder and bar date order (0.1); telephone call with R. Mariella regarding same (0.1); review claims register for indenture claims (0.1); follow up email to R. Mariella regarding same (0.1); telephone call with K. Lantry regarding claims of former Times Mirror employees (0.2) | .60 |
| 06/16/09 | A Thal Simonds | Identify objections to ADR procedures in similar bankruptcy cases | 2.00 |
| 06/17/09 | JK McClelland | Telephone call with M. Anderson regarding processing environmental liabilities (0.4); review A&M claims reconciliation procedures and preliminary register (0.9); telephone call with P. Kinealy regarding environmental claims and regarding claims reconciliation (0.4) | 1.70 |
| 06/19/09 | KT Lantry | Emails and telephone calls with J. McClelland re: Teitelbaum | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037234
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claims | |
| 06/19/09 | JK McClelland | Telephone calls with K. Lantry regarding claims of former Times Mirror employees (0.3); research case law relating to claims reconciliation issues (2.3); follow-up email to K. Lantry re: same (0.2) | 2.80 |
| 06/21/09 | KT Lantry | Email to J. Teitelbaum re: Coapstick agreement | .20 |
| 06/22/09 | JK McClelland | Review copies of late proofs of claim | .10 |
| 06/23/09 | KT Lantry | Email to J. McClelland re: research involving late claims (.1); emails with J. Teitelbaum and M. Bourgon re: Coapstick agreement (.2) | .30 |
| 06/23/09 | JK McClelland | Research case law and revise memo regarding claims processing issues (2.6); review Epiq register of filed claims (0.3) | 2.90 |
| 06/24/09 | KT Lantry | E-mails with B. Whittman re claims reconciliation (.2); telephone call with K. Kansa re: claims reconciliation (.1); telephone call with S. Karottki re: ADR procedure (.2); discuss same with A. Simonds (.2) | .70 |
| 06/24/09 | A Thal Simonds | Review pleadings re ADR procedures in similar cases (3.8); discuss same with K. Lantry (0.2) | 4.00 |
| 06/25/09 | KT Lantry | Discuss ADR issues with A. Simonds (0.1); telephone call to J. Fishman re: same (0.2) | .30 |
| 06/25/09 | JK McClelland | Research case law and revise memo regarding claims processing issues (0.2); review claims register (0.2); respond to email from C. Leeman regarding same (0.2) | .60 |
| 06/25/09 | A Thal Simonds | Review pleadings re ADR procedures in similar cases | 3.60 |
| 06/26/09 | CL Kline | Download proof of claim and describe attorney inquiry regarding LA Times matter to K. Lantry for follow-up | .20 |
| 06/26/09 | KT Lantry | Discuss analysis of litigation claims with A. Simonds and K. Mills and forward related documents (.4); e-mails with J. Fishman re: ADR (.2); e-mails with J. McClelland re: research involving claims (.2) | .80 |
| 06/26/09 | JK McClelland | Send current claims register to K. Lantry and A. Thal Simonds for ADR evaluation (0.1); review Pioneer factors for late-filed claims (0.3); email to K. Lantry regarding same (0.1) | .50 |
| 06/26/09 | A Thal Simonds | Review ADR procedures in similar cases (1.0); conference with K. Lantry re ADR procedures (.2); conference with K. Lantry re interim distributions (.2) | 1.40 |
| 06/28/09 | A Thal Simonds | Review draft ADR procedures (.2); emails with K. Lantry re same (.8) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037234
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/29/09 | KT Lantry | Discuss ADR procedure with J. Fishman and A. Simonds (.5); emails with B. Whittman re: claims analysis (.3) | .80 |
| 06/29/09 | A Thal Simonds | Conference with K. Lantry re ADR (.2); review information re claims (.8) | 1.00 |
| 06/30/09 | KT Lantry | E-mails with M. Bourgon re: analysis of S. Bell claim (.2); telephone call with J. Fishman re: ADR procedure issues (.3) | .50 |
| 06/30/09 | JK McClelland | Review letter from claimant's counsel regarding acknowledgement of amended schedules and claim amounts (0.1); review memos regarding unescheated credits (0.4) | .50 |
| | | **Total Hours** | **76.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037234
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 1.10 | $825.00 | $907.50 |
| KT Lantry | 14.70 | 825.00 | 12,127.50 |
| KP Kansa | 1.40 | 675.00 | 945.00 |
| CM Craige | 20.10 | 475.00 | 9,547.50 |
| DE Bergeron | 7.60 | 475.00 | 3,610.00 |
| JK McClelland | 11.40 | 425.00 | 4,845.00 |
| AR Leff | .90 | 375.00 | 337.50 |
| A Thal Simonds | 18.20 | 375.00 | 6,825.00 |
| CL Kline | .20 | 375.00 | 75.00 |
| NJ Lusk | .50 | 230.00 | 115.00 |
| **Total Hours and Fees** | **76.10** | | **$39,335.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037237
Client Matter 90795-30550

For professional services rendered and expenses incurred through June
30, 2009 re Business Operations

Fees                                                                      $194,503.00

**Total Due This Bill**                                        **$194,503.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | BS Allis | Review and editing of MMX agreements (1.7); call with D. Kazan re: same (.3) | 2.00 |
| 06/01/09 | LA Barden | Telephone call with D. Eldersveld re: pro forma financial analysis related to restructuring (.3); analyze financial statement issues (.8); review Board materials (.8); telephone call with D. Liebentritt and B. Krakauer re: Board meeting (.4); review and analyze disclosure issues (.8) | 3.10 |
| 06/01/09 | GV Demo | Research effect of UPA on general partnerships in bankruptcy | 6.50 |
| 06/01/09 | P Jha | Comments to Metromix agreement (.40); e-mail re: same to B. Allis (.10) | .50 |
| 06/01/09 | KP Kansa | Review agreement forwarded by J. Xanders (.4); email J. Xanders re: same (.2); follow up emails to J. Xanders re: same (.2) | .80 |
| 06/01/09 | SH Katz | Review and provide comments to initial draft of pro forma financial analysis related to restructuring (4.3); review precedent for pro forma financial analysis related to restructuring (1.6) | 5.90 |
| 06/01/09 | B Krakauer | Call with Scantling re: Successor Trustee issue | .70 |
| 06/01/09 | CS Krueger | Conduct research on Delaware inherent rights of partners in connection with preparation of pro forma financial analysis related to restructuring | .90 |
| 06/01/09 | JP Langdon | Draft comments to supplemental indenture, including: review of 1996 indenture and search for public precedent | .50 |
| 06/01/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (0.8); draft pro forma financial analysis (0.7) | 1.50 |
| 06/01/09 | JP Langdon | Review joint venture documents and related Delaware law (0.8); review and revise diligence notes for preparation of pro forma financial analysis related to restructuring (1.1) | 1.90 |
| 06/02/09 | BS Allis | Review and edit of MMX agreements (.8); call with D. Kazan re: same (.2) | 1.00 |
| 06/02/09 | GV Demo | Research treatment of general partnership under 365 | 1.40 |
| 06/02/09 | GV Demo | Review and summarize cases for research into treatment of partnerships in bankruptcy | .40 |
| 06/02/09 | P Jha | Review of revised drafts of Metromix agreement (1.3); office conferences B. Allis re: same (.3); e-mail correspondence with B. Allis re: same (.2) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/09 | KP Kansa | Email A. Hickok re: D. Eldersveld inquiry on Zetabid | .10 |
| 06/02/09 | SH Katz | Review precedent for pro forma financial analysis related to restructuring in preparation for call with Tribune (2.7); calls with J. Langdon re: pro forma financial analysis and task list (0.2); review draft pro forma financial analysis (1.9) | 4.80 |
| 06/02/09 | B Krakauer | Call with client (Eldersveld) re: 1996 Indenture issues re: Trustee | 1.00 |
| 06/02/09 | CS Krueger | Conduct research on Delaware inherent rights of partners | .30 |
| 06/02/09 | JP Langdon | Draft check list for pro forma financial analysis related to restructuring (1.1); compare against SEC requirements (1.1) | 2.20 |
| 06/02/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring and SEC requirements (1.6); draft pro forma financial analysis (2.1) | 3.70 |
| 06/02/09 | JP Langdon | Review supplemental indenture and prepare comments | .80 |
| 06/02/09 | TF Mark | Research treatises on general partnership law for pro forma financial analysis related to restructuring | 2.00 |
| 06/02/09 | TF Mark | Research on Lexis and Westlaw re: Delaware partnership law for pro forma financial analysis related to restructuring | 2.00 |
| 06/02/09 | TF Mark | Draft memo detailing inherent rights of partners in the Delaware Revised Uniform Partnership Act | 1.50 |
| 06/03/09 | LA Barden | Prepare background materials for pro forma financial analysis related to restructuring (1.7); review precedent for same (1.1); review timeline with B. Krakauer (.4); telephone call with Lazard re: same (.5); review and analyze HSR issue (.7) | 4.40 |
| 06/03/09 | SH Katz | Call with Tribune regarding pro forma financial analysis related to restructuring (1.3); prepare draft primer on logistics and timing for pro forma financial analysis (1.9); calls with J. Langdon regarding pro forma financial analysis matters (0.3); review precedent for pro forma financial analysis (0.8) | 4.30 |
| 06/03/09 | CL Kline | Discussed 345/2015 plan with B. Krakauer & J. Henderson (0.2); Arranged conference call on same with client (0.1); Discussed 345 preparation with J. Rodden (0.3); Reviewed 2015 docket items on comparative cases (0.4); reviewed Chrysler final CM order for 345 relief reference (0.1) | 1.10 |
| 06/03/09 | CL Kline | Responded to UST inquiry on Northern Trust reports, corresponding with both UST and Northern Trust (0.3), reviewed reports and V. Garlati revision (0.1) | .40 |
| 06/03/09 | B Krakauer | Review materials re: pro forma financial analysis and public trading requirements | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/09 | CS Krueger | Conduct research on supplemental indentures and multiple trustees | 1.80 |
| 06/03/09 | JP Langdon | Draft comments to supplemental indenture, including: review of 1996 indenture and search for public precedent | 2.20 |
| 06/03/09 | JP Langdon | Review NYSE and NASDAQ quantitative listing requirements and prepare summary annex | 4.80 |
| 06/03/09 | JP Langdon | Review precedent and SEC requirements for pro forma financial analysis related to restructuring (0.6); draft pro forma financial analysis (0.7) | 1.30 |
| 06/03/09 | TF Mark | Research on the inherent rights of partners under the Delaware Revised Uniform Partnership Act | 2.50 |
| 06/03/09 | TF Mark | Writing memo on the inherent rights of partners under the Delaware Revised Uniform Partnership Act | 4.00 |
| 06/04/09 | JE Henderson | Review emails re: 2015 precedent (.20); tc/conf w/C. Kline re: 2015 issues and meeting w/UST (.30); c/c w/client re: same (1.0); conf w/B. Krakauer re: same (.50); tc w/K. Stickles re: 2015/MOR issues (.50) conf w/C. Kline re: hearing dates (.10) | 2.60 |
| 06/04/09 | SH Katz | Review stock exchange quantitative listing requirements summary and discuss with J. Langdon (0.5); review revised task list for pro forma financial analysis related to restructuring (0.5); discuss same with J. Langdon (0.2) | 1.20 |
| 06/04/09 | CL Kline | Coordinated and hosted conference call with Trib and Sidley to prepare for UST Meeting on 345/2015.3/MOR | 1.20 |
| 06/04/09 | CL Kline | Review parallel cases for 345/2015/MOR issues (1.2); prepare summary and update to J. Henderson, A&M and Trib (0.5); Request S. Summerfield to complete MOR chart (0.1) | 1.80 |
| 06/04/09 | B Krakauer | Prepare for and attend Tribune board meeting | 2.90 |
| 06/04/09 | CS Krueger | Conduct research on Delaware inherent rights of partners | .40 |
| 06/04/09 | JP Langdon | Draft and revise comments to draft tripartite agreement | .70 |
| 06/04/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (1.1); prepare precedent bankruptcy disclosure reference document (2.2) | 3.30 |
| 06/04/09 | JP Langdon | Draft resolutions approving tripartite agreement | .80 |
| 06/04/09 | JP Langdon | Draft check list for pro forma financial analysis related to restructuring and compare against SEC requirements | 1.90 |
| 06/04/09 | JP Langdon | Review precedent and SEC requirements for pro forma financial analysis related to restructuring (0.6); draft pro forma financial analysis (0.6) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/05/09 | JE Henderson | Email exchange w/C. Kline re: 345/2015 meeting (.30); conf w/B. Krakauer re: same (.20); initial review additional 2015 templates (.20) | .70 |
| 06/05/09 | P Jha | Review and respond to e-mail correspondence from client re: Metromix | .30 |
| 06/05/09 | SH Katz | Finalize logistics, timing, and summary for pro forma financial analysis related to restructuring (1.2); review revised task list for pro forma financial analysis and provide additional comments to J. Langdon (0.6); distribute logistics/timing summary and task list to Tribune (0.2); call with L. Barden re: pro forma financial analysis (0.1) | 2.10 |
| 06/05/09 | CL Kline | Conducted WL searches on 2015.3 (0.2) and 345(b) (0.3) to prepare for UST meeting; Assembled all pleadings and support materials for 345, MOR, 2015.3 matters and prepared summary e-mail with same to Tribune, A&M and Sidley team for UST meeting (0.9); Reviewed cases cited for 345 relief authority in Delaware (1.1); Reviewed 2015 cases, Abitibi and Nortel (0.3) | 2.80 |
| 06/05/09 | JP Langdon | Review and revise comments to draft tripartite agreement and circulate | .70 |
| 06/05/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (0.9); prepare precedent bankruptcy disclosure reference document (0.9 ) | 1.80 |
| 06/05/09 | JP Langdon | Revise checklist for pro forma financial analysis related to restructuring | 1.50 |
| 06/05/09 | JP Langdon | Review precedent and SEC requirements for pro forma financial analysis (0.4); draft pro forma financial analysis (0.7) | 1.10 |
| 06/05/09 | TF Mark | Revising memo for corporate group on Delaware partnership law | 1.00 |
| 06/05/09 | SL Summerfield | Obtain and review monthly reports in parallel cases and update chart for C. Kline | 2.60 |
| 06/06/09 | JE Henderson | Email exchange w/C. Kline re: additional 345 materials | .10 |
| 06/06/09 | JP Langdon | Review and revise tripartite agreement and circulate | .60 |
| 06/07/09 | JE Henderson | Email exchange w/client re: 2015.3 reporting (0.1); email exchange w/J. Langdon re: JV analysis (0.1) | .20 |
| 06/07/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring | .80 |
| 06/07/09 | JP Langdon | Revise draft pro forma financial analysis related to restructuring | 1.30 |
| 06/08/09 | MP Heinz | Office conference with S. Katz regarding pro forma financial | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis related to restructuring | |
| 06/08/09 | P Jha | Review and respond to e-mail correspondence from client re: Metromix | .30 |
| 06/08/09 | KP Kansa | Conference call w/J. Xanders re: proposed business arrangement and review materials for same | .50 |
| 06/08/09 | SH Katz | Meeting with Tribune team regarding pro forma financial analysis related to restructuring (1.5); prepare for meeting with Tribune team regarding same (0.7); coordinate with J. Langdon regarding next steps for pro forma financial analysis (0.3); office conference with M. Heinz regarding pro forma financial analysis (0.1); call with C. Krueger regarding same (0.1) | 2.70 |
| 06/08/09 | CL Kline | Provided First Day Affidavit and Exclusivity Motion to S. Katz for narrative assistance on corporate disclosures | .10 |
| 06/08/09 | CL Kline | Prepared for UST meeting on 345/2015.3/MOR w/continued docket research of other Delaware cases (2.8); Reviewed UST Guidelines re: same (0.4); provided same to J. Henderson (0.2); Researched MOR authorities (0.3), summarized for J. Henderson (0.2); prepared materials w/local counsel for UST meeting (0.2); coordinated preparation for meeting w/local counsel (0.2); revised LR 4001-3 chart for Tribune review (0.7); Reviewed MOR, 345 and 2015.3 materials for UST meeting (0.7) | 5.70 |
| 06/08/09 | B Krakauer | Review materials re: fresh start accountings and public trading requirements | 1.70 |
| 06/08/09 | B Krakauer | Attend meeting at client re: fresh start accounting and public trading | 1.60 |
| 06/08/09 | CS Krueger | Conduct due diligence on joint ventures & confidentiality provisions | 2.30 |
| 06/08/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (2.1); draft pro forma financial (3.6) | 5.70 |
| 06/08/09 | JP Langdon | Prepare final documents for tripartite agreement and circulate | .60 |
| 06/08/09 | SL Summerfield | Prepare meeting documents onto cd for C. Kline | .40 |
| 06/09/09 | MP Heinz | Office conference with S. Katz, J. Langdon and C. Krueger regarding pro forma financial analysis related to restructuring | 1.00 |
| 06/09/09 | JE Henderson | Review MOR, 2015 & 345 materials, cases, precedent, pleadings and analyses prepared by company and Sidley (3.50); c/c w/B. Krakauer and C. Kline re: 345 (.70); email exchange w/B. Krakauer re: various issues relating to MOR, 2015 & 345 (.50); email exchange w/C. Kline and Delaware counsel re: meeting with UST (.50); tc w/Delaware counsel and Nortel counsel re: MOR and 2015 issues (.40); conf w/client re: UST | 6.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting (.50); email exchange w/N. Pernick re: same (.10); email exchanges w/C. Kline re: same (.10); outline proposal/presentation (.50) | |
| 06/09/09 | KP Kansa | Review contract sent by J. Xanders and participate in conference call with J. Xanders on same | .70 |
| 06/09/09 | SH Katz | Meeting with M. Heinz, J. Langdon and C. Krueger regarding pro forma financial analysis related to restructuring (1.0); review precedent for pro forma financial analysis (0.7) | 1.70 |
| 06/09/09 | CL Kline | Completed LR 4001-3 chart w/J. Rodden and V. Garlati (0.3); sent same to local counsel for handout (0.1); Discussed chart and money manager availability and feedback on fund investments w/J. Rodden (0.3); Discussed 345 issues and history in preparation for UST meeting w/J. Henderson and B. Krakauer (0.6); Reviewed Masonite 345 pleadings and Evergreen fund w/J. Rodden and V. Garlati (0.4); Reviewed UST Operating Guidelines on 345 and MORs (0.1); Prepared w/local counsel final arrangements for preparation meeting and UST meeting, including handouts and binders (0.3) | 2.10 |
| 06/09/09 | CS Krueger | Conduct due diligence on joint ventures & confidentiality provisions | 6.20 |
| 06/09/09 | CS Krueger | Meeting with S. Katz, M. Heinz, and J. Langdon re: pro forma financial analysis related to restructuring (1.0); revise and review pro forma financial analysis (1.2) | 2.20 |
| 06/09/09 | JP Langdon | Planning meeting with S. Katz, M. Heinz and C. Krueger re: pro forma financial analysis related to restructuring | 1.00 |
| 06/09/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (0.4); draft pro forma financial analysis (1.2) | 1.60 |
| 06/09/09 | JP Langdon | Review joint venture due diligence summary prepared by C. Krueger | 2.00 |
| 06/09/09 | SL Summerfield | Research parallel cases re cash management (4.2); email documents to C. Kline (0.2) | 4.40 |
| 06/10/09 | JE Henderson | Review additional material and prep for meeting with UST (1.0); meet w/client and Delaware counsel in prep for meeting with UST (1.30); revise outline/agenda for meeting (.50); attend meeting w./UST (1.70); further discussions w/client re: tasks (.50); review emails from client re: deliverables and email exchange w/C. Kline re: same (.20) | 5.20 |
| 06/10/09 | SH Katz | Call with J. Peltz regarding Tribune corporate transactions (0.2); review draft pro forma financial analysis related to restructuring (0.5) | .70 |
| 06/10/09 | CL Kline | Coordinated and participated in preparatory meeting w/client | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prior to UST meeting (1.1); arranged transportation (0.1); provided D. Kazan w/confidentiality summary (0.1) | |
| 06/10/09 | CL Kline | Participated in UST meeting w/client and local counsel, meeting w/R. DeAngelis, B. Harrington, J. McMahon on 345, MOR and 2015.3 issues | 1.50 |
| 06/10/09 | CL Kline | Prepared notes and sent to J. Henderson on UST Meeting (0.3); Reviewed deliverables w/J. Henderson (0.1) | .40 |
| 06/10/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 11.40 |
| 06/10/09 | JP Langdon | Review and revise draft pro forma financial analysis related to restructuring | 3.50 |
| 06/11/09 | CL Kline | Debriefed on UST meeting w/J. Henderson & B. Krakauer (0.4); Reviewed D. Kazan chart and narrative w/J. Henderson, including changes and preferences for declaration (0.7); Discussed same w/J. Henderson and D. Kazan (0.3); Reviewed J. Henderson comments on narrative (0.5) | 1.90 |
| 06/11/09 | CL Kline | Drafted declaration for financial reporting sections based on D. Kazan materials, 2015.3 first supplement and requested additional materials (e.g. UST requests) | 4.60 |
| 06/11/09 | CL Kline | Updated SDNY 345 briefing e-mail for GM relief, reviewed GM Cash Management motion and interim order for summary | .60 |
| 06/11/09 | CL Kline | Reviewed research progress on Delta/Beal progeny and credit agreement analysis and New York law contract interpretation from S. Yelderman | 1.10 |
| 06/11/09 | CL Kline | Reviewed 2015.3 reporting entities, reconciling with corporate governance documents | .30 |
| 06/11/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 10.30 |
| 06/11/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (3.3); draft pro forma financial analysis (5.7) | 9.00 |
| 06/12/09 | JE Henderson | Review various emails re: TV Foods amendment (.30); voice mail/email w/J. Langdon re: same (.10); review draft amendment and revise bankruptcy section (.50); review TV Foods Partnership K (.50); email client re: suggested additions (.20); 2 tcs w/B. Krakauer re: same (.30) | 1.90 |
| 06/12/09 | JE Henderson | Tc w/M. Bonkowski re: bankruptcy language in TV Foods amendment and Delaware partnership law | .50 |
| 06/12/09 | KP Kansa | Review term sheet for LA Times business proposal and email J. Xanders re: same (.5); t/c C. Avestian re: same (.1) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/09 | CL Kline | Discussed MOR authorities with K. Stickles (0.2); Update on UST Meeting (0.1) | .30 |
| 06/12/09 | CL Kline | Sourced from B. Fields MLB contracts with confidentiality provisions, reviewed MLB documents, including operating guidelines and rules | .60 |
| 06/12/09 | CL Kline | Reviewed SDNY UST objections in Lyondell and results of objection research generally, reviewed with S. Summerfield | .60 |
| 06/12/09 | CL Kline | Provided MB letter and SDNY e-mail to J. Henderson | .10 |
| 06/12/09 | CL Kline | Prepared and refined Declaration for MOR, 2015, 345 | 2.70 |
| 06/12/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 3.50 |
| 06/12/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (1.8); draft pro forma financial analysis (1.8) | 3.60 |
| 06/12/09 | JP Langdon | T/c with C. Kline re: status of joint ventures | .30 |
| 06/12/09 | SL Summerfield | Research parallel case dockets re operating reports, obtain, review and prepare list re same for C. Kline | 5.50 |
| 06/13/09 | JE Henderson | Revise Amendment and resend to client | .40 |
| 06/13/09 | P Jha | Review of markups to Metromix agreement (.4); e-mail correspondence to J. Henderson re: same (.1) | .50 |
| 06/13/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 1.40 |
| 06/14/09 | JE Henderson | Review email exchanges w/client re: TV Foods amendment | .30 |
| 06/14/09 | CL Kline | Completed and proofread draft declaration on 345, 2015.3 and MOR issues for UST Trustee (4.3); provided to J. Henderson for review (0.1); UST Notes and deliverables to B. Whittman (0.1) | 4.50 |
| 06/14/09 | JP Langdon | Review precedent for pro forma financial analysis related to restructuring (2.1); draft pro forma financial analysis (2.4) | 4.50 |
| 06/14/09 | JP Langdon | Review draft amendment prepared by J. Henderson to TV Food partnership agreement | .40 |
| 06/15/09 | LA Barden | Telephone call with B. Krakauer re: PHONES redemption issue | .40 |
| 06/15/09 | JE Henderson | Review emails from client re: LLC issues (.20); review emails from client re: TV Foods (.10) | .30 |
| 06/15/09 | JE Henderson | Review draft declaration and revise (.70); tc w/C. Kline re: same (.40) | 1.10 |
| 06/15/09 | P Jha | Review of Gannett drafts (1.2); e-mail correspondence to | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel for Gannett re: same (0.3) | |
| 06/15/09 | SH Katz | Begin reviewing and preparing comments to revised draft of pro forma financial analysis related to restructuring (5.2); review Tribune bank presentations and bankruptcy filings regarding updated business disclosure (2.4); call with J. Langdon regarding pro forma financial analysis related to restructuring issues (0.2); review precedent pro forma financial analysis (0.9) | 8.70 |
| 06/15/09 | CL Kline | Discussed MLB confidentiality with B. Fields (0.1) and MLB official entities (0.1), updated declaration accordingly (0.1) | .30 |
| 06/15/09 | CL Kline | Discussed revisions to 2015.3 and 345 Declaration with J. Henderson (0.4); revised declaration per J. Henderson comments and added material on 345 investment guidelines (3.1); proofread same (0.3) and sent to J. Henderson for further review (0.1) | 3.90 |
| 06/15/09 | CL Kline | Reviewed prior research on PHONES and revocability on option exercise to exchange securities | .30 |
| 06/15/09 | B Krakauer | Call with D. Liebentritt re: ESOP valuation requirements | .50 |
| 06/15/09 | JP Langdon | Review and revise draft pro forma financial analysis related to restructuring | 2.30 |
| 06/15/09 | SL Summerfield | Review and analyze parallel case monthly operating reports and prepare chart (3.8); update chart and email to C. Kline (2.2) | 6.00 |
| 06/16/09 | KP Kansa | Review LA Times inquiry on proposed deal (0.3); email J. Xanders re: same (0.2) | .50 |
| 06/16/09 | SH Katz | Office conference with C. Krueger regarding risk factors (0.2); review C. Krueger changes to risk factors and provide additional comments (0.7); continue reviewing and preparing comments to pro forma financial analysis related to restructuring (4.6); review precedent for pro forma financial analysis c(1.2); office conference with J. Langdon regard comments to pro forma financial analysis (0.80) | 7.50 |
| 06/16/09 | CL Kline | Discussed w/Cubs GC confidentiality issue for 2015.3 disclosures (0.1); update on confi status to J. Henderson (0.1); Examined MLB contracts for confidentiality terms and validation of declaration (0.6); Reviewed 345 pleadings in 5 cases cited in recent relief motions (0.9); Discussed MOR w/M. West (0.1); Discussed MOR approaches w/B. Whittman (0.5) | 2.30 |
| 06/16/09 | CL Kline | Discussed w/J. Henderson further revisions to MOR/2015.3/345 declaration (0.3); Revised declaration draft for comments, proofreading (3.9) | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/09 | B Krakauer | Respond to client emails re: contract questions and ordinary course issues | .40 |
| 06/16/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 1.50 |
| 06/16/09 | JP Langdon | Review and revise draft pro forma financial analysis related to restructuring | 4.80 |
| 06/17/09 | LA Barden | Telephone call with B. Krakauer re: PHONES (.6); conference with client re: pro forma financial analysis related to restructuring conference (.8); review requirements for same (.9) | 2.30 |
| 06/17/09 | JE Henderson | Review email from P. Jha re: Metromix and voice mail exchange w/P. Jha re: same (.10); review emails from client re: other LLC issues (.10) | .20 |
| 06/17/09 | P Jha | Review of Gannett issues re: Metromix (.6); e-mail correspondence to J. Henderson re: same (.2); conference call with counsel to Gannett re: same (.5); revisions to agreement (.7) | 2.00 |
| 06/17/09 | SH Katz | Review revised disclosure in pro forma financial analysis and provide comments to J. Langdon (1.2); calls with J. Langdon regarding pro forma financial analysis open items (0.3); review task list for pro forma financial analysis (0.3) | 1.80 |
| 06/17/09 | CL Kline | Discuss declaration matters w/J. Henderson (0.1), B. Whittman (0.2), set-up and participated in MOR conference call w/C. Bigelow, B. Whittman, J. Henderson (0.2); Reviewed call results w/J. Henderson (0.1) | .60 |
| 06/17/09 | CL Kline | Discussed 345 revisions to declaration w/J. Rodden, V. Garlati (0.4); Reviewed JPM Prime fund documentation (0.7); Called JPM on policies (0.1); Revised declaration for 345 revisions (0.8); reviewed MLB reference w/K. Kansa (0.1); Discussed additional 345 revisions and strategy w/J. Rodden, V. Garlati (0.6); Reviewed and responded to B. Whittman declaration comments/revisions (0.4) | 3.10 |
| 06/17/09 | JP Langdon | Review and revise draft pro forma financial analysis related to restructuring | 2.00 |
| 06/18/09 | MP Heinz | Review and comment on draft pro forma financial analysis related to restructuring | 4.50 |
| 06/18/09 | JE Henderson | Conf w/P. Jha re: JV deal (.10); review emails re: amendment (.20); email exchange w/J. Langdon re: same (.10) | .40 |
| 06/18/09 | P Jha | Revisions to LLC Agreement amendment (1.3); revisions to Metromix agreements (1.7); prepare e-mail correspondence (.3) | 3.30 |
| 06/18/09 | KP Kansa | Review TMS term sheet sent by B. Healey and email | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments on same to B. Healey | |
| 06/18/09 | SH Katz | Review revised draft of pro forma financial analysis related to restructuring (1.7); office conference with J. Langdon to discuss comments to same (0.7); review M. Heinz comments to same (0.5); review task list for same (0.4) | 3.30 |
| 06/18/09 | CL Kline | Reviewed comments from D. Kazan, B. Whittman, H. Amsden and provided revised declaration to client (clean/BL) for review (2.3 ): Received and incorporated additional comments from C. Bigelow, D. Eldersveld, J. Henderson, H. Amsden, (1.8), proofread (0.4), providing same in clean/BL w/comments to client (0.2); Discussed 2015.3 chart updates w/D. Kazan (0.4); Revised chart and footnotes accordingly (0.2); Discussed 2015.3 confidentiality concerns w/J. Henderson (0.1); Discussed declaration testimony w/J. Henderson (0.1) | 5.50 |
| 06/18/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 8.00 |
| 06/18/09 | JP Langdon | Review and revise draft pro forma financial analysis related to restructuring | 10.90 |
| 06/18/09 | JP Langdon | Review amendment to the TV Food partnership agreement | .60 |
| 06/19/09 | JE Henderson | Conf w/K. Mills re: set-off issue (.10); review further email exchanges re: partnership K issues (.10); review email exchange re: other LLC issues (.10) | .30 |
| 06/19/09 | P Jha | Telephone conference D. Kazan re: JVs (.3); revisions to agreements (1.0); review of e-mail correspondence (.3); distribution of agreements (.4) | 2.00 |
| 06/19/09 | KP Kansa | Conference call with B. Healey and D. Kazan re: TMS deal (.3); t/c's S. Pater re: proposed transaction (.1) | .40 |
| 06/19/09 | SH Katz | Review revised draft of pro forma financial analysis related to restructuring (1.8); provide comments on same to J. Langdon (0.4); coordinate with C. Krueger regarding cover email for Purina precedent and timeline (0.2); calls with J. Langdon regarding pro forma financial analysis comments and related matters (0.4); review revised task list for draft of pro forma financial analysis (1.0); provide comments on same to J. Langdon (0.2); review comments to pro forma financial analysis from Sidley bankruptcy group and discuss with J. Langdon (0.4); review and provide comments to J. Langdon regarding correspondence (0.2) | 4.60 |
| 06/19/09 | JP Kelsh | Review initial draft of pro forma financial analysis related to restructuring (1.2); office conferences with J. Langdon re: same (0.3) | 1.50 |
| 06/19/09 | CL Kline | Revise declaration for last comments on charts and additional | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | text edits (0.6), proofread (0.3); Prepare clean/BL versions (0.2); Circulate to client for approval, with comment (0.1); Review next steps on declaration approvals with J. Henderson (0.1); Contact local counsel for review of declaration (0.1); Prepare and review cover email for declaration to UST with J. Henderson (0.2); Review MLB and chart disclosure concerns with J. Henderson & B. Krakauer (0.3); Provide MLB documents to Trib (0.1); Respond to declaration inquiry re: MLB documents (0.1); Provide final version to J. Henderson for UST (0.1); Update M. West on MOR offer (0.1) | |
| 06/19/09 | CL Kline | Reviewed DIP description pro forma financial analysis with K. Mills (0.4); Provide DIP orders to J. Langdon for same (0.1) | .50 |
| 06/19/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 2.10 |
| 06/19/09 | JP Langdon | Review and revise draft pro forma financial analysis related to restructuring | 8.90 |
| 06/22/09 | P Jha | Office conference C. Hale regarding CB questions (0.3); e-mail correspondence with D. Kazan re: same (0.5) | .80 |
| 06/22/09 | SH Katz | Calls with J. Langdon to discuss next steps for pro forma financial analysis (0.3); review summary email of next steps for pro forma financial analysis and provide comments to J. Langdon (0.2); review precedent for pro forma financial analysis (1.7); review plan of reorganization term sheet for purposes of pro forma financial analysis updates (0.4); review precedent for pro forma financial analysis related to bankruptcy disclosures (1.1) | 3.70 |
| 06/22/09 | CL Kline | Confirm 345/2015.3 hearing time and objection deadline for J. McMahon (0.1); Coordinate objection deadline notice with J. Henderson (0.2) | .30 |
| 06/22/09 | JP Langdon | Review draft task list for pro forma financial analysis (0.6) prepare agenda for initial meeting to discuss pro forma financial analysis (0.3) | .90 |
| 06/23/09 | LA Barden | Discussion with J. Langdon re: pro forma financial analysis (0.4); review required disclosures (1.2); review rules relating to 8-K and pro forma financial analysis (1.8) | 3.40 |
| 06/23/09 | JE Henderson | Email exchange w/J. Langdon and w/C. Kline re: LLC/partnership K (.20); email exchange w/P. Jha/client re: c/c on LLC issues (.10) | .30 |
| 06/23/09 | P Jha | Office conference D. Kazan re: joint ventures (.3); review of LLC Agreement regarding Board provisions (.7); e-mail correspondence with D. Kazan and J. Henderson re: same (.3) | 1.30 |
| 06/23/09 | KP Kansa | Email J. Xanders re: proposed business initiative | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/09 | SH Katz | Review updated draft of Tribune disclosure statement for pro forma financial analysis (1.3); calls with J. Langdon regarding Reorganized Tribune charter and bylaws (0.2); review primers on fresh-start accounting (1.5); review task list for pro forma financial analysis (0.3) | 3.30 |
| 06/23/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | .20 |
| 06/24/09 | JE Henderson | Call w/D. Kazan and P. Jha re: LLC amendment | .50 |
| 06/24/09 | P Jha | Conference call with D. Kazan and J. Henderson re: LLC agreement amendment | .50 |
| 06/25/09 | LA Barden | Review and revise draft pro forma financial analysis related to restructuring (1.2); telephone call with S. Katz re: same (.2) | 1.40 |
| 06/25/09 | BJ Hauserman | Call with Waste Management re: contract issue | .10 |
| 06/25/09 | P Jha | Review of extension letter | .30 |
| 06/25/09 | SH Katz | Call with J. Langdon regarding next steps for pro forma financial analysis related to restructuring (0.1); review precedent for pro forma financial (0.8) | .90 |
| 06/25/09 | CL Kline | Solicit Tribune assistance on MLB Source Documents for 2015.3 disclosures (0.1); Coordinate with D. Eldersveld and N. Larson MLB source document issues (0.2), update J. Henderson on same (0.1) | .40 |
| 06/26/09 | LA Barden | Telephone call with J. Langdon re: LLC / Subsidiary reorganization (.4); review LLC analysis (1.1); review check list for pro forma financial analysis related to restructuring (.7) | 2.20 |
| 06/26/09 | JE Henderson | Review various LLC agreements/revise and forward to P. Jha (.80); tc w/P. Jha re: same (.50); review Rule 9019 (.10) | 1.40 |
| 06/26/09 | P Jha | Telephone conference J. Henderson re: LLC agreement amendment (0.5); revisions to agreements (0.5) | 1.00 |
| 06/26/09 | SH Katz | Calls with J. Langdon regarding pro forma financial analysis, next steps, and bankruptcy-related disclosures (0.3); review revised draft of Tribune disclosure statement for purposes of updating pro forma financial analysis (0.9) | 1.20 |
| 06/26/09 | CL Kline | Discuss 345/2015.3/MOR status with UST - including filings and UST discussions (0.4) | .40 |
| 06/26/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 3.90 |
| 06/28/09 | JP Langdon | Review current draft of plan of reorganization and compare against draft pro forma financial analysis | .60 |
| 06/29/09 | LA Barden | Prepare pro forma financial analysis related to restructuring | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.4); conference with J. Langdon re: LLC/subsidiary reorganization (1.0) | |
| 06/29/09 | JE Henderson | Email exchanges w/client re: LLC issues (.10); review Metromix Chicago agreement (0.2); review email from Gannet counsel re: same (.10) | .40 |
| 06/29/09 | P Jha | Revisions to settlement agreement and other agreements | .80 |
| 06/29/09 | SH Katz | Prepare for meeting with D. Eldersveld regarding pro forma financial analysis process and next steps (1.2) | 1.20 |
| 06/29/09 | JP Kelsh | Office conference with J. Langdon re: questions relating to pro forma financial analysis | .30 |
| 06/29/09 | CL Kline | Discuss 345/2015.3/MOR with J. Henderson on filing requirements and UST coordination (0.3); Updates on MLB documents with D. Eldersveld and N. Larson (0.1); Prepared MOR consolidated resource and authority materials for J. Henderson (1.8) | 2.20 |
| 06/29/09 | CS Krueger | Revise and review pro forma financial analysis related to restructuring | 1.50 |
| 06/29/09 | CS Krueger | Prepare entity worksheet for LLC conversion analysis | .40 |
| 06/29/09 | JP Langdon | Meeting with L. Barden re: conversion of LLC entities | 1.00 |
| 06/29/09 | JP Langdon | Review LLC conversion summary materials | 1.40 |
| 06/29/09 | JP Langdon | Review draft pro forma financial analysis related to restructuring and prepare for meeting with D. Eldersveld re; same | 1.20 |
| 06/30/09 | CR Hale | O/C with J. Langdon regarding drafting of Tribune pro forma financial analysis related to restructuring | .50 |
| 06/30/09 | JE Henderson | Tc w/counsel for Gannet re: Metromix agreement (.60); review Metromix draft documents re: same (.50); tc w/client re: Metromix and re: Classified Ventures (.60); voice mail/email w/P. Jha re: same (.10); review LLC background documents re: capital structure (.30) | 2.10 |
| 06/30/09 | SH Katz | Meeting with D. Eldersveld regarding pro forma financial analysis process and next steps (1.5); meeting with J. Langdon regarding pro forma financial analysis to-do items (0.5); calls with J. Langdon and J. Kelsh regarding pro forma financial analysis next steps (0.3) | 2.30 |
| 06/30/09 | JP Kelsh | Telephone call with J. Langdon re: issues relating to pro forma financial analysis | .30 |
| 06/30/09 | CS Krueger | Prepare entity worksheet for LLC conversion analysis (3.5); revise and review pro forma financial analysis related to | 5.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  29037237
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring (1.6) | |
| 06/30/09 | JP Langdon | Review and revise pro forma financial analysis related to restructuring (5.4); meetings with D. Eldersveld, S. Katz and L. Barden re: same (1.5); telephone call with J. Kelsh and S. Katz re: same (0.3) | 7.20 |
| 06/30/09 | JK McClelland | Discuss pro forma financial analysis preparation with J. Langdon and forward documents regarding note and warrants for same | .20 |
| 06/30/09 | BV Nastasic | Update merger/conversion checklist at the request of J. Langdon (.7); correspondence with A. Santiago at CT Corporation and S. Gibbs at Corporation Service Company re: same (.5) | 1.20 |

|  |  | **Total Hours** | **426.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037237
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 9.90 | $900.00 | $8,910.00 |
| JE Henderson | 25.70 | 825.00 | 21,202.50 |
| LA Barden | 20.60 | 825.00 | 16,995.00 |
| P Jha | 16.90 | 700.00 | 11,830.00 |
| KP Kansa | 4.20 | 675.00 | 2,835.00 |
| JP Kelsh | 2.10 | 650.00 | 1,365.00 |
| SH Katz | 61.90 | 515.00 | 31,878.50 |
| MP Heinz | 5.70 | 465.00 | 2,650.50 |
| BJ Hauserman | .10 | 425.00 | 42.50 |
| JK McClelland | .20 | 425.00 | 85.00 |
| JP Langdon | 108.60 | 395.00 | 42,897.00 |
| BS Allis | 3.00 | 395.00 | 1,185.00 |
| GV Demo | 8.30 | 375.00 | 3,112.50 |
| CL Kline | 62.00 | 375.00 | 23,250.00 |
| CR Hale | .50 | 315.00 | 157.50 |
| CS Krueger | 63.40 | 315.00 | 19,971.00 |
| BV Nastasic | 1.20 | 225.00 | 270.00 |
| SL Summerfield | 18.90 | 190.00 | 3,591.00 |
| TF Mark | 13.00 | 175.00 | 2,275.00 |
| **Total Hours and Fees** | **426.20** | | **$194,503.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | **FOUNDED 1866** | |

July 27, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037238
Client Matter 90795-30560

For professional services rendered and expenses incurred through June
30, 2009 re Case Administration

Fees                                                              $50,973.00

Expenses:
| | |
|---|---:|
| Air Transportation | $1,143.52 |
| Duplicating Charges | 3,567.80 |
| Document Delivery Services | 21.67 |
| Filing Fees | 3,085.00 |
| Ground Transportation | 474.69 |
| Lexis Research Service | 2,261.05 |
| Meals - Out of Town | 212.98 |
| Messenger Services | -4.91 |
| Document Production | 12.50 |
| Search Services | 79.79 |
| Telephone Tolls | 337.13 |
| Travel/Lodging | 613.80 |
| Westlaw Research Service | 14,176.79 |

Total Expenses                                                    25,981.81

**Total Due This Bill**                                          **$76,954.81**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 29037238
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | JE Henderson | Review/respond to emails finalizing UST meeting and logistics | .20 |
| 06/01/09 | CL Kline | Reviewed UST objection deadline with Sidley and local counsel | .10 |
| 06/01/09 | CL Kline | Reviewed Docket Watch with N. Lusk | .20 |
| 06/01/09 | KT Lantry | E-mails re: response to Franzese letter to Court (.3); e-mails re: number of holders of bonds (.2) | .50 |
| 06/01/09 | NJ Lusk | Review docket and forward information to team | .50 |
| 06/02/09 | JE Henderson | Review emails re: finalized schedule from UST meeting (.10); review docket (.10); email exchange w/client re: bar date issue (.10); email exchange re: 7/28 hearing (.10); review A&M email re: claim reconciliation (.10); review emails re: various advisors issues and respond (.20); review POC and email exchange w/C. Wadlow re: same (.20) | .90 |
| 06/02/09 | CL Kline | Arranged and corresponded with UST on July 7 objection deadline (0.2); Updated Sidley and local counsel same (0.1) | .30 |
| 06/02/09 | CL Kline | Reviewed Docket Watch with N. Lusk | .10 |
| 06/02/09 | CL Kline | Provided DIP reference info to B. Hauserman | .10 |
| 06/02/09 | KT Lantry | E-mails with K. Stickles re: July 13 hearing (.3); review docket (.1) | .40 |
| 06/02/09 | NJ Lusk | Review docket and forward information to team | .50 |
| 06/03/09 | JE Henderson | Voice mail exchange w/client re: lawyer issues (.10); email exchange and conf w/C. Kline re: 2015/345 resolution (.30); conf w/B. Krakauer re: same (.10); email exchange re: call w/client (.10); review JV structure outline and review email exchange w/client (.20) | .80 |
| 06/03/09 | KP Kansa | Email K. Stickles re: stipulation | .10 |
| 06/03/09 | CL Kline | Prepared and proofread Docket Watch, reviewed docket items for summary | .60 |
| 06/03/09 | KT Lantry | E-mails and telephone call with K. Stickles re: July 16 hearing (.2); telephone call with K. Kansa re: ordinary course transaction (.2) | .40 |
| 06/03/09 | JE Navia | Prepare materials to be examined and reviewed as per T. Paskowitz, book conference room for meeting | .50 |
| 06/04/09 | JE Henderson | Review/respond to emails re: court schedule (.10); review docket (.10); review matters set for 6/10 (.10) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/09 | KP Kansa | Forward filings for 6/5 to D. Liebentritt and D. Eldersveld | .30 |
| 06/04/09 | CL Kline | Reviewed docket watch | .10 |
| 06/04/09 | KT Lantry | E-mails re: message to press re: P. Franzese (.2); telephone call to press re: asset and liability information (.2); e-mails with K. Stickles re: motions for filing for next omnibus hearing (.2); e-mails and telephone call with J. McClelland re: notice of amendments to schedules (.2) | .80 |
| 06/04/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .60 |
| 06/05/09 | JE Henderson | Review docket and hearing schedules from Agent | .20 |
| 06/05/09 | KT Lantry | Discuss future hearing dates, entry of orders, and filing of pleadings with K. Stickles and e-mails re: same with C. Kline (.3); e-mails with B. Whitman re: inquiry from press (.1) | .40 |
| 06/05/09 | JK McClelland | Emails with K. Stickles, P. Ratkowiak, and B. Whittman regarding unredacted documents for court's hearing binder (0.3) | .30 |
| 06/05/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline (.60); prepare folder of pdf files for C. Kline (.20) | .80 |
| 06/06/09 | KT Lantry | Outline and prioritize pending tasks (.3); review recent pleadings and file documents (.3) | .60 |
| 06/07/09 | KT Lantry | Outline and prioritize pending tasks | .30 |
| 06/08/09 | JE Henderson | Review emails re: latest docket filing (.20); review emails re: hearing dates (.10); conf w/C. Kline re: UST meeting (.10); review 345 and other background documents (1.0); review email exchanges re: document production (.20) | 1.60 |
| 06/08/09 | CL Kline | Forwarded and handled Tribune correspondences on tax, employee severance filing, invoices | .20 |
| 06/08/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. line | .80 |
| 06/09/09 | JE Henderson | Review Tribune docket | .10 |
| 06/09/09 | KT Lantry | E-mails and telephone calls re: amendments to schedules (.3); e-mails re: holders of bond claims (.2); e-mail from N. Pernick re: Philips letter to Court (.2) | .70 |
| 06/09/09 | DJ Lutes | Review incoming bankruptcy news reports re Tribune and coordinate materials to K. Lantry | .30 |
| 06/09/09 | SL Summerfield | Download pleading files and email D. Bergeron | .40 |
| 06/09/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribution for C. Kline | |
| 06/10/09 | B Krakauer | Meet with client (D. Liebentritt, D. Eldersveld, N. Larsen, and C. Bigelow) re: case and plan issues | .90 |
| 06/10/09 | KT Lantry | E-mails and telephone calls re: amendments to schedules and notice thereof (.3); review letter to Court from severed employees and e-mails re: same (.3); e-mails re: response to C. Philips letter to Court (.2) | .80 |
| 06/10/09 | SL Summerfield | Monitor case docket, prepare docket watch,and email distribution list for C. Kline | .80 |
| 06/11/09 | JE Henderson | Review Tribune docket (.10); conf w/C. Kline re: 7/28 hearing and filing deadlines (.10); review materials from client re: submissions from UST office and revise (2.0); tc w/C. Kline and client re: same (.50); conf w/C. Kline re: same (.70); conf w/B. Krakauer re: same (.20); review additional email exchanges from client re: same (.20) | 3.80 |
| 06/11/09 | KT Lantry | Numerous e-mails and telephone calls with D. Eldersveld, D. Liebentritt, J. McClelland and S. Kotarba re: amendments to schedules and service of notice of same (1.2); review and edit successive versions of notice of amendments to schedules and discuss changes to same with J. McClelland (.8); telephone calls and e-mails with J. Porter, K. Kansa and K. Stickles re: extension of time for Committee to object to motions (.3) | 2.30 |
| 06/11/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .60 |
| 06/12/09 | JE Henderson | Conf w/C. Kline re: UST declaration (.30); email exchange re: same (.10); review Tribune docket (.10) | .50 |
| 06/12/09 | CL Kline | Provided DIP documents to K. Kansa for McDermott (0.3); Messenger to McDermott closing CD (0.1) | .40 |
| 06/12/09 | CL Kline | Reviewed docket watch | .10 |
| 06/12/09 | KT Lantry | Emails re: notice of amendment of schedules | .20 |
| 06/12/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution for C. Kline | .60 |
| 06/15/09 | JE Henderson | Tc w/C. Kline and Delaware counsel re: 7/28 hearing and scheduling/response to UST office (.50); email exchange w/C. Kline re: same (.10); email UST office w/345 material (.20); review background documents (.50); review docket (.10) | 1.40 |
| 06/15/09 | CL Kline | Circulated critical dates calendar and solicited/received updates provided to local counsel | .10 |
| 06/15/09 | JK McClelland | Review Tribune critical dates calendar and email C. Kline with update (0.1) | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/15/09 | SL Summerfield | Monitor case docket for C. Kline | .20 |
| 06/16/09 | BJ Hauserman | Meeting with T. Chan re: tasks (0.2); emails re: various case admin tasks (0.2) | .40 |
| 06/16/09 | JE Henderson | Review/further revise latest draft declaration (2.0); confs w/C. Kline re: same and re: proposal from UST (.70); review/respond to emails re: same (.30); review emails/agenda re: UCC call (.10) | 3.10 |
| 06/16/09 | SL Summerfield | Monitor case docket and prepare docket watch, email distribution list for C. Kline | .60 |
| 06/17/09 | JE Henderson | Confs w/C. Kline re: declaration from UST office (.50); review various email exchanges w/client re: same (.30); c/c w/client/C. Kline re: same (.30) | 1.10 |
| 06/17/09 | CL Kline | Pulled from SEC.gov and provided 3Q08 10-Q to B. Krakauer (0.2); reviewed docket watch (0.1); Researched proofs of claim and responded generally to PHONES litigation inquiry for J. Langdon (0.6); Checked on proofs of claim with P. Kinealy/A&M (0.1) | 1.00 |
| 06/17/09 | JK McClelland | Conference call with client and A&M regarding case status, timeline, and claims processing (0.6) | .60 |
| 06/17/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates, and email to distribution list for C. Kline | .80 |
| 06/18/09 | JE Henderson | Confs w/C. Kline re: draft declaration (.60); review/revise drafts (.70); email exchanges w/client re: same and review further revised versions (.80); conf w/B. Krakauer re: same (.20); review docket (.10) | 2.40 |
| 06/18/09 | SL Summerfield | Obtain hearing documents, and prepare index for C. Kline | 1.90 |
| 06/18/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .80 |
| 06/19/09 | JE Henderson | Several tcs/confs w/C. Kline re: declaration from UST and open issues (1.0); tc w/B. Krakauer re: same (.20); email exchanges w/client re: same (.50); tc w/client re: same and re: LLC issues (.50); review/revise additional drafts (1.0); prepare email to UST office re: same (.30); email exchange w/Delaware counsel and w/C. Kline re: same (.10); conf w/B. Krakauer re: status (.10); review Tribune docket (.10) | 3.80 |
| 06/19/09 | CL Kline | Provided hearing calendar for June 25 to K. Lantry for client (0.1); Reviewed docket watch (0.1); Discussed hearing binder and summary preparation with S. Summerfield (0.1) | .30 |
| 06/19/09 | KT Lantry | Emails and telephone calls with C. Kline and D. Liebentritt re: June 25 hearing | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/19/09 | SL Summerfield | Obtain Star Tribune documents, prepare index and binder for J. Boelter | 1.60 |
| 06/19/09 | SL Summerfield | Obtain adversary hearing documents, and update index and binder (1.30); prepare copy set of hearing documents for C. Kline (.80); various updates to index and binder (.30); set-up draft summary page (.90); review hearing documents and draft summary for C. Kline (1.80) | 5.10 |
| 06/20/09 | KT Lantry | Outline and organize pending tasks | .30 |
| 06/20/09 | SL Summerfield | Review hearing documents and draft summaries for C. Kline (3.20); review agenda and print additional hearing updates (.40) | 3.60 |
| 06/21/09 | JE Henderson | Email Delaware counsel re: declaration | .10 |
| 06/22/09 | BJ Hauserman | Follow up on various emails (0.5); call with K. Kansa re: tasks (0.1) | .60 |
| 06/22/09 | JE Henderson | Tc w/Delaware counsel re: follow up on declarations and next steps re: same and 7/28 hearing (.50); email exchange w/McMahon re: same (.10); email exchange w/C. Kline re: same (.10); review final declaration and forward to Delaware counsel (.30); email exchange w/A&M re: additional schedule issues (.20); review email exchanges re: claims filed and analysis (.10); review critical dates email (.10); tc w/City attorney re: bar date (.20) | 1.60 |
| 06/22/09 | CL Kline | Review Tribune Critical Dates Calendar for local counsel, providing edits (0.2); Review Hearing Summary draft and prepared form (0.6); Discuss hearing binders with S. Summerfield (0.1); Review Docket Watch (0.1); Commence preparation of Hearing Summary by reviewing pleadings and preparing summaries (0.8); Review draft agenda for local counsel (0.1); Review billing description preferences with J. McClelland (0.1); Review Tribune Critical Dates Calendar update (0.1) and coordinate edits with local counsel (0.1); Distribute critical dates calendar to Sidley for updates (0.1); Distribute to Tribune with comment (0.1) | 2.40 |
| 06/22/09 | SL Summerfield | Review hearing documents and update hearing summary for C. Kline | 2.00 |
| 06/22/09 | SL Summerfield | Update hearing materials and index for C. Kline (2.60); update summary (.60) | 3.20 |
| 06/22/09 | SL Summerfield | Monitor case docket, prepare docket watch, and email distribution list for C. Kline | .90 |
| 06/23/09 | JE Henderson | Preparatory tc w/K. Lantry re: hearing (.20); tc w/K. Lantry and client re: Thursday hearing (.30); review amended agenda and email exchange re: same (.20); review email exchanges re: | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | continuance of lift stay matter (.10); tc w/Delaware counsel re: docket (.20); voice mail/email exchange w/Jenner re: Neil status conf (.20) | |
| 06/23/09 | CL Kline | Prepare hearing summaries based on extensive review of all pleadings, adversary proceedings and updated agenda for status (4.3); Review Neil proceeding update with local counsel (0.1); Facilitate Court Call participation for Tribune with local counsel (0.1); Discuss June 25 hearing participation for Sidley to determine summary and binder distribution with local counsel (0.1); Review binder preparation and revisions with S. Summerfield (0.2); Finalize and proofread Hearing Summary (0.9); Distribute Hearing Summary to K. Lantry, J. Henderson and K. Kansa for further updates and revisions prior to client distribution (0.2); Determine Neil inclusion in hearing binder for S. Summerfield (0.1); Review Docket Watch (0.1) | 6.10 |
| 06/23/09 | KT Lantry | Review summary of matters for June 25 hearing and e-mails re: same with C. Kline (.2); e-mails re: agenda for June 25 hearing and telephone call with K. Stickles re: same (.3); e-mails and preparatory calls, and conference call with J. Henderson and D. Liebentritt re: matters to be heard on June 25 (.5) | 1.00 |
| 06/23/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .60 |
| 06/23/09 | SL Summerfield | Obtain and add Neil adversary documents update index and binder for C. Kline | 1.40 |
| 06/24/09 | JE Henderson | Email exchanges w/C. Kline re: follow up w/UST office re: MOR/2015.3 and 345(b) issues (.20); review docket re: agenda/revised agendas for 6/25 hearing (.20); review pleadings re: agenda items and review email exchanges re: Neil adversary proceeding status (.50) | .90 |
| 06/24/09 | CL Kline | Review Docket Watch (0.1); Proofread Hearing Summary (0.1); Distribute summary to client, A&M, Lazard, Sidley (0.1) | .30 |
| 06/24/09 | KT Lantry | E-mails and telephone calls with J. Henderson, B. Krakauer and K. Stickles re: preparations for June 25 hearing (.5); e-mails re: Epiq (.2) | .70 |
| 06/24/09 | JK McClelland | Telephone call with K. Stickles regarding preparation for hearing, claims matters, and motions to be filed (0.3); emails with M. Doss and S. Williams regarding hearing preparation (0.3) | .60 |
| 06/24/09 | SL Summerfield | Discuss hearing updates w/ C. Kline (.10); update hearing index and binders (3.60); prepare and distribute to client and attorneys (.40) | 4.10 |
| 06/24/09 | DM Twomey | E-mails with K. Lantry regarding lock up issues (.20); retrieve | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and send materials regarding same (.50) | |
| 06/25/09 | JE Henderson | Meet w/Delaware counsel re: follow up w/UST office re: pending administrative issues and re: 7/28 hearing docket (.40); email exchanges w/C. Kline re: same (.20); email exchanges w/client and w/Sidley re: results of hearing (.30); tc w/B. Krakauer re: same and claims issues (.30). | 1.20 |
| 06/25/09 | CL Kline | Review Docket Watch, edits (0.1); Arrange hearing participation for G. Neal (0.1); Receive attorney inquiry regarding potential lift stay motion or stipulation request on LA Times litigation matter (0.2) | .40 |
| 06/25/09 | KT Lantry | Numerous e-mails and telephone calls arranging for G. Neal to telephonically participate in hearing re: relief from stay (.4); e-mails and voicemails with G. Neal and J. Henderson re: outcome of hearing (.3) | .70 |
| 06/25/09 | KS Mills | Listen to omnibus hearing (in part) | .60 |
| 06/25/09 | SL Summerfield | Monitor case docket, prepare docket watch, updates and email to distribution list for C. Kline | 1.10 |
| 06/25/09 | SL Summerfield | Organize pleadings and prepare files, arrange on shelves | 1.70 |
| 06/25/09 | SL Summerfield | Obtain pleadings and email pdf files to T. Sweeney for B. Krakauer | .30 |
| 06/26/09 | JE Henderson | Review email from Delaware counsel re: UST conversation (.10); tc w/Delaware counsel re: hearing issues/scheduling (.70); tc w/Delaware counsel re: UST dialogue (.20); conf w/C. Kline re: 345/2015 status and process going forward re: 7/28 hearing date (.40) | 1.40 |
| 06/26/09 | CL Kline | Review and edit Docket Watch, research docket filings and Gutman items (0.3) | .30 |
| 06/26/09 | KT Lantry | Review pleadings filed by other parties | .50 |
| 06/26/09 | SL Summerfield | Print fee application for B. Krakauer | .30 |
| 06/26/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email to distribution list for C. Kline | 1.10 |
| 06/27/09 | KT Lantry | E-mails re: scheduling next call on pending tasks | .20 |
| 06/28/09 | JE Henderson | Review/respond to emails re: follow up internal emails (.20); review emails re: final CBS filing (.10); email exchange re: South Florida filing (.10); review emails re: case filings/docket entries (.20) | .60 |
| 06/29/09 | JE Henderson | Conf w/B. Krakauer re: hearing/scheduling issues (.30); c/c w/K. Lantry, B. Krakauer, K. Kansa re: case status and issues (.70); review docket/critical dates update (.20); conf w/C. Kline re: scheduling filings needed (.30); email exchange w/S. | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Summerfield re: various pleadings on docket (.10) | |
| 06/29/09 | KP Kansa | Conference call with K. Lantry, B. Krakauer and J. Henderson on Tribune matters | .70 |
| 06/29/09 | CL Kline | Review critical dates calendar (0.1), edits to local counsel and Sidley (0.1), distribute to Tribune (0.1); Facilitate Tribune participation in CourtCall (0.1); Review docket watch (0.1); Facilitate with local counsel and A&M invoice correspondence (0.1) | .60 |
| 06/29/09 | B Krakauer | Internal Sidley call with Lantry, Henderson and Kansa to review and decide upon pending issues | .60 |
| 06/29/09 | JK McClelland | Review Tribune critical dates calendar (0.1) | .10 |
| 06/29/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email distribution list for C. Kline | .60 |
| 06/30/09 | JE Henderson | Initial review email from C. Kline re: 2015/345 issues (.20); email Delaware counsel re: same (.10); review docket and post July hearing date and objection deadlines (.10); review emails re: UCC meeting and dial in (.20); review/respond to various emails re: admin/scheduling issues (.40); review Bankruptcy Rules (.10); review A&M email re: credit issue (.20) | 1.30 |
| 06/30/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email distribution list for C. Kline | .60 |
| 06/30/09 | SL Summerfield | Compile and review July hearing documents | 1.10 |
| | | **Total Hours** | **102.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.50 | $900.00 | $1,350.00 |
| JE Henderson | 30.10 | 825.00 | 24,832.50 |
| KT Lantry | 11.10 | 825.00 | 9,157.50 |
| KP Kansa | 1.10 | 675.00 | 742.50 |
| DM Twomey | .70 | 650.00 | 455.00 |
| KS Mills | .60 | 525.00 | 315.00 |
| BJ Hauserman | 1.00 | 425.00 | 425.00 |
| JK McClelland | 1.70 | 425.00 | 722.50 |
| CL Kline | 13.70 | 375.00 | 5,137.50 |
| DJ Lutes | .30 | 285.00 | 85.50 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| JE Navia | .50 | 220.00 | 110.00 |
| SL Summerfield | 39.00 | 190.00 | 7,410.00 |
| **Total Hours and Fees** | **102.30** | | **$50,973.00** |

SIDLEY AUSTIN LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/09 | GND | 03/24/09-Lotus M 651  E 14 S | $37.74 |
| 04/28/09 | TEL | 04/27/09-Telephone Call To: 3125043369 CHICGOZN, IL | 1.52 |
| 04/30/09 | SRC | 01/07/09-PACER DEBK | 1.60 |
| 04/30/09 | SRC | 01/12/09-PACER DEBK | 1.12 |
| 04/30/09 | SRC | 01/06/09-PACER DEBK | 3.84 |
| 04/30/09 | SRC | 01/21/09-PACER DEBK | 2.40 |
| 04/30/09 | SRC | 03/06/09-PACER DEBK | .16 |
| 04/30/09 | SRC | 01/22/09-PACER DEBK | 2.24 |
| 04/30/09 | SRC | 01/26/09-PACER DEBK | .88 |
| 04/30/09 | SRC | 02/17/09-PACER DEBK | 1.84 |
| 04/30/09 | SRC | 01/20/09-PACER NYWBK | 2.88 |
| 05/14/09 | TEL | 05/13/09-Telephone Call To: 3124407266 CHICGOZN, IL | 1.26 |
| 05/14/09 | CPY | 05/13/09-Duplicating charges Time: 11:03:00 | .90 |
| 05/27/09 | CPY | 05/26/09-Duplicating charges Time: 10:07:00 | .30 |
| 05/29/09 | TEL | 05/28/09-Telephone Call To: 3128536090 CHICGOZN, IL | 1.17 |
| 06/02/09 | CPY | 06/01/09-Duplicating charges (Color) Time: 10:49:00 | 5.70 |
| 06/02/09 | CPY | 06/01/09-Duplicating charges (Color) Time: 10:50:00 | 53.58 |
| 06/02/09 | GND | Cab fare (R. Bryan) | 10.00 |
| 06/02/09 | GND | 04/09/09 - GROUND TRANSPORTATION - YELLOW TAXI; taxi to airport on 4/7 re: meeting with committee  (K.Kansa) | 28.00 |
| 06/02/09 | GND | 04/14/09 - GROUND TRANSPORTATION - KOAM TAXI: taxi from airport on 4/7 re: meeting with Creditors' Committee (K. Kansa) | 28.00 |
| 06/02/09 | GND | 04/20/09 - GROUND TRANSPORTATION - CHICAGODISPATCHER: taxi to airport on 4/8 re: meeting with Credtiors Committee (K. Kansa) | 28.00 |
| 06/02/09 | GND | 04/15/09 - GROUND TRANSPORTATION - YELLOW TAXI: taxi from airport on 4/8 re: meeting with Creditors' Committee (K. Kansa) | 28.00 |
| 06/02/09 | TEL | 06/01/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.50 |
| 06/02/09 | TEL | 06/01/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.95 |
| 06/02/09 | TEL | 06/01/09-Telephone Call To: 3029846143 WILMINGTON, DE | 1.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/02/09 | TEL | 06/01/09-Telephone Call To: 3129522991 CHICGOZN, IL | 1.23 |
| 06/02/09 | CPY | 06/01/09-Duplicating charges (Color) Time: 10:57:00 | 23.94 |
| 06/02/09 | TEL | 06/01/09-Telephone Call To: 2124085248 NEW YORK, NY | 1.46 |
| 06/03/09 | CPY | 06/02/09-Duplicating charges (Color) Time: 15:58:00 | 4.56 |
| 06/03/09 | CPY | 06/02/09-Duplicating charges (Color) Time: 16:52:00 | 4.56 |
| 06/03/09 | CPY | 06/02/09-Duplicating charges (Color) Time: 15:51:00 | 4.56 |
| 06/03/09 | CPY | 06/02/09-Duplicating charges Time: 16:02:00 | .80 |
| 06/03/09 | CPY | 06/02/09-Duplicating charges Time: 16:58:00 | .80 |
| 06/03/09 | WES | 05/29-Westlaw research service | 177.15 |
| 06/03/09 | LEX | 05/29/09-Lexis research service | 238.45 |
| 06/03/09 | WES | 05/28/09-Westlaw research service | 78.73 |
| 06/03/09 | WES | 05/29/09-Westlaw research service | 9.12 |
| 06/03/09 | TEL | 06/02/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.07 |
| 06/03/09 | CPY | 06/02/09-Duplicating charges (Color) Time: 15:07:00 | 23.94 |
| 06/03/09 | CPY | 06/02/09-Duplicating charges (Color) Time: 16:32:00 | .57 |
| 06/04/09 | TEL | 06/03/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.40 |
| 06/04/09 | LEX | 06/01/09-Lexis research service | 55.01 |
| 06/04/09 | LEX | 06/02/09-Lexis research service | 126.90 |
| 06/04/09 | CPY | 06/03/09-Duplicating charges Time: 18:03:00 | 78.50 |
| 06/04/09 | CPY | 06/03/09-Duplicating charges Time: 14:47:00 | 132.90 |
| 06/04/09 | WES | 06/01/09-Westlaw research service | 395.61 |
| 06/04/09 | WES | 06/02/09-Westlaw research service | 120.29 |
| 06/04/09 | WES | 06/02/09-Westlaw research service | 575.92 |
| 06/04/09 | TEL | 06/03/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.98 |
| 06/04/09 | TEL | 06/03/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.53 |
| 06/04/09 | TEL | 06/03/09-Telephone Call To: 2128398608 NEW YORK, NY | 3.90 |
| 06/04/09 | CPY | 06/02/09-Duplicating charges Time: 16:50:00 | 225.50 |
| 06/04/09 | CPY | 06/03/09-Duplicating charges Time: 12:11:00 | 120.40 |
| 06/04/09 | CPY | 06/03/09-Duplicating charges Time: 14:31:00 | 12.80 |
| 06/04/09 | LEX | 06/01/09-Lexis research service | 62.24 |
| 06/04/09 | LEX | 06/02/09-Lexis research service | 9.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/04/09 | TEL | 06/03/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.59 |
| 06/04/09 | TEL | 06/03/09-Telephone Call To: 4072462042 ORLANDO, FL | 1.68 |
| 06/04/09 | CPY | 06/03/09-Duplicating charges Time: 11:10:00 | 1.60 |
| 06/04/09 | CPY | 06/03/09-Duplicating charges Time: 15:36:00 | 1.20 |
| 06/04/09 | CPY | 06/03/09-Duplicating charges Time: 16:42:00 | .60 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges Time: 10:49:00 | 5.80 |
| 06/05/09 | WES | 06/03/09-Westlaw research service | 671.17 |
| 06/05/09 | WES | 06/03/09-Westlaw research service | 193.90 |
| 06/05/09 | WES | 06/03/09-Westlaw research service | 697.79 |
| 06/05/09 | TEL | 06/04/09-Telephone Call To: 3026512001 WILMINGTON, DE | 4.22 |
| 06/05/09 | WES | 06/03/09-Westlaw research service | 72.14 |
| 06/05/09 | TEL | 06/04/09-Telephone Call To: 3122225955 CHICAGO, IL | 1.38 |
| 06/05/09 | TEL | 06/04/09-Telephone Call To: 2027368171 WASHINGTON, DC | 2.61 |
| 06/05/09 | TEL | 06/04/09-Telephone Call To: 3026617606 WILMINGTON, DE | 1.32 |
| 06/05/09 | TEL | 06/04/09-Telephone Call To: 3029846143 WILMINGTON, DE | 2.37 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges (Color) Time: 12:31:00 | 24.51 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges (Color) Time: 14:48:00 | 25.08 |
| 06/05/09 | TEL | 06/04/09-Telephone Call To: 8182461696 GLENDALE, CA | 3.11 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges Time: 9:23:00 | 108.90 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges Time: 15:14:00 | 3.00 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges Time: 8:58:00 | 344.20 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges Time: 11:50:00 | 124.40 |
| 06/05/09 | CPY | 06/04/09-Duplicating charges Time: 14:51:00 | .90 |
| 06/06/09 | LEX | 06/04/09-Lexis research service | 45.91 |
| 06/06/09 | LEX | 06/03/09-Lexis research service | 136.02 |
| 06/06/09 | LEX | 06/03/09-Lexis research service | 34.27 |
| 06/06/09 | TEL | 06/05/09-Telephone Call To: 3026512001 WILMINGTON, DE | 6.89 |
| 06/06/09 | CPY | 06/05/09-Duplicating charges Time: 15:47:00 | 11.10 |
| 06/06/09 | WES | 06/04/09-Westlaw research service | 261.99 |
| 06/06/09 | TEL | 06/05/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.76 |
| 06/06/09 | TEL | 06/05/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.52 |

SIDLEY AUSTIN LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/06/09 | WES | 06/04/09-Westlaw research service | 332.32 |
| 06/07/09 | TEL | 06/06/09-Telephone Call To: 2622854940 BELGIUM, WI | 6.66 |
| 06/08/09 | GND | 06/04/09 - GROUND TRANSPORTATION - TAXI AFFILIATION SER: meeting at client office (J. Lotsoff) | 6.00 |
| 06/09/09 | LEX | 06/05/09-Lexis research service | 56.25 |
| 06/09/09 | WES | 06/07/09-Westlaw research service | 155.13 |
| 06/09/09 | WES | 06/05/09-Westlaw research service | 105.08 |
| 06/09/09 | WES | 06/06/09-Westlaw research service | 357.22 |
| 06/09/09 | WES | 06/05/09-Westlaw research service | 6.08 |
| 06/09/09 | WES | 06/05/09-Westlaw research service | 277.94 |
| 06/09/09 | WES | 06/05/09-Westlaw research service | 50.52 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges (Color) Time: 16:21:00 | 1.14 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges (Color) Time: 16:21:00 | .57 |
| 06/09/09 | LEX | 06/07/09-Lexis research service | 43.60 |
| 06/09/09 | WES | 06/05/09-Westlaw research service | 74.23 |
| 06/09/09 | WES | 06/07/09-Westlaw research service | 41.92 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 11:09:00 | 42.00 |
| 06/09/09 | WES | 06/05/09-Westlaw research service | 267.43 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 12:39:00 | .60 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 13:30:00 | 3.30 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 13:29:00 | 14.10 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 9:52:00 | .20 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 10:01:00 | 1.20 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 10:12:00 | 1.60 |
| 06/09/09 | CPY | 06/08/09-Duplicating charges Time: 10:42:00 | .40 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 13:03:00 | 3.70 |
| 06/10/09 | WES | 06/08/09-Westlaw research service | 13.37 |
| 06/10/09 | WES | 06/08/09-Westlaw research service | 247.47 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 17:15:00 | 2.10 |
| 06/10/09 | TEL | 06/09/09-Telephone Call To: 8287430159 CASHIERS, NC | 4.10 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 18:04:00 | 26.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/10/09 | TEL | 06/09/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.92 |
| 06/10/09 | LEX | 06/08/09-Lexis research service | 46.37 |
| 06/10/09 | WES | 06/08/09-Westlaw research service | 37.55 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges (Color) Time: 13:09:00 | 2.28 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges (Color) Time: 11:24:00 | 1.14 |
| 06/10/09 | CPY | 06/08/09-Duplicating charges Time: 22:24:00 | 190.60 |
| 06/10/09 | MSG | 06/10/09 - reclass / 04/14/09 - US MESSENGER & LOGISTICS, INC. - 1435041409 - Mayer Brown LLP - 3297 | -9.66 |
| 06/10/09 | MSG | 06/10/09 - reclass / 04/14/09 - US MESSENGER & LOGISTICS, INC. - 526041409 - Tribune Copmany - 3297 | -11.78 |
| 06/10/09 | WES | 06/08/09-Westlaw research service | 40.10 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 12:37:00 | 11.40 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 16:14:00 | 60.40 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 14:05:00 | 4.20 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 16:53:00 | .20 |
| 06/10/09 | CPY | 06/09/09-Duplicating charges Time: 12:26:00 | 1.50 |
| 06/11/09 | CPY | 06/10/09-Duplicating charges Time: 12:51:00 | 28.40 |
| 06/11/09 | CPY | 06/08/09-Binding | 1.72 |
| 06/11/09 | CPY | 06/10/09-Duplicating charges Time: 9:02:00 | 8.10 |
| 06/11/09 | CPY | 06/10/09-Duplicating charges Time: 10:54:00 | 2.20 |
| 06/11/09 | TEL | 06/09/09-Telephone Call To: 2026894692 WASHINGTON, DC | 1.61 |
| 06/11/09 | TEL | 06/10/09-Telephone Call To: 3026512001 WILMINGTON, DE | 4.40 |
| 06/11/09 | CPY | 06/10/09-Duplicating charges (Color) Time: 16:46:00 | 7.41 |
| 06/11/09 | CPY | 06/10/09-Duplicating charges Time: 14:14:00 | 14.00 |
| 06/11/09 | CPY | 06/10/09-Duplicating charges Time: 7:43:00 | 36.40 |
| 06/11/09 | TEL | 06/10/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.49 |
| 06/11/09 | TEL | 06/10/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.94 |
| 06/11/09 | TEL | 06/10/09-Telephone Call To: 2027368041 WASHINGTON, DC | 2.94 |
| 06/11/09 | TEL | 06/10/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.10 |
| 06/11/09 | CPY | 06/10/09-Duplicating charges Time: 9:47:00 | .20 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges Time: 10:52:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 2124505999 NEW YORK, NY | 2.36 |
| 06/12/09 | CPY | Hand labor duplicating-weekday | 15.92 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.68 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 3122223651 CHICAGO, IL | 1.31 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.74 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.08 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.13 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 3124795324 CHICGOZN, IL | 1.38 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 2122102893 NEW YORK, NY | 2.15 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 2027368041 WASHINGTON, DC | 1.23 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges Time: 11:06:00 | 2.80 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 9064812000 CHASSELL, MI | 5.00 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges (Color) Time: 16:39:00 | 1.71 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges Time: 10:14:00 | 1.10 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges Time: 12:09:00 | 1.50 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges Time: 12:25:00 | .10 |
| 06/12/09 | TEL | 06/11/09-Telephone Call To: 2147620544 GRANDPRARI, TX | 1.89 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges Time: 12:54:00 | .10 |
| 06/12/09 | CPY | 06/11/09-Duplicating charges Time: 8:32:00 | 2.00 |
| 06/13/09 | TEL | 06/12/09-Telephone Call To: 3128537030 CHICGOZN, IL | 2.88 |
| 06/13/09 | TEL | 06/12/09-Telephone Call To: 3128537229 CHICGOZN, IL | 2.69 |
| 06/13/09 | LEX | 06/10/09-Lexis research service | 50.63 |
| 06/13/09 | WES | 06/11/09-Westlaw research service | 6.08 |
| 06/13/09 | WES | 06/10/09-Westlaw research service | 167.67 |
| 06/13/09 | WES | 06/11/09-Westlaw research service | 28.56 |
| 06/13/09 | WES | 06/10/09-Westlaw research service | 15.19 |
| 06/13/09 | WES | 06/09/09-Westlaw research service | 62.50 |
| 06/13/09 | WES | 06/09/09-Westlaw research service | 111.63 |
| 06/13/09 | LEX | 06/10/09-Lexis research service | 37.56 |
| 06/13/09 | TEL | 06/12/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.19 |
| 06/13/09 | TEL | 06/12/09-Telephone Call To: 2128395767 NEW YORK, NY | 1.47 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/13/09 | TEL | 06/12/09-Telephone Call To: 2027368041 WASHINGTON, DC | 1.34 |
| 06/13/09 | CPY | 06/12/09-Duplicating charges Time: 16:31:00 | 5.00 |
| 06/13/09 | LEX | 06/11/09-Lexis research service | 179.81 |
| 06/13/09 | LEX | 06/10/09-Lexis research service | 119.50 |
| 06/13/09 | WES | 06/11/09-Westlaw research service | 212.08 |
| 06/13/09 | WES | 06/10/09-Westlaw research service | 653.62 |
| 06/13/09 | LEX | 06/10/09-Lexis research service | 23.18 |
| 06/13/09 | WES | 06/11/09-Westlaw research service | 65.28 |
| 06/13/09 | WES | 06/09/09-Westlaw research service | 20.21 |
| 06/13/09 | WES | 06/09/09-Westlaw research service | 12.16 |
| 06/13/09 | WES | 06/10/09-Westlaw research service | 59.90 |
| 06/13/09 | WES | 06/11/09-Westlaw research service | 155.89 |
| 06/15/09 | TRV | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - MEETING WITH US TRUSTEE (J. Henderson) | 27.90 |
| 06/15/09 | GND | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - MEETING WITH US TRUSTEE (J. Henderson) | 34.00 |
| 06/15/09 | TRV | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - MEETING WITH US TRUSTEE (J. Henderson) | 279.00 |
| 06/15/09 | MLO | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - MEETING WITH US TRUSTEE (J. Henderson) | 183.00 |
| 06/15/09 | AIR | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - MEETING WITH US TRUSTEE (J. Henderson) | 462.88 |
| 06/15/09 | GND | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - MEETING WITH US TRUSTEE (J. Henderson) | 32.00 |
| 06/15/09 | GND | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - MEETING WITH US TRUSTEE (J. Henderson) | 34.00 |
| 06/15/09 | CPY | 06/14/09-Duplicating charges Time: 11:00:00 | .40 |
| 06/15/09 | DLV | 06/10/09-Postage | 4.14 |
| 06/15/09 | DLV | 06/11/09-Postage | 3.12 |
| 06/16/09 | LEX | 06/12/09-Lexis research service | 39.38 |
| 06/16/09 | WES | 06/14/09-Westlaw research service | 784.48 |
| 06/16/09 | WES | 06/12/09-Westlaw research service | 248.35 |
| 06/16/09 | WES | 06/12/09-Westlaw research service | 91.94 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/16/09 | TEL | 06/15/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.70 |
| 06/16/09 | WES | 06/12/09-Westlaw research service | 680.27 |
| 06/16/09 | LEX | 06/12/09-Lexis research service | 51.93 |
| 06/16/09 | WES | 06/14/09-Westlaw research service | 13.12 |
| 06/16/09 | WES | 06/13/09-Westlaw research service | 13.12 |
| 06/16/09 | WES | 06/12/09-Westlaw research service | 13.12 |
| 06/17/09 | TEL | 05/08/09-Telephone Charges Conference Call Customer: BSA8850 SURESH ADVANI | 6.15 |
| 06/17/09 | TEL | 05/25/09-Telephone Charges Conference Call Customer: HMD9160 MICHAEL DOSS | 5.85 |
| 06/17/09 | TEL | 05/26/09-Telephone Charges Conference Call Customer: HMD2706 MICHAEL DOSS | .16 |
| 06/17/09 | TEL | 05/26/09-Telephone Charges Conference Call Customer: HMD9152 MICHAEL DOSS | 2.95 |
| 06/17/09 | TEL | 05/19/09-Telephone Charges Conference Call Customer: HBK9909 MR BRYAN KRAKAUER | 9.00 |
| 06/17/09 | TEL | 05/28/09-Telephone Charges Conference Call Customer: HBK9488 MR BRYAN KRAKAUER | 16.43 |
| 06/17/09 | TEL | 05/03/09-Telephone Charges Conference Call Customer: PKL3504 ATTORNEY KEVIN LANTRY | 6.74 |
| 06/17/09 | TEL | 05/07/09-Telephone Charges Conference Call Customer: PKL9387 ATTORNEY KEVIN LANTRY | 6.35 |
| 06/17/09 | TEL | 05/19/09-Telephone Charges Conference Call Customer: ZJL7085 JONATHAN LOTSOFF | 7.88 |
| 06/17/09 | CPY | 06/15/09-Duplicating charges (Color) Time: 14:16:00 | 2.85 |
| 06/17/09 | CPY | 06/15/09-Duplicating charges (Color) Time: 14:56:00 | 37.62 |
| 06/17/09 | TEL | 05/08/09-Telephone Charges Conference Call Customer: AKM2629 KERRIANN MILLS | 2.22 |
| 06/17/09 | CPY | 06/15/09-Duplicating charges Time: 23:10:00 | 103.30 |
| 06/17/09 | TEL | 05/18/09-Telephone Charges Conference Call Customer: ACW4343 CLARK WADLOW | 21.24 |
| 06/18/09 | LEX | 06/15/09-Lexis research service | 56.25 |
| 06/18/09 | WES | 06/15/09-Westlaw research service | 186.49 |
| 06/18/09 | TEL | 06/17/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.04 |
| 06/18/09 | WES | 06/16/09-Westlaw research service | 170.79 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/18/09 | CPY | 06/17/09-Duplicating charges Time: 17:05:00 | 2.20 |
| 06/18/09 | LEX | 06/16/09-Lexis research service | 99.69 |
| 06/18/09 | WES | 06/15/09-Westlaw research service | 66.83 |
| 06/18/09 | WES | 06/16/09-Westlaw research service | 469.80 |
| 06/18/09 | LEX | 06/15/09-Lexis research service | 243.92 |
| 06/18/09 | TEL | 06/17/09-Telephone Call To: 6268085728 PASADENA, CA | 2.63 |
| 06/18/09 | CPY | 06/16/09-Duplicating charges (Color) Time: 11:52:00 | 2.28 |
| 06/18/09 | CPY | 06/17/09-Duplicating charges Time: 15:38:00 | 53.00 |
| 06/18/09 | CPY | 06/17/09-Duplicating charges Time: 10:42:00 | .40 |
| 06/18/09 | CPY | 06/17/09-Duplicating charges Time: 11:20:00 | 15.00 |
| 06/18/09 | TEL | 06/17/09-Telephone Call To: 2138965616 LOSANGELES, CA | 3.72 |
| 06/18/09 | WES | 06/15/09-Westlaw research service | 46.54 |
| 06/19/09 | LEX | 06/17/09-Lexis research service | 28.81 |
| 06/19/09 | WES | 06/17/09-Westlaw research service | 705.36 |
| 06/19/09 | CPY | 06/18/09-Duplicating charges Time: 17:30:00 | 3.00 |
| 06/19/09 | CPY | 06/18/09-Duplicating charges Time: 18:37:00 | 3.00 |
| 06/19/09 | WES | 06/17/09-Westlaw research service | 58.51 |
| 06/19/09 | LEX | 06/17/09-Lexis research service | 168.43 |
| 06/19/09 | TEL | 06/18/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.28 |
| 06/19/09 | TEL | 06/18/09-Telephone Call To: 2138966688 LOSANGELES, CA | 2.61 |
| 06/19/09 | CPY | 06/18/09-Duplicating charges Time: 15:36:00 | 3.60 |
| 06/20/09 | WES | 06/18/09-Westlaw research service | 24.30 |
| 06/20/09 | CPY | 06/19/09-Duplicating charges Time: 11:05:00 | .30 |
| 06/20/09 | WES | 06/18/09-Westlaw research service | 156.10 |
| 06/20/09 | TEL | 05/15/09-Telephone Charges Conference Call | 19.24 |
| 06/20/09 | CPY | 06/19/09-Duplicating charges (Color) Time: 10:49:00 | 55.86 |
| 06/20/09 | TEL | 06/19/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.55 |
| 06/20/09 | TEL | 06/19/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.38 |
| 06/20/09 | TEL | 06/19/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.73 |
| 06/20/09 | TEL | 05/05/09-Telephone Charges Conference Call | 19.02 |
| 06/20/09 | TEL | 05/01/09-Telephone Charges Conference Call | 19.07 |

SIDLEY AUSTIN LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/20/09 | CPY | 06/19/09-Duplicating charges Time: 11:42:00 | 20.50 |
| 06/20/09 | CPY | 06/19/09-Duplicating charges Time: 18:44:00 | 18.30 |
| 06/20/09 | CPY | 06/19/09-Duplicating charges Time: 11:58:00 | .20 |
| 06/23/09 | TEL | 06/22/09-Telephone Call To: 3026512001 WILMINGTON, DE | 7.13 |
| 06/23/09 | CPY | 06/22/09-Duplicating charges Time: 13:28:00 | 40.00 |
| 06/23/09 | CPY | 06/22/09-Duplicating charges Time: 14:48:00 | 2.60 |
| 06/23/09 | CPY | 06/22/09-Duplicating charges Time: 17:35:00 | 3.60 |
| 06/24/09 | WES | 06/22/09-Westlaw research service | 254.00 |
| 06/24/09 | WES | 06/22/09-Westlaw research service | 138.10 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 9:02:00 | 23.10 |
| 06/24/09 | TEL | 06/23/09-Telephone Call To: 3122223159 CHICAGO, IL | 1.67 |
| 06/24/09 | TEL | 06/23/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.78 |
| 06/24/09 | TEL | 06/23/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.39 |
| 06/24/09 | TRV | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 306.90 |
| 06/24/09 | GND | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 41.95 |
| 06/24/09 | MLO | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 14.77 |
| 06/24/09 | GND | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 127.00 |
| 06/24/09 | AIR | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 665.64 |
| 06/24/09 | MLO | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 15.21 |
| 06/24/09 | GND | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 40.00 |
| 06/24/09 | AIR | 06/09/09-06/10/09 - CHICAGO/PHILADELPHIA - TRAVEL to meeting with UST (C. Kline) | 15.00 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges (Color) Time: 9:06:00 | 9.69 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges (Color) Time: 10:11:00 | 10.26 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 9:43:00 | 6.70 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 10:09:00 | 1.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/09 | LEX | 06/19/09-Lexis research service | 159.68 |
| 06/24/09 | WES | 06/20/09-Westlaw research service | 467.88 |
| 06/24/09 | WES | 06/22/09-Westlaw research service | 431.02 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 11:12:00 | 30.70 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 11:34:00 | 5.30 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 11:26:00 | 30.60 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time:  7:18:00 | 385.00 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 12:43:00 | 3.40 |
| 06/24/09 | CPY | 06/23/09-Duplicating charges Time: 12:37:00 | 8.50 |
| 06/24/09 | WES | 06/19/09-Westlaw research service | 13.12 |
| 06/24/09 | WES | 06/20/09-Westlaw research service | 13.12 |
| 06/24/09 | WES | 06/21/09-Westlaw research service | 13.12 |
| 06/24/09 | WES | 06/22/09-Westlaw research service | 19.20 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 13:32:00 | 9.20 |
| 06/25/09 | WES | 06/23/09-Westlaw research service | 35.09 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 13:50:00 | 4.80 |
| 06/25/09 | WES | 06/23/09-Westlaw research service | 754.46 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 15:16:00 | 23.60 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 15:33:00 | 12.00 |
| 06/25/09 | TEL | 06/24/09-Telephone Call To: 3128537891 CHICGOZN, IL | 3.90 |
| 06/25/09 | LEX | 06/23/09-Lexis research service | 67.12 |
| 06/25/09 | TEL | 06/24/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.97 |
| 06/25/09 | TEL | 06/24/09-Telephone Call To: 3104074000 BEVERLYHLS, CA | 1.14 |
| 06/25/09 | WES | 06/23/09-Westlaw research service | 40.02 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:29:00 | 6.27 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:29:00 | 21.09 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:30:00 | 17.10 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:33:00 | 21.66 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:26:00 | 16.53 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:31:00 | 13.11 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:34:00 | 21.66 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:31:00 | 16.53 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:32:00 | 3.42 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:33:00 | 21.09 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 14:32:00 | 7.41 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 12:34:00 | 15.80 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 11:05:00 | 15.00 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 10:30:00 | 1.80 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 11:59:00 | 3.60 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 12:09:00 | 5.40 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 12:52:00 | 3.40 |
| 06/25/09 | CPY | 06/23/09-Duplicating charges Time: 20:12:00 | 28.50 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 13:15:00 | 1.80 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 10:23:00 | 7.20 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 14:30:00 | .20 |
| 06/25/09 | LEX | 06/23/09-Lexis research service | 11.43 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges Time: 14:35:00 | 17.60 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 12:22:00 | .57 |
| 06/25/09 | CPY | 06/24/09-Duplicating charges (Color) Time: 11:05:00 | .57 |
| 06/25/09 | WES | 06/23/09-Westlaw research service | 13.12 |
| 06/26/09 | CPY | 06/25/09-Duplicating charges Time: 15:54:00 | 21.20 |
| 06/26/09 | TEL | 06/25/09-Telephone Call To: 2128395318 NEW YORK, NY | 1.23 |
| 06/26/09 | TEL | 06/25/09-Telephone Call To: 3128537438 CHICGOZN, IL | 1.82 |
| 06/26/09 | TEL | 06/25/09-Telephone Call To: 2028625065 WASHINGTON, DC | 2.49 |
| 06/26/09 | CPY | 06/25/09-Duplicating charges (Color) Time: 10:48:00 | 28.50 |
| 06/26/09 | CPY | 06/25/09-Duplicating charges (Color) Time: 19:47:00 | 28.50 |
| 06/26/09 | CPY | 06/25/09-Duplicating charges Time: 10:48:00 | .40 |
| 06/26/09 | CPY | 06/25/09-Duplicating charges Time: 15:26:00 | .90 |
| 06/26/09 | CPY | 06/25/09-Duplicating charges Time: 13:47:00 | 17.30 |
| 06/26/09 | TEL | 06/25/09-Telephone Call To: 2147620544 GRANDPRARI, TX | 1.05 |
| 06/27/09 | TEL | 06/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.10 |
| 06/27/09 | CPY | 06/26/09-Duplicating charges Time: 10:11:00 | 24.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/27/09 | TEL | 06/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.58 |
| 06/27/09 | TEL | 06/26/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.55 |
| 06/27/09 | TEL | 06/26/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.11 |
| 06/27/09 | CPY | 06/26/09-Duplicating charges Time: 11:46:00 | .60 |
| 06/27/09 | CPY | 06/26/09-Duplicating charges Time: 16:31:00 | .90 |
| 06/27/09 | CPY | 06/25/09-Duplicating charges (Color) Time: 20:30:00 | 28.50 |
| 06/27/09 | CPY | 06/26/09-Duplicating charges (Color) Time: 16:57:00 | 30.21 |
| 06/27/09 | CPY | 06/26/09-Duplicating charges (Color) Time: 17:56:00 | 30.21 |
| 06/27/09 | CPY | 06/25/09-Duplicating Charges (Color) | 165.87 |
| 06/28/09 | CPY | 06/27/09-Duplicating charges Time: 10:38:00 | 8.90 |
| 06/29/09 | MSG | 4/29/09-Messenger service | 5.25 |
| 06/29/09 | SRC | 05/12/09-Search services - 6377479 | 62.83 |
| 06/30/09 | WES | 06/24/09-Westlaw research service | 39.27 |
| 06/30/09 | WES | 06/30/09-Westlaw research service | 19.04 |
| 06/30/09 | WES | 06/26/09-Westlaw research service | 56.92 |
| 06/30/09 | LEX | 06/24/09-Lexis research service | 69.55 |
| 06/30/09 | WES | 06/24/09-Westlaw research service | 184.06 |
| 06/30/09 | WES | 06/30/09-Westlaw research service | 248.45 |
| 06/30/09 | DLV | 06/02/09- Federal Express Corporation- TR #938070697997 GREGG M GALARDIESQ SKADDEN ARPS SLATE MEAGHER FLO ONE RODNEY SQUARE WILMINGTON, DE 19801 | 6.37 |
| 06/30/09 | CPY | 06/30/09-Duplicating charges Time: 14:58:00 | .40 |
| 06/30/09 | WES | 06/26/09-Westlaw research service | 184.07 |
| 06/30/09 | WES | 06/29/09-Westlaw research service | 431.64 |
| 06/30/09 | TEL | 06/29/09-Telephone Call To: 3122223007 CHICAGO, IL | 2.69 |
| 06/30/09 | TEL | 06/29/09-Telephone Call To: 2138966022 LOSANGELES, CA | 7.07 |
| 06/30/09 | WES | 06/30/09-Westlaw research service | 32.99 |
| 06/30/09 | WES | 06/26/09-Westlaw research service | 94.03 |
| 06/30/09 | CPY | 06/29/09-Duplicating charges (Color) Time: 9:55:00 | 6.84 |
| 06/30/09 | CPY | 06/29/09-Duplicating charges (Color) Time: 9:54:00 | 1.71 |
| 06/30/09 | MSG | 5/11/09-Messenger service | 11.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037238
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/30/09 | CPY | 06/30/09-Duplicating charges Time: 15:51:00 | 20.10 |
| 06/30/09 | CPY | 06/29/09-Duplicating charges Time: 16:01:00 | 2.30 |
| 06/30/09 | PRD | 06/14/09-Desktop Publishing | 12.50 |
| 06/30/09 | TEL | 06/29/09-Telephone Call To: 3128532654 CHICGOZN, IL | 2.27 |
| 06/30/09 | TEL | 06/29/09-Telephone Call To: 8157886001 CRYSTAL LK, IL | 1.71 |
| 06/30/09 | TEL | 06/29/09-Telephone Call To: 2027368041 WASHINGTON, DC | 4.02 |
| 06/30/09 | TEL | 06/29/09-Telephone Call To: 2027368041 WASHINGTON, DC | 3.00 |
| 06/30/09 | CPY | 06/29/09-Duplicating charges (Color) Time: 11:03:00 | 29.64 |
| 06/30/09 | CPY | 06/30/09-Duplicating charges (Color) Time: 18:24:00 | 30.21 |
| 06/30/09 | CPY | 06/30/09-Duplicating charges (Color) Time: 20:42:00 | 30.78 |
| 06/30/09 | DLV | 06/18/09-Postage | 8.04 |
| 06/30/09 | TEL | 06/29/09-Telephone Call To: 3122223894 CHICAGO, IL | 1.61 |
| 06/30/09 | CPY | 06/29/09-Duplicating charges Time: 11:26:00 | 15.80 |
| 06/30/09 | TEL | 06/30/09-Telephone Call To: 3122223651 CHICAGO, IL | 1.97 |
| 06/30/09 | TEL | 06/30/09-Telephone Call To: 3122223651 CHICAGO, IL | 7.68 |
| 06/30/09 | CPY | 06/30/09-Duplicating charges Time: 12:57:00 | .10 |
| 06/30/09 | FEE | 06/03/09- BANK OF AMERICA- Filing fee for new digital TV TX | 705.00 |
| 06/30/09 | FEE | 05/08/09- BANK OF AMERICA- Filing fee for post-transition DTV STA | 160.00 |
| 06/30/09 | FEE | 05/12/09- BANK OF AMERICA - Filing fees for DTV CP | 1,880.00 |
| 06/30/09 | FEE | 05/29/09- BANK OF AMERICA - Filing fees for post-transition DTV STA | 340.00 |
| 06/30/09 | CPY | 06/30/09-Duplicating charges (Color) Time: 13:28:00 | .57 |
| 06/30/09 | WES | 06/24/09-Westlaw research service | 13.12 |
| 06/30/09 | WES | 06/30/09-Westlaw research service | 13.12 |
| 06/30/09 | WES | 06/30/09-Westlaw research service | 55.29 |
| 06/30/09 | WES | 06/26/09-Westlaw research service | 13.12 |
| 06/30/09 | WES | 06/27/09-Westlaw research service | 13.12 |
| 06/30/09 | WES | 06/29/09-Westlaw research service | 13.12 |
| 06/30/09 | WES | 06/28/09-Westlaw research service | 13.12 |

**Total Expenses**   **$25,981.81**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037239
Client Matter 90795-30570

For professional services rendered and expenses incurred through June 30, 2009 re Creditor Communications

Fees                                                                                           $6,135.00

**Total Due This Bill**                                                              **$6,135.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29037239
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | AR Leff | Check creditor hotline voicemail for creditor inquiries | .10 |
| 06/02/09 | AR Leff | Check creditor hotline voicemail for creditor inquiries | .10 |
| 06/03/09 | AR Leff | Check creditor hotline voicemail for creditor inquiries | .10 |
| 06/04/09 | CL Kline | Researched and provided indenture information to Mayer Brown | .60 |
| 06/08/09 | KT Lantry | Review letter to Court from C. Philips and numerous e-mails with client, B. Krakauer and N. Pernick re: same (.7); e-mails re: communication with Centerbridge (.2) | .90 |
| 06/08/09 | AR Leff | Check creditor hotline voicemail for creditor inquiries | .10 |
| 06/08/09 | AR Leff | Check Tribune schedules for information requested by creditor | .10 |
| 06/08/09 | AR Leff | Return phone call to creditor | .20 |
| 06/09/09 | AR Leff | Check creditor hotline voicemail for creditor inquiries | .10 |
| 06/10/09 | AR Leff | Check creditor hotline voicemail for creditor inquiries | .10 |
| 06/10/09 | KS Mills | Respond to various inquires received from potential creditors in connection with filing proof of claim | 3.40 |
| 06/11/09 | DE Bergeron | Email exchange with A. Leff regarding creditor inquiry | .30 |
| 06/11/09 | CL Kline | Retrieved and Provided EGI Subordination Agreement to the Steering Committee, responding to D. Smit request | .20 |
| 06/11/09 | KT Lantry | Emails re: response to creditor inquiries | .20 |
| 06/11/09 | AR Leff | Check creditor hotline voicemail for creditor inquiries | .10 |
| 06/11/09 | AR Leff | Return creditor's call re: case inquiry | .20 |
| 06/11/09 | KS Mills | Respond to various inquires received from potential creditors in connection with filing proof of claim | .80 |
| 06/12/09 | JE Henderson | Review Credit Suisse email exchange w/company (.10); review PHONES correspondence from client (.50); tc w/client re: respond to Credit Suisse (.50); email exchanges w/client re: response (.30) | 1.40 |
| 06/12/09 | KT Lantry | Telephone call and e-mails with M. Bourgon re: response to Philips letter to court | .30 |
| 06/12/09 | AR Leff | Return creditor's call re: case inquiry | .20 |
| 06/16/09 | AR Leff | Check creditor hotline voicemail and transcribe message | .10 |
| 06/16/09 | AR Leff | Return call to creditor re: case inquiry | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037239
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/09 | AR Leff | Draft email to D. Bergeron re: creditor's question re: notice for unsecured creditor the creditor (New York State Office of Medicaid Inspector General) received in the mail | .10 |
| 06/17/09 | KT Lantry | Telephone calls and emails re: creditor inquiry | .20 |
| 06/23/09 | CL Kline | Research and provide updated Tribune personnel titles to DPW | .20 |
| 06/24/09 | AR Leff | Check creditor hotline voicemail and transcribe messages | .30 |
| 06/24/09 | AR Leff | Return phone calls to creditors re: case inquiries | .20 |
| 06/24/09 | AR Leff | Call with K. Mills and D. Bergeron to discuss response to call from creditor | .20 |
| 06/30/09 | AR Leff | Check creditor hotline voicemail | .10 |
| | | **Total Hours** | **11.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037239
Tribune Company

RE: Creditor Communications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 1.40 | $825.00 | $1,155.00 |
| KT Lantry | 1.60 | 825.00 | 1,320.00 |
| KS Mills | 4.20 | 525.00 | 2,205.00 |
| DE Bergeron | .30 | 475.00 | 142.50 |
| AR Leff | 2.50 | 375.00 | 937.50 |
| CL Kline | 1.00 | 375.00 | 375.00 |
| **Total Hours and Fees** | **11.00** | | **$6,135.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING<br>BRUSSELS<br>CHICAGO<br>DALLAS<br>FRANKFURT<br>GENEVA<br>HONG KONG<br>LONDON | LOS ANGELES<br>NEW YORK<br>SAN FRANCISCO<br>SHANGHAI<br>SINGAPORE<br>SYDNEY<br>TOKYO<br>WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037240
Client Matter 90795-30580

For professional services rendered and expenses incurred through June
30, 2009 re Bankruptcy Schedules

Fees                                                                                            $13,692.50

**Total Due This Bill**                                                          **$13,692.50**

| | |
|---|---|
| Remit Check Payments To:<br>Sidley Austin LLP<br>P.O. Box 0642<br>Chicago, Illinois  60690 | Remit Wire Payments To:<br>Sidley Austin LLP<br>JP Morgan Chase Bank, NA<br>Account Number:  5519624<br>ABA Number:  071000013<br>Swift Code:  CHASUS33XXX |

SIDLEY AUSTIN LLP

Invoice Number: 29037240
Tribune Company

RE: Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/09 | JE Henderson | Review/revise proposed note re: D&O claim and email exchange w/B. Krakauer re: same (.30); review emails/memo from A&M re: amendments (.30); c/c w/A&M/Delaware counsel re: same and amendment issues (1.0); review files re: amendment issues (.20) | 1.80 |
| 06/02/09 | JK McClelland | Draft amendment to Global Notes for Schedules and Statements (1.8); telephone calls and emails with R. Mariella and S. Kelly regarding same (0.4); review comments and revise Global Notes (0.6); telephone call with K. Lantry regarding same (0.3); emails with P. Kinealy regarding status of Schedule amendments (0.2) | 3.30 |
| 06/03/09 | JE Henderson | Review/further revise draft Omnibus note re: indemnity claims (.20); email exchange w/K. Lantry/B. Krakauer and review emails from client re: same (.10); email exchange w/J. McClelland re: same (.10) | .40 |
| 06/03/09 | JK McClelland | Telephone call and emails with P. Kinealy regarding schedule amendments (0.6); review additional claims for schedules (0.4); email list of same to P. Kinealy (0.1); telephone calls with K. Lantry regarding schedule amendments (0.2); review letter to severance claimants regarding amendment and email to M. Bourgon regarding same (0.2); review comments to Global Notes and revise same (0.3); review Bar Date Notice and schedules and draft notice of amendment to schedules (4.3) | 6.10 |
| 06/04/09 | JE Henderson | Review/further revise proposed global note (.10); email exchange w/J. McClelland re: same (.10); email exchange w/A&M re: amendment issues (.10) | .30 |
| 06/04/09 | JK McClelland | Review comments from D. Liebentritt and D. Eldersveld and revise Global Notes (0.2); emails with P. Kinealy, J. Henderson, and K. Lantry regarding notice and POC for amendments (0.4); telephone call with P. Kinealy regarding schedule amendments (0.4); email to D. Liebentritt regarding employment agreements (0.1) | 1.10 |
| 06/05/09 | JE Henderson | Review revised Omnibus amendment (.10); email exchange w/A&M re: same (.10) | .20 |
| 06/06/09 | JE Henderson | Review A&M emails re: status of amendment to schedules (.1); review latest draft Omnibus note (.1) | .20 |
| 06/08/09 | JE Henderson | Review emails re: amendment to schedules and re: final global note | .20 |
| 06/08/09 | KT Lantry | Numerous e-mails and telephone calls re: amendments to schedules and review and edit inserts for same | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29037240
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/09 | JK McClelland | Emails with D. Eldersveld, B. Whittman, and P. Kinealy regarding amendments to schedules (0.2); revise global note and send to J. Henderson and K. Lantry (0.2); research state business organizations laws for right to indemnify (0.5); telephone call with K. Lantry regarding amendments to schedules (0.3) | 1.20 |
| 06/09/09 | JE Henderson | Review various emails from D. Eldersveld and D. Liebentritt re: Amendment issues (.30); email exchanges w/A&M re: same (.10); tc w/S. Kotarba re: same (.40); tc w/S. Kotarba and J. McClelland re: status of amendment (.30); tc w/S. Kotarba, J. McClelland and B. Krakauer re: indemnity amendment (.50); further emails re: same and review email w/client (.20); emails w/B. Krakauer re: interco issues/schedules (.10) | 1.90 |
| 06/09/09 | JK McClelland | Revise notice of schedule amendments and send to K. Lantry and K. Stickles for review (0.9); conference call with J. Henderson, B. Krakauer, and S. Kotarba regarding schedule amendments (0.3); follow up calls with K. Lantry and S. Kotarba regarding same (0.4) | 1.60 |
| 06/10/09 | JE Henderson | Email exchange w/J. McClelland, Delaware counsel re: indemnification rider | .10 |
| 06/10/09 | JK McClelland | Emails with K. Lantry, P. Kinealy, and S. Kotarba regarding schedule amendments (0.5); telephone call with P. Kinealy regarding same (0.3); telephone call with K. Stickles regarding notice of amendments (0.5) | 1.30 |
| 06/11/09 | JE Henderson | Tc w/B. Krakauer re: schedule issues (.10); conf w/J. McClelland re: same (.20); review email exchanges with A&M re: same (.20) | .50 |
| 06/11/09 | JK McClelland | Telephone call with P. Kinealy re: schedule amendments (0.1); review letter agreements for possible inclusion in schedules (0.6); discuss same with K. Kansa and P. Kinealy (0.2); revise notice of schedule amendments (2.6); circulate to K. Lantry and K. Stickles for review (0.2) | 3.70 |
| 06/12/09 | JK McClelland | Emails with P. Kinealy regarding schedule amendments (0.3); telephone calls with K. Stickles regarding filing amendments to schedules and notice (0.7); revise notice of schedule amendments and send to Epiq for filing (0.3) | 1.30 |
| | | **Total Hours** | **26.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29037240
Tribune Company

RE: Bankruptcy Schedules

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 5.60 | $825.00 | $4,620.00 |
| KT Lantry | .90 | 825.00 | 742.50 |
| JK McClelland | 19.60 | 425.00 | 8,330.00 |
| **Total Hours and Fees** | **26.10** | | **$13,692.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037241
Client Matter 90795-30590

For professional services rendered and expenses incurred through June
30, 2009 re Employee Issues

Fees                                                                $79,397.00

**Total Due This Bill**                                    <u>**$79,397.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29037241
Tribune Company

RE: Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | AL Goico | Draft motion to file Mercer report under seal | .30 |
| 06/01/09 | KT Lantry | Analyze prior motion and order re: local bonus program (0.2); e-mails and telephone calls with D. Deutsch re: same (0.2); e-mails with J. Lotsoff re: Committee's position on local bonus program (.2); e-mails with D. Liebentritt and B. Krakauer re: ESOP issues (.2); e-mails with B. Whittman re: approach for handling severance arrangements (.3) | 1.10 |
| 06/01/09 | JD Lotsoff | Review motion to approve 2009 incentive plans and review information from B. Whittman re: same | 2.50 |
| 06/01/09 | DJ Lutes | Assist with research and retrieval of non-insider incentive order and related materials | .40 |
| 06/02/09 | BJ Gold | Review revised draft motion to approve MIP | .30 |
| 06/02/09 | KT Lantry | Review information request from PBGC (0.2); numerous e-mails re: same with M. Bourgon and P. Compernolle (0.3); e-mails with J. Porter and J. Lotsoff re: local bonus program for insiders (.2); e-mails with D. Liebentritt and B. Krakauer re: ESOP issue (.1) | .80 |
| 06/02/09 | JD Lotsoff | Revise motion to approve 2009 incentive plans (3.1); draft supporting affidavits (2.0); e-mails to C. Bigelow and J. Dempsey re: same (0.3) | 5.40 |
| 06/03/09 | BJ Gold | Review revisions to MIP motion | .30 |
| 06/03/09 | KT Lantry | Review and edit 2009 MIP motion (1.2); e-mail with P. Ryan re: PBGC information request (.2) | 1.40 |
| 06/03/09 | JD Lotsoff | Review and revise motion to file Mercer Report under seal and notice of incentive plan motion (1.0); e-mail to K. Stickles re: same (0.1) | 1.10 |
| 06/04/09 | BJ Gold | Review MIP strategy issues and related emails and emails to and from J. Lotsoff re same (0.3); review Mercer and client emails and motion (0.2) | .50 |
| 06/04/09 | KT Lantry | E-mails and telephone calls with J. Lotsoff, C. Bigelow, D. Deutsch and K. Stickles re: response from UCC re: 2009 MIP and incentive programs (0.4); complete review of 2009 MIP motion (0.4); telephone call with J. Lotsoff re: changes to same (0.5); telephone call and emails with K. McCabe re: employee issues (0.3) | 1.60 |
| 06/04/09 | JD Lotsoff | Revise motion to approve 2009 incentive plans and order re: same (1.8); revise motion to seal Mercer report in support of motion (0.9); review updated Mercer report (0.5); telephone | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037241
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with K. Lantry re: motions (0.5); meeting with G. Spector, C. Bigelow, D. Liebentritt, J. Dempsey, M. Long re: emergence equity plan and review Mercer deck re: same (1.8) | |
| 06/05/09 | BJ Gold | Review disclosure statement re motion for MIP and compensation | .30 |
| 06/05/09 | ME Johnson | Office conference with B. Krakauer re: analysis of legal liability under nonqualified plans | .20 |
| 06/05/09 | KT Lantry | Conference call with clients, Mercer, A&M, and Sidley team re: 2009 MIPS and incentive programs (.5); telephone call with J. Lotsoff re: negotiation of MIPS (.3); review documents and telephone calls with M. Bourgon and P. Compernolle re: ESOP issues (.5) | 1.30 |
| 06/05/09 | JD Lotsoff | Conference call with C. Bigelow, K. Lantry, Mercer representatives re: status of negotiations for 2009 incentive plans (0.5); telephone call with K. Lantry re: same (0.5); review updated Mercer report and telephone call with J. Dempsey re: same (0.4) | 1.40 |
| 06/06/09 | KT Lantry | Analyze severance data, and draft notices of severance pay to insiders (.9); telephone call with B. Krakauer re: alternatives for 2009 MIP and incentive plans (.3); discuss ESOP issue with B. Krakauer (.1) | 1.30 |
| 06/07/09 | KT Lantry | Review Mercer report | .60 |
| 06/08/09 | BJ Gold | Review emails re incentive and review disclosure statement related to same and comments to same | .50 |
| 06/08/09 | ME Johnson | Office conference with B. Rosemergy regarding incentive plan terms and Section 409A issues (.4); rvw. and rvs. disclosure schedule summary of benefit plans (1.3) | 1.70 |
| 06/08/09 | B Krakauer | Review materials re: 2009 MIPS and KEIP proposal | .90 |
| 06/08/09 | KT Lantry | E-mails with M. Bourgon re: local bonus program (.2); e-mails with K. Stickles and M. Bourgon re: negotiation of terms of severance with employee (.3); telephone call with F. Anderson re: PBGC information request involving lump-sum payments and relay same to M. Bourgon (.3); telephone call with J. Osick re: employee issues (.2); e-mails and telephone calls with B. Krakauer re: ESOP issues (.3) | 1.30 |
| 06/08/09 | JD Lotsoff | Review and revise compensation sections of disclosure statement (4.30); conference call with C. Bigelow, J. Dempsey, K. Lantry and M. Long re: 2009 incentive plans (.50) | 4.80 |
| 06/08/09 | BA Rosemergy | Review summary of benefits offered by company for purposes of schedules (1.8); conference with M. Johnson re: memo discussing former employee claims (.4) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037241
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/09 | KT Lantry | Telephone calls and e-mails with client and B. Whittman re: severance issues | .50 |
| 06/10/09 | ME Johnson | Analyze nonqualified plan liabilities | .20 |
| 06/10/09 | B Krakauer | Meet with C. Bigelow re: 2009 MIP issues and UCC comments | .50 |
| 06/10/09 | KT Lantry | E-mails with A. Lipson and M. Bourgon re: terms of release agreement and severance | .40 |
| 06/11/09 | BJ Gold | Review and analyze revised draft motion to approve MIP | .40 |
| 06/11/09 | ME Johnson | Office conference with J. Lotsoff re: design of incentive plan and compliance with Section 409A | .40 |
| 06/11/09 | KT Lantry | E-mails and telephone calls with J. Lotsoff and B. Krakauer re: negotiations involving MIPS (.5); e-mails re: PBGC information request and pushback from MLB (.3) | .80 |
| 06/11/09 | JD Lotsoff | Review updated Mercer report on 2009 incentive plans (0.6); e-mail to and telephone call with J. Dempsey re: same (0.4) | 1.00 |
| 06/12/09 | ME Johnson | Telephone conference with J. Bendernagel re: analysis of legal liability under nonqualified plans | .40 |
| 06/12/09 | KT Lantry | E-mails and telephone calls with P. Compernolle and M. Bourgon re: ESOP issues (0.3); analyze documents re: severance (0.3); e-mails with K. McCabe re: same (0.2); telephone call with M. Bourgon re: response to PBGC request (0.2) | 1.00 |
| 06/12/09 | AJ Rodriguez | Organization of files received from Allison Goico | 1.00 |
| 06/15/09 | KT Lantry | Discuss ESOP issue with B. Krakauer and D. Liebentritt (.2); discuss MIP issues with C. Bigelow and B. Krakauer (.2); emails with F. Anderson re: response to PBGC info request (.1) | .50 |
| 06/15/09 | JD Lotsoff | Review C. Bigelow comments on 2009 incentive plan motion | .20 |
| 06/16/09 | KT Lantry | Emails with J. Osick re: severance issues | .20 |
| 06/16/09 | JD Lotsoff | Revise motion to approve 2009 incentive plans (3.2); e-mail to C. Bigelow re: same (0.2) | 3.40 |
| 06/17/09 | KT Lantry | Emails and telephone calls with B. Whittman and J. Lotsoff re: negotiations involving MIP and KEIP (.3); telephone call with J. Osick re: severance issue (.2) | .50 |
| 06/17/09 | JD Lotsoff | E-mails to and from B. Whittman re: incentive plan issues (0.1); telephone with K. Lantry re: negotiations over same (0.1) | .20 |
| 06/17/09 | JK McClelland | Emails to A. Lipson regarding insider severance program (0.3) | .30 |
| 06/18/09 | BJ Gold | Review emails re KEIP issues and prepare email re same | .50 |
| 06/18/09 | KT Lantry | Emails re: revised structure of KEIP (.3); telephone call to M. | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29037241
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bourgon re: employee issues (.1) | |
| 06/18/09 | JD Lotsoff | Review issues re: single-trigger restructuring plans (.2); telephone call with M. Long re: same (.2) | .40 |
| 06/19/09 | BP Guarraci | Telephone conference with J. Lotsoff and K. Lantry re: research on incentive compensation plans (.7); multiple emails to J. McClelland re: searching dockets for court orders approving motions to implement incentive compensation plans (.7); review materials from J. Lotsoff re: key employee incentive plans (.5) | 1.90 |
| 06/19/09 | B Krakauer | Review draft motion re: 2009 MIPs and KEIP | .50 |
| 06/19/09 | KT Lantry | E-mails and telephone calls with D. Liebentritt re: life insurance issue (.3); calls with J. Lotsoff and J. McClelland re: investigation of KEIP's (.3) | .60 |
| 06/19/09 | JD Lotsoff | Telephone calls with B. Guarraci and K. Lantry re: 2009 incentive plans and single-trigger metrics | .50 |
| 06/20/09 | BP Guarraci | Review materials and cases from J. Lotsoff and Mercer re: single-trigger incentive plans (3.5); draft detailed email to J. McClelland re: single-trigger plans and research to conduct in connection with same (0.5); follow up call with J. McClelland re: same (.2) | 4.20 |
| 06/20/09 | JK McClelland | Telephone call and emails with B. Guaracci regarding single-trigger plans (0.2); research parallel case dockets for same (1.8) | 2.00 |
| 06/22/09 | BJ Gold | Analyze incentive plan strategy issues | .40 |
| 06/22/09 | BP Guarraci | Review motions, objections, and orders from earlier cases involving implementation of key employee incentive plan (4.4); telephone conference with J. McClelland re: same (0.2); continue drafting memo re: key employee incentive plans (1.4); office conference with J. Lotsoff re: Tribune KEIP and precedents for same (0.4) | 6.40 |
| 06/22/09 | JE Henderson | Email exchange w/J. Lotsoff re: FCC issues and MIEP pleadings | .20 |
| 06/22/09 | CL Kline | Coordinate with local counsel filing deadline requirement for 2009 MIP (0.2); Advised J. Lotsoff deadline criteria for filing and mailing (0.1); Updated Tribune for filing deadline (0.1) | .40 |
| 06/22/09 | KT Lantry | Emails with J. Lotsoff re: incentive plan issues | .20 |
| 06/22/09 | JD Lotsoff | Review lender proposal and company counterproposal on incentive plans, revise motion to approve same (3.90); office conference with B. Guarraci re: single-trigger restructuring plan precedent (.40) | 4.30 |
| 06/22/09 | JK McClelland | Research parallel case dockets regarding single-trigger plans | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037241
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); telephone call with B. Guarraci regarding same (0.2) | |
| 06/23/09 | BP Guarraci | Review and organize files relating to Tribune's KEIP | .10 |
| 06/23/09 | KT Lantry | Numerous e-mails re: incentive issues (.4); successive conference calls with D. Schaible and J. Lotsoff, and C. Bigelow and J. Lotsoff re: incentive issues, with preparatory and follow-up calls re: same with J. Lotsoff (.9); e-mails with B. Krakauer re: MIP matter (.2); e-mails and telephone call re: severance documents (.3) | 1.80 |
| 06/23/09 | JD Lotsoff | Conference call with C. Bigelow, D. Liebentritt, J. Dempsey, M. Long re: incentive plans (.50); telephone call with K. Lantry re: same (.30); telephone calls with K. Lantry, D. Schiable and C. Bigelow re: same (.60); revise motion to approve incentive plan (3.30) | 4.70 |
| 06/24/09 | BJ Gold | Review emails re strategy issues (0.2); review draft MIP motion (0.5) | .70 |
| 06/24/09 | KT Lantry | E-mails and telephone calls re: MIP issues and hearing dates | .40 |
| 06/24/09 | JD Lotsoff | Review Mercer data re: supplemental restructuring bonus (0.3); telephone calls with M. Long and J. Dempsey re: same (0.4); draft and revise motion to approve 2009 incentive plan per comments received (6.6); e-mail to C. Bigelow re: same (0.3) | 7.60 |
| 06/25/09 | KT Lantry | E-mails and telephone calls with J. Lotsoff and K. Stickles re: MIP and related hearing | .30 |
| 06/25/09 | JD Lotsoff | Review comments from C. Bigelow on incentive plan motion (0.6); revise motion (6.1); revise affidavits and motion to seal Mercer report (0.6) | 7.30 |
| 06/26/09 | KT Lantry | Prepare notice of insider severance (0.8); analyze information for future insider severance and e-mails with A. Lipson re: same (0.3); numerous e-mails with J. Lotsoff re: MIP terms (0.4) | 1.50 |
| 06/26/09 | JD Lotsoff | Revise motion to approve incentive plans, telephone call with D. Liebentritt, J. Dempsey and M. Long re: same | 4.50 |
| 06/27/09 | KT Lantry | E-mails with J. Lotsoff and client re: changes to MIP motion and terms | .30 |
| 06/29/09 | BP Guarraci | Review supplements to Management Compensation Plan and Modifications to said plan, and take notes on same (1.8); office conference with J. Lotsoff re: status of management compensation plan (0.2); telephone conference with J. McClelland re: researching status of said plan (0.4) | 2.40 |
| 06/29/09 | KT Lantry | E-mails and telephone calls with J. Lotsoff and client re: preparation of motion for incentive program, and related issues (.5); conference call with C. Bigelow and D. Leibentritt re: | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037241
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | incentive plan negotiations (.4) | |
| 06/29/09 | JD Lotsoff | Conference call with C. Bigelow, D. Liebentritt, K. Lantry, J. Dempsey re: 2009 MIP motion (.50); telephone calls with J. Dempsey and K. Lantry re: same (.60); review updated Mercer deck and revised 2009 MIP motion per deck and comments received (6.80) | 7.90 |
| 06/29/09 | JK McClelland | Telephone calls with B. Guaracci regarding compensation plan issues (0.4); review parallel case docket for emergence compensation plans (0.8) | 1.20 |
| 06/30/09 | HM Bruce | Office conference with J. Lotsoff regarding motion filing | .10 |
| 06/30/09 | BP Guaraci | Telephone conference with J. McClelland re: Delphi effective date executive payment plan and procedural history relating to same (1.0); review documents from delphi pertaining to its effective date executive payment plan (1.3); draft outline summarizing dates and documents relevant to court's confirmation of said plan (1.3); office conference with J. Lotsoff re: court confirmation of Delphi's effective date executive payment plan (0.4) | 4.00 |
| 06/30/09 | KT Lantry | Review and edit motions for MIP approval and filing Mercer report under seal (2.3); telephone calls with B. Krakauer and J. Lotsoff re: MIP issues and strategy (.3) | 2.60 |
| 06/30/09 | JD Lotsoff | Review updated Mercer report, revise 2009 MIP motion for updates and comments received (3.70); office conference with B. Guarraci re: comparable benchmarking due diligence for 2009 MIP motion (.30); telephone calls with C. Bigelow and D. Liebentritt re: 2009 MIP motion (.50); revise 2009 MIP order, motion to seal Mercer report, affidavits (.60) | 5.10 |
| 06/30/09 | JK McClelland | Telephone call with B. Guaracci regarding executive compensation plan issues and summary of confirmed plans in other cases (1.0) | 1.00 |

|  |  | **Total Hours** | **127.40** |

SIDLEY AUSTIN LLP

Invoice Number: 29037241
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.90 | $900.00 | $1,710.00 |
| JE Henderson | .20 | 825.00 | 165.00 |
| KT Lantry | 22.30 | 825.00 | 18,397.50 |
| ME Johnson | 2.90 | 685.00 | 1,986.50 |
| BJ Gold | 3.90 | 660.00 | 2,574.00 |
| JD Lotsoff | 67.80 | 605.00 | 41,019.00 |
| BP Guarraci | 19.00 | 515.00 | 9,785.00 |
| BA Rosemergy | 2.20 | 465.00 | 1,023.00 |
| JK McClelland | 5.00 | 425.00 | 2,125.00 |
| HM Bruce | .10 | 395.00 | 39.50 |
| AL Goico | .30 | 395.00 | 118.50 |
| CL Kline | .40 | 375.00 | 150.00 |
| DJ Lutes | .40 | 285.00 | 114.00 |
| AJ Rodriguez | 1.00 | 190.00 | 190.00 |
| **Total Hours and Fees** | **127.40** | | **$79,397.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037242
Client Matter 90795-30600

For professional services rendered and expenses incurred through June
30, 2009 re Asset Disposition

| | |
|---|---|
| Fees | $16,515.00 |
| **Total Due This Bill** | **$16,515.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29037242
Tribune Company

RE: Asset Disposition

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | KP Kansa | Email B. Krakauer re: transaction documents | .10 |
| 06/04/09 | JE Henderson | Conf w/K. Kansa re: Cubs | .40 |
| 06/08/09 | KP Kansa | Review revised formation agreement sent by R. Harris | 1.50 |
| 06/09/09 | KP Kansa | Emails with client re: call with bidder group | .20 |
| 06/10/09 | KP Kansa | Emails with client re: Cubs conference call | .10 |
| 06/11/09 | KP Kansa | Conference call with Tribune, MWE and bidder group on formation agreement (1.5); pre-calls with MWE and B. Krakauer on same (.8); review and comment on revised Formation Agreement (1.5); forward comments on same to R. Harris (.2); office conference with A. Ross on disposition status (.2) | 4.20 |
| 06/11/09 | B Krakauer | Review draft formation documents | 1.80 |
| 06/11/09 | B Krakauer | Call with Gruemmer re: bidder bankruptcy issues | .40 |
| 06/11/09 | AE Ross | Review formation agreement | 1.50 |
| 06/12/09 | KP Kansa | Email D. Fuchs re: DIP documents for data room and covering comments (.4); review R. Harris list for formation agreement (.2) | .60 |
| 06/15/09 | KP Kansa | Revise section 4.15 of formation agreement (1.4); forward same to R. Harris (.1) | 1.50 |
| 06/16/09 | JE Henderson | Review MLB documents | .20 |
| 06/16/09 | JE Henderson | Conf w/K. Kansa re: Cubs status | .10 |
| 06/16/09 | B Krakauer | Review bidder agreement drafts | 2.10 |
| 06/16/09 | AR Leff | Research re: lease issue for transaction | 1.00 |
| 06/16/09 | AR Leff | Draft email to K. Kansa re: lease issue for transaction | .40 |
| 06/17/09 | B Krakauer | Review revised bidder terms | 1.10 |
| 06/20/09 | B Krakauer | Review materials re: latest comments to agreements | 1.30 |
| 06/22/09 | KP Kansa | Email R. Harris re: formation agreement | .20 |
| 06/23/09 | KP Kansa | Prepare revisions to section 4.15 of Formation Agreement (3.2); forward same with comment to R. Harris (.3) | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037242
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/09 | KP Kansa | Review section 4.15 of Formation Agreement (.3); email B. Gruemmer and B. Krakauer on same (.2) | .50 |
| 06/30/09 | B Krakauer | Call with M. Small re: comments to reaffirmation agreement | .50 |
| | | **Total Hours** | **23.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037242
Tribune Company

RE: Asset Disposition

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.20 | $900.00 | $6,480.00 |
| JE Henderson | .70 | 825.00 | 577.50 |
| KP Kansa | 12.40 | 675.00 | 8,370.00 |
| AE Ross | 1.50 | 375.00 | 562.50 |
| AR Leff | 1.40 | 375.00 | 525.00 |
| **Total Hours and Fees** | **23.20** | | **$16,515.00** |