

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

July 27, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037215
Client Matter 90795-20100

For professional services rendered and expenses incurred through June
30, 2009 re FCC Post Bankruptcy Matters

Fees                                                                      $59,231.00

**Total Due This Bill**                                          **$59,231.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | LJ McCarty | Review e-mails from T. Van Wazer and client regarding new DTV translator (.30); continue re-association of auxiliary licenses with DIP FRN in ULS (3.20); telephone calls to FCC staff regarding technical issues associated with FRN re-association (1.80) | 5.30 |
| 06/01/09 | TP Van Wazer | KCPQ: draft, forward e-mail to B. Kreisman and FCC staff requesting status of proposed use of a DTV Translator from KMYQ tower on channel 22 close-in Seattle (.50); follow-up telephone call from B. Kreisman approving proposal and relay results of same to P. Pearson et al (.50); review approval from same and follow-up e-mails with B. du Treil about required showings (.70); WTXX: draft, forward WTXX maximization application to FCC staff requesting status (.30) | 2.00 |
| 06/02/09 | LJ McCarty | Review and reply to e-mails relating to new DTV Translator (.60); start new account in CDBS for same (.80); telephone call and e-mail to consulting engineer regarding same (.40); start draft form in CDBS (1.00); review e-mails from client and T. Van Wazer regarding nightlight operation and notification of same to FCC (1.20); continue re-association of auxiliary licenses with DIP FRNs in ULS (3.60) | 7.60 |
| 06/02/09 | TP Van Wazer | WPHL: telephone call regarding multiple WPHL DTV transmitter site leases, potential arguments with L. Washburn, follow-up research and forward e-mail identifying Congressional actions mandating transition (1.20); KCPQ: review draft technical statement for channel 22 DTT application (.40); DTV General: review FCC Public Notice announcing policy change re: analog operations and circulate to GMs et al (.40); review e-mails from S. Sheehan, L. Washburn, J. Martin et al, prepare and circulate draft notice for WTTV to participate in the analog nightlight program (1.0) | 3.00 |
| 06/03/09 | LJ McCarty | Finalize and submit nightlight notification (.60); scan and e-mail same to client (.40); finalize and submit new DTV Translator application (.50); scan and e-mail same to client (.30); review and reply to follow-up e-mail from client regarding auxiliary licenses to be cancelled (.40); continue auxiliary license re-association in ULS database (2.70) | 4.90 |
| 06/03/09 | TP Van Wazer | DTV General: Review FCC's Public Notice announcing new policy for stations to choose post-transition call signs, summarize and circulate (.50); DTV General: review, respond to various follow-up station specific questions (.70); WTTK: review and circulate FCC notice that WTTK's post-transition DTV STA was granted, follow-up e-mails re: same (.60); | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | KWGN: review e-mail from FCC staff rejecting STA application population coverage percentages (.60), forward same to C. Cooper and review response reaffirming population coverage statistics (.20); KCPQ: draft e-mail and forward same with filed copy of DTV Translator application to serve close-in Seattle on channel 22 to B. Kreisman of FCC (.30) | |
| 06/04/09 | LJ McCarty | Review and reply to e-mails from client regarding post DTV transition call sign changes (1.50); submit analog termination update for WTTK (.60); scan and e-mail copy of same to client (.30); begin updating client files regarding various FCC filings (2.00) | 4.40 |
| 06/04/09 | MD Schneider | Review FCC licenses provided to FCC OGC | .20 |
| 06/04/09 | TP Van Wazer | General: various e-mails, telephone calls with Bill V. and L. Washburn regarding post-transition call sign elections for Tribune stations (1.0); WTTK: review e-mail from Rich K. regarding change in WTTK's analog shut down time(.20); complete draft notice of same and arrange for L. McCarty to file same (.40); WTTV: telephone calls to/from FCC staff on timing of maximization build-out (.40); e-mail to Rich K. on same (.10) | 2.10 |
| 06/05/09 | LJ McCarty | Review status of pending applications for all licensees in various FCC databases - mass media, wireless and satellite (6.0) | 6.00 |
| 06/05/09 | TP Van Wazer | KWGN: Telephone call with C. Cooper confirming population coverage percentages of post-transition DTV STA request (.20); e-mail to FCC staff regarding the population coverage calculations (.50) | .70 |
| 06/08/09 | LJ McCarty | Review and reply to e-mails from client regarding BAS market transition (.30); prepare and file Notice of Completion of Construction for 3 BAS relocation licenses (2.30) submit auxiliary license cancellations for LA market (2.80); prepare transmittal letter to client regarding same (.40) | 5.80 |
| 06/08/09 | TP Van Wazer | KWGN: various e-mails, telephone calls with FCC staff, C. Cooper, Bill V. regarding KWGN's request for post-transition STA (.50); research FCC policies for low-band VHF replication (1.1); draft, forward e-mail to FCC re KWGN STA should be granted (.60); KTLA: e-mails to/from D. Cox, Bill V. regarding KTLA transition (.30); KTXL: review FCC letter granting KTXL-DT's request for phased post-transition DTV build-out requirements and forward same to J. Davis et al (.20); KTLA/Nextel: review e-mails from D. Cox regarding completion of 2 GHz BAS relocation in Los Angeles (.20); review Nextel Frequency Relocation Agreement (.20); send e-mail to D. Cox describing required actions following relocation | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20) | |
| 06/09/09 | LJ McCarty | Review and reply to e-mails regarding call sign changes (2.80); prepare analog termination update for KCPQ (.50); scan and e-mail to T. Van Wazer for review and approval (.30); prepare transmittal letter to client regarding Notice of Completion for BAS transition in LA market (.50); continue updating client files regarding various FCC filings (2.00) | 6.10 |
| 06/09/09 | TP Van Wazer | DTV General: review FCC Public Notice regarding required customer referral numbers in anticipation of 6/12 transition (.60); draft, edit and circulate e-mail to all GMs, Engineers regarding hours of operation for calls, qualifications of call takers etc (.70); review, respond to follow-up e-mail questions including lengthy response to Bill V. questions on same (.80); KWGN: telephone call from FCC staff regarding approval of KWGN-DT STA (.20); circulate e-mail to client on same (.10); DTV General: draft, edit and forward e-mail to Bill V. regarding DTV license plus related FCC research identifying Tribune stations with license applications needed (.50); WXIN: e-mails with Rich K. regarding changed analog conversion times on 6/12 , FCC notice, and staffing requirements (.40); KCPQ/KMYQ: review, approve, and circulate draft notification filing changing analog shutoff times for KCPQ and KMYQ to FCC (.40) | 3.70 |
| 06/10/09 | LJ McCarty | Finish re-associating auxiliary call signs with DIP FRNs in ULS (4.60) | 4.60 |
| 06/10/09 | JB Tatel | Research representations made in prior FCC filings regarding news and information available on Hartford television stations | 2.00 |
| 06/10/09 | TP Van Wazer | WTTK: telephone call with FCC staff regarding dismissal of DTV construction extension request (.40); circulate summary to J. Martin, Rich (.20); KCPQ: review J. Lundin's e-mail re: increasing digital translator's power (.30); General: review Public Notice announcing deadline for LPTV/translator minor modifications expanding facilities following DTV transition and elimination of analog protection requirements (.50); KWGN: review, forward notice KWGN-DT STA grant on 6/10/09 to D. O'Brien (.40) | 1.80 |
| 06/11/09 | LJ McCarty | Review wireless database to confirm various ULS updates to broadcast auxiliary licenses | 4.00 |
| 06/11/09 | TP Van Wazer | KRCW: review FCC notice that KRCW's maximization construction permit was granted and forward same to M. Goodman, P. Shearer et al noting equal or larger service areas (.40); KIAH: review e-mail notice that maximization DTV construction permit was granted and circulate same (.20); KIAH: review, respond to follow-up e-mail question from B. | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Chase about potential approval of antenna change (.30); KTLA: review most recent list published by FCC of analog night light stations to confirm KTLA inclusion (.40); forward same to D. Cox (.10) | |
| 06/12/09 | LJ McCarty | Review and reply to e-mails from T. Van Wazer and client regarding earth station license (.60); research FCC database regarding same (.50); check status of pending applications in ULS, CDBS and IBFS databases (3.70) | 4.80 |
| 06/12/09 | MD Schneider | Review and analyze Third Circuit decision on stay of new ownership rules | .60 |
| 06/12/09 | TP Van Wazer | KCPQ: review various e-mails re: channel 13 signal levels after conversion to digital on DTV transition day (.50); telephone calls, e-mails to/from Bill V. re: high-band VHF reception in NYC, possible causes of same (.80); follow-up telephone call with E. Gore of FCC relaying high-band VHF reception issues in NYC (.30); WDCW: e-mails with Bill V., N. Doshi on status of maximization application (.30); General: telephone call with J. Knapp of FCC regarding high-band VHF reception issues and follow-up e-mail (.40); WPIX: review Bill V.'s description of WPIX reception issues (.40) | 2.70 |
| 06/15/09 | LJ McCarty | Copy and distribute FCC grant of KWGN request for phased in transition relief (.30); review and reply to e-mail from client regarding notices from FCC relating to FRN updates (.70); review and reply to e-mail from client regarding SNG license to be assigned (.40) | 1.40 |
| 06/15/09 | TP Van Wazer | WPHL: telephone calls with WMBC's attorney regarding excess interference concerns with WEBR-CA's digital flash cut operation on channel 17 (.60); FCC research and follow-up e-mails with Bill V. re: same (.20); WPIX: e-mails with Bill V. et al regarding high-band VHF reception in NYC and potential use of DTV translator from Empire (.70); e-mails with FCC staff regarding NYC reception (.30) | 1.80 |
| 06/16/09 | LJ McCarty | KWGN - cancel auxiliary licenses (1.50); submit notice of completion of construction for 2GHz licenses (1.50); prepare transmittal letter to client regarding same (.30); re-check various FRN updates (1.00); telephone discussions with FCC staff regarding same (2.00); start assignment applications in IBFS for 2 SNG truck licenses (2.00) | 8.30 |
| 06/16/09 | TP Van Wazer | General: review and circulate FCC Public Notice on double-rescanning (0.3); WPIX: e-mails with Bill V. and review recently-filed application to relocate Ely, Nevada TV station to New Jersey (0.4); WPIX: telephone call with Bill V. regarding ABC's efforts to resolve high-band VHF reception with power increases (0.3); follow-up telephone call with S. Fox of | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ABC/Disney to discuss status of FCC discussions (0.3); follow-up telephone call with Bill V. summarizing results of same (0.2); review e-mails to/from Bill V., Randy M. Betty Ellen B. on WPIX power increase (0.1) | |
| 06/17/09 | LJ McCarty | Draft narrative exhibits for SNG truck assignments (1.60); scan and circulate same for review and approval (.50); draft earth station license renewal (1.00); scan and circulate same for review and approval (.30) | 3.40 |
| 06/17/09 | JB Tatel | Edit drafts of FCC applications regarding satellite licenses for KWGN, WGNO/WNOL and WXIN | 1.00 |
| 06/17/09 | TP Van Wazer | KCPQ: review results of B. du Treil's analysis of possible DTV power increase and excess interference issue with Oregon station (0.6); follow-up e-mail with M. Goodman re: same (0.2); WPIX: review various follow-up e-mails on high-band VHF reception issues (.50) | 1.30 |
| 06/17/09 | RC Wadlow | Telephone conferences with FCC staff and client regarding KSWB forfeiture payment (.50); conference with L. McCarty regarding same and review files (.50) | 1.00 |
| 06/18/09 | LJ McCarty | Research regarding payment status of KSWB NAL (2.50); e-mail to R. Wadlow regarding same (.30); e-mail to FCC staff regarding same (.30); review and reply to e-mails from R. Wadlow, client and FCC staff regarding same (.60) | 3.70 |
| 06/18/09 | TP Van Wazer | WDCW: e-mails to/from N. Doshi regarding information needed to document interference to WDCW from WVA translator (0.2): follow-up research on status of WDCW maximization (0.5); WPIX: various e-mails to/from WNET and WABC representatives regarding details and timing of FCC meeting to discuss high band VHF reception (0.8); circulate to B. Berlamino et al and review responses from same (0.2) | 1.70 |
| 06/18/09 | RC Wadlow | E-mails and telephone calls regarding KSWB payment | 1.00 |
| 06/19/09 | RC Wadlow | Telephone conference with D. Wiley regarding lobbying efforts (.50); e-mails with client regarding same (.50) | 1.00 |
| 06/22/09 | LJ McCarty | Review and reply to e-mails from client regarding auxiliary and 2GHz license problem (1.20); telephone discussion with FCC staff regarding same (.60); recheck random licenses in ULS to confirm that FRN reassociation was effective (3.30) | 5.10 |
| 06/22/09 | TP Van Wazer | KIAH: review e-mails responding to B. Chase regarding status of KIAH's 2 GHz ENG authorization (0.2); brief follow-up research in ULS regarding same (0.2); General DTV: review e-mail from L. McCarty regarding changes to FCC Form 388 (0.3); WPIX: e-mails with counsel from WNET, WABC et al regarding FCC's meeting request at 3 pm on 6/24, need for viewer complaint information (0.4); WPIX: e-mails with B. | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Berlamino et al about FCC meeting, need to release viewer complaint information for possible follow-up FCC measurements (0.8) | |
| 06/22/09 | RC Wadlow | Review e-mails regarding KSWB matter | 1.00 |
| 06/23/09 | LJ McCarty | Prepare and file pro forma AL for new SNG license to DIP entity (1.80); pay fee regarding same (.50); scan and e-mail same to client (.30); prepare and file AL from WGN to WXIN for SNG truck (1.80); pay fee for same (.50); scan and e-mail same to client (.30); review e-mail from Acme regarding K501K (.20); discussion with M. Schneider regarding same (.10) | 5.50 |
| 06/23/09 | TP Van Wazer | WPIX: numerous e-mails with counsel for WNET, Bill V. et al regarding FCC meeting on 6/24 to discuss high-band VHF receptions issues (0.9); discuss the results of indoor measurements conducted by FCC with Bill V. (0.6); review e-mail on same (0.4); review WPIX complaint logs since 6/12 transition (0.5); General: review FCC public notice listing call sign changes since DTV rule changes and circulate to EMS (0.5) | 2.90 |
| 06/24/09 | TP Van Wazer | General DTV: review e-mail from J. Roberts regarding DTV education broadcast requirements (.3); follow-up research on same (.9); WPIX: prepare for and participate in meeting with FCC officials regarding DTV reception of high-band VHF stations (1.2); related e-mails with Bill V., John S, S. Fox (ABC) and B. Madden (WNET) documenting issues (0.6); work on WPIX call summary to be provided to FCC (1.2); WPHL: review e-mails from C. Cooper, Bill V. regarding WEBR-CA maximization application (0.5) | 4.70 |
| 06/25/09 | LJ McCarty | Prepare e-mail memorandum to FCC staff regarding CDBS updates (2.00); review and reply to e-mails regarding FCC Form 388s (.80) | 2.80 |
| 06/25/09 | TP Van Wazer | WPHL: review and respond to e-mail from Bill V. regarding erroneous use of beam-tilting in recently approved WEBR-CA maximization construction permit and proper approach to FCC (1.00); WPIX: e-mails with Bill V., C. Cooper regarding predicted interference from 25 kW WPIX-DT operation and various legal theories to justify/allow same (1.30) | 2.30 |
| 06/26/09 | JB Tatel | Research FCC representations regarding news commitments in Hartford market (2.2); draft summary of same (0.8) | 3.00 |
| 06/26/09 | TP Van Wazer | DTV General: review FCC Public Notice on new Form 388 (0.3); summarize and forward same with latest version of Form to J. Roberts, L. Washburn (0.4); follow-up e-mails with same (0.1); WPIX: review and circulate e-mail from S. Fox (ABC) regarding proposed meeting to discuss strategy to respond to | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | move-in filings along with copies of both filings (0.7); WPIX: review C. Cooper's spreadsheet on channels available for translator (0.3) | |
| 06/29/09 | LJ McCarty | Review and reply to e-mails from client regarding revisions to Form 388 (.60); review and edit draft memorandum regarding same (1.00); telephone discussion regarding same (.10) | 1.70 |
| 06/29/09 | TP Van Wazer | WPIX:  e-mails form B. Berlamino, Vince G. et al approving Tribune participation at ABC meeting on proposed move-ins (0.3); follow-up e-mails with ABC representative about logistics for meeting (0.5); KTLA: e-mails with D. Cox about DTV translator cutoff data and related research on different Public Notices on digital translators, summarize PN opening new window for new DTV LPTV translator applications and importance of same (1.3); forward summary of same to D. Cox, Bill V (0.2); General:  review e-mail from J. Roberts about DTV transition scripts for public notice announcements and respond to same with follow-up NAB contacts explaining application plus NAB contact info (0.6); KCPQ:  review e-mails from B. du Treil confirming that KCPQ can increase DTV power to 40 kW (0.3) | 3.20 |
| 06/30/09 | TP Van Wazer | WPIX:  review e-mails from C. Cooper, Bill V. about location of WPIX incremental interference to nearby stations with 25 kW (0.5); prepare for and participate in conference call discussing options to increase WPIX's power (1.2); review follow-up e-mails on same (0.3); KCPQ: review article regarding WSB-TV's fill-in translator grant (0.3); research similar pending KCPQ application (0.3); forward e-mail re: same R. Michaels et al (0.2) | 2.80 |

**Total Hours**    **145.80**

**SIDLEY AUSTIN** LLP

Invoice Number: 29037215
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RC Wadlow | 4.00 | $775.00 | $3,100.00 |
| MD Schneider | .80 | 625.00 | 500.00 |
| TP Van Wazer | 49.60 | 600.00 | 29,760.00 |
| JB Tatel | 6.00 | 540.00 | 3,240.00 |
| LJ McCarty | 85.40 | 265.00 | 22,631.00 |
| **Total Hours and Fees** | **145.80** | | **$59,231.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037217
Client Matter 90795-30390

For professional services rendered and expenses incurred through June
30, 2009 re Fee Applications

| | |
|---|---|
| Fees | $30,991.50 |
| **Total Due This Bill** | **$30,991.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29037217
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | DJ Lutes | Preparation of second quarterly fee application and exhibits | 3.80 |
| 06/01/09 | JK McClelland | Send LEDES files to L. Cooper (0.1) | .10 |
| 06/01/09 | KA Nelms | Update spreadsheet of calculations of timekeepers hours and rates for the fourth monthly fee application (2.60); apply this information to spreadsheet and the quarterly fee application (2.30) | 4.90 |
| 06/02/09 | DJ Lutes | Preparation of quarterly fee application and exhibits (2.80); organize and update billing invoices and fee application materials for the 4th monthly period (.40) | 3.20 |
| 06/02/09 | KA Nelms | Update spreadsheet of calculations for the fifth monthly fee application (1.20); apply this information to the spreadsheet to be used for the quarterly fee application (1.30) | 2.50 |
| 06/03/09 | JK McClelland | Emails with V. Garlati and J. Jensen regarding May fee estimates (0.2) | .20 |
| 06/04/09 | KT Lantry | Discuss preparation of May fee application with J. McClelland | .10 |
| 06/04/09 | DJ Lutes | Initial preparations and review of materials re 5th monthly fee application (.60); prepare and revise quarterly fee application (.60) | 1.20 |
| 06/04/09 | JK McClelland | Email to V. Garlati regarding May fee statement (0.1); discuss same and billing issues with J. Jensen (0.1); review 5th monthly fee statement and edit same for privilege and proper detail (6.2); email and telephone calls to timekeepers regarding time detail (0.5) | 6.90 |
| 06/05/09 | DJ Lutes | Assist with preparation of monthly fee application | 1.10 |
| 06/05/09 | JK McClelland | Emails with D. Lutes regarding preparation of 5th monthly fee app (0.1) | .10 |
| 06/08/09 | L Fernandez | Assist with tasks related to preparation of May fee application | 3.90 |
| 06/08/09 | KT Lantry | E-mail with J. McClelland re: fee application | .10 |
| 06/08/09 | DJ Lutes | Review monthly fee statement invoices and edit same per fee application guidelines | 6.10 |
| 06/09/09 | DJ Lutes | Review billing invoices and perform necessary edits as per fee application requirements (3.80); prepare and revise 5th monthly fee statement with list of timekeepers (2.10); email J. McClelland update and summary re invoices (.30) | 6.20 |
| 06/10/09 | DJ Lutes | Preparation of 5th monthly fee application | .60 |
| 06/10/09 | JK McClelland | Review edits to 5th monthly fee application and discuss same | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29037217
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Jensen (0.3); email to K. Lantry regarding status of Sidley fees (0.1) | |
| 06/12/09 | DJ Lutes | Address fee auditor issues, upcoming deadlines and email to J. McClelland re same (.20); assist with preparation of 5th monthly fee application (.20) | .40 |
| 06/12/09 | JK McClelland | Review and revise 5th monthly fee statement (0.8) | .80 |
| 06/15/09 | DJ Lutes | Review invoices and make necessary edits per fee application requirements (5.10) prepare and revise 5th monthly fee application materials (.60) | 5.70 |
| 06/15/09 | JK McClelland | Review and revise 5th monthly fee application (1.9); email edits to D. Lutes (0.2); review and revise activity summaries for second quarterly application (1.0) | 3.10 |
| 06/16/09 | JY Borrelli | Assist with tasks related to preparation of May fee application | 3.30 |
| 06/16/09 | DJ Lutes | Review invoices and make necessary edits per fee application requirements (5.60); prepare and revise 5th monthly fee application (.50) | 6.10 |
| 06/16/09 | JK McClelland | Revise activity summaries for second quarterly application (0.2) | .20 |
| 06/17/09 | DJ Lutes | Review draft invoices and make necessary edits per fee application requirements | 2.70 |
| 06/17/09 | JK McClelland | Review and revise 5th monthly fee application (0.6); research standards for fee applications in Delaware (0.4); office conference with J. Jensen regarding same (0.2); emails with V. Garlati regarding same (0.1) | 1.30 |
| 06/18/09 | KP Kansa | Review fee detail for asset disposition matter and communicate to J. McClelland re: same | .10 |
| 06/18/09 | DJ Lutes | Review invoices and make necessary edits per fee application requirements (3.30); email updates to J. McClelland with fee application materials and revisions (.40) | 3.70 |
| 06/18/09 | JK McClelland | Emails with timekeepers re: proper matters for billing (0.5) | .50 |
| 06/19/09 | DJ Lutes | Review invoices and prepare 5th monthly fee application | .90 |
| 06/22/09 | CL Kline | Review and provide narrative description for 2nd quarterly fee application (0.1); Review quarterly activity re: 345 and provide update to J. McClelland (0.3) | .40 |
| 06/22/09 | DJ Lutes | Review invoices and prepare 5th monthly fee application (.40); address emails re fee application issues from J. McClelland (.40) | .80 |
| 06/22/09 | JK McClelland | Review and revise 5th monthly fee application (1.1); emails and telephone calls to timekeepers regarding detail | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037217
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requirements (0.1); emails to J. Jensen and D. Lutes regarding finalizing application (0.3); revise second quarterly fee application (1.5) | |
| 06/23/09 | DJ Lutes | Prepare and revise 5th monthly fee application (4.1); perform necessary calculations of fees and costs (2.8); prepare email re fee application issues to J. McClelland (.3) | 7.20 |
| 06/23/09 | JK McClelland | Review final bill and LEDES files received from J. Jensen (0.1) | .10 |
| 06/24/09 | DJ Lutes | Prepare, review and revise 5th monthly fee application (1.0); perform necessary calculations of hours and fees by timekeepers (1.60); assemble and review quarterly fee application materials (.50) | 3.10 |
| 06/24/09 | JK McClelland | Review 5th monthly fee application (.3); send with invoices to K. Stickles for filing (0.1) | .40 |
| 06/25/09 | DJ Lutes | Prepare quarterly fee application and perform necessary calculations for fee application period (.70); address quarterly fee application spreadsheet issues with K. Nelms (.40) | 1.10 |
| 06/25/09 | KA Nelms | Prepare spreadsheet reflecting timekeepers hours and amounts for the fifth monthly fee application (1.30); update the quarterly spreadsheet including these fifth monthly totals for preparation of the 2nd quarterly fee application (2.20) | 3.50 |
| 06/26/09 | DJ Lutes | Assist with preparation of quarterly fee application (.5); research case docket and pull key materials (.4) | .90 |
| 06/26/09 | JK McClelland | Send LEDES files for Sidley 5th monthly fee statement to L. Cooper of Stuart Mac (0.1) | .10 |
| 06/26/09 | KA Nelms | Update the quarterly spreadsheet including the fifth monthly hours and amounts by timekeeper and matter number in preparation for the 2nd quarterly fee application | 3.50 |
| 06/29/09 | DJ Lutes | Prepare quarterly fee application and perform calculations for fees, costs and hours | 6.10 |
| 06/30/09 | DJ Lutes | Prepare quarterly fee application and perform calculation of fees, hours and costs (2.10); review and revise quarterly fee application (1.10) | 3.20 |
| 06/30/09 | KA Nelms | Assist D. Lutes with the 2nd quarterly fee application by updating the table with the hours and compensation amounts for the timekeepers that billed to this matter in the past quarter (2.30); compare fee application totals to totals computed on the quarterly spreadsheet to ensure they match (.30); verify the amounts by matter number and fee summary match the totals from the spreadsheet (.30) | 2.90 |

**Total Hours**    106.50

**SIDLEY AUSTIN** LLP

Invoice Number:  29037217
Tribune Company

RE: Fee Applications

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $825.00 | $165.00 |
| KP Kansa | .10 | 675.00 | 67.50 |
| JK McClelland | 17.20 | 425.00 | 7,310.00 |
| CL Kline | .40 | 375.00 | 150.00 |
| DJ Lutes | 64.10 | 285.00 | 18,268.50 |
| KA Nelms | 17.30 | 245.00 | 4,238.50 |
| JY Borrelli | 3.30 | 110.00 | 363.00 |
| L Fernandez | 3.90 | 110.00 | 429.00 |
| **Total Hours and Fees** | **106.50** | | **$30,991.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037218
Client Matter 90795-30410

For professional services rendered and expenses incurred through June 30, 2009 re Executory Contracts and Leases

Fees                                                                                    $60,945.00

**Total Due This Bill**                                                   <u>**$60,945.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29037218
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | BJ Hauserman | Review lease extension bar date (0.1); draft lease assumption motion (2.7); telephone call w/K. Kansa re: same (.3) | 3.10 |
| 06/01/09 | JE Henderson | Review emails re: various executory K issues (.20); arrange and participate in c/c w/UCC re: comments to Nielsen documents (1.10); review UCC changes (.30); email exchanges w/client re: presentation to Nielsen (.20); review email exchange w/Nielsen (.20); email exchange w/client re: UCC comments (.10) | 2.10 |
| 06/01/09 | KP Kansa | Review rejection motion and email B. Hauserman on same (.4); review assumption motion and email B. Hauserman with comments on same (.7); t/c B. Hauserman re: comments on assumption motion (.3); emails to S. Pater re: lease assumptions and rejections (.2) | 1.60 |
| 06/02/09 | BJ Hauserman | Draft lease assumption and rejection motions, declarations, orders (3.6) | 3.60 |
| 06/02/09 | JE Henderson | Tc w/client re: Nielsen (.20); tc w/UCC counsel re: same (.30); email exchange w/Nielsen counsel (.20) | .70 |
| 06/02/09 | KP Kansa | Emails to B. Whittman and B. Krakauer re: 2 Park Avenue proof of claim (.2); email B. Hauserman re: motion to assume (.1); review assumption motion and email B. Hauserman re: same (.5); review rejection motion and email B. Hauserman re: same (.5); review stipulation with landlord and email T. Chandrun on same (.3); t/c T. Chandrun re: same (.1); email B. Whittman re: TCO contract rejections (.2); office conference A. Leff re: same (.1) | 2.00 |
| 06/02/09 | KT Lantry | E-mails re: lease rejection | .20 |
| 06/02/09 | AR Leff | Research re: motion to reject executory contracts | .80 |
| 06/03/09 | BJ Hauserman | Determine stub rent (0.3); correspondence with landlord re: same (0.1); email S. Pater re: same (0.1) | .50 |
| 06/03/09 | JE Henderson | Review Nielsen redline of UCC changes (.30); email exchange w/client re: same (.20); review original pleadings re: TEC issue (.30); email UCC counsel re: same (.20); review WGN letter K (.20); review emails re: network deal (.10) | 1.30 |
| 06/03/09 | KP Kansa | Email S. Pater re: California lease | .10 |
| 06/03/09 | AR Leff | Research re: motion to reject executory contracts | 1.60 |
| 06/04/09 | BJ Hauserman | Call with counsel re: North Lake lease (0.2); draft assumption/reject motions (1.3) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29037218
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/09 | JE Henderson | Review further UCC proposed changes to Nielsen documents (.40); email exchange w/UCC counsel re: same and w/client re: same (.40); conf w/J. McClelland re: TEC (.10); email Nielsen counsel re: final revisions (.10); conf w/J. McClelland re: new deal (.10); email exchange w/client re: same (.10); tc w/client re: new deal (.30) | 1.50 |
| 06/04/09 | KP Kansa | Review assumption and rejection motions and emails to B. Hauserman re: same | .50 |
| 06/05/09 | BJ Hauserman | Draft assumption and rejection motions (3.4); calculate stub rent (0.1) | 3.50 |
| 06/05/09 | JE Henderson | Email exchange w/P. Smoots; email exchange w/client/UCC re: notice of filing (.30); review draft (.10); tc/email exchange w/client (.20) | .60 |
| 06/05/09 | KP Kansa | Review assumption and rejection motions and emails to B. Hauserman re: same (.8); email K. Stickles and B. Hauserman re: motion to assume (.2) | 1.00 |
| 06/06/09 | JE Henderson | Review P. Smoots email and forward to client/UCC/Delaware counsel | .10 |
| 06/08/09 | JE Henderson | Review revised final version of settlement K and blackline (.40); email exchange w/Delaware counsel re: same (.10); call w/client and J. McClelland re: CBS assumption motion and deal details (.50); conf w/K. Mills re: setoff issue (.10); email exchange w/Delaware counsel re: CNO (.10) | 1.20 |
| 06/08/09 | KP Kansa | Email T. Chandrun re: executed stipulation with Landlord (.2); email B. Hauserman re: lease inquiry (.1) | .30 |
| 06/08/09 | CL Kline | Received call from Dan Marakovits on lease assumption, discussed matter and referred w/details to K. Kansa and B. Hauserman for return call | .30 |
| 06/08/09 | AR Leff | Research re:  motion to reject contracts | 2.70 |
| 06/08/09 | JK McClelland | Conference call with J. Henderson, G. Mazzaferri, and L. Washburn regarding CBS motion (0.5); draft motion to assume CBS Agreements (1.3) | 1.80 |
| 06/09/09 | JE Henderson | Tcs w/P. Smoots re: order/hearing (.20); review Delaware counsel emails w/Court Clerk (.10); tc w/Delaware counsel re: hearing and orders (.30); email exchange w/client, Nielsen counsel re: same (.10) | .70 |
| 06/09/09 | KP Kansa | Email J. McClelland re: lease inquiry (.1); emails S. Pater re: South Florida leases (.2); email S. Pater and B. Litman on property valuation issues (.3) | .60 |
| 06/09/09 | JK McClelland | Review separation agreement for executory obligations and email analysis to K. Lantry and client (0.2); respond to various | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29037218
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | landlord inquiries regarding lease assumption motion (0.7); office conferences with K. Kansa regarding landlord inquiries into lease assumption motion (0.2); telephone call and emails with S. Pater regarding same (0.4); revise motion to assume CBS agreements (2.8); emails with G. Mazzaferri regarding same (0.2); draft motion to file CBS agreements under seal (0.6) | |
| 06/10/09 | JE Henderson | Email exchange w/counsel re: Tower base assumption (.10); review emails re: new K assumption (.10) | .20 |
| 06/10/09 | KP Kansa | Conferences with J. McClelland on satellite issue | .30 |
| 06/10/09 | KP Kansa | Email S. Pater and K. Hackett re: lease inquiry (.2); email D. Olson on lease issue (.1) | .30 |
| 06/10/09 | JK McClelland | Emails and telephone calls with S. Pater, B. Hauserman, and K. Mills regarding lease assumption motion and landlord inquiries (1.2); email to landlord regarding assumption motion (0.2); emails and conferences with K. Kansa, K. Mills, and B. Hauserman regarding transponder agreements (0.6) | 2.00 |
| 06/10/09 | KS Mills | Review/analysis of issue outstanding with respect to certain lessor (.8); internal telephone calls re: same (.4); telephone call with Company re: same (.1) | 1.30 |
| 06/11/09 | BJ Hauserman | Correspondence with S. Pater, K. Hackett, J. McClelland and K. Mills re:Transponder contracts | .80 |
| 06/11/09 | JE Henderson | Conf w/J. McClelland re: Intelstat issues (.30); conf w/J. McClelland and K. Kansa re: same (.30); email exchange w/J. McClelland re: programming assumption (.20); review email from counsel for programming K counterparty (.10); review emails re: final Nielsen K (.10) | 1.00 |
| 06/11/09 | KP Kansa | T/c's landlords on Tribune lease issues | .50 |
| 06/11/09 | AR Leff | Draft email to D. Bergeron regarding creditor's question involving his rejected lease | .10 |
| 06/11/09 | AR Leff | Check schedules and docket for information regarding lease in Sandwich, IL | .50 |
| 06/11/09 | JK McClelland | Review motion to assume CBS agreements (0.4); email to L. Washburn and G. Mazzaferri re: same (0.2) | .60 |
| 06/11/09 | JK McClelland | Conference call with S. Pater, G. Mazzaferri, H. Hundemer re: motion to assume real property leases (0.7); review Intelsat contracts and case law (2.8); discussions re: same with K. Kansa and J. Henderson (0.2); telephone call with K. Mills re: same (0.4); telephone call and emails with M. Frank re: further amendments to leases (0.2) | 4.30 |
| 06/12/09 | JE Henderson | Review email exchange re: Intelstat (.10); email exchange w/J. | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29037218
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | McClelland re: CBS motion (.10); email exchange w/client re: other contract issues (.10) | |
| 06/12/09 | KP Kansa | Email S. Pater & K. Hackett re: Orlando lease (.1); email S. Pater re: 2 Park Avenue inquiry on order (.1); t/c to 2 Park Avenue counsel re: same (.1); email K. Hackett re: Miami tower lease (.1); further lease related emails to S. Pater and K. Hackett (.5); t/c's with tenants re: effect of Tribune lease assumption/rejection motions (.4); office conference with J. McClelland re: Intelsat issues (.2) | 1.50 |
| 06/12/09 | CL Kline | Forwarded lease correspondence to K. Kansa | .10 |
| 06/12/09 | JK McClelland | Telephone call with Intelsat counsel regarding amendment to real property assumption motion (0.1); email to Intelsat counsel confirming discussion (0.2); review and circulate reply to client (0.2); office conference with K. Kansa re: same (0.2) revise motion to assume CBS Agreements (0.9) | 1.60 |
| 06/15/09 | JE Henderson | Review/respond to emails re: CBS motion (.20); initial review draft motion (.30); email exchange w/CBS counsel (.10) | .60 |
| 06/15/09 | KP Kansa | Email K. Hackett re: Miami tower lease (0.1); follow up call to B. Hauserman on same (0.1) | .20 |
| 06/16/09 | BJ Hauserman | Call with K. Kansa re: cure amounts (0.1); call with J. Rogoff re: Mission Vjao (0.1); call re: Redhill (0.1); call with S. Pater re: Redhill (0.1); Call with R. Garret re: Capital Associates (0.2); Respond to cure amount objections, determine amounts (1.9) | 2.50 |
| 06/16/09 | JE Henderson | Review draft CBS motion and revise (.70); conf w/J. McClelland re: revisions (.30); review prior CBS draft K (.30); conf w/J. McClelland re: timing/client distribution (.20) | 1.50 |
| 06/16/09 | KP Kansa | T/c B. Hauserman re: lease assumption and rejection issues (.2); emails to B. Hauserman re: same (.2); emails to B. Whittman and A. Leff re: proposed contract rejections (.1) | .50 |
| 06/16/09 | JK McClelland | Office conferences with J. Henderson regarding motion to assume CBS agreements (0.3); revise motion to assume CBS Agreements (0.8); send to client for review (0.1) | 1.20 |
| 06/17/09 | BJ Hauserman | Call and email re: Sunset Studios cure amount and amendment (0.2); call with G. Rosecrans re: assumption of lease (0.1); call with S. Pater and M. Frank re: assumptions (0.5); call with K. Stickles re: assumption order (0.1); Call with A. Calumet re: 1401 E95th (0.1); call with Crown Castle re: assumption (0.1); call with K. Kansa re: assumptions (0.1); analyze cure amounts, reconciliations, and emails re: same (3.5) | 4.70 |
| 06/17/09 | JE Henderson | Review CBS motion and client emails re: same | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29037218
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/09 | KP Kansa | T/c's landlords re: lease assumptions | .40 |
| 06/17/09 | JK McClelland | Review comments to CBS motion from L. Washburn and revise same (1.1); emails with B. Hauserman and S. Pater regarding lease assumption motion (0.2); telephone call with B. Hauserman regarding same (0.1) | 1.40 |
| 06/18/09 | BJ Hauserman | Analyze cure amounts, resolve objections from AAT, 2 Park, Lauderdale River, negotiate with landlords (4.5) | 4.50 |
| 06/18/09 | JE Henderson | Review client revisions to motion to assume (.30); review/revise SJ motion to file under seal (.20); tc w/client re: deal (.30); tc w/counsel for CBS (.40); email exchange w/client and review further changes to draft (.50); confs w/J. McClelland re: draft and transmission to CBS counsel (.20); review/revise assumption motion (.30) | 2.20 |
| 06/18/09 | KP Kansa | Emails to B. Hauserman re: lease issues (.2); email S. Pater re: 2 Park Avenue issues on rejection (.1); emails to S. Pater, J. Crystal, and B. Hauserman re: same (.2); email B. Hauserman re: Greenberg issues on lease assumption motion (.1); review revised rejection and assumption orders and email B. Hauserman re: same (.3) | .90 |
| 06/18/09 | JK McClelland | Review comments from G. Mazzaferri and J. Henderson and revise motions to assume CBS agreements and to file agreements under seal (1.8); discuss same with J. Henderson (0.2); circulate same to CBS counsel (0.1) | 2.10 |
| 06/19/09 | BJ Hauserman | Calls and emails re: amending lease assumption exhibit (0.5); prepare and file lease assumption amended exhibit (2.2) | 2.70 |
| 06/19/09 | JE Henderson | Email exchange w/J. McClelland re: CBS motion (.20); review draft forwarded to counsel (.30) | .50 |
| 06/22/09 | BJ Hauserman | Follow up on lease objections (1.0); calls with T. Labuda re: Sears Tower (0.5); analyze cure amounts, resolve objections (2.0) | 3.50 |
| 06/22/09 | JE Henderson | Email exchange w/CBS counsel re: motion to assume | .10 |
| 06/22/09 | KP Kansa | Email B. Hauserman re: issues on Sears Tower lease | .10 |
| 06/23/09 | BJ Hauserman | Calls with M. Frank re: Sears Tower (0.3); calls with C. Ross re: same (0.2); call with Sears Tower counsel re: same (0.3); analyze backup data re: cure amounts (1.0); revise assumption order and exhibit (1.0); call with Waste Management re: postpetition payments (0.2) | 3.00 |
| 06/23/09 | JE Henderson | Email exchange w/CBS attorney (.20); email exchange w/client and J. McClelland re: outstanding issues and filing (.30); review revised pleadings from CBS counsel (.40); conf w/J. McClelland re: same (.20); email exchange re: station | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29037218
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agent/claims reconciliation (.10) | |
| 06/23/09 | JK McClelland | Review comments on CBS assumption motion from counsel to CBS and revise motion (0.7); telephone call with K. Stickles regarding filing joint motion (0.1); emails with R. Stone, L. Washburn and G. Mazzaferri regarding edits to motion, list of agreements, and cure amount (0.5); discuss same with J. Henderson (0.2) | 1.50 |
| 06/24/09 | BJ Hauserman | Email T. Labuda re: Sears Tower (0.1); call with S. Wowchuck re: same (0.1); amend lease assumption and lease rejection orders and exhibits and file (3.1) | 3.30 |
| 06/24/09 | KP Kansa | Emails B. Hauserman re: lease assumption order (.2); email T. Labuda re: same (.1) | .30 |
| 06/24/09 | AR Leff | Draft email to B. Hauserman re: creditor offer to renegotiate rejected lease | .10 |
| 06/24/09 | JK McClelland | Emails with G. Mazzaferri and L. Washburn regarding CBS motions (0.3); telephone call with D. Stern, counsel for CBS regarding declaration and status of motions (0.2); email to D. Stern regarding same (0.4); revise CBS motions (0.5) | 1.40 |
| 06/25/09 | BJ Hauserman | Call with C. Ross re: Sears Tower (0.2); read emails re: same (0.1); emails with K. Hackett and M. Frank re: repair obligations (0.3); | .60 |
| 06/25/09 | JE Henderson | Review email exchanges re: CBS motion (.10); conf w/Delaware counsel re: same and filing (.10) | .20 |
| 06/25/09 | JK McClelland | Emails with L. Washburn and G. Mazzaferri regarding status of CBS motions (0.6); send draft CBS motions to D. Kazan for review (0.1); revise joint motion to seal (0.3); email to D. Stern regarding same (0.1); review schedule of agreements and telephone call with G. Mazzaferri regarding same (0.2); revise CBS assumption motion (1.0); telephone call with B. Healy regarding assumption and assignment of TMS agreements (0.2) | 2.50 |
| 06/26/09 | JE Henderson | Several confs w/J. McClelland re: CBS motions (0.7); review/revise motions/orders and review final version (2.1); tcs w/Delaware counsel re: motions and filing (0.4); email exchange w/CBS counsel (0.4); review revised CBS declaration (0.1); conf w/J. McClelland re: same and re: pleadings (0.2); review code Section 107 (0.1) | 4.00 |
| 06/26/09 | KP Kansa | T/c B. Hauserman re: Bryn Mawr lease | .10 |
| 06/26/09 | JK McClelland | Emails with L. Washburn, G. Mazzaferri, and D. Stern regarding CBS motions (0.5); discuss same with J. Henderson and K. Stickles (0.7); review and revise notices for CBS motions (0.2); review and revise chart of assumed CBS agreements (0.8); revise motion to assume CBS agreements | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037218
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and motion to file agreements under seal (2.7); revise CBS Declaration in Support of Joint Motion (0.3); discuss same with J. Henderson (0.2); review and prepare redacted agreements for filing and send to K. Stickles (0.8); finalize all motions and attachments and send to K. Stickles for filing (0.8) | |
| 06/29/09 | BJ Hauserman | Call with K. Hackett re: cure amounts and other lease items (0.4); emails re: same (0.3) | .70 |
| 06/29/09 | JK McClelland | Telephone call with J. Porter regarding CBS agreements and UCC objection deadline (0.2) | .20 |
| 06/30/09 | BJ Hauserman | Emails re WPIX lease assumption (0.3); emails re: 424 West Bryn Mawr (0.2); call with K. Hackett re: same (0.1); determine Sears Tower cure amounts (0.3); calls with counsel re: same (0.2); examine commercial rent taxes (0.2); email lease rejection and exhibits to S. Pater (0.1); emails re: 2 Park objection (0.2) | 1.60 |
| 06/30/09 | JE Henderson | Email exchange w/J. McClelland re: UCC extension of time | .10 |
| 06/30/09 | KP Kansa | Emails to J. McClelland re: assumption and assignment motion (.2); email to G. Spitzer re: lease issues (.1); email S. Pater re: 2 Park Avenue (.2); review 2 Park Avenue motion (.3); emails to B. Hauserman re: same (.3) | 1.10 |
| 06/30/09 | JK McClelland | Telephone call (VM) and emails with J. Porter regarding extension of objection deadline (0.2); emails with J. Henderson and K. Stickles regarding same (0.3); review all redacted agreements and email L. Washburn and G. Mazzaferri regarding same (1.1); draft motion to assume TMS ad sales agreements (2.4) | 4.00 |

**Total Hours    117.20**

**SIDLEY AUSTIN** LLP

Invoice Number:  29037218
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 20.40 | $825.00 | $16,830.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| KP Kansa | 12.30 | 675.00 | 8,302.50 |
| KS Mills | 1.30 | 525.00 | 682.50 |
| BJ Hauserman | 40.10 | 425.00 | 17,042.50 |
| JK McClelland | 36.70 | 425.00 | 15,597.50 |
| AR Leff | 5.80 | 375.00 | 2,175.00 |
| CL Kline | .40 | 375.00 | 150.00 |
| **Total Hours and Fees** | **117.20** | | **$60,945.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037220
Client Matter 90795-30420

For professional services rendered and expenses incurred through June
30, 2009 re Vendor Issues

| | |
|---|---|
| Fees | $11,780.00 |
| **Total Due This Bill** | **$11,780.00** |

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

SIDLEY AUSTIN LLP

Invoice Number: 29037220
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | KS Mills | Respond to various vendor inquiries | .80 |
| 06/02/09 | KS Mills | Review/analysis of issue outstanding with respect to certain vendor (.3) and email and telephone call to opposing counsel re: same (.2) | .50 |
| 06/03/09 | KS Mills | Respond to various vendor inquiries | .60 |
| 06/04/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain vendors, including review of underlying agreements and/or documents relevant to same (1.0); Respond to various vendor inquiries (.5) | 1.50 |
| 06/05/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain vendors, including review of underlying agreements and/or documents relevant to same (.7); Respond to various vendor inquiries (.4) | 1.10 |
| 06/08/09 | KS Mills | Respond to various vendor inquiries | .70 |
| 06/09/09 | KS Mills | Respond to various vendor inquiries | .50 |
| 06/10/09 | DE Bergeron | Reviewing email from R. Stone regarding vendor issues (.3); Reviewing first day motions and drafting strategic advice (1.0) | 1.30 |
| 06/10/09 | KS Mills | Review/analysis of issue outstanding with respect to certain vendor (.3) and email preparation of email re: same (.1) | .40 |
| 06/11/09 | JK McClelland | Telephone calls with S. Karottki re: prepetition vendor claims and remedies (0.2) | .20 |
| 06/11/09 | KS Mills | Review/analysis of potential agreement with certain vendor (.3) and review/revise same (.2) | .50 |
| 06/12/09 | DE Bergeron | Telephone call with A. Leff regarding vendor issues (.20); Telephone calls with K. Mills regarding rejection damages (.20) | .40 |
| 06/12/09 | KS Mills | Attention to resolution of issues outstanding with respect to certain vendor (.4); Respond to vendor inquiries (.2) | .60 |
| 06/15/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (1.1); various telephone calls re: same (.4) | 1.50 |
| 06/16/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (1.7); various telephone calls re: same (.4) | 2.10 |
| 06/19/09 | KS Mills | Respond to various vendor inquiries | .50 |
| 06/22/09 | JE Henderson | Conf w/K. Mills re: K setoff/recoupment issues (0.3); review relevant Code sections (0.2) | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29037220
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/22/09 | KS Mills | Office conference with J. Henderson and A. Ross regarding setoff and recoupment issues with respect to certain vendor (.3); telephone call with opposing counsel re same (.3) | .60 |
| 06/22/09 | AE Ross | Meeting with K. Mills adn J. Henderson to discuss research of setoff and recoupment issues (.3); Research limitations to setoff rights and the right of recoupment (1.8) | 2.10 |
| 06/23/09 | JE Henderson | Confs w/K. Mills/A. Ross re: setoff and recoupment issues (.50); additional confs w/K. Mills re: follow up and strategy (.20) | .70 |
| 06/23/09 | KS Mills | Office conference with J. Henderson and A. Ross regarding resolution of setoff and recoupment issues outstanding with respect to certain vendor (.5); Review analysis from A. Ross regarding same (.2); respond to inquiries from opposing counsel re same (.3) | 1.00 |
| 06/23/09 | AE Ross | Research setoff and recoupment issues (2.8); draft memorandum for K. Mills re same (1.0); meeting with K. Mills and J. Henderson to discuss the research of setoff and recoupment issues (0.5) | 4.30 |
| 06/24/09 | DE Bergeron | Telephone call with A. Leff and K. Mills regarding vendor issues | .20 |
| 06/25/09 | KS Mills | Attention to resolution of issues outstanding with respect to certain vendors (.8); Respond to inquiries re: same (.4) | 1.20 |
| | | **Total Hours** | **23.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037220
Tribune Company

RE: Vendor Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 1.20 | $825.00 | $990.00 |
| KS Mills | 14.10 | 525.00 | 7,402.50 |
| DE Bergeron | 1.90 | 475.00 | 902.50 |
| JK McClelland | .20 | 425.00 | 85.00 |
| AE Ross | 6.40 | 375.00 | 2,400.00 |
| **Total Hours and Fees** | **23.80** | | **$11,780.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037221
Client Matter 90795-30430

For professional services rendered and expenses incurred through June
30, 2009 re Use/Sale/Lease of Assets

Fees                                                              $4,207.50

**Total Due This Bill**                                          **$4,207.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29037221
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/09 | JE Henderson | Tc w/client re: programming deals and review latest draft term letter (.60); voice mail exchange w/attorney for network (.10); review email re: new deal/assumption (.10) | .80 |
| 06/04/09 | JE Henderson | 2 tcs w/vendor counsel re: programming deal issues (.50); tc w/client re: same (.10); tc w/client re: Tribune Technology and issues re: proposed new deal (.50); tc w/client re: programming deals (.50); email exchange w/client re: ordinary course issues (.10) | 1.70 |
| 06/05/09 | JE Henderson | Review emails and email exchange w/client re: network deal (.20); email exchange w/client re: new programming deal (.30) | .50 |
| 06/15/09 | JE Henderson | Tc w/C. Sennett re: contract questions (.8); review emails re: same (.2) | 1.00 |
| 06/16/09 | JE Henderson | Review emails and tc w/Cox attorney re: deal and bankruptcy issues (.70); conf w/K. Kansa re: new priority deal (.20) | .90 |
| 06/18/09 | JE Henderson | Tc w/client re: ordinary course deal | .20 |
| | | **Total Hours** | **5.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037221
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 5.10 | $825.00 | $4,207.50 |
| **Total Hours and Fees** | **5.10** | | **$4,207.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037222
Client Matter 90795-30440

For professional services rendered and expenses incurred through June
30, 2009 re **DIP** Financing/Cash Collateral

Fees                                                                                    $2,072.50

**Total Due This Bill**                                                              **$2,072.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29037222
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | CL Kline | Sent J. Henderson reference Delta cases | .20 |
| 06/04/09 | CL Kline | Distributed closing sets for April facility with S. Summerfield | .20 |
| 06/04/09 | SL Summerfield | Order copy set of DIP closing file, review and copy certifications to cd (.60); discuss projects w/C. Kline (.10) | .70 |
| 06/05/09 | SL Summerfield | Prepare DIP closing documents to be sent by messenger to D. Eldersveld for C. Kline | .30 |
| 06/15/09 | AF Hickok | Correspondence with D. Eldersveld regarding proposed sale of real estate and seller financing (.1); review provisions of DIP Facility for restrictions on sales and investments (.4); email to D. Eldersveld re: same (.2) | .70 |
| 06/19/09 | AF Hickok | Review and revise description of DIP Facility to be included in future SEC filings | .80 |
| 06/22/09 | AF Hickok | Conferences and correspondence with V. Garlati regarding Loan pricing provisions in loan agreement | .60 |
| | | **Total Hours** | **3.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037222
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AF Hickok | 2.10 | $825.00 | $1,732.50 |
| CL Kline | .40 | 375.00 | 150.00 |
| SL Summerfield | 1.00 | 190.00 | 190.00 |
| **Total Hours and Fees** | **3.50** | | **$2,072.50** |

# SIDLEY

| | |
|---|---|
| **SIDLEY AUSTIN** LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING   LOS ANGELES<br>BRUSSELS   NEW YORK<br>CHICAGO   SAN FRANCISCO<br>DALLAS   SHANGHAI<br>FRANKFURT   SINGAPORE<br>GENEVA   SYDNEY<br>HONG KONG   TOKYO<br>LONDON   WASHINGTON, DC<br><br>**FOUNDED 1866** |

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037224
Client Matter 90795-30450

For professional services rendered and expenses incurred through June
30, 2009 re Insurance Issues

| | |
|---|---|
| Fees | $1,540.00 |
| **Total Due This Bill** | **$1,540.00** |

| | |
|---|---|
| Remit Check Payments To:<br>Sidley Austin LLP<br>P.O. Box 0642<br>Chicago, Illinois  60690 | Remit Wire Payments To:<br>Sidley Austin LLP<br>JP Morgan Chase Bank, NA<br>Account Number:  5519624<br>ABA Number:  071000013<br>Swift Code:  CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037224
Tribune Company

RE: Insurance Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/09 | KP Kansa | Email K. Lantry re: Tribune insurance issues | .10 |
| 06/02/09 | CL Kline | Tribune Insurance claim inquiry letter handling and correspondence with local counsel/A&M/Trib | .20 |
| 06/05/09 | KP Kansa | T/c's to C. Leeman re: pending insurance issues | .10 |
| 06/05/09 | CL Kline | Coordinated response to John Hancock on insurance inquiry w/Trib and A&M (0.2); instructed S. Summerfield on follow-up (0.1) | .30 |
| 06/05/09 | SL Summerfield | Emails and follow-up call to John Hancock for C. Kline | .60 |
| 06/08/09 | CL Kline | Completed John Hancock data request w/account rep. | .10 |
| 06/08/09 | SL Summerfield | Email w/attorney and follow-up w John Hancock re long term care policy for C. Kline | .20 |
| 06/11/09 | KT Lantry | Preparatory conference call with C. Leeman, D. Bralow and J. Shugrue re: mediation and issues raised by insurers (.4); conference call counsel for insurers, J. Shugrue, C. Leeman and D. Bralow (.3) | .70 |
| 06/16/09 | SL Summerfield | Emails re insurance and follow-up w/John Hancock and for C. Kline | .20 |
| 06/23/09 | KT Lantry | Telephone call and email with M. Bourgon re: insurance issue | .30 |
| 06/30/09 | KT Lantry | E-mails to arrange for insurance call | .20 |
|  |  | **Total Hours** | **3.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037224
Tribune Company

RE: Insurance Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 1.20 | $825.00 | $990.00 |
| KP Kansa | .20 | 675.00 | 135.00 |
| CL Kline | .60 | 375.00 | 225.00 |
| SL Summerfield | 1.00 | 190.00 | 190.00 |
| **Total Hours and Fees** | **3.00** | | **$1,540.00** |



**SIDLEY**

| | SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
|---|---|---|---|
| | ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| | CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| | (312) 853 7000 | DALLAS | SHANGHAI |
| | (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | | GENEVA | SYDNEY |
| | | HONG KONG | TOKYO |
| | | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037225
Client Matter 90795-30460

For professional services rendered and expenses incurred through May
31, 2009 re Committee-Related Matters

Fees                                                                   $73,444.50

**Total Due This Bill**                                          **$73,444.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                  Sidley Austin LLP
P.O. Box 0642                                        JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                            ABA Number:  071000013
                                                            Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29037225
Tribune Company

RE: Committee-Related Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | J Peltz | Review Committee document requests (1.3); draft and revise questions regarding Committee document requests (1.3) | 2.60 |
| 06/02/09 | MN Beer | Office conference with J. Peltz, M. Sweeney re: e-discovery issues (1.0); review document requests (1.2) | 2.20 |
| 06/02/09 | JE Henderson | Review confidential rider re: new UCC member (.20); 2 tcs w/M. Sweeney re: UCC requests/discovery issues (.60); review email exchange re: same (.20); email exchanges re: meeting Wednesday and re: Wednesday c/c (.10) | 1.10 |
| 06/02/09 | B Krakauer | Co-ordinate document collection effort with client re: UCC investigation | .70 |
| 06/02/09 | J Peltz | Discuss Committee document requests with M. Sweeney and M. Beer (1.0); t/c with Tribune Co. regarding response to Committee's document request (0.4); review and analyze Committee document requests (2.1) | 3.50 |
| 06/02/09 | MJ Sweeney | Obtain and review hold notice (0.1); telephone call with J. Henderson regarding Committee document requests (0.6); conference call with client regarding document production (0.4); office conference J. Peltz and M. Beer re: document requests (1.0) | 2.10 |
| 06/03/09 | MN Beer | Office conference with J. Peltz, M. Sweeney, J. Henderson re: committee document requests (1.0); conference calls with Tribune re: case status and e-discovery (1.6); draft summary of VRC documents (2.4); forward same to M. Sweeney (0.2) | 5.20 |
| 06/03/09 | JE Henderson | Meeting w/M. Sweeney/Peltz/Beers re: Tribune document production and other issues (1.0); tc w/M. Sweeney/B. Krakauer re: same (.30); review further email exchanges re: same (.10) | 1.40 |
| 06/03/09 | KP Kansa | Conference call with Committee on pending matters | .50 |
| 06/03/09 | B Krakauer | Call with Chadbourne re: pending case matters | .60 |
| 06/03/09 | B Krakauer | Review VR documents | .60 |
| 06/03/09 | KT Lantry | E-mails with D. Deutsch re: committee issue | .10 |
| 06/03/09 | J Peltz | Discuss Committee document request with M. Sweeney (1.4); discuss Committee document requests with M. Sweeney, M. Beer, and J. Henderson (1.0); prepare for t/c with Tribune Co. regarding case status and document production (1.0); review and respond to email from M. Sweeney re: Committee document requests (0.4); t/c with Tribune Co. regarding case status and document production (1.6) | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037225
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/09 | MJ Sweeney | Conference call with J. Anderson and B. Krakauer re: document production (.3); office conference with J. Henderson, M. Beer, and J. Peltz re: background for document sources (1.0); conference call with client re: Committee document requests (1.6); office conference with J. Peltz re: same (1.4) | 4.30 |
| 06/04/09 | MN Beer | Review VRC documents for potential search terms | .40 |
| 06/04/09 | B Krakauer | Call with D. Schiable re: various case issues and steering committee views | .50 |
| 06/04/09 | MS Lindberg | Meeting with J. Peltz regarding working names list (0.2); create chart of names from working list per request of J. Peltz (3.3) | 3.50 |
| 06/04/09 | J Peltz | Email to M. Sweeney re: Committee document requests (0.2); discuss working group lists with M. Lindberg (0.2); review and respond to emails from M. Beer and D. Eldersveld re: working group lists (0.5); review working group lists (0.7) | 1.60 |
| 06/05/09 | MN Beer | Review DataSite and VRC documents for potential search terms | 4.00 |
| 06/05/09 | MS Lindberg | Create chart of names from working list per request of J. Peltz (5.3); meeting with J. Peltz re: working names list (0.2) | 5.50 |
| 06/05/09 | J Peltz | Review and respond to email from M.Lindberg regarding working group lists (0.2); review and respond to email from M. Beer re: employee positions (0.2); discuss working lists with M. Lindberg (0.2) | .60 |
| 06/06/09 | MN Beer | Review DataSite and VRC documents for potential search terms | 1.50 |
| 06/07/09 | JE Henderson | Email exchange with M. Sweeney re: committee document production issues | .20 |
| 06/07/09 | MJ Sweeney | Review Chadbourne correspondence (0.8); forward to J. Henderson and client with comments regarding follow-up (0.7) | 1.50 |
| 06/08/09 | MN Beer | Telephone conference with J. Peltz, D. Kazan, D. Eldersveld, B. Fields re: e-discovery procedures | .70 |
| 06/08/09 | B Krakauer | Call with D. Schiable re: plan issues | .40 |
| 06/08/09 | J Peltz | Conference call with D. Kazan, D. Eldersveld, S. Gable and M. Beer regarding Committee's document requests (0.7); discuss Committee requests with M. Sweeney (0.3); review and analyze possible response to Committee's document requests (3.6); discuss Committee's document requests with M. Raven (0.4) | 5.00 |
| 06/08/09 | ME Raven | Office conference with J. Peltz re documents (0.4); follow-up research re same (0.6) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29037225
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/09 | MJ Sweeney | Document production arrangements (0.8); response to Chadbourne inquiry (0.3); office conference with J. Peltz regarding document requests (0.3) | 1.40 |
| 06/09/09 | KT Lantry | E-mails and telephone calls re: meetings with Steering Committee and Official Committee | .30 |
| 06/09/09 | J Peltz | Review and respond to email from B. Krakauer regarding response to Committee's document requests (0.2); prepare summary of document production status for B. Krakauer (1.3); review and respond to email from J. Tyrell regarding Chadbourne requests (0.4); review documents regarding Chadbourne requests (1.2) | 3.10 |
| 06/10/09 | KP Kansa | Conference call with creditors' committee re: status | .50 |
| 06/10/09 | B Krakauer | Prepare for presentation to Steering Committee | 2.70 |
| 06/10/09 | B Krakauer | Meeting with Steering Committee re: case and plan issues | 2.60 |
| 06/10/09 | B Krakauer | Call with Chadbourne (H. Seife, D. Deutsche, and D. LeMay) re: case and plan issues | .80 |
| 06/10/09 | KT Lantry | Participate in weekly conference call with counsel for committee re: pending issues in case | .50 |
| 06/10/09 | J Peltz | Review Chadbourne requests (0.3); review emails from Chadbourne re: same (0.3); draft and revise summary regarding status of and response to Chadbourne requests (3.3) | 3.90 |
| 06/11/09 | JE Henderson | Review email exchange re: committee document production (.10); conf w/B. Krakauer re: UCC/meeting (.10) | .20 |
| 06/11/09 | KT Lantry | Emails with B. Krakauer and K. Kansa re: meeting with Creditors Committee | .20 |
| 06/11/09 | J Peltz | Discuss Tribune projects with M. Heinz (0.3); discuss status of response to Committee's requests with M. Sweeney (0.3); discuss Committee requests with A&M (0.5); review and respond to e-mail from A&M re: document production (0.2); review Tribune project names (0.3); review and respond to e-mail re: Tribune project names (0.2); prepare to discuss case status with D. Eldersveld (0.8); consider document requests (0.4); discuss matter with A&M (0.4) | 3.40 |
| 06/11/09 | MJ Sweeney | Review and respond to e-mails from client re: document production | .60 |
| 06/12/09 | B Krakauer | Prepare for and attend meeting at Tribune with D. Liebentritt, D. Eldersveld, N. Larsen and C. Bigelow re: preparation of materials for UCC | 4.10 |
| 06/12/09 | B Krakauer | Review materials in data room re: UCC investigation | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037225
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/09 | J Peltz | Discuss case status with D. Eldersveld (0.8); discuss case status with M. Sweeney (0.4); review and analyze Chadbourne requests (0.8); review and respond to email from D. Eldersveld re: document production (0.3) | 2.30 |
| 06/12/09 | MJ Sweeney | Review and comment on confidentiality agreement | .20 |
| 06/15/09 | B Krakauer | Review documents collection efforts re: data room and Committee investigation (1.0); office conference with J. Peltz re: same (0.2) | 1.20 |
| 06/15/09 | J Peltz | Review and respond to email from B. Krakauer and J. McClelland re: document production (0.6); discuss matter with B. Krakauer (0.2) | .80 |
| 06/16/09 | MN Beer | Review documents at Equity Group Investments | 2.50 |
| 06/16/09 | J Peltz | Review and respond to email from Alvarez & Marsal re: document production (0.1); discuss Alvarez & Marsal with T. Cauley and C. Kenney (0.2) | .30 |
| 06/17/09 | MN Beer | Email to M. Sweeney re: EGI document review | .30 |
| 06/17/09 | JE Henderson | Participate in UCC status call | .50 |
| 06/17/09 | KP Kansa | Conference call with creditors committee re: case status | .50 |
| 06/17/09 | B Krakauer | Prepare for (0.4) and attend (0.5) conference call with Chadbourne | .90 |
| 06/17/09 | B Krakauer | Review and comment upon materials for UCC prepared by A&M | 1.10 |
| 06/17/09 | KT Lantry | Weekly conference call with counsel for Creditors Committee (in part) | .30 |
| 06/17/09 | J Peltz | Review and respond to email from Alvarez & Marsal re: document production | .30 |
| 06/18/09 | MN Beer | Review documents at Equity Group Investments | 7.00 |
| 06/18/09 | B Krakauer | Prepare materials for UCC plan topics | 2.10 |
| 06/18/09 | KT Lantry | Emails with B. Krakauer re: terms of Steering Committee confidentiality agreement | .30 |
| 06/18/09 | JK McClelland | Emails with H. Lamb and V. Garlati re: payment of Committee's fees (0.1); telephone calls with J. Peltz re: Committee's request for documents and review of agreements (0.3) | .40 |
| 06/18/09 | J Peltz | Review and respond to email from M. Sweeney re: document production | .40 |
| 06/18/09 | SL Summerfield | Print Committee fee application updates for J. McClelland | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037225
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 06/18/09 | MJ Sweeney | E-mails to Chadbourne re: document production (0.4); memo to Liebentritt re: document production (0.8); email to M. Beer re: same (0.1) | 1.30 |
| 06/19/09 | MN Beer | Correspond with M. Hauser, M. Sweeney; D. Liebentritt regarding EGI document review | .50 |
| 06/19/09 | SL Summerfield | Update Committee fee application index and copy sets for J. McClelland | .90 |
| 06/22/09 | MN Beer | Meet with M. Sweeney regarding EGI document review | 2.80 |
| 06/22/09 | KP Kansa | Email K. Lantry re: 6/25 hearing (.1); office conference with J. Henderson re: same (.1); t/c J. Henderson re: same and motions for 6/25 (.1); office conferences with J. McClelland re: same (.2) | .50 |
| 06/22/09 | J Peltz | Draft and revise memo re: document production (3.3); discuss document production with M. Sweeney (0.2); discuss document production with Alvarez & Marsal (0.1) | 3.60 |
| 06/23/09 | MN Beer | Telephone conference with M. Sweeney and M. Hauser regarding EGI document review | .80 |
| 06/23/09 | KP Kansa | T/c to K. Lantry re: June 25 hearing (.1); review 6/25 agenda and email C. Kline on same (.1) | .20 |
| 06/23/09 | J Peltz | Draft and revise memo re: document production (0.2); review and respond to email from Alvarez & Marsal re: document production (0.3) | .50 |
| 06/23/09 | MJ Sweeney | Call with M. Beer and M. Hauser re: third-party document production (0.8); follow up emails re: same (0.1) | .90 |
| 06/24/09 | MN Beer | Discuss EGI document questions with M. Hauser | .50 |
| 06/24/09 | JE Henderson | Participate in UCC call | .50 |
| 06/24/09 | KP Kansa | T/c K. Lantry re: pending items in preparation for weekly call with creditors' committee (.2); participate in conference call with creditors' committee on pending items (.5) | .70 |
| 06/24/09 | KT Lantry | Participate in weekly conference call with counsel for Committee | .40 |
| 06/24/09 | J Peltz | Review and respond to email from Alvarez & Marsal re: document production | .10 |
| 06/24/09 | MJ Sweeney | Telephone conference B. Krakauer re: privilege questions (0.2); e-mail cases to B. Krakauer (0.1) | .30 |
| 06/25/09 | B Krakauer | Review and comment upon materials prepared for UCC by Company | 2.30 |
| 06/25/09 | J Peltz | Discuss document production with Alvarez & Marsal | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29037225
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/09 | B Krakauer | Review and comment upon proposed presentation to UCC | 1.10 |
| 06/26/09 | J Peltz | Discuss document production with M. Sweeney (0.2); review notes re: conference call with A&M (0.6); review notes re: conference call with company re: document production (0.5); draft email to D. Eldersveld re: summary and analysis of document production (2.5) | 3.80 |
| 06/26/09 | SL Summerfield | Print Committee fee application updates for binders for J. McClelland | .20 |
| 06/29/09 | SL Summerfield | Copy pleading for Committee fee application files | .20 |
| 06/30/09 | B Krakauer | Prepare presentation to UCC re: various analysis and plan topics | 3.90 |
| 06/30/09 | B Krakauer | Review and comment upon Lazard presentation to UCC | .40 |
| 06/30/09 | MJ Sweeney | Review, analyze, circulate and discuss Chadbourne letter | 1.70 |
| | | **Total Hours** | **132.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037225
Tribune Company

RE: Committee-Related Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 27.10 | $900.00 | $24,390.00 |
| JE Henderson | 3.90 | 825.00 | 3,217.50 |
| KT Lantry | 2.10 | 825.00 | 1,732.50 |
| MJ Sweeney | 14.30 | 685.00 | 9,795.50 |
| KP Kansa | 2.90 | 675.00 | 1,957.50 |
| ME Raven | 1.00 | 660.00 | 660.00 |
| J Peltz | 41.50 | 495.00 | 20,542.50 |
| JK McClelland | .40 | 425.00 | 170.00 |
| MN Beer | 28.40 | 315.00 | 8,946.00 |
| SL Summerfield | 1.70 | 190.00 | 323.00 |
| MS Lindberg | 9.00 | 190.00 | 1,710.00 |
| **Total Hours and Fees** | **132.30** | | **$73,444.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037227
Client Matter 90795-30470

For professional services rendered and expenses incurred through June
30, 2009 re Litigated Matters

Fees                                                                    $227,738.00

**Total Due This Bill**                                        **$227,738.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/09 | MP Doss | Telephone call with B. Healey regarding Rule 26 disclosures and report (.40); edit Rule 26 report and disclosures (1.1); review discovery materials (.70) | 2.20 |
| 06/01/09 | WM Harp | Review documents relating to motion to extend time to remove hearings | .50 |
| 06/01/09 | RW Hirth | (Crabhouse) Correspondence w/D. Bralow re plaintiffs' court filing (.10); telephone call w/D. Bralow re response to filing (.10); telephone call w/D. Bralow re file retention in light of pending, non-stayed actions (.30) | .50 |
| 06/01/09 | KP Kansa | Email C. Leeman re: J. Johnson claim (.1); email J. McClelland re: same (.1) | .20 |
| 06/01/09 | JK McClelland | Draft objection to Clement stay relief motion (4.8); review of background materials for same (1.4); emails with T. Hix and W. Lancaster regarding case background (0.3); telephone call and emails with G. Bradshaw regarding UCC joinder to Clement objection (0.4) | 6.90 |
| 06/02/09 | GV Demo | Read and research case law re Beatty Reply Brief (1.4); telephone call with M. Doss re: discovery issues (.4) | 1.80 |
| 06/02/09 | MP Doss | Edit Rule 26 report and disclosures for Beatty matter (1.0); telephone call with G. Demo on discovery (.40); telephone call with B. Healey on discovery requests (.30); edit discovery (.70); telephone call with M. Parks on background (.30); emails to client on Rule 26 disclosures (.20) | 2.90 |
| 06/02/09 | WM Harp | Draft motion to extend time to remove certain causes of action | 3.50 |
| 06/02/09 | JE Henderson | Review emails and pleading drafts re: Beatty discovery (.30); review email re: Beatty brief (.10) | .40 |
| 06/02/09 | EG Hoffman | (Schultz) Communications with opposing counsel re: extension of time (.20); draft letter to Court re: extension (.20) | .40 |
| 06/02/09 | KP Kansa | Email W. Harp re: removal motion | .10 |
| 06/02/09 | JK McClelland | Emails and telephone calls with G. Bradshaw regarding service and objection deadline in Clement stay relief motion (0.4); draft objection to Clement stay relief motion (2.4); review of case law applicable to same (.6); telephone call with Clement counsel regarding debtors' objection (0.3); emails to client regarding Clement objection (0.3); emails with R. Mariella regarding cert petition filed in violation of the automatic stay and debtors' response (0.3) | 4.30 |
| 06/03/09 | GV Demo | Review cases from Beatty's reply brief | 2.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/09 | GV Demo | Review documents relevant to Beatty's reply brief | 2.90 |
| 06/03/09 | MP Doss | Review transcript of initial pretrial conference in Beatty adversary (.50); emails with Skadden regarding discovery (.60); edit Rule 26 disclosures (1.2); review discovery production materials (.60); review materials on David Maher (.50); review materials on Joe Thornton (.40) | 3.80 |
| 06/03/09 | KP Kansa | Office conference with J. McClelland re: litigated matter where cert petition filed (.2); email J. Xanders re: prepetition claimant and automatic stay issue (.2); review Clement lift stay materials (.3) | .70 |
| 06/03/09 | KT Lantry | Telephone call with local counsel re: notice of appearance in Gutman case | .20 |
| 06/03/09 | JK McClelland | Revise motion to advance insurance (0.5); emails with A. Lipson, T. Hix, and W. Lancaster regarding Clement lift stay motion (0.1); telephone call to G. Bradshaw regarding defense costs in Clement matter (0.1) | .70 |
| 06/03/09 | M Such | Review documents produced in Beatty matter to identify missing pages (.3); emails with G. Demo regarding documents (.2); office conference with attorney M. Doss regarding production (.3) | .80 |
| 06/04/09 | GV Demo | Review all documents related to possible Tracy special | 1.40 |
| 06/04/09 | MP Doss | Telephone interview of David Maher re: Beatty proceeding (.70); notes to file regarding David Maher (.50); emails to Skadden regarding discovery (.30); telephone call with G. Demo on legal research and discovery (.40); meetings with M. Such regarding document production (.40); review document production (.30); telephone conference with S. Karotkki and B. Healey re: same (1.0); emails with local counsel on upcoming hearing and discovery (.30); telephone call with B. Healey re: status of discovery (.30); review legal research for brief (.40) | 4.60 |
| 06/04/09 | RS Flagg | Telephone calls with K. Lantry, D. Bralow, and G. Neal regarding Gutman motion | .50 |
| 06/04/09 | JE Henderson | Conf w/G. Demo re: discovery and Beatty brief (.30); review/respond to emails re: discovery and 6/10 hearing (.10); tc w/Delaware counsel (.10) | .50 |
| 06/04/09 | RW Hirth | (Furnell) Telephone call w/J. Giaimo re filing claims (.10) | .10 |
| 06/04/09 | KT Lantry | Telephone call with J. Cornell re: Gutman relief from stay (.3); telephone calls and e-mails with R. Flagg and D. Bralow re: action plan for Gutman relief from stay (.6) | .90 |
| 06/04/09 | GS Neal | Confer with R. Flagg re Gutman litigation and 6/30 evidentiary hearing (.2); confer with K. Lantry re same (.2); review lift stay | 1.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion and Debtors' response to same (.8) | |
| 06/04/09 | EK Root | Supervise client as he retrieves personal documents in connection with US Attorney inquiry re: Newsday | .80 |
| 06/04/09 | TM Souther | Meeting with B. Brennan regarding case status | .50 |
| 06/05/09 | GV Demo | Producing documents re reversion of Dick Tracy interests to TMS (.6); telephone call with M. Doss re: same (.4); emails with M. Such re: same (.4); office conference with J. Henderson re: same (.5) | 1.90 |
| 06/05/09 | MP Doss | Edit Rule 26 report for Beatty adversary (.70); telephone call with local counsel and J. Henderson on surreply (.50); telephone call with B. Healey and S. Karottki on surreply (.80); telephone call with J. Thornton regarding case background (.60); notes to file on J. Thornton (.50); telephone call with G. Demo on surreply issues (.40); review surreply materials and Beatty reply brief (2.0); emails with local counsel on filing (.30); meeting with M. Such on Rule 26 production (.30) | 6.10 |
| 06/05/09 | JE Henderson | Tc w/M. Doss (.20); tc w/M. Doss & Delaware counsel re: Beatty surreply, hearing (.50); tc w/M. Doss and client re: same (.50); conf w/G. Demo and initial review research (.50); review email re: discovery (.20) | 1.90 |
| 06/05/09 | KP Kansa | Email K. Stickles re: motion to extend removal period (.1); t/c's and further emails to K. Stickles re: removal motion (.3) | .40 |
| 06/05/09 | KT Lantry | Brief G. Neal and K. Stickles on Gutman issues and strategy | .50 |
| 06/05/09 | M Such | Review documents produced in Beatty California matter for documents to be produced in adversary proceeding (2.3); office conference with M. Doss regarding documents to be produced (.3); emails with attorney G. Demo regarding production(.4); download pleading filed (.6); organize pleadings and update pleadings index in file (1.2) | 4.80 |
| 06/06/09 | MP Doss | Draft surreply on Beatty motion to dismiss (4.0); draft motion to file surreply (1.0); review legal research (1.0) | 6.00 |
| 06/06/09 | JE Henderson | Review Beatty pleading and certain cases | .60 |
| 06/06/09 | KT Lantry | E-mails re: Gutman information | .20 |
| 06/07/09 | GV Demo | Research standards for Beatty surreply | .80 |
| 06/07/09 | MP Doss | Edit surreply on motion to dismiss Beatty adversary proceeding | 1.00 |
| 06/07/09 | JE Henderson | Review our draft surreply in Beatty matter (.30); review cases cited in Reply and Surreply (1.40); email exchanges w/M. Doss, G. Demo (.30); revise Beatty Surreply (.50); review Beatty Reply (.30) | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/09 | GV Demo | Prepare Beatty Surreply and Motion to File Surreply for filing (4.4); telephone calls with M. Doss re: same and additional research (.7); emails with J. Henderson re: same (.3); research standards for surreply (.8); emails with M. Such re: filing (.1) | 6.30 |
| 06/08/09 | MP Doss | Telephone calls with B. Healey and S. Karottki on draft Beatty surreply (.70); telephone calls and emails with local counsel regarding surreply (.60); telephone calls with J. Henderson on surreply draft (.50); edit surreply on motion to dismiss (3.30); edit motion for leave to file surreply (.80); telephone calls with G. Demo regarding legal research and surreply filing (.70); emails with Skadden regarding surreply and submission on completion of briefing (.40) | 7.00 |
| 06/08/09 | JE Henderson | Review M. Doss/client emails re: draft surreply in Beatty adversary (.10); review revised version of surreply and further revise (.50); email exchange G. Demo re: additional research (.20); review various additional drafts surreply and revise (.80); review additional cases for surreply (.80); tc w/M. Doss re: briefing and other issues (.30); email exchange w/G. Demo re: Beatty surreply (.10); review client edits/revisions to same (.20) | 3.00 |
| 06/08/09 | RW Hirth | (Crabhouse) Telephone call w/D. Bralow re proof of claim filings (.10); telephone call w/J. Giaimo re proof of claim filing (.10) | .20 |
| 06/08/09 | RW Hirth | (Furnell) Telephone call w/J. Giaimo re potential claims and amounts due (.10) | .10 |
| 06/08/09 | KP Kansa | Email Sidley team re: Clement motion | .10 |
| 06/08/09 | KP Kansa | Emails to B. Krakauer, K. Lantry, and J. McClelland re: Knight v. Tribune claim and potential counsel retention in connection therewith (.5); email K. Lantry re: Faggio claim (.1); t/c C. Leeman re: Van Senus claim (.2) | .80 |
| 06/08/09 | KT Lantry | E-mails and telephone calls with client re: most recent relief from stay motion and status of others (.3); forward order approving Faggio stipulation to C. Leeman and e-mails re: same (.2) | .50 |
| 06/08/09 | JK McClelland | Telephone call to G. Bradshaw regarding status of pending stay relief motions (0.2); review and analyze amended motion filed by Jayne Clement (0.7); circulate to team (0.1); discuss revised objection with K. Stickles and G. Bradshaw (0.2); review claims register for Clement claims (0.1); emails with W. Lancaster regarding additional authority for Clement objection (0.1); revise objection to Clement lift stay motion (1.2); telephone call and emails with R. Mariella regarding threatened litigation against FSBO (0.2); review draft complaint (0.2); | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise response letter to claimants' counsel (0.2); send same to R. Mariella, D. Bralow, J. McGuire, and S. Karottki (0.1); review emails from B. Krakauer and K. Kansa regarding Knight cert petition (0.2); telephone call with K. Flax regarding same (0.2); conference call with P. Morris and C. Babcock regarding filing notice of bankruptcy and request for stay in Knight case (0.4); draft insert for Knight filing (0.2) | |
| 06/08/09 | M Such | Review documents for relevant documents to be disclosed to counsel for Beatty (1.3); office conferences with attorney M. Doss regarding documents (.5); telephone conference with attorney G. Demo regarding documents filed to date to be forwarded to attorneys at the Tribune (.1); prepare documents for production to counsel for Beatty (.7) | 2.60 |
| 06/09/09 | MP Doss | Edit Rule 26 disclosures for Beatty adversary (.50); meetings with M. Such on document production (.50); telephone calls with B. Healey on TMS witnesses and discovery (1.0); telephone interview of B. Reed (.70); notes to file on Reed interview (.40); letter to Beatty counsel on document production and disclosures (.40); emails with local counsel regarding status hearing (.40); prepare for status hearing (.80); telephone calls with G. Demo on discovery and filing (.40); review Beatty filings on stay (1.0) | 6.10 |
| 06/09/09 | JE Henderson | Email exchange w/M. Doss re: Beatty hearing and latest Beatty filings | .20 |
| 06/09/09 | RW Hirth | (Furnell) Telephone call w/D. Bralow and Cablevision counsel re document retention issues (.10) | .10 |
| 06/09/09 | RW Hirth | (Crabhouse) Telephone call w/D. Bralow and Cablevision counsel re document retention issues and case status (.20) | .20 |
| 06/09/09 | KT Lantry | E-mails re: Faggio mediation (.2); review Gutman affidavit and e-mails re: same (.5) | .70 |
| 06/09/09 | M Such | Review documents received from client to identify documents to be produced in Beatty matter (.8); prepare documents for production (.7); update index of pleadings (.4) | 1.90 |
| 06/10/09 | GV Demo | Research standard for response to motion to stay discovery for Beatty adversary | 2.80 |
| 06/10/09 | GV Demo | Draft Response to Beatty Motion to Lift Stay | 3.40 |
| 06/10/09 | MP Doss | Prepare for status hearing re: Beatty adversary (1.1); telephone calls with local counsel regarding status hearing (.40); attend status hearing (.50); telephone conference with J. Henderson and local counsel on status hearing and responses to Beatty motions (.60); telephone conference with S. Karottki and B. Healey on hearing and responses (.60); emails on press requests (.30); review Beatty motions to stay discovery and to | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | lift automatic stay (.80); review surreply materials (.20); review and respond to emails from J. Henderson on Tracy special and preliminary injunction (.50); telephone call and emails with G. Demo on legal research (.60); review expert materials for Tracy special (.20) | |
| 06/10/09 | JE Henderson | Tc w/M. Doss/Delaware counsel re: Beatty status hearing, filings and scheduling (.50); email exchange w/M. Doss re: same (.10); initial review Beatty new filings (.30); review emails from M. Doss and G. Demo re: additional Beatty issues (.20); review emails re: 2004 extension and email exchange w/B. Krakauer (.20) | 1.30 |
| 06/10/09 | RW Hirth | (Furnell) Review damage claims received from plaintiff (.10) and correspondence w/D. Bralow re same (.10) | .20 |
| 06/10/09 | KP Kansa | Email B. Gold re: Clement lift stay motion | .10 |
| 06/10/09 | KT Lantry | Conference call with G. Neal and D. Bralow re: Gutman affidavit and next steps (.4); e-mails with J. Cornell scheduling call (.1); e-mails and telephone calls with counsel for litigation claimant (.2); e-mails and telephone call re: motion for relief from stay re: class action (.2); review Committee's 2004 motion (.3); discuss pending employment dispute litigation with J. Osick (.2) | 1.40 |
| 06/10/09 | AR Leff | Research regarding standard for lifting automatic stay in response to Beatty motion | 4.40 |
| 06/10/09 | JK McClelland | Review press reports regarding Clement lift-stay (0.1); revise Clement objection (1.0); review UCC motion for 2004 examination (0.2) | 1.30 |
| 06/10/09 | GS Neal | Review affidavit of Mrs. Gutman and confer with K. Lantry re next steps (.5); confer with D. Bralow re same (.2); outline depo questions and review potential trial exhibits (.9) | 1.60 |
| 06/10/09 | M Such | Organize documents produced in Beatty matter(.3); draft index of documents produced (.3); organize discovery requests and update index of discovery (.3) | .90 |
| 06/11/09 | GV Demo | Conversation with M. Doss regarding Beatty Motion to Lift Stay | .20 |
| 06/11/09 | GV Demo | Draft Response to Beatty Motion to Stay Discovery | 7.30 |
| 06/11/09 | MP Doss | Telephone call with G. Demo on motion to stay discovery and lift stay research for Beatty adversary (.40); telephone call with Sal Karottki on responses to Beatty motions (.30); meeting with M. Such on hearing and discovery (.30); review notes of interviews (.40); review research and related materials on Beatty motions (1.0); telephone call with A. Leff on legal research projects (.30); review television special documents | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50) | |
| 06/11/09 | JE Henderson | Review internal email exchange re: Beatty pleadings and strategy (0.1); email exchange w/M. Doss re: same (0.2) | .30 |
| 06/11/09 | KT Lantry | E-mails and telephone calls with K. Stickles and G. Neal re: filing of Gutman affidavit and Judge's rules for handling relief from stay (.4); preparatory e-mails and calls with D. Bralow and G. Neal, and conference call with J. Cornell re: Gutman deposition and related issues (.9); follow-up e-mails with D. Bralow and G. Neal re: deposition (.3) | 1.60 |
| 06/11/09 | AR Leff | Research regarding standard for lifting automatic stay in response to Beatty motion | 4.20 |
| 06/11/09 | AR Leff | Draft email to M. Doss re: our response to Beatty lift stay motion | 1.00 |
| 06/11/09 | GS Neal | Confer with J. Cornell re deposition issues re Mrs. Gutman (.3); confer with K. Lantry and D. Bralow re next steps (.5) | .80 |
| 06/11/09 | M Such | Office conference with M. Doss regarding Beatty hearing dates and schedule to be forwarded to inhouse counsel at Tribune (.3); prepare and forward electronic scheduling entries to inhouse counsel at Tribune (.6) | .90 |
| 06/12/09 | GV Demo | Revise Response to Beatty Motion to Stay Discovery pursuant to partner comments | 3.90 |
| 06/12/09 | GV Demo | Research standards for cause under section 362 (.9); emails with J. Henderson re: same (.1); call with M. Doss re: same (.3) | 1.30 |
| 06/12/09 | MP Doss | Draft response on Beatty motion to lift automatic stay (3.0); review draft response on motion to stay discovery (.40); telephone call with J. Henderson on UCC joinder and responses to stay motions (.60); telephone call with G. Demo re: legal research for responses (.30) | 4.30 |
| 06/12/09 | JE Henderson | Initial review Beatty pleadings/research (1.0); email UCC re: joinder (.20); tc w/M. Doss re: tactical issues (.60); email exchanges w/G. Demo re: additional research (.20) | 2.00 |
| 06/12/09 | KT Lantry | Emails and telephone calls with G. Neal and D. Bralow re: Gutman deposition | .40 |
| 06/12/09 | AR Leff | Research regarding personal jurisdiction with respect to Beatty's participation in discovery | 1.00 |
| 06/12/09 | AR Leff | Draft email to M. Doss re: Beatty research on discovery participation | .40 |
| 06/12/09 | JK McClelland | Revise objection to Clement motion for relief from stay (1.7) | 1.70 |
| 06/12/09 | GS Neal | Confer with J. Cornell re deposition of Ms. Gutman (.3); confer with D. Bralow re same (.3); confer with K. Lantry re | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deposition and next steps (.3); prepare for deposition (1.2) | |
| 06/13/09 | MP Doss | Draft responses on Beatty motion to lift automatic stay and on motion to stay discovery | 1.20 |
| 06/13/09 | JE Henderson | Review email exchanges re: Beatty response (.10); initial review of research for same (.50) | .60 |
| 06/13/09 | RW Hirth | (Furnell) Review plaintiffs' specification of damages for each sales agent asserting claims (.50) | .50 |
| 06/13/09 | RW Hirth | (Crabhouse) Review D. Bralow file retention markup (.20) | .20 |
| 06/14/09 | GV Demo | Research cause for lift stay when underlying action is in equity | 6.70 |
| 06/14/09 | MP Doss | Draft responses on Beatty motion to lift automatic stay and on motion to stay discovery | 5.80 |
| 06/14/09 | JE Henderson | Review cases cited in Beatty pleadings (2.0); review papers and email exchanges w/G. Demo and M. Doss re: strategy and additional research areas (.30) | 2.30 |
| 06/15/09 | GV Demo | Revise Objection to Beatty Motion to Lift Stay (2.3); telephone call with M. Doss re: same (.5) | 2.80 |
| 06/15/09 | GV Demo | Research intersection of core proceeding under 541 and relief from automatic stay for Beatty adversary | 1.50 |
| 06/15/09 | MP Doss | Draft and edit responses on Beatty motion to lift automatic stay and on motion to stay discovery (6.0); telephone calls with G. Demo on legal research for same (.50); draft and edit stipulation on discovery (.60); emails with Skadden on responses and stipulation (.50); review legal research and materials for responses (.80) | 8.40 |
| 06/15/09 | C Fonstein | (Schultz) Conference with E. Hoffman regarding call with Schultz's lawyer regarding extension | .10 |
| 06/15/09 | JE Henderson | Review emails M. Doss re: Beatty response, discovery stipulations and re: research issues | .50 |
| 06/15/09 | EG Hoffman | (Schultz) Communications re: extension of Plaintiff's time to oppose summary judgment motion | .20 |
| 06/15/09 | KT Lantry | Preparatory call with D. Liebentritt (.2); and conference call with G. Neal and Florida defense counsel re: Gutman deposition (.6); e-mails with K. Kansa and C. Leeman re: status of relief from stay motions (.2) | 1.00 |
| 06/15/09 | AR Leff | Research re: whether defendant may participate in discovery without waiving personal jurisdiction objection | .20 |
| 06/15/09 | JK McClelland | Telephone call with K. Mills regarding status of pending lift-stay motions (0.1); review second amended complaint in Neil litigation (0.7); circulate Clement objection to client and | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | outside litigation counsel for review and comment (0.1); research void/voidable distinction for acts taken in violation of automatic stay and draft inserts for Knight litigation (2.2) | |
| 06/15/09 | GS Neal | Conference call with K. Lantry, D. King and D. Bralow re Mrs. Gutman deposition and preparation for 6/30 evidentiary hearing (.6); confer with J. Cornell re hearing issues (.2) | .80 |
| 06/16/09 | GV Demo | Revise objection to Beatty's motion to lift stay | 3.70 |
| 06/16/09 | MP Doss | Edit responses on Beatty motion to lift automatic stay and on motion to stay discovery (4.2); emails to local counsel regarding responses to motions to lift stay and to stay discovery (.30); emails with Tribune counsel regarding draft responses to motions to lift stay and stay discovery (.30); review transcript of Beatty status hearing (.50); review legal research and materials from A. Leff (.60); emails with G. Demo and A. Leff on legal research and draft responses (.30) | 6.20 |
| 06/16/09 | JE Henderson | Review email exchanges re: various Beatty filings (.20); email exchange w/UCC re: joinder (.10); review G. Demo research email (.20); conf w/K. Kansa re: new motion to lift stay (.20) | .70 |
| 06/16/09 | RW Hirth | Analysis of Furnell damage itemization (.40); telephone call w/D. Bralow re same (.10); analysis of bond liability issue (.20) | .70 |
| 06/16/09 | KT Lantry | Emails re: decision in Neuman litigation (.2); emails and telephone call with D. Deutsch re: Gutman deposition (.2) | .40 |
| 06/16/09 | AR Leff | Legal research regarding Beatty discovery issues (2.7); emails with M. Doss regarding same (0.4); research regarding TMS witnesses in Beatty adversary (0.4) | 3.50 |
| 06/16/09 | JK McClelland | Review comments from K. Kansa, A. Lipson, T. Hix, and W. Lancaster and revise Clement objection to stay relief (6.3) | 6.30 |
| 06/16/09 | JB Tatel | Review Third Circuit order staying application of revised media ownership rules | .20 |
| 06/17/09 | GV Demo | Coordinate the filing of joinders to objections to Beatty motions with UCC | .30 |
| 06/17/09 | GV Demo | Revise and prepare objections to Beatty's motions to lift stay and stay discovery for filing (8.7); emails with M. Doss and J. Henderson re: same (.5); telephone call with J. Henderson re: same (.2) | 9.40 |
| 06/17/09 | MP Doss | Edit responses on Beatty motion to lift automatic stay and on motion to stay discovery (6.3); emails to local counsel regarding responses on lift stay and discovery motions (.30); telephone conference and emails with Tribune counsel regarding draft responses to Beatty motions to lift stay and stay discovery (1.2);review legal research and materials (.50); | 9.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with G. Demo and A. Leff on draft responses and relevant legal research (.50); emails with Beatty counsel regarding draft stipulation (.40) | |
| 06/17/09 | JE Henderson | Review/respond to Beatty emails re: response to discovery motion and lift stay (.30); review latest draft lift stay objection and revise (1.30); email exchange w/M. Doss and review G. Demo emails re: same (.20); tc/conf w/G. Demo re: sane and 362 research (.20) | 2.00 |
| 06/17/09 | KP Kansa | Review and comment on Clement objection | .50 |
| 06/17/09 | AR Leff | Research re TMS witnesses in Beatty matter | 1.20 |
| 06/17/09 | AR Leff | Draft email to M. Doss re: research for Beatty matter | .60 |
| 06/17/09 | JK McClelland | Review comments from A. Lipson, T. Hix, and W. Lancaster and revise Clement objection to stay relief (0.8) | .80 |
| 06/17/09 | GS Neal | Meeting with D. King and M. Downs regarding deposition of D. Gutman (1.0); attend and participate in deposition of D. Gutman (3.0) | 4.00 |
| 06/18/09 | GV Demo | Prepare objections to Beatty's motion to lift stay and motion to stay discovery for filing (3.5); office conferences with J. Henderson re: same (.9) | 4.40 |
| 06/18/09 | MP Doss | Emails with G. Demo on responses on Beatty motion to lift automatic stay and on motion to stay discovery and filing | .40 |
| 06/18/09 | JE Henderson | Confs w/G. Demo re: draft objections to lift stay/discovery motions (.50); review/revise latest drafts (.50); tcs w/client re: final changes (.50); review final, filed versions and conf w/G. Demo re: same (.40) | 1.90 |
| 06/18/09 | KT Lantry | Telephone call with G. Neal re: Gutman deposition and preparation for hearing | .30 |
| 06/18/09 | JK McClelland | Telephone call with K. Stickles re: Clement objection and J. McCormick filing (0.3); revise objection to Clement lift-stay motion and send to client for approval (1.7); finalize objection and send to K. Stickles for filing (0.1) | 2.10 |
| 06/19/09 | JE Henderson | Review emails re: Beatty filing and discovery issues | .30 |
| 06/19/09 | RW Hirth | (Furnell) Correspondence w/D. Bralow re delivery agents request to Cablevision for information (.10); review file and draft litigation summary for D. Bralow (.70) | .80 |
| 06/19/09 | KT Lantry | Emails with D. Liebentritt re: status of Gutman proceedings | .20 |
| 06/19/09 | JK McClelland | Emails with A. Lipson regarding Clement objection and Committee joinder (0.2) | .20 |
| 06/19/09 | GS Neal | Confer with J. Cornell re Gutman joint pretrial prep issues and | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review his first draft (.6); confer with M. Downs and D. Bralow re same (.3) | |
| 06/22/09 | GV Demo | Review reply briefs filed by Beatty in response to TMS's objections to Lift Stay and Stay Discovery (1.7); telephone calls with M. Doss re: same (.3) | 2.00 |
| 06/22/09 | MP Doss | Telephone call with local counsel and J. Henderson regarding upcoming hearing on Beatty motions to lift stay and stay discovery (0.5); review transcripts of prior hearings (0.4); telephone calls with G. Demo regarding affirmative discovery (0.3); emails with Beatty counsel regarding draft stipulation and hearing (0.3); telephone call with Brendan Healey regarding discovery (0.3); review briefing on motion to stay discovery (0.5) | 2.30 |
| 06/22/09 | RS Flagg | Review D. Gutman affidavit | .30 |
| 06/22/09 | JE Henderson | Review agenda from 6/25 and email exchange w/Delaware counsel re: same (.30); conf w/K. Kansa re: lift stay motions and tc w/K. Kansa/Delaware counsel re: same (.60); tc w/M. Doss & Delaware counsel re: Beatty motions and hearing (.70); initial review Beatty pleadings filed 6/22 (.60); tc w/M. Doss re: follow up w/Beatty counsel (.40); review email exchanges w/Beatty counsel (.20); initial review additional cases (.50); further conf w/K. Kansa re: status (.10); further email exchanges w/M. Doss re:Thursday hearing (.10) | 3.50 |
| 06/22/09 | KP Kansa | T/c L. Hassler re: claimant request to lift stay | .10 |
| 06/22/09 | KT Lantry | Emails with G. Neal re: preparation for Gutman hearing (.3); telephone call to local counsel of Francisco re: relief from stay hearing (.2) | .50 |
| 06/22/09 | JK McClelland | Email to B. Krakauer regarding advancement of insurance for Neil defense costs (0.1); review Clement reply to Tribune Objection and forward to A. Lipson, T. Hix, B. Lancaster, and G. Bradshaw (0.5); review local rule on scheduling evidentiary hearings (0.1); telephone call with K. Stickles regarding Clement motion and hearing (0.3); discuss same with K. Kansa (0.1); telephone call (VM) to counsel for Clement (0.1); emails to P. Garvey and K. Kansa regarding motions filed in stayed litigation (0.2); draft letter to counsel for Schur regarding violation of the automatic stay (1.2) | 2.60 |
| 06/22/09 | GS Neal | Confer with D. Bralow on Gutman deposition testimony and Joint PreTrial issues (.6); revise joint pretrial and start draft of trial brief (1.7) | 2.30 |
| 06/23/09 | GV Demo | Run conflict check for purposes of serving subpoenas in Beatty adversary | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/09 | GV Demo | Research section 541 and its intersection with section 362 (4.0); office conferences and emails with J. Henderson re: same (.6) | 4.60 |
| 06/23/09 | GV Demo | Prepare subpoenas to be sent in TMS/Beatty matter | 2.00 |
| 06/23/09 | MP Doss | Review briefing on Beatty motion to stay discovery and motion to lift automatic stay (1.5); emails regarding upcoming hearing (0.3); telephone calls with J. Henderson and G. Demo regarding upcoming hearing (0.8) | 2.60 |
| 06/23/09 | JE Henderson | Review motions and objections in Beatty matter in preparation for hearing (.60); confs/email exchange w/G. Demo re: additional research issues (.50); tc w/M. Doss re: status of hearing prep (.40); several tcs w/Delaware counsel re: hearing (.70); review local Rules and Judge Carey protocol for hearing on contested motions (.50); confs w/K. Kansa re: Clement lift stay (.30); conf w/J. McClelland re: same (.90); review Clement motions and objections in preparation for hearing (.40); review June hearing transcript in Beatty matter (.40); email exchange w/M. Doss re: same (.20); review research for objection to Beatty motions (1.0) | 5.90 |
| 06/23/09 | KP Kansa | Office conference with J. Henderson on Clement lift stay motion in preparation for hearing | .30 |
| 06/23/09 | KT Lantry | E-mails and telephone calls with local counsel for Francisco re: relief from stay (.5); e-mails and telephone calls with K. Stickles re: continuance of Francisco relief from stay motion (.2); e-mails and telephone call with G. Neal re: preparations for Gutman hearing (.4); e-mail to J. Henderson re: preparations for Clement hearing (.1); review Socias affidavit and e-mails re: same with G. Neal (.2) | 1.40 |
| 06/23/09 | JK McClelland | Summarize status of Clement lift stay motion and send to J. Henderson with supporting cases (0.3); office conference with J. Henderson regarding same (0.4); telephone calls to counsel for Clement regarding hearing status (0.2); telephone call with B. Lancaster regarding same (0.1) | 1.00 |
| 06/23/09 | GS Neal | Review Dr. Gutman and Mrs. Gutman deposition designations (1.5); draft trial brief in preparation for hearing (1.0); confer with J. Cornell, M. Downs and D. Bralow re hearing prep and issues (.8) | 3.30 |
| 06/23/09 | M Such | Organize Beatty discovery documents received in file. | .30 |
| 06/24/09 | GV Demo | Research prejudice in regard to transfer of venue and section 362(d) for Beatty adversary (5.6); telephone calls with M. Doss re: same (.5); office conference with J. Henderson re: same (.3); emails with J. Henderson re: same (.2) | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/09 | MP Doss | Telephone conference with S. Karottki and B. Healey regarding upcoming hearing in Beatty matter (1.0); telephone calls with G. Demo on legal research and discovery (0.5); emails with Beatty counsel regarding stipulation on discovery (0.4); emails with local counsel regarding hearing (0.4); prepare for hearing on motion to lift automatic stay and to stay discovery (3.0) | 5.30 |
| 06/24/09 | RS Flagg | Review trial brief on Gutman motion | .80 |
| 06/24/09 | JE Henderson | Call w/M. Doss and client re: Beatty lift stay and hearing (.70); call w/Seyfarth/J. McClelland re: Clement lift stay (.80); conf w/J. McClelland re: same (.30); review emails re: lift stay motions (.30); conf w/B. Krakauer re: tactical issue (.10); email exchange/conf w/G. Demo re: research issues (.50); tc w/K. Lantry re: ADR procedures (.20); conf w/K. Kansa re: Clement (.20); review other lift stay response (.50) | 3.60 |
| 06/24/09 | JE Henderson | Review background materials, research, and exhibits/email re: Beatty matter in preparation for hearing (1.0); review declarations, pleadings re: lift stay (.50); email exchange w/M. Doss (.10); review venue transfer research (1.50) | 3.10 |
| 06/24/09 | KP Kansa | Office conferences w/J. Henderson re: Clement | .20 |
| 06/24/09 | B Krakauer | Prepare for status hearing re: Neil adversary proceeding (.2); discuss Beatty matter with J. Henderson (.1) | .30 |
| 06/24/09 | KT Lantry | Review and edit successive versions of brief in opposition to Gutman relief from stay and discuss changes to same and preparations for hearing with G. Neal (1.4) | 1.40 |
| 06/24/09 | JK McClelland | Conference call with J. Henderson, T. Hix, B. Lancaster regarding preparation for Clement oral argument (0.8); telephone call with K. Stickles regarding same (0.1); telephone call and emails with A. Lipson regarding same (0.3); office conferences with J. Henderson regarding same (0.3); review Clement materials and summarize for J. Henderson (1.9) | 3.40 |
| 06/24/09 | GS Neal | Review and revise trial brief for Gutman lift stay matter (3.5); confer with K. Lantry regarding trial issues (.2); confer with M. Downs regarding testimony prep and affidavit prep and review affidavit (1.1); confer with D. Bralow re strategic issues (.4); confer with J. Cornell regarding joint pretrial and revise same (1.3); review and assemble trial exhibits (1.0) | 7.50 |
| 06/24/09 | M Such | Obtain documents in preparation for hearing on Beatty Motions to Lift Stay for attorney M. Doss. | 1.20 |
| 06/25/09 | GV Demo | Attend Tribune hearing telephonically on Beatty matters | 1.10 |
| 06/25/09 | MP Doss | Telephone call with Beatty counsel on stipulation proposals (0.5); draft proposed order on discovery (0.5); prepare for | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing on motions to stay discovery and to lift automatic stay (1.0); meetings with J. Henderson and local counsel regarding upcoming hearing (0.7); attend hearing on motions to stay discovery and to lift automatic stay (1.0); telephone call with B. Healey regarding hearing (0.3) | |
| 06/25/09 | JE Henderson | Several email exchanges w/J. McClelland re: fact issues re: Clement (.40); prepare for hearing re: contested matters (2.20); meeting w/M. Doss and local counsel in preparation for hearing (.80); attend and participate in hearing (1.10); further confs w/Delaware counsel and M. Doss re: next steps (.50) | 5.00 |
| 06/25/09 | B Krakauer | Participate in Neil adversary hearing by telephone | 1.50 |
| 06/25/09 | KT Lantry | Review Gutman's pleadings and telephone calls and e-mails with G. Neal and D. Liebentritt re: same | 1.10 |
| 06/25/09 | JK McClelland | Emails with J. Henderson, T. Hix, and A. Lipson regarding preparation for Clement hearing (0.3); follow up emails regarding same (0.2) | .50 |
| 06/25/09 | JK McClelland | Listen to Clement and Beatty contested hearing telephonically | 1.00 |
| 06/25/09 | GS Neal | Participate in Clement lift stay hearing by phone (.5); confer with D. Bralow and M. Downs regarding trial brief in Gutman and revise same (1.5); confer with J. Cornell and K. Stickles re Joint Pre-Trial and proposed trial exhibits and revise same (1.3); prepare for trial (2.2); review Gutman trial brief and exhibits (.5) | 6.00 |
| 06/26/09 | GV Demo | Discussion with J. Henderson regarding Beatty next steps | .40 |
| 06/26/09 | GV Demo | Research finality and appellate jurisdiction of district court | 1.40 |
| 06/26/09 | MP Doss | Telephone calls and emails with G. Demo (.3) and A. Leff (.7) on research projects and discovery for Beatty matter; telephone call with J. Henderson on proposed declarations and upcoming hearing (0.4); emails with local counsel on Court hearing and order (0.3); review discovery materials and Beatty declaration (0.4) | 2.10 |
| 06/26/09 | C Fonstein | (Schultz) Review J. Giaimo opposition papers (.7); conference with E. Hoffman regarding reply to same (.5) | 1.20 |
| 06/26/09 | JE Henderson | Tc w/M. Doss re: evidence issues and strategy (.50); conf w/G. Demo re: same and re: research issues (.60); email exchanges w/M. Doss and G. Demo re: Beatty discovery order (.20); review email exchanges w/client re: next steps (.20) | 1.50 |
| 06/26/09 | JE Henderson | Confs w/J. McClelland re: Clement lift stay motion (.30); conf w/K. Kansa re: same (.40); review email re: Beatty discovery order (.20); email exchange with M. Doss re: follow up call (.10) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/09 | RW Hirth | (Schultz) Review summary judgment opposition | .30 |
| 06/26/09 | EG Hoffman | (Schultz) Review Plaintiff's opposition papers to summary judgment motion | 1.50 |
| 06/26/09 | KP Kansa | Office conference with J. Henderson on Clement and remaining lift-stays | .30 |
| 06/26/09 | KT Lantry | Numerous e-mails and telephone calls with G. Neal, B. Krakauer, A. Simonds and K. Stickles in preparation of Gutman hearing (.6); review agenda for June 30 hearing and e-mails with K. Stickles re: same (.2); telephone call with E. Alberts re: pending litigation and relief from stay (.4) | 1.20 |
| 06/26/09 | AR Leff | Meet with S. Yelderman to discuss TMS witnesses for Beatty matter | .80 |
| 06/26/09 | AR Leff | Meet with M. Gustafson to discuss research for Beatty matter | .30 |
| 06/26/09 | AR Leff | Phone call with M. Doss to discuss status of Beatty matter and research required | .70 |
| 06/26/09 | GS Neal | Confer with K. Stickles and K. Lantry re Gutman lift stay hearing and hearing prep | .50 |
| 06/28/09 | JE Henderson | Review emails re: c/c re: Beatty and discovery | .10 |
| 06/28/09 | KP Kansa | Review Schur letter and email J. McClelland re: comments on same | .40 |
| 06/28/09 | KT Lantry | E-mails with K. Kansa re: status of lift stay matter | .10 |
| 06/29/09 | GV Demo | Draft Subpoenas to serve on third party witnesses in Beatty adversary proceeding | .80 |
| 06/29/09 | GV Demo | Research requirements for serving subpoenas on third parties (1.1); call with M. Doss re: same (.3) | 1.40 |
| 06/29/09 | GV Demo | Phone calls with TBS, Inc. and Turner Classic Movies to ascertain proper party for service of subpoenas | .80 |
| 06/29/09 | MP Doss | Edit discovery subpoenas and riders (1.8); review court order on discovery (0.3); telephone call with S. Karottki on discovery issues (0.4); telephone calls with G. Demo regarding discovery (0.3); emails with Beatty counsel on discovery issues (0.5); review discovery background materials (0.6) | 3.90 |
| 06/29/09 | JE Henderson | Email exchange w/M. Doss and review Beatty discovery order (.30); initial review Gutman docket entries (.20) | .50 |
| 06/29/09 | KT Lantry | Preparatory e-mails and participate in conference call with insurer, C. Leeman and D. Bralow re: Gutman (.7); telephone calls with G. Neal and D. Liebentritt re: Gutman hearing (.2) | .90 |
| 06/29/09 | JK McClelland | Telephone call with K. Stickles regarding order for Clement | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (0.1); telephone call with G. Bradshaw regarding Gutman evidentiary hearing (0.1); revise letter to counsel for Schur re: violation of automatic stay (0.3) | |
| 06/29/09 | GS Neal | Conference call with D. Bralow and M. Downs regarding Gutman lift stay hearing (.3); prepare for lift stay hearing and confer with K. Lantry regarding same (2.5) | 2.80 |
| 06/29/09 | SL Summerfield | Obtain Gutman related pleadings, and print documents for J. Henderson | .80 |
| 06/30/09 | GV Demo | Research finality and appellate jurisdiction under 28 U.S.C. Section 158 for Beatty adversary | 6.70 |
| 06/30/09 | MP Doss | Review Beatty discovery materials and information | .50 |
| 06/30/09 | JE Henderson | Review emails re: Beatty call and discovery | .20 |
| 06/30/09 | KT Lantry | Forward relevant documents to G. Neal re: Gutman hearing (.1); listen telephonically to Gutman relief from stay hearing (1.2); follow-up e-mails and discussions re: same with G. Neal, B. Krakauer and A. Simonds (.2) | 1.50 |
| 06/30/09 | AR Leff | Review research by M. Gustafson regarding secondary sources defining trade terms in Beatty affidavit | .30 |
| 06/30/09 | JK McClelland | Finalize letter to counsel for Schur and send (0.1); email to P. Garvey and K. Kansa regarding Enterprise motion for relief in Cook County (0.1) | .20 |
| 06/30/09 | GS Neal | Prepare for and attend hearing on Gutman lift stay motion | 4.50 |
| 06/30/09 | A Thal Simonds | Conference with K. Lantry re Gutman relief from stay hearing (.2); review pleadings re same (1.1); telephonically attend Gutman relief from stay hearing (1.2) | 2.50 |

|  | **Total Hours** | **394.90** |

SIDLEY AUSTIN LLP

Invoice Number: 29037227
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.80 | $900.00 | $1,620.00 |
| RW Hirth | 3.90 | 875.00 | 3,412.50 |
| JE Henderson | 45.70 | 825.00 | 37,702.50 |
| KT Lantry | 16.40 | 825.00 | 13,530.00 |
| TM Souther | .50 | 800.00 | 400.00 |
| C Fonstein | 1.30 | 775.00 | 1,007.50 |
| GS Neal | 38.30 | 725.00 | 27,767.50 |
| MP Doss | 104.90 | 685.00 | 71,856.50 |
| KP Kansa | 4.20 | 675.00 | 2,835.00 |
| RS Flagg | 1.60 | 650.00 | 1,040.00 |
| EG Hoffman | 2.10 | 625.00 | 1,312.50 |
| JB Tatel | .20 | 540.00 | 108.00 |
| WM Harp | 4.00 | 425.00 | 1,700.00 |
| JK McClelland | 40.90 | 425.00 | 17,382.50 |
| AR Leff | 18.60 | 375.00 | 6,975.00 |
| GV Demo | 93.00 | 375.00 | 34,875.00 |
| A Thal Simonds | 2.50 | 375.00 | 937.50 |
| M Such | 13.40 | 220.00 | 2,948.00 |
| EK Root | .80 | 220.00 | 176.00 |
| SL Summerfield | .80 | 190.00 | 152.00 |
| **Total Hours and Fees** | **394.90** | | **$227,738.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037228
Client Matter 90795-30480

For professional services rendered and expenses incurred through June
30, 2009 re Travel Time

| | |
|---|---|
| Fees | $36,557.50 |
| Less: 50% discount | -18,278.75 |
| Adjusted Fees | $18,278.75 |
| **Total Due This Bill** | **$18,278.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29037228
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/09 | JE Henderson | Travel from Chicago to Delaware for meeting with UST | 3.00 |
| 06/09/09 | CL Kline | Travel from Chicago to Delaware for UST Meeting w/client | 7.50 |
| 06/10/09 | JC Boelter | Non-working travel to NY for lender meetings | 2.00 |
| 06/10/09 | JE Henderson | Travel to Chicago from Delaware | 3.00 |
| 06/10/09 | CL Kline | Travel from Delaware to Chicago following UST Meeting | 5.50 |
| 06/10/09 | B Krakauer | Travel to and from NY for Commitee meeting | 5.30 |
| 06/16/09 | GS Neal | Travel from Washington D.C.to Orlando FL for deposition of D. Gutman in Gutman lift stay matter | 4.50 |
| 06/17/09 | GS Neal | Return travel from Orlando FL to Washington DC | 4.50 |
| 06/24/09 | JE Henderson | Travel from Chicago to Delaware for hearing | 3.20 |
| 06/25/09 | JE Henderson | Return to Chicago from Delaware | 3.50 |
| 06/30/09 | B Krakauer | Travel to NY for UCC meeting | 4.20 |
| 06/30/09 | KT Lantry | Travel from Los Angeles to New York for Committee meetings | 2.40 |
| 06/30/09 | GS Neal | Travel to/from Delaware for Gutman lift stay motion hearing | 4.00 |
| | | **Total Hours** | **52.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037228
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 9.50 | $900.00 | $8,550.00 |
| JE Henderson | 12.70 | 825.00 | 10,477.50 |
| KT Lantry | 2.40 | 825.00 | 1,980.00 |
| GS Neal | 13.00 | 725.00 | 9,425.00 |
| JC Boelter | 2.00 | 625.00 | 1,250.00 |
| CL Kline | 13.00 | 375.00 | 4,875.00 |
| **Total Hours and Fees** | **52.60** | | **$36,557.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29037229
Client Matter 90795-30490

For professional services rendered and expenses incurred through June
30, 2009 re Labor Issues

Fees                                                                $2,002.50

**Total Due This Bill**                                             **$2,002.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29037229
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/09 | PE Ryan | Read and analyze stream of e-mails regarding PBGC request for information (.5); e-mail to K. Lantry regarding same (.3) | .80 |
| 06/08/09 | PE Ryan | Review and revise draft disclosure statement for labor and pension issues (1.2); telephone conference with K. Lantry regarding PBGC's funding requirements (.3) | 1.50 |
| 06/18/09 | PE Ryan | E-mail to K. Lantry regarding use of pension credit balances | .20 |
| 06/29/09 | KT Lantry | Telephone call with S. Shepherd re: multi-employer plan issue | .20 |
| | | **Total Hours** | **2.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29037229
Tribune Company

RE: Labor Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .20 | $825.00 | $165.00 |
| PE Ryan | 2.50 | 735.00 | 1,837.50 |
| **Total Hours and Fees** | **2.70** | | **$2,002.50** |