*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**June 1, 2009 through June 30, 2009**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 129.3 | $46,810.00 |
| AP/Vendor Issues | 227.4 | $84,450.00 |
| Business Plan | 96.6 | $38,615.00 |
| Cash Flow | 11.7 | $7,620.00 |
| Claims | 413.9 | $144,922.50 |
| Contract | 8.8 | $3,900.00 |
| Creditor | 94.7 | $54,540.00 |
| Disposition | 9.5 | $2,717.50 |
| Employee | 41.9 | $15,885.00 |
| Fee Application | 50.2 | $13,511.50 |
| Leases and Real Estate | 194.8 | $71,705.00 |
| Liquidation Analysis | 163.0 | $65,865.00 |
| Monthly Operating Report | 52.3 | $23,900.00 |
| Motions | 3.1 | $1,910.00 |
| Operations | 13.6 | $9,050.00 |
| Plan of Reorganization | 29.5 | $19,525.00 |
| Retention | 0.4 | $260.00 |
| Statements/Schedules | 108.5 | $37,727.50 |
| Status Meetings | 4.0 | $2,320.00 |
| Tax | 0.4 | $260.00 |
| Travel | 2.0 | $1,300.00 |
| **Total** | **1,655.6** | **$646,794.00** |

*Exhibit B*

|  | Tribune Company, et al.,<br>Summary of Time Detail by Professional<br>June 1, 2009 through June 30, 2009 |  |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 96.2 | $67,340.00 |
| Brian Whittman | Managing Director | $650.00 | 150.1 | $97,565.00 |
| Steve Kotarba | Managing Director | $475.00 | 32.1 | $15,247.50 |
| Dirk Aulabaugh | Senior Director | $560.00 | 7.5 | $4,200.00 |
| Jodi Ehrenhofer | Director | $375.00 | 35.2 | $13,200.00 |
| Paul Kinealy | Director | $375.00 | 138.2 | $51,825.00 |
| Mark Zeiss | Director | $350.00 | 15.8 | $5,530.00 |
| Richard Stone | Senior Associate | $400.00 | 180.5 | $72,200.00 |
| Robert Novak | Senior Associate | $400.00 | 2.8 | $1,120.00 |
| Robert Sallman | Senior Associate | $400.00 | 10.0 | $4,000.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 181.6 | $72,640.00 |
| Matt Frank | Associate | $350.00 | 195.1 | $68,285.00 |
| Richard Archavaleta | Associate | $350.00 | 28.0 | $9,800.00 |
| Richard Niemerg | Consultant | $300.00 | 34.0 | $10,200.00 |
| Robert Esposito | Consultant | $300.00 | 38.0 | $11,400.00 |
| Andrew Whitney | Consultant | $250.00 | 36.1 | $9,025.00 |
| Jeff Gilleland | Consultant | $250.00 | 5.9 | $1,475.00 |
| Mark Berger | Analyst | $300.00 | 157.5 | $47,250.00 |
| Sean Hough | Analyst | $300.00 | 168.3 | $50,490.00 |
| Lauren Hoeflich | Consultant | $275.00 | 10.8 | $2,970.00 |
| Angela Bergman | Consultant | $250.00 | 47.4 | $11,850.00 |
| Elisabeth de Roziere | Consultant | $250.00 | 33.0 | $8,250.00 |
| Elizabeth Johnston | Analyst | $250.00 | 10.2 | $2,550.00 |
| Kate Feldman | Analyst | $250.00 | 11.4 | $2,850.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 29.9 | $5,531.50 |
| | **Total** | | **1,655.6** | **$646,794.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2009 through June 30, 2009

**Accounting**                          **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.9 | $5,785.00 |
| Matt Frank | Associate | $350 | 15.1 | $5,285.00 |
| Stuart Kaufman | Senior Associate | $400 | 41.5 | $16,600.00 |
| Mark Berger | Analyst | $300 | 57.5 | $17,250.00 |
| Sean Hough | Analyst | $300 | 6.3 | $1,890.00 |
| | | | 129.3 | $46,810.00 |
| | *Average Billing Rate* | | | $362.03 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**June 1, 2009 through June 30, 2009**

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.5 | $975.00 |
| Matt Frank | Associate | $350 | 3.7 | $1,295.00 |
| Richard Stone | Senior Associate | $400 | 145.2 | $58,080.00 |
| Robert Sallman | Senior Associate | $400 | 10.0 | $4,000.00 |
| Mark Berger | Analyst | $300 | 48.1 | $14,430.00 |
| Sean Hough | Analyst | $300 | 18.9 | $5,670.00 |
| | | | 227.4 | $84,450.00 |
| | *Average Billing Rate* | | | $371.37 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2009 through June 30, 2009*

**Business Plan**    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.1 | $3,315.00 |
| Tom Hill | Managing Director | $700 | 18.8 | $13,160.00 |
| Matt Frank | Associate | $350 | 4.8 | $1,680.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.9 | $360.00 |
| Sean Hough | Analyst | $300 | 67.0 | $20,100.00 |
| | | | 96.6 | $38,615.00 |
| | *Average Billing Rate* | | | $399.74 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**June 1, 2009 through June 30, 2009**

**Cash Flow**              Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                           cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.4 | $3,510.00 |
| Tom Hill | Managing Director | $700 | 5.3 | $3,710.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.0 | $400.00 |
| | | | 11.7 | $7,620.00 |
| | *Average Billing Rate* | | | $651.28 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2009 through June 30, 2009

**Claims**                              Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 11.4 | $7,410.00 |
| Steve Kotarba | Managing Director | $475 | 20.9 | $9,927.50 |
| Tom Hill | Managing Director | $700 | 7.0 | $4,900.00 |
| Jodi Ehrenhofer | Director | $375 | 35.2 | $13,200.00 |
| Mark Zeiss | Director | $350 | 15.8 | $5,530.00 |
| Paul Kinealy | Director | $375 | 101.2 | $37,950.00 |
| Richard Stone | Senior Associate | $400 | 35.3 | $14,120.00 |
| Stuart Kaufman | Senior Associate | $400 | 2.0 | $800.00 |
| Andrew Whitney | Consultant | $250 | 34.3 | $8,575.00 |
| Jeff Gilleland | Consultant | $250 | 5.9 | $1,475.00 |
| Richard Niemerg | Consultant | $300 | 22.7 | $6,810.00 |
| Robert Esposito | Consultant | $300 | 36.9 | $11,070.00 |
| Angela Bergman | Consultant | $250 | 17.8 | $4,450.00 |
| Elisabeth de Roziere | Consultant | $250 | 9.4 | $2,350.00 |
| Elizabeth Johnston | Analyst | $250 | 6.6 | $1,650.00 |
| Kate Feldman | Analyst | $250 | 10.9 | $2,725.00 |
| Lauren Hoeflich | Consultant | $275 | 8.0 | $2,200.00 |
| Mark Berger | Analyst | $300 | 13.5 | $4,050.00 |
| Sean Hough | Analyst | $300 | 19.1 | $5,730.00 |
| | | | 413.9 | $144,922.50 |

*Average Billing Rate*                                                      $350.14

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts,
analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.6 | $2,340.00 |
| Mark Berger | Analyst | $300 | 1.7 | $510.00 |
| Sean Hough | Analyst | $300 | 3.5 | $1,050.00 |
| | | | 8.8 | $3,900.00 |
| | *Average Billing Rate* | | | $443.18 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2009 through June 30, 2009

**Creditor**                 **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 39.3 | $25,545.00 |
| Tom Hill | Managing Director | $700 | 25.3 | $17,710.00 |
| Matt Frank | Associate | $350 | 15.1 | $5,285.00 |
| Stuart Kaufman | Senior Associate | $400 | 15.0 | $6,000.00 |
| | | | 94.7 | $54,540.00 |
| | | *Average Billing Rate* | | $575.92 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Disposition**                    **Assist the Debtors with non-core asset dispositions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.2 | $130.00 |
| Paul Kinealy | Director | $375 | 2.1 | $787.50 |
| Angela Bergman | Consultant | $250 | 3.6 | $900.00 |
| Elizabeth Johnston | Analyst | $250 | 3.6 | $900.00 |
| | | | 9.5 | $2,717.50 |
| | | *Average Billing Rate* | | $286.05 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2009 through June 30, 2009*

**Employee**                          **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.4 | $5,460.00 |
| Matt Frank | Associate | $350 | 1.9 | $665.00 |
| Robert Novak | Senior Associate | $400 | 2.8 | $1,120.00 |
| Sean Hough | Analyst | $300 | 28.8 | $8,640.00 |
| | | | 41.9 | $15,885.00 |
| | *Average Billing Rate* | | | $379.12 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2009 through June 30, 2009**

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.9 | $2,535.00 |
| Steve Kotarba | Managing Director | $475 | 1.1 | $522.50 |
| Tom Hill | Managing Director | $700 | 0.8 | $560.00 |
| Paul Kinealy | Director | $375 | 4.1 | $1,537.50 |
| Stuart Kaufman | Senior Associate | $400 | 1.5 | $600.00 |
| Andrew Whitney | Consultant | $250 | 1.8 | $450.00 |
| Angela Bergman | Consultant | $250 | 3.0 | $750.00 |
| Elisabeth de Roziere | Consultant | $250 | 3.6 | $900.00 |
| Kate Feldman | Analyst | $250 | 0.5 | $125.00 |
| Mary Napoliello | Paraprofessional | $185 | 29.9 | $5,531.50 |
|  |  |  | 50.2 | $13,511.50 |

*Average Billing Rate*                                                   $269.15

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2009 through June 30, 2009

**Leases and Real Estate**          **Assist the Debtors with store profitability analysis and determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.0 | $4,550.00 |
| Tom Hill | Managing Director | $700 | 6.1 | $4,270.00 |
| Dirk Aulabaugh | Senior Director | $560 | 7.5 | $4,200.00 |
| Matt Frank | Associate | $350 | 100.5 | $35,175.00 |
| Richard Archavaleta | Associate | $350 | 28.0 | $9,800.00 |
| Mark Berger | Analyst | $300 | 31.5 | $9,450.00 |
| Sean Hough | Analyst | $300 | 14.2 | $4,260.00 |
| | | | 194.8 | $71,705.00 |
| | *Average Billing Rate* | | | $368.10 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Liquidation Analysis**                    **Assist the Debtors with liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 17.5 | $11,375.00 |
| Matt Frank | Associate | $350 | 54.0 | $18,900.00 |
| Stuart Kaufman | Senior Associate | $400 | 81.4 | $32,560.00 |
| Sean Hough | Analyst | $300 | 10.1 | $3,030.00 |
| | | | 163.0 | $65,865.00 |
| | | *Average Billing Rate* | | $404.08 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Monthly Operating Report**　　　**Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 11.4 | $7,410.00 |
| Tom Hill | Managing Director | $700 | 1.3 | $910.00 |
| Stuart Kaufman | Senior Associate | $400 | 37.0 | $14,800.00 |
| Mark Berger | Analyst | $300 | 2.6 | $780.00 |
| | | | 52.3 | $23,900.00 |
| | | *Average Billing Rate* | | $456.98 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2009 through June 30, 2009

**Motions**                          **Research for and preparation of Motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.0 | $1,300.00 |
| Tom Hill | Managing Director | $700 | 0.7 | $490.00 |
| Sean Hough | Analyst | $300 | 0.4 | $120.00 |
| | | | 3.1 | $1,910.00 |
| | *Average Billing Rate* | | | $616.13 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2009 through June 30, 2009*

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.4 | $6,110.00 |
| Tom Hill | Managing Director | $700 | 4.2 | $2,940.00 |
| | | | 13.6 | $9,050.00 |
| | *Average Billing Rate* | | | $665.44 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2009 through June 30, 2009

**Plan of Reorganization**    **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.5 | $4,875.00 |
| Tom Hill | Managing Director | $700 | 20.0 | $14,000.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.5 | $200.00 |
| Mark Berger | Analyst | $300 | 1.5 | $450.00 |
| | | | 29.5 | $19,525.00 |
| | | *Average Billing Rate* | | $661.86 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Retention**                                    **Prepare documents in compliance with court retention requirements.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.4 | $260.00 |
|  |  |  | 0.4 | $260.00 |
|  | *Average Billing Rate* |  |  | $650.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.0 | $2,600.00 |
| Steve Kotarba | Managing Director | $475 | 10.1 | $4,797.50 |
| Tom Hill | Managing Director | $700 | 4.6 | $3,220.00 |
| Paul Kinealy | Director | $375 | 30.8 | $11,550.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.8 | $320.00 |
| Richard Niemerg | Consultant | $300 | 11.3 | $3,390.00 |
| Robert Esposito | Consultant | $300 | 1.1 | $330.00 |
| Angela Bergman | Consultant | $250 | 23.0 | $5,750.00 |
| Elisabeth de Roziere | Consultant | $250 | 20.0 | $5,000.00 |
| Lauren Hoeflich | Consultant | $275 | 2.8 | $770.00 |
| | | | 108.5 | $37,727.50 |
| | | *Average Billing Rate* | | $347.72 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2009 through June 30, 2009*

**Status Meetings**                     **Monday / Thursday status meetings/calls.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.8 | $520.00 |
| Tom Hill | Managing Director | $700 | 2.1 | $1,470.00 |
| Mark Berger | Analyst | $300 | 1.1 | $330.00 |
|  |  |  | 4.0 | $2,320.00 |
|  | *Average Billing Rate* |  |  | $580.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Tax**                                    **Assist the Debtors in tax related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.4 | $260.00 |
|  |  |  | 0.4 | $260.00 |
|  | *Average Billing Rate* |  |  | $650.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2009 through June 30, 2009*

**Travel**                                    **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.0 | $1,300.00 |
|  |  |  | 2.0 | $1,300.00 |
|  | *Average Billing Rate* |  |  | $650.00 |

<div style="border:1px solid">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2009 through June 30, 2009***

</div>

***Exhibit D***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.5 | Review information on TMCT transaction accounting. |
| Mark Berger | 6/1/2009 | 1.9 | Review open liabilities extract as of 6/1/09; complete variance analysis to prior months and compare to scheduled liabilities. |
| Mark Berger | 6/1/2009 | 0.8 | Plan for and participate in team meetings to discuss case strategy with legal team. |
| Mark Berger | 6/2/2009 | 0.9 | Analyze and revise vouchers placed on hold. |
| Mark Berger | 6/2/2009 | 0.5 | Update approved legal vendor list and distribute to group. |
| Brian Whittman | 6/3/2009 | 0.6 | Review updated analysis of liabilities subject to compromise. |
| Mark Berger | 6/3/2009 | 0.5 | Plan for and participate in discussions with R. Stone re: to AP issues. |
| Stuart Kaufman | 6/5/2009 | 0.2 | Review of liabilities to be re: classed in P5 as provided by Company. |
| Stuart Kaufman | 6/5/2009 | 2.8 | Updating of P4 LSTC analysis based upon final feedback form Business Units. |
| Stuart Kaufman | 6/5/2009 | 0.9 | Correction of liabilities to be re-classified in P5 as provided by Company per LSTC analysis. |
| Brian Whittman | 6/7/2009 | 0.4 | Work on nonconsolidated affiliate analysis. |
| Brian Whittman | 6/8/2009 | 1.9 | Prepare memo on payables to affiliates. |
| Brian Whittman | 6/8/2009 | 0.5 | Meeting with D. Liebentritt, C. Bigelow, and D. Kazan re: financial reporting issues. |
| Mark Berger | 6/8/2009 | 1.8 | Prepare chart related to non-consolidated intercompany account analysis. |
| Mark Berger | 6/8/2009 | 1.8 | Review scheduled claims re: to non-consolidating intercompany; prepare course of action for amended schedule. |
| Mark Berger | 6/8/2009 | 0.5 | Follow-up communication on vouchers on hold that should not be - ensured payments were paid. |
| Matt Frank | 6/8/2009 | 0.4 | Review of intercompany analysis from S. Kaufman (A&M). |
| Stuart Kaufman | 6/8/2009 | 0.4 | Review of intercompany analysis from M. Frank (A&M). |
| Stuart Kaufman | 6/8/2009 | 2.0 | Analysis of LATI inter-company balance related to questions raided by senior lenders. |
| Brian Whittman | 6/9/2009 | 0.2 | Review comments from N. Chakiris on affiliate payable memo. |
| Mark Berger | 6/9/2009 | 1.0 | Plan for and participate in meeting with financial reporting group to discuss Non-Consolidated intercompany issues. |
| Mark Berger | 6/9/2009 | 1.8 | Participate in discussions with financial reporting and tax groups re: legal structure, intercompany and related issues. |
| Stuart Kaufman | 6/9/2009 | 3.5 | Review of latest version of I/C model prior to discussion of same with Lazard and Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/9/2009 | 1.2 | Updating of P4 LSTC analysis. |
| Stuart Kaufman | 6/9/2009 | 2.4 | Drafting of one page summary of P4 LSTC. |
| Mark Berger | 6/10/2009 | 1.3 | Review and update legal vendor list as part of monthly reconciliation process. |
| Stuart Kaufman | 6/10/2009 | 2.5 | Drafting of inter company presentation in advance of meeting with Alix. |
| Stuart Kaufman | 6/10/2009 | 2.8 | Review of latest version of I/C model prior to editing of I/C presentation. |
| Stuart Kaufman | 6/10/2009 | 3.1 | Updating of intercompany presentation based upon latest version of model, as updated by M. Frank (A&M). |
| Brian Whittman | 6/11/2009 | 0.2 | Discussion with B. Litman re: financial reporting issues. |
| Brian Whittman | 6/11/2009 | 0.4 | Discuss revised I/C model with S. Kaufman (A&M). |
| Mark Berger | 6/11/2009 | 2.3 | Complete analysis of data site file; compare to subsequent distributions. |
| Mark Berger | 6/11/2009 | 3.1 | Compare matrix of non-consolidating interco to file put together by financial reporting group; draft email pointing out tied out and entities with variances. |
| Matt Frank | 6/11/2009 | 1.4 | Updates to claims analysis to determine changes when values at various legal entities are adjusted while others are held constant. |
| Matt Frank | 6/11/2009 | 1.0 | Review with S. Kaufman (A&M) regarding updates to claims analysis including various scenarios involving value changes at legal entities. |
| Stuart Kaufman | 6/11/2009 | 0.4 | Discussion with Brian Whitman in regards revised I/C model and power point deck prior to delivery to Alix and FTI. |
| Stuart Kaufman | 6/11/2009 | 0.5 | Conference call with Alix and B. Whittman to discuss plan fro delivery of I/C model and 5 year plan. |
| Stuart Kaufman | 6/11/2009 | 0.5 | Conference call with B. Whitman, Lazard and Sidley to review Steering Committee meeting result and plan for presenting I/C Model and 5 year plan to UCC. |
| Stuart Kaufman | 6/11/2009 | 2.1 | Development and  analysis related to alternative I/C scenarios. |
| Stuart Kaufman | 6/11/2009 | 1.0 | Review with M. Frank (A&M) regarding updates to claims analysis including various scenarios involving value changes at legal entities. |
| Stuart Kaufman | 6/11/2009 | 1.7 | Review of assumption tab in intercompany model and communication of same with M. Frank (A&M). |
| Brian Whittman | 6/12/2009 | 1.3 | Discussion with M. Frank and S. Kaufman (A&M) to review changes to claims guarantor model in preparation for on-site review with UCC's advisors. |
| Brian Whittman | 6/12/2009 | 0.8 | Review updates to claims model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/12/2009 | 1.7 | Plan for and participate in discussion with Tribune employees re: liabilities analysis. |
| Matt Frank | 6/12/2009 | 2.8 | Cleanup claims guarantor model file prior to distribution including removal of unused tabs, relink formulas. |
| Matt Frank | 6/12/2009 | 1.3 | Discussion with B. Whittman (A&M), S. Kaufman (A&M) to review changes to claims guarantor model in preparation for on-site review with UCC's advisors. |
| Matt Frank | 6/12/2009 | 1.4 | Rerun scenarios in claims guarantor model file, capture scenario output in summary tab. |
| Stuart Kaufman | 6/12/2009 | 1.3 | Discussion with B. Whittman (A&M), M. Frank (A&M) to review changes to claims guarantor model in preparation for on-site review with UCC's advisors. |
| Stuart Kaufman | 6/12/2009 | 3.6 | Updating of intercompany model PowerPoint deck. |
| Stuart Kaufman | 6/12/2009 | 1.7 | Updating of intercompany model PowerPoint deck based on latest revised I/C model. |
| Stuart Kaufman | 6/12/2009 | 0.7 | Updating of I/C model legal entity valuation based upon latest debt market pricing. |
| Stuart Kaufman | 6/15/2009 | 2.4 | Updating of intercompany PowerPoint presentation. |
| Brian Whittman | 6/16/2009 | 0.3 | Review timeline for Form 10 project. |
| Mark Berger | 6/16/2009 | 2.2 | Update legal vendors list and update model tracking such. |
| Mark Berger | 6/16/2009 | 2.1 | Review and update notes in summary files; plan for and participate in discussions re: case strategy. |
| Brian Whittman | 6/17/2009 | 0.5 | Discussion with B. Litman re: accounting issues for SEC registration process. |
| Mark Berger | 6/17/2009 | 1.8 | Review TI pre-petition invoices analysis with new updated extract from PeopleSoft. |
| Matt Frank | 6/17/2009 | 1.2 | Updates to intercompany guarantor claims model to include summary page layout as discussed with creditors. |
| Sean Hough | 6/17/2009 | 1.9 | Creation and formatting of debt schedule showing timing of funding for various instruments in capital structure, breakout of specific tranche of credit facility that overlaps stage 1 and stage 2 of funding for 2007 go private transaction and submission to B. Whittman and S. Kaufman for review. |
| Sean Hough | 6/17/2009 | 1.4 | Preparation and analysis of historical financial statements for Tribune Company to ascertain parameters of individual portions of debt structure at time of bankruptcy filing as part of company debt analysis requested by B. Whittman. |
| Sean Hough | 6/17/2009 | 0.9 | Examination of Tribune Company debt breakout at time of filing worksheet received from S. Kaufman and analysis of calculations used to calculate principal and accrued interest amounts for outstanding debt amounts at petition date. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/18/2009 | 1.3 | Work on scenarios for distribution model. |
| Mark Berger | 6/18/2009 | 1.5 | Plan for and participate in discussions with financial reporting group re: splitting pre and post invoices. |
| Mark Berger | 6/18/2009 | 1.7 | Update vendor codes in PeopleSoft so that RPs are immediately paid. |
| Matt Frank | 6/18/2009 | 0.8 | Review of exhibit chart from claims guarantor model, related change to sum of claims for guarantor legal entities. |
| Matt Frank | 6/18/2009 | 0.4 | Discussion with S. Kaufman (A&M) on inclusion of senior lender claim in total in regards to updated scenario. |
| Matt Frank | 6/18/2009 | 1.2 | Analyze for summarization the output of adjusted cash movement file in claims guarantor model. |
| Matt Frank | 6/18/2009 | 1.8 | Changes to guarantor model including toggles for cash movement. |
| Stuart Kaufman | 6/18/2009 | 0.4 | Discussion with M. Frank (A&M) on inclusion of senior lender claim in total in regards to updated scenario. |
| Stuart Kaufman | 6/18/2009 | 0.4 | Discussion with R. Stone (A&M) in regards to P4 LSTC and accrued liabilities. |
| Sean Hough | 6/19/2009 | 2.1 | Research of historical company documents and construction of prepetition debt maturity and issuance date analysis for S. Kaufman as part of larger claims distribution and scenario analysis. |
| Stuart Kaufman | 6/19/2009 | 2.1 | Update I/C Model to account for TCO value adjustment scenarios. |
| Stuart Kaufman | 6/19/2009 | 0.9 | Discussion with R. Strum (Lazard) regarding reconciliation of valuation. |
| Mark Berger | 6/22/2009 | 1.9 | Review most recent version of open liabilities extract and reconcile differences that need to be taken out of current schedule. |
| Mark Berger | 6/22/2009 | 2.0 | Review and revise TI analysis; plan for and participate in discussions with Tribune employees re: the same. |
| Mark Berger | 6/22/2009 | 2.1 | Plan for and participate in discussions with PeopleSoft team re: updated schedules for open liabilities re: to debtor and non-debtor entities. |
| Mark Berger | 6/23/2009 | 1.3 | Plan for and participate in discussions with financial reporting group re: various claims issues; review vouchers with inaccurate hold codes. |
| Mark Berger | 6/23/2009 | 2.1 | Review contractual liability for invoices inaccurately on hold; prepare and distribute analysis re: the same. |
| Mark Berger | 6/23/2009 | 1.9 | Draft emails to various BU's re: open liabilities incorrectly on hold; place request to finance service center to process. |
| Mark Berger | 6/23/2009 | 2.0 | Prepare variance analysis of I/C interest detail between filing date and P5. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/23/2009 | 0.6 | Summarization of lease rejection by legal entity for N. Chakiris (Tribune). |
| Mark Berger | 6/24/2009 | 1.3 | Review and prepare summary of corporate accounting reports; analyze invoices with hold codes and post-petition dates. |
| Mark Berger | 6/24/2009 | 2.1 | Analyze and revise open liability report and distribute to working group. |
| Mark Berger | 6/24/2009 | 1.9 | Update TI analysis of unpaid vouchers on hold with new data. |
| Mark Berger | 6/29/2009 | 2.0 | Review of accounting for invoices with contractual liabilities on debtor books but stated liabilities on non-debtor books. |
| Mark Berger | 6/29/2009 | 2.1 | Communication with non-debtor Tribune employees re: invoices on hold that were accounted for on their books. |
| Mark Berger | 6/29/2009 | 1.9 | Analyze large vouchers that dropped out of open liabilities report; prepare summary of the same. |
| Mark Berger | 6/29/2009 | 1.5 | Review Preliminary P6 open liabilities reports and filter data to show claims group new population for scheduling purposes. |
| Matt Frank | 6/29/2009 | 0.8 | Rerun intercompany claims recovery model with adjusted legal entity values. |
| Mark Berger | 6/30/2009 | 2.2 | Revise and update Tribune Interactive analysis to claims team. |
| **Subtotal** | | **129.3** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.2 | Correspondence with M. Bourgon re: current severance obligations. |
| Richard Stone | 6/1/2009 | 0.5 | Discussion with technology vendor regarding prepetition payments and web hosting issues. |
| Richard Stone | 6/1/2009 | 0.3 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 6/1/2009 | 0.6 | Discussion with California Community News vendor regarding prepetition payments attempted to be paid and penalty fees claimed by vendor. |
| Richard Stone | 6/1/2009 | 1.3 | Analyze outstanding A/P balances for certain leases that the Company contemplates to assume. |
| Richard Stone | 6/1/2009 | 0.3 | Research prepetition invoices related to technology vendor and web hosting issues raised by Tribune business unit. |
| Richard Stone | 6/1/2009 | 3.1 | Analyze open prepetition liabilities as of the end of May 2009 and compare to original Period 3 data. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2009 through June 30, 2009***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/1/2009 | 2.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/1/2009 | 0.9 | Continue to review submitted voucher lists provided by business units related to previously listed Schedule F records and request for release. |
| Brian Whittman | 6/2/2009 | 0.3 | Review and comment on proposed letter to R. McCutcheon re: severance. |
| Mark Berger | 6/2/2009 | 0.9 | Review invoices on hold that belong to non-debtors related to Ordinary Course Professionals. |
| Richard Stone | 6/2/2009 | 0.5 | Analyze outstanding prepetition vendor list for settlement opportunities. |
| Richard Stone | 6/2/2009 | 1.2 | Discussion with J. Henderson (Sidley) and K. Stickles (Cole) regarding claims issues and escheatable credits across all business units. |
| Richard Stone | 6/2/2009 | 0.4 | Prepare for call with counsel regarding claims issues and escheatable credits. |
| Richard Stone | 6/2/2009 | 0.8 | Research and compile list of prepetition unpaid voucher for broadcast rights vendor negotiations. |
| Richard Stone | 6/2/2009 | 0.6 | Analyze outstanding prepetition check list and remove checks that have cleared bank per prepetition allowable motion or not previously removed. |
| Richard Stone | 6/2/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 6/2/2009 | 0.3 | Analyze and compile list of vouchers to close in PeopleSoft system related to critical vendor settlement for a Broadcast division vendor. |
| Richard Stone | 6/2/2009 | 0.5 | Discussion with J. Cannizzo and M. Sacks (Tribune) regarding publishing vendor and prepetition scheduled amounts to amend in upcoming schedules amendment. |
| Richard Stone | 6/2/2009 | 0.4 | Analyze and compile list of vouchers to close in PeopleSoft system related to settlements for a Broadcast division vendor. |
| Richard Stone | 6/2/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 6/3/2009 | 0.5 | Compare OCP list to scheduled pre-petition liabilities. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/3/2009 | 0.8 | Analyze and revise reconciliation process documents re: to OCP. |
| Mark Berger | 6/3/2009 | 0.5 | Review upload template, OCP model and summary worksheet. |
| Richard Stone | 6/3/2009 | 1.0 | Analyze ordinary course professional questions received through A/P help desk. |
| Richard Stone | 6/3/2009 | 1.6 | Analyze and reconcile post petition invoices and payment history received from leasing vendor against Tribune records to determine if payments have been made or are owed. |
| Richard Stone | 6/3/2009 | 3.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/3/2009 | 0.7 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Robert Sallman | 6/3/2009 | 1.0 | Hold discussions with R. Allen FSC on the upload templates and appropriate review process of non-debtor payments. |
| Robert Sallman | 6/3/2009 | 2.0 | Work with Tribune to release non-debtor payments. |
| Sean Hough | 6/3/2009 | 0.3 | Review of remaining potential critical vendor payments in pipeline and dialogue with Erik Haugen (Tribune) regarding payment parameters for critical vendor payment currently in progress. |
| Richard Stone | 6/4/2009 | 1.3 | Continue to analyze and reconcile post petition invoices and payment history received from leasing vendor against Tribune records to determine if payments have been made or are owed. |
| Richard Stone | 6/4/2009 | 1.2 | Analyze certain Schedule F outstanding checks and possible checks not included in original amendment to schedules due to bank clear report. |
| Richard Stone | 6/4/2009 | 0.2 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 6/4/2009 | 0.3 | Discussion with D. Mitrovich (Tribune) regarding outstanding prepetition voucher questions. |
| Richard Stone | 6/4/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/4/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding outstanding A/P and vendor issues. |

*Page 7 of 89*

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/4/2009 | 1.3 | Continue to review submitted voucher lists provided by business units related to previously listed Schedule F records and request for release. |
| Richard Stone | 6/5/2009 | 0.4 | Discussion with B. Delo (Tribune) regarding Tribune Direct vendor issue related pre and post petition payments. |
| Richard Stone | 6/5/2009 | 1.4 | Continue to analyze certain Schedule F outstanding checks and possible checks not included in original amendment to schedules due to bank clear report. |
| Richard Stone | 6/5/2009 | 0.2 | Meeting with M. Saavdra (Tribune) regarding credits and escheatments received by the FSC from the business units. |
| Richard Stone | 6/5/2009 | 0.2 | Discussion with B. Hauseman (Sidley) regarding post petition lease payments and release of vouchers. |
| Richard Stone | 6/5/2009 | 0.5 | Analyze and respond to FSC help desk questions related to bankruptcy related issues in the A/P department and release of invoices previously included on Schedule F. |
| Richard Stone | 6/5/2009 | 0.3 | Discussion with M. Riordan regarding A/P open issues and upcoming claims reconciliation process and FSC. |
| Richard Stone | 6/5/2009 | 0.5 | Discussion with publishing  vendor regarding unpaid pre and post petition balances. |
| Richard Stone | 6/5/2009 | 0.8 | Continue to analyze advertising and circulation credits submitted by all business units that were not previously scheduled and possible amendment, including adjustments provided by the business units. |
| Richard Stone | 6/5/2009 | 3.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/8/2009 | 1.2 | Analyze outstanding unpaid third party invoices and balances processed by third party. |
| Richard Stone | 6/8/2009 | 0.4 | Discussion with K. Hackett (Tribune) regarding utility provider invoices processed by third party. |
| Richard Stone | 6/8/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/8/2009 | 2.4 | Prepare information related to second amendment of schedules including related A/P items per Tribune PeopleSoft System. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/8/2009 | 0.2 | Discussion with R. Collins and J. Griffin (Tribune) regarding reconciliation manual for A/P team. |
| Richard Stone | 6/8/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding utility provider invoices processed by third party. |
| Richard Stone | 6/8/2009 | 0.8 | Analyze outstanding pre petition check list and remove checks that have cleared bank per prepetition allowable motion or not previously removed. |
| Sean Hough | 6/8/2009 | 0.4 | Dialogue with Marygail Busic regarding critical vendor settlement handled at corporate level and transmission of specifics surrounding prepetition settlement amounts. |
| Mark Berger | 6/9/2009 | 1.9 | Analyze issues with ocp firms including reconciliations and affidavit review. |
| Richard Stone | 6/9/2009 | 1.3 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 6/9/2009 | 0.3 | Discussion with M. Stepuszek (Tribune) regarding vendor payable issue. |
| Richard Stone | 6/9/2009 | 0.3 | Discussion with R. Collins (Tribune) regarding FSC claims resource guide and A/P process. |
| Richard Stone | 6/9/2009 | 3.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/9/2009 | 3.1 | Draft and update FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |
| Richard Stone | 6/9/2009 | 1.1 | Analyze outstanding vouchers to process from requests from business units for previously scheduled as prepetition but allowable under a first day motion. |
| Sean Hough | 6/9/2009 | 0.5 | Dialogue with Marygail Busic (Tribune) and assessment of invoices directly paid by Tribune Direct business unit as part of global settlement negotiated on corporate level for a critical vendor agreement with publishing vendor. |
| Mark Berger | 6/10/2009 | 2.3 | Review and update Tribune monthly OCP model and past reports. |
| Mark Berger | 6/10/2009 | 2.5 | Prepare reconciliation of OCP firm based on invoices, payments, a review of the PeopleSoft systems and communication with the OCP firm re: the same. |
| Richard Stone | 6/10/2009 | 0.3 | Discussion with O. Chambers (Tribune) regarding Tribune technology vendor and related payment and web hosting issues, and latest status of negotiations. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/10/2009 | 0.5 | Discussion with T. Gupta (Tribune) regarding Broadcasting vendor issues and closure of vouchers. |
| Richard Stone | 6/10/2009 | 0.6 | Prepare information and send to J. Cannizzo (Tribune) for vendor issues related to post petition maintenance agreements and prepetition balance. |
| Richard Stone | 6/10/2009 | 1.0 | Continue to update draft FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |
| Richard Stone | 6/10/2009 | 0.5 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 6/10/2009 | 0.3 | Discussion with S. Karottki (Tribune) regarding Tribune technology vendor and related payment and web hosting issues. |
| Richard Stone | 6/10/2009 | 0.3 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 6/10/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Robert Sallman | 6/10/2009 | 2.0 | Prepare the list of vendors for payments. |
| Sean Hough | 6/10/2009 | 0.6 | Discussion with Ryan Collins (Tribune) regarding status of Tribune Direct request for invoice information relating to critical vendor settlement, review of deliverable provided by Collins, reformatting and quality control of invoice tracking document and submission to Marygail Busic (Tribune) for review. |
| Brian Whittman | 6/11/2009 | 0.3 | Review information on vendor payment. |
| Mark Berger | 6/11/2009 | 1.1 | Plan for and participate in discussion with R. Sallmann and legal counsel re: legal invoices. |
| Mark Berger | 6/11/2009 | 1.7 | Answer questions proposed by counsel related to payments of professional fees and draft and distribute email re: the same. |
| Richard Stone | 6/11/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/11/2009 | 1.2 | Continue to update draft FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/11/2009 | 0.4 | Discussion with J. Griffin (Tribune) regarding outstanding A/P issues and process. |
| Richard Stone | 6/11/2009 | 0.3 | Discussion with R. Collins (Tribune) regarding outstanding A/P issues and resource guide. |
| Richard Stone | 6/11/2009 | 0.2 | Discussion with T. Coleman (Tribune) regarding outstanding checks and additional analyses related to items included on amendments. |
| Richard Stone | 6/11/2009 | 3.2 | Review open prepetition voucher list provided by FIS and compared to period 3 records. |
| Robert Sallman | 6/11/2009 | 1.0 | Review presentation of OCP information to ensure consistency for upcoming payment run. |
| Sean Hough | 6/11/2009 | 1.2 | Review of critical vendor agreement submitted by Erik Haugen (Tribune) for enterprise-wide technology vendor, compilation of invoice report information, preparation of report to enable payment process and discussion with Mike Riorden (Tribune) regarding payment instructions. |
| Mark Berger | 6/12/2009 | 1.2 | Research on 327 professionals issues and treatment of such in PeopleSoft system; communicate findings to accounting team. |
| Richard Stone | 6/12/2009 | 1.0 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |
| Richard Stone | 6/12/2009 | 0.2 | Discussion with M. Riordan regarding A/P open issues and upcoming claims reconciliation process and FSC. |
| Richard Stone | 6/12/2009 | 1.3 | Continue to review open prepetition voucher list provided by FIS and compared to period 3 records. |
| Richard Stone | 6/12/2009 | 0.2 | Discussion with R. Stanish (Tribune) regarding a tower lease issue and pre and post petition payments. |
| Richard Stone | 6/12/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/12/2009 | 0.4 | Discussion with T. Gupta (Tribune) regarding vendor negotiation settlement and release of prepetition claims and related issues with St. Louis vouchered invoices. |
| Richard Stone | 6/12/2009 | 0.7 | Continue to update draft FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |
| Richard Stone | 6/12/2009 | 1.0 | Research tower lease pre and post petition outstanding voucher list. |

<div style="border:1px solid">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

</div>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/15/2009 | 2.1 | Communicate with professional firms to reconcile affidavit claimed pre-petition balances to PeopleSoft balances; draft emails, prepare letters and correspond with phone calls during reconciliation process. |
| Mark Berger | 6/15/2009 | 2.3 | Coordinate additional OCP reconciliations and respond to inquiries internally re: professional fee payments. |
| Mark Berger | 6/15/2009 | 1.6 | Review upload templates and review invoices not entered into PeopleSoft. |
| Mark Berger | 6/15/2009 | 2.1 | Oversee model update and reconciliation process for OCPs. |
| Mark Berger | 6/15/2009 | 1.9 | Plan for and participate in discussion with R. Mariella re: various OCP matters. |
| Richard Stone | 6/15/2009 | 1.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/15/2009 | 0.6 | Analyze prepetition vouchers related to assumed and rejected leases. |
| Robert Sallman | 6/15/2009 | 2.0 | Review upload templates and document to ensure all vendors have been reconciled.  Send follow up notices to outstanding firms. |
| Brian Whittman | 6/16/2009 | 0.3 | Review updated analysis on utility deposits. |
| Mark Berger | 6/16/2009 | 1.8 | Prepare summary for OCP process. |
| Mark Berger | 6/16/2009 | 1.9 | Work with internal audit re: OCP vendors ready to be paid. |
| Matt Frank | 6/16/2009 | 0.6 | Updates to utility deposit file for instructions on removal of cash from restricted cash utility account per additional adequate assurance requests directly from utility Companies. |
| Matt Frank | 6/16/2009 | 2.2 | Clean up of hard copy utility paperwork to provide physical binder as backup to Tribune accounting personnel for deposit tracking. |
| Matt Frank | 6/16/2009 | 0.2 | Call with Yvette (Tribune) related to Cox Communications payment issue, next steps for review. |
| Matt Frank | 6/16/2009 | 0.2 | Follow up call with F. Khan (Tribune) related to Cox Communications late payment warning for review. |
| Matt Frank | 6/16/2009 | 0.2 | Discussion with R. Stone (A&M) on cure costs payment preparation in Tribune Financial Payment Processing Service Center. |
| Richard Stone | 6/16/2009 | 0.8 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/16/2009 | 0.5 | Analyze critical vendor agreement for Publishing group vendor that provides maintenance agreement service and supplies. |
| Richard Stone | 6/16/2009 | 0.7 | Analyze prepetition vouchers related to assumed and rejected leases. |
| Richard Stone | 6/16/2009 | 1.0 | Continue to update draft FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |
| Richard Stone | 6/16/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/16/2009 | 0.3 | Discussion with K. Mills (Sidley) and J. Cannizzo (Tribune) regarding critical vendor settlement agreement and status of negotiations and data requests. |
| Richard Stone | 6/16/2009 | 0.2 | Discussion with M. Frank (A&M) on cure costs payment preparation in Tribune FSC. |
| Richard Stone | 6/16/2009 | 0.4 | Meeting with M. Riordan and A. Fowler (Tribune) regarding circulation refund process and application of credit balances for CTC newspapers. |
| Richard Stone | 6/16/2009 | 0.3 | Discussion with T. Gupta (Tribune) regarding settlement agreement with Broadcast vendor and related prepetition vouchers to close. |
| Robert Sallman | 6/16/2009 | 2.0 | Preparation and meeting with Financial report and Legal regarding accruals and prepaid balances and resolution of the accounting treatment for OCP vendors. |
| Mark Berger | 6/17/2009 | 1.2 | Update model and summary for OCP. |
| Mark Berger | 6/17/2009 | 1.9 | Review firms not entered as OCP's and RP's that were incorrectly coded in PeopleSoft. |
| Richard Stone | 6/17/2009 | 1.0 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 6/17/2009 | 0.3 | Discussion with K. Hackett (Tribune) regarding vendor invoices to obtain from third party property manager. |
| Richard Stone | 6/17/2009 | 0.3 | Meeting with M. Saavdra (Tribune) regarding credits and escheatments received by the FSC from the business units. |
| Richard Stone | 6/17/2009 | 1.4 | Continue to update draft FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |
| Richard Stone | 6/17/2009 | 0.2 | Discussion with C. Lewis (Tribune) regarding reporting from FIS necessary for upcoming claims reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/17/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/17/2009 | 0.6 | Analyze list of outstanding unescheated credits from Publishing and Broadcasting. |
| Richard Stone | 6/17/2009 | 1.0 | Research vouchers related to cure costs payments and prepare for future release. |
| Richard Stone | 6/17/2009 | 0.7 | Meeting with R. Collins and J. Griffin (Tribune) regarding claims reconciliation process and training manual. |
| Sean Hough | 6/17/2009 | 0.2 | Dialogue with John Griffin (Tribune) regarding contact personnel for claims arising from critical vendor agreement for broadcasting vendor. |
| Mark Berger | 6/18/2009 | 1.3 | Update OCP model with financial reporting group. |
| Mark Berger | 6/18/2009 | 1.5 | Review list of 327 professionals and cross-reference to records in accounting system. |
| Richard Stone | 6/18/2009 | 0.4 | Discussion with D. Elder and M. Riordan (Tribune) regarding unescheated Orlando Sentinel credits, related process, and proposed changes to future process. |
| Richard Stone | 6/18/2009 | 0.2 | Discussion with J. DeGroot (Tribune) regarding Chicago Tribune Company utility invoices. |
| Richard Stone | 6/18/2009 | 0.3 | Discussion with M. Vorthurms and M. Riordan (Tribune) regarding uncheated Hartford Courant credits, related process, and proposed changes to future process. |
| Richard Stone | 6/18/2009 | 0.4 | Research post petition unpaid vouchers for vendor contacting business units and initiate release at FSC. |
| Richard Stone | 6/18/2009 | 0.4 | Discussion with J. Griffin (Tribune) regarding changes to A/P process related to upcoming claims reconciliation. |
| Richard Stone | 6/18/2009 | 1.0 | Analyze business unit accrual account data to determine outstanding invoices not captured in prepetition file to be used for reconciliation efforts. |
| Richard Stone | 6/18/2009 | 0.4 | Discussion with M. Riordan regarding claims and upcoming claims reconciliation process and the FSC. |
| Richard Stone | 6/18/2009 | 0.6 | Research list of retained professional open prepetition vouchers that need to be closed in PeopleSoft system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/18/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/18/2009 | 0.4 | Discussion with G. Albi and M. Riordan (Tribune) regarding unescheated LA Times credits, related process, and proposed changes to future process. |
| Richard Stone | 6/18/2009 | 0.3 | Discussion with A. Peters and M. Riordan (Tribune) regarding unescheated Morning Call credits, related process, and proposed changes to future process. |
| Richard Stone | 6/18/2009 | 0.3 | Discussion with K. Carr and M. Riordan (Tribune) regarding unescheated Sun Sentinel credits, related process, and proposed changes to future process. |
| Richard Stone | 6/18/2009 | 1.3 | Continue to update draft FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |
| Mark Berger | 6/19/2009 | 2.1 | Review most current version of OCP model and summary; email correspondence: with financial reporting re: the same. |
| Mark Berger | 6/19/2009 | 1.9 | Review upload templates and prepare reconciliations for current wave of post-petition invoices; update OCP summaries. |
| Richard Stone | 6/19/2009 | 0.2 | Discussion with J. Griffin (Tribune) regarding changes to A/P process for claims reconciliations. |
| Richard Stone | 6/19/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/19/2009 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding circulation advertiser credits and related process. |
| Richard Stone | 6/19/2009 | 0.4 | Discussion with G. Adam (Tribune) regarding unescheated Morning Call advertising credits, related process, and proposed changes to future process. |
| Richard Stone | 6/19/2009 | 2.3 | Finalize draft FSC reconciliation resource guide and A/P process for claims review and implementation of findings into PeopleSoft. |
| Mark Berger | 6/22/2009 | 1.3 | Revise OCP model and summaries for at legal counsel request. |
| Richard Stone | 6/22/2009 | 0.3 | Discussion with J. Tarmino (Tribune) regarding unescheated WGN credits, related process, and proposed changes to future process. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2009 through June 30, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/22/2009 | 0.4 | Discussion with T. Gupta (Tribune) regarding unescheated Broadcasting division credits, related process, and proposed changes to future process. |
| Richard Stone | 6/22/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 6/22/2009 | 0.4 | Meeting with L. Osika (Tribune) relating to previously executed critical vendor agreement as well as mechanisms in place at Tribune for ink purchasing costs. |
| Mark Berger | 6/23/2009 | 1.7 | Research vouchers that should have been indicated as paid in most recent payments file, but that were inaccurately excluded; communicate strategy to six problem to PeopleSoft team. |
| Richard Stone | 6/23/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/23/2009 | 0.5 | Prepare email letter to distribute to business unit finance leaders explaining claims process and process changes at FSC. |
| Richard Stone | 6/23/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding outstanding checks and update of list for future schedule amendment. |
| Richard Stone | 6/23/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding A/P payment issues and vendor questions. |
| Richard Stone | 6/23/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 6/23/2009 | 0.3 | Discussion with P. Leader and M. Riordan (Tribune) regarding unescheated  Baltimore Sun credits, related process, and proposed changes to future process. |
| Sean Hough | 6/23/2009 | 0.3 | Dialogue with Lisa Washburn (Tribune) regarding outstanding critical vendor payment that had been previously proposed. |
| Mark Berger | 6/24/2009 | 2.0 | Reconcile OCP vendor issues; update schedule re: the same. |
| Richard Stone | 6/24/2009 | 0.2 | Discussion with E. Kondash (Tribune) regarding unescheated Morning Call advertising credits, related process, and proposed changes to future process. |
| Richard Stone | 6/24/2009 | 0.2 | Analyze vendor issues related to Tribune's utility providers and delinquent payments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/24/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/24/2009 | 0.8 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Sean Hough | 6/24/2009 | 0.7 | Review of critical vendor and 503b9 agreement records, preparation of summary document tablet that will encompass relevant information pertaining to agreement and organization of trade agreements by business unit entity that entered into agreement. |
| Sean Hough | 6/24/2009 | 0.3 | Communication with R. Allen (Tribune) in FSC department regarding remedy of vendor invoice dispute. |
| Sean Hough | 6/24/2009 | 0.4 | Dialogue with vendor involved in invoice dispute to assess situation and relay of information that payment will be rendered to resolve dispute. |
| Sean Hough | 6/24/2009 | 0.8 | Analysis of disputed invoice by vendor covered under critical vendor agreement, examination of trade agreement governing relationship with Tribune  and dialogue with representative from Sidley Austin regarding correct steps in mitigating invoice discrepancy. |
| Sean Hough | 6/24/2009 | 0.5 | Dialogue with M. Riordan and R. Allen (Tribune) regarding outstanding invoice issue resulting from previously signed critical vendor agreement. |
| Sean Hough | 6/24/2009 | 0.2 | Response to question from M. Busic (Tribune) regarding invoice detail for Tribune Direct. |
| Richard Stone | 6/25/2009 | 0.7 | Discussion with Tribune vendor's CFO regarding prepetition outstanding payments and latest information regarding contract negotiations. |
| Richard Stone | 6/25/2009 | 1.0 | Draft unescheated memo to include summary of observations after discussions with all business units. |
| Richard Stone | 6/25/2009 | 2.5 | Analyze new period 6 open prepetition voucher list provided by FIS. |
| Richard Stone | 6/25/2009 | 0.3 | Discussion with R. McGerald (Tribune) regarding unpaid prepetition vouchers. |
| Richard Stone | 6/25/2009 | 1.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/25/2009 | 0.2 | Reconciliation of forgiven invoice amounts for Tribune Direct as per critical vendor agreement with specific printing vendor. |
| Sean Hough | 6/25/2009 | 1.1 | Analysis of critical vendor agreements signed by publishing business units Hartford Courant, Daily Press, Baltimore Sun and Morning Call, extraction of pertinent data regarding payment information in summary log and preparation of documents. |
| Sean Hough | 6/25/2009 | 2.9 | Analysis of critical vendor agreements signed by publishing business units within Chicago Tribune Corporation umbrella, extraction of pertinent data regarding payment information in summary log and preparation of documents. |
| Sean Hough | 6/25/2009 | 3.2 | Analysis of critical vendor agreements signed by publishing business units within Los Angeles Times umbrella, extraction of pertinent data regarding payment information in summary log and preparation of documents. |
| Richard Stone | 6/26/2009 | 2.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 6/26/2009 | 0.8 | Continue to draft unescheated memo to include summary of observations after discussions with all business units. |
| Sean Hough | 6/26/2009 | 2.3 | Analysis of critical vendor agreements signed by publishing business units agreements handled centrally by Tribune Publishing Group, extraction of pertinent data regarding payment information in summary log and preparation of documents. |
| Brian Whittman | 6/29/2009 | 0.2 | Respond to payroll question from S. O'Conner (Tribune). |
| Brian Whittman | 6/29/2009 | 0.2 | Respond to question from C. Bigelow on payroll issue. |
| Richard Stone | 6/29/2009 | 0.9 | Finalize and send unescheated memo to include summary of observations after discussions with all business units. |
| Richard Stone | 6/29/2009 | 1.4 | Analyze and review period 6 data file for use in claims reconciliation. |
| Richard Stone | 6/29/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 6/30/2009 | 1.9 | Discussion with internal legal department re: quarterly summary; communicate findings to outside counsel. |
| Mark Berger | 6/30/2009 | 2.1 | Communicate with financial reporting group re: OCP model; update with new information; plan for and participate in discussion re: the same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/30/2009 | 2.1 | Update, revise and distribute quarterly OCP summary. |
| Matt Frank | 6/30/2009 | 0.3 | Call with S. Pater (Tribune), J. Grey (Stevens & Lee) regarding Constellation New Energy contract issue, deposit status. |
| Richard Stone | 6/30/2009 | 0.8 | Research certain Tribune Interactive vouchers that were not previously released for payment and should have been. |
| Richard Stone | 6/30/2009 | 0.4 | Analyze new period 6 open prepetition voucher list provided by FIS. |
| Richard Stone | 6/30/2009 | 0.4 | Analyze ordinary course professional questions received through A/P help desk. |
| Richard Stone | 6/30/2009 | 0.2 | Discussion with D. Shah (CCN) regarding outstanding vendor issues related to prepetition payments and vendor not providing Tribune with monies owed. |
| Richard Stone | 6/30/2009 | 0.5 | Discussion with T. Gupta and C. Fricke (Tribune) regarding prepetition closed voucher issues and related A/P issues. |
| Richard Stone | 6/30/2009 | 0.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 6/30/2009 | 2.4 | Analysis of critical vendor agreements signed by publishing business units agreements signed by Broadcasting business units as well as Tribune Media Services, extraction of pertinent data regarding payment information in summary log. |
| **Subtotal** | | **227.4** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/1/2009 | 1.6 | Analysis of scenarios of cash upon emergence from bankruptcy based on a range of scenarios compared against plan. |
| Matt Frank | 6/1/2009 | 2.6 | Development of summary of cash upon emergence per scenarios within business plan assumptions. |
| Stuart Kaufman | 6/1/2009 | 0.9 | Review of outstanding letters of credit with V. Garlati (Tribune) and distribution of same to R. Strum (Lazard). |
| Brian Whittman | 6/4/2009 | 0.3 | Call with T. Hill to discuss responses to Alix on 2009 business plan. |
| Brian Whittman | 6/5/2009 | 0.5 | Review updated business plan. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/5/2009 | 0.3 | Correspondence with N. Larsen and J. Sinclair re: questions from Blackstone on business plan. |
| Tom Hill | 6/5/2009 | 0.7 | Review information on assumptions for updated financial model based on Blackstone's requests. |
| Brian Whittman | 6/7/2009 | 1.2 | Analyze changes in 5 year plan (.8) and review comments from N. Larsen (.2) in order to respond to questions from J. Wander (Blackstone) (.2). |
| Tom Hill | 6/8/2009 | 1.4 | Review of quarterly variances and explanations for remainder of 2009 Plan in order to address Alix questions. |
| Brian Whittman | 6/9/2009 | 0.5 | Meeting with G. Mazzaferri (Tribune) re: barter transaction analysis. |
| Brian Whittman | 6/9/2009 | 0.4 | Review materials on Q4 business plan. |
| Sean Hough | 6/9/2009 | 3.7 | Conduct analysis of fourth quarter targets for revenue and operating cash flow as part of Tribune's 2009 operating plan, review submissions from broadcasting and publishing personnel regarding seasonality effects occurring in fourth quarter, formulation of probative questions regarding plan estimates and dialogue with Brian Whittman (A&M) regarding potential response to creditors' advisors regarding seasonal aspects of publishing and broadcasting businesses. |
| Tom Hill | 6/9/2009 | 2.9 | Review of cost savings analysis. |
| Sean Hough | 6/10/2009 | 2.2 | Formulation of template for Broadcasting section to present quarterly financial data and analysis of key ratios for UCC to support rationale behind Q4 revenue assumptions in 2009 operating plan and overall quality control of data received from Tribune vs figures previously stated in management reports. |
| Sean Hough | 6/10/2009 | 0.4 | Dialogue with Tony Gupta (Tribune) regarding quarterly Broadcasting financial data to be used in quarterly financial assessment to be provided to UCC and receipt of data. |
| Sean Hough | 6/10/2009 | 2.4 | Analyze quarterly financial performance for Tribune Publishing from 2007 through 2009 as well as expectations in the 2009 operating plan to formulate key reasoning behind fourth quarter operating goals, population of individual points supporting key elements of revenue plan and formatting deliverable in preparation of submission to Brian Whittman (A&M) for review. |
| Sean Hough | 6/10/2009 | 1.8 | Analyze quarterly financial performance for Tribune Broadcasting from 2007 through 2009 as well as expectations in the 2009 operating plan to formulate key reasoning behind fourth quarter operating goals, description of seasonality factors in the plan, population of individual points supporting key elements of revenue plan and formatting of deliverable in preparation of submission to Brian Whittman (A&M). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/10/2009 | 2.8 | Formulation of template for Publishing section to present quarterly financial data and analysis of key ratios for UCC to support rationale behind Q4 revenue assumptions in 2009 operating plan and overall quality control of data received from Tribune vs figures previously stated in management reports. |
| Brian Whittman | 6/11/2009 | 0.3 | Call with T. Hill, B. Krakauer (Sidley), S. Mandava (Lazard), and R. Sturm (Lazard) re information for advisors to UCC. |
| Brian Whittman | 6/11/2009 | 0.3 | Call with S. Mandava and R. Sturm on planning of discussions with Moelis and Alix. |
| Sean Hough | 6/11/2009 | 3.4 | Review of questions posed by creditors' advisory team regarding latest lease assumption and rejection motions filed with bankruptcy Court, analysis of notes provided by Tribune personnel and Matt Frank (A&M), review of exhibit information to be sent to advisors outlining detail behind lease calculations and preparation of detailed response document to answer questions posed by advisors. |
| Tom Hill | 6/11/2009 | 0.7 | Review and revise update on professional fee estimates. |
| Brian Whittman | 6/12/2009 | 0.8 | Meet with J. Sinclair (Tribune) and S. Mandava and R. Sturm (Lazard) re: 5 year business plan. |
| Sean Hough | 6/12/2009 | 0.3 | Meeting with B. Whittman and M. Frank (A&M) to discuss formulation of year to date performance vs. operating plan analysis and latest operating cash flow trends. |
| Sean Hough | 6/12/2009 | 0.8 | Quality control and standardization of excel model for year to date performance vs 2009 operating plan for broadcasting, publishing, corporate and consolidated portions of overall model. |
| Sean Hough | 6/12/2009 | 1.7 | Formulation and population of year to date performance analysis vs 2009 operating plan with focus on corporate and consolidated company performance areas of overall worksheet. |
| Sean Hough | 6/12/2009 | 2.7 | Strategy and formulation of excel model to capture year to date performance business units in publishing, broadcasting and corporate business segments and population of year to date performance of broadcasting segment based on parameters of 2009 operating plan presented to creditors. |
| Sean Hough | 6/12/2009 | 0.5 | Meeting with B. Whittman and M. Frank (A&M) to discuss response to creditors' advisors questions regarding lease rejections and assumptions. |
| Sean Hough | 6/12/2009 | 0.8 | Continue formulation of year to date performance analysis vs 2009 operating plan and population of actual data for publishing segment of Tribune Company. |
| Sean Hough | 6/14/2009 | 1.6 | Reformulation of year to date performance vs operating plan analysis based off new plan data file received from Nick Chakiris (Tribune) and population of 2009 plan data into publishing, broadcasting and corporate sections of worksheet. |
| Matt Frank | 6/15/2009 | 0.6 | Meeting with S. Hough (A&M) regarding operating cash flow scenario variance analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/15/2009 | 1.3 | Creation of projections tab in year to date performance analysis to be used to display various scenarios and variance for rest of year 2009 performance in broadcasting, publishing and corporate segments of business. |
| Sean Hough | 6/15/2009 | 0.6 | Discussion with Pat Shanahan (Tribune) and compilation of a new data disk for the Navigant valuation reports for the go private transaction in 2007 based off the meeting. |
| Sean Hough | 6/15/2009 | 0.6 | Meeting with M. Frank (A&M) to discuss year to date performance analysis model and conduct a walk through of model's various functionality. |
| Sean Hough | 6/15/2009 | 3.4 | Formulation and population of scenario functionality in year to date performance analysis enabling user to test different scenarios for period 6 through period 12 performance based off assumptions correlated to operating plan as well as 2008 figures. |
| Sean Hough | 6/15/2009 | 0.5 | Meeting with B. Whittman to discuss year to date performance vs. operating plan and sensitivity analysis for balance of year. |
| Sean Hough | 6/15/2009 | 1.7 | Creation of variance functionality for publishing, broadcasting and consolidated portions of year to date performance vs 2009 operating plan analysis to measure changes in performance from 2009 actual figures, 2009 plan figures and 2008 actual figures. |
| Tom Hill | 6/15/2009 | 0.9 | Review of Navigant valuation with P. Shanahan for updated information. |
| Tom Hill | 6/15/2009 | 0.8 | Review of Tribune Interactive Plan based on questions received from Blackstone. |
| Sean Hough | 6/16/2009 | 0.9 | Analysis of 2008 financial data received from Nick Chakiris (Tribune) and incorporation of historical data into year to date performance sensitivity analysis. |
| Sean Hough | 6/16/2009 | 1.3 | Expansion of key figures section of year to date operational sensitivity analysis to include trends for sections of revenue and expense within publishing and broadcasting as well as rest of year vs 2008 performance analysis. |
| Sean Hough | 6/16/2009 | 1.8 | Modification of scenarios and assumptions portion of year to date performance sensitivity analysis to reflect ability to change future performance on a monthly basis vs 2009 plan and 2008 performance as well as sections of revenue and expense within publishing and broadcasting segments. |
| Sean Hough | 6/16/2009 | 1.5 | Incorporation of monthly change functionality into projections portion of year to date performance sensitivity analysis as well as the breakout of costs and revenues for publishing and broadcasting in more detail. |
| Sean Hough | 6/16/2009 | 0.2 | Follow-on dialogue with Pat Shanahan (Tribune) regarding Navigant valuation reports. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2009 through June 30, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/16/2009 | 1.1 | Analysis of projected cost savings that may be seen later in the year from contract renegotiations with broadcast vendors for potential savings scenario for sensitivity analysis and composition of information request to Chris Hochschild (Tribune) for further guidance on contract negotiations. |
| Sean Hough | 6/17/2009 | 0.8 | Beginning formulation of general statistics portion of year to date performance sensitivity analysis to show trends across different classes of revenue and expense for 2009 actual, 2009 plan and 2008 historical performance. |
| Sean Hough | 6/17/2009 | 0.5 | Analysis of 2009 projected contract renegotiation savings and dialogue with Chris Hochschild (Tribune) to discuss breakout of potential cost savings for syndicated programming costs that may occur in latter half of 2009. |
| Sean Hough | 6/18/2009 | 0.6 | Continue population of statistics portion of operations performance sensitivity analysis with focus on broadcasting expenses. |
| Sean Hough | 6/18/2009 | 0.3 | Final formatting and composition of summary for year to date sensitivity analysis and distribution to M. Frank and B. Whittman for review. |
| Sean Hough | 6/18/2009 | 1.8 | Breakout of potential contract renegotiation summary originally compiled by Chris Hoch child (Tribune) to display savings on a monthly basis and segment total savings by line item within syndicated programming, news and research services. |
| Sean Hough | 6/18/2009 | 0.5 | Creation of summary portion of statistics tab in the operational sensitivity analysis highlighting total revenue, expense and operational cash flow performance. |
| Sean Hough | 6/18/2009 | 0.7 | Continue population of statistics portion of operations performance sensitivity analysis with focus on publishing expenses. |
| Sean Hough | 6/18/2009 | 0.8 | Continue population of statistics portion of operations performance sensitivity analysis with focus on broadcasting revenues. |
| Sean Hough | 6/18/2009 | 2.1 | Formulation of format and structure of statistics portion of year to date and rest of year performance sensitivity analysis and creation of statistical data and performance chart for publishing revenues. |
| Sean Hough | 6/18/2009 | 2.5 | Quality control and stress testing exercise for year to date and rest of year operational sensitivity analysis; testing of various scenarios to assure proper functionality of model and trace proposed changes through revenue, expense and cash flow line items by month for remainder of 2009. |
| Tom Hill | 6/19/2009 | 2.4 | Review 2008 cost savings initiatives for layering in 2nd half of 2009. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/22/2009 | 0.5 | Meeting with V. Garlati (Tribune) to discuss latest estimates of newsprint pricing and consumption rates across business units as well as reporting mechanisms used to take publishing expense information in from business units and corporate purchasing staff. |
| Sean Hough | 6/22/2009 | 0.5 | Preparation of summary of sensitivity analysis for rest of year operational performance for T. Hill as it relates to inquiries from creditors' advisors. |
| Sean Hough | 6/22/2009 | 0.6 | Dialogue with B. Stotzer relating to previous analysis done on publishing compensation expense and analysis of prior Company presentations to ascertain historical trends and projections for FTE count and total compensation expense. |
| Sean Hough | 6/22/2009 | 0.8 | Analysis of centrally purchased newsprint expense tracking worksheet from V. Garlati, examination of functionality to track historical and future estimates for newsprint consumption and pricing and plotting of trends witnessed since 2007. |
| Sean Hough | 6/22/2009 | 0.4 | Examination of presentations made by B. Stotzer to Tribune relating to compensation expense and FTE rationalization. |
| Sean Hough | 6/22/2009 | 0.3 | Initial testing of scenarios derived from sensitivity analysis for rest of year projects to give guidance on potential newsprint and compensation expense for remainder of year. |
| Sean Hough | 6/22/2009 | 0.2 | Review of response by C. Bigalow to questions posed by creditors' advisors relating to latest operational trends and attached analysis. |
| Sean Hough | 6/22/2009 | 1.6 | Analysis of compensation and FTE trends from brown book financial reports for period 1 through period five, examination of 2009 operating plan documents on Merrill datasite detailing plan figures for publishing compensation and dialogue with R. Sauter (Tribune) relating to discrepancies found in plan figures. |
| Sean Hough | 6/22/2009 | 0.3 | Meeting with J. Cannizzo (Tribune) regarding ink purchasing for Tribune Publishing and latest thinking with regards to pricing. |
| Sean Hough | 6/22/2009 | 1.8 | Build out and formatting of prediction model to estimate potential compensation and newprint/ink expense for Tribune Publishing based off potential movements in FTE's, compensation per FTE, newsprint consumption and newsprint price. |
| Sean Hough | 6/22/2009 | 3.1 | Population of publishing newsprint/ink and compensation expense prediction model with actual data for periods completed year to date and incorporation of latest thinking forecasts for FTE, consumption and newsprint price figures, creation of change functionality and distribution of document with summary to T. Hill. |
| Sean Hough | 6/22/2009 | 0.4 | Review of questions posed by Alix partners regarding trends for compensation and newprint expense as well as projects for rest of year for Publishing and Broadcasting segments. |
| Tom Hill | 6/22/2009 | 1.7 | Review of Period 5 financials and comparison to Budget. |
| Tom Hill | 6/22/2009 | 0.6 | Review actual newsprint prices to projections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 6/22/2009 | 0.8 | Review of professional fees with V. Garlati and discuss Epic. |
| Tom Hill | 6/22/2009 | 0.8 | Review of 2008 FTE's compared to 2009 FTE's. |
| Sean Hough | 6/23/2009 | 1.3 | Quality control exercise for newsprint and compensation expense prediction model and preparation of updated version of document for review by T. Hill. |
| Sean Hough | 6/23/2009 | 0.5 | Incorporation of changes suggested by T. Hill to newsprint/compensation expense worksheet and reformulation of functionality. |
| Sean Hough | 6/23/2009 | 0.7 | Preparation of broadcast contract savings summary report to reiterate proposed savings from contract renegotiation and dispersal of document to G. Mazzaferri (Tribune) for review and feedback. |
| Sean Hough | 6/23/2009 | 1.4 | Reformulation of expected publishing and broadcasting expense savings analysis worksheet to include latest thinking on savings resulting from lease amendments and rejections and incorporation of new figures in latest scenarios. |
| Sean Hough | 6/23/2009 | 0.4 | Creation of trend charts displaying newsprint pricing movements from beginning of 2008 to present for review by T. Hill. |
| Sean Hough | 6/23/2009 | 0.3 | Dialogue with R. Sauter regarding reasoning behind discrepancies in plan information for FTE's in publishing group. |
| Tom Hill | 6/23/2009 | 1.3 | Review of broadcast contract savings. |
| Brian Whittman | 6/24/2009 | 0.5 | Review financial sensitivity analysis. |
| Sean Hough | 6/24/2009 | 0.9 | Incorporation of 2009 operating plan detail for FTE's into publishing compensation prediction model for historical and projected reference and calculation of salary/FTE detail. |
| Sean Hough | 6/24/2009 | 0.4 | Preparation of latest newsprint and publishing compensation prediction worksheet with summary for review by B. Whittman. |
| Tom Hill | 6/25/2009 | 0.9 | Review cost savings for FTE's in Publishing. |
| Tom Hill | 6/25/2009 | 0.8 | Review cost savings for renegotiated broadcast rights. |
| Tom Hill | 6/25/2009 | 0.7 | Review cost savings for renegotiated/rejected real estate leases. |
| Tom Hill | 6/25/2009 | 0.6 | Meeting with H. Amsden to review cost savings analysis. |
| Tom Hill | 6/29/2009 | 0.8 | Preparation for valuation meeting with management by reviewing latest Lazard model. |

| **Subtotal** | | **96.6** | |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2009 through June 30, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.1 | Discussion with V. Garlati re: Epiq invoice. |
| Tom Hill | 6/1/2009 | 0.4 | Review LC information regarding liquidity. |
| Brian Whittman | 6/2/2009 | 0.2 | Correspondence with V. Garlati and C. Bigelow re: professional fee forecast. |
| Brian Whittman | 6/3/2009 | 0.3 | Review weekly cash flow forecast, borrowing base, and motion disbursements report. |
| Stuart Kaufman | 6/3/2009 | 1.0 | Review of weekly cash flow forecast (0.7) and discussion of same with V. Garlati (Tribune 0.3). |
| Tom Hill | 6/3/2009 | 0.8 | Review of SWAP issues and managements position. |
| Tom Hill | 6/3/2009 | 0.7 | Review of Weekly Cash Flow for Week 22 (the first week of Period 6) and inquiry into swap proceeds. |
| Brian Whittman | 6/4/2009 | 0.1 | Call with J. Rodden re: interest rate swaps. |
| Tom Hill | 6/8/2009 | 0.6 | Review of LC information requested by FTI. |
| Tom Hill | 6/9/2009 | 0.8 | Review of week 23 cash flow and variances including St. Louis real estate and TVFN net proceeds. |
| Brian Whittman | 6/10/2009 | 0.3 | Review 2008 statement of cashflows and send questions to N. Chakiris. |
| Tom Hill | 6/10/2009 | 0.3 | Discuss cash flow variances with V. Garlati. |
| Brian Whittman | 6/11/2009 | 0.2 | Correspondence with V. Garlati re: changes to weekly cash flow report. |
| Brian Whittman | 6/11/2009 | 0.3 | Review updated professional fee forecast schedule. |
| Brian Whittman | 6/11/2009 | 0.6 | Review 2008 detailed cash flow statement. |
| Brian Whittman | 6/15/2009 | 0.2 | Call with G. Lawrence (FTI) re: cash flow questions. |
| Brian Whittman | 6/16/2009 | 0.8 | Review of weekly cash flow, borrowing base and revenue reports. |
| Tom Hill | 6/16/2009 | 0.6 | Review of week 24 cash flow and variances. |
| Brian Whittman | 6/18/2009 | 0.3 | Discussion with S. Mandava (Lazard) re: borrowing base. |
| Brian Whittman | 6/19/2009 | 0.2 | Correspondence with V. Garlati on contract savings impact on cash flow projection. |
| Brian Whittman | 6/22/2009 | 0.2 | Draft summary on interest rate swap. |
| Brian Whittman | 6/23/2009 | 0.3 | Update interest rate swap memo from comments from J. Rodden and D. Eldersveld. |
| Tom Hill | 6/23/2009 | 0.4 | Review of SWAP response to Alix Partners. |
| Tom Hill | 6/23/2009 | 0.7 | Review of week 25 cash flows. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2009 through June 30, 2009***

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/24/2009 | 0.4 | Review weekly cash flow report and correspondence with V. Garlati re: same. |
| Brian Whittman | 6/26/2009 | 0.9 | Review weekly cash flow report, weekly revenue reports, borrowing base, and related documents for distribution to the UCC/SC professionals. |
| **Subtotal** | | **11.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/1/2009 | 0.5 | Meeting with P. Kinealy to discuss status of open issues re: statements and scheduled claims, potential amendments and claims reconciliation. |
| Steve Kotarba | 5/4/2009 | 1.1 | Respond to creditor inquiries, review list of items re: additional amendments. |
| Steve Kotarba | 5/5/2009 | 1.1 | Respond to creditor inquiries. |
| Steve Kotarba | 5/6/2009 | 1.6 | Prepare notes and handouts for meeting with client re reconciliation of vendor claims. |
| Steve Kotarba | 5/6/2009 | 0.9 | On-site meetings with client re: reconciliation of vendor claims. |
| Steve Kotarba | 5/7/2009 | 0.6 | Return calls to call center. |
| Steve Kotarba | 5/8/2009 | 0.7 | Research re: officer and director scheduled claims. |
| Angela Bergman | 6/1/2009 | 4.0 | Prepare tier 1 of claims register for import into CMS database by tying claimants to existing vendors where possible and creating new vendors where necessary. |
| Angela Bergman | 6/1/2009 | 1.5 | Continue review and preparation of tier 2 of claims register for import into CMS database by tying claimants to existing vendors where possible and creating new vendors where necessary. |
| Brian Whittman | 6/1/2009 | 0.6 | Continue reading non-qualified benefit information. |
| Brian Whittman | 6/1/2009 | 1.7 | Work on claims analysis. |
| Brian Whittman | 6/1/2009 | 0.8 | Review updated information on debt holders for claims analysis. |
| Kate Feldman | 6/1/2009 | 3.0 | Review new claims register from Epiq and compare claimant detail against existing CMS vendor detail to identify new creditors for proper import of data. |
| Lauren Hoeflich | 6/1/2009 | 4.4 | Assist with reconciliation of claims identification (3.9); communicate with P. Kinealy and A. Bergman regarding same (.4). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/1/2009 | 1.8 | Review Epiq claims extracts with P. Kinealy - note field mapping for system import and follow-up questions for Epiq. |
| Paul Kinealy | 6/1/2009 | 0.5 | Prepare CMS application for Tribune reconciliation team access. |
| Paul Kinealy | 6/1/2009 | 0.5 | Review updated claims data for matching against proper schedule records and vendor IDs and sign-off for import into CMS database. |
| Paul Kinealy | 6/1/2009 | 0.3 | Review issues with R. Niemerg from his review of claims for non-substantive objections and resolve same. |
| Paul Kinealy | 6/1/2009 | 0.7 | Discuss updated claim reporting with Epiq and review potential changes to format for upcoming claims reconciliation project. |
| Paul Kinealy | 6/1/2009 | 0.8 | Review results of draft import file for filed claims and discuss process improvements with A. Bergman and L. Hoeflich. |
| Paul Kinealy | 6/1/2009 | 1.2 | Review updated company data requirements and discuss same with M. Zeiss for possible updates to CMS application. |
| Richard Niemerg | 6/1/2009 | 1.7 | Create summary of those claims that amend or revise previously filed claims. |
| Richard Niemerg | 6/1/2009 | 0.2 | Conference with P. Kinealy regarding reconciling claims. |
| Richard Niemerg | 6/1/2009 | 1.4 | Review filed claims and create summary of those claims that amend or revise previously filed claims. |
| Richard Niemerg | 6/1/2009 | 2.1 | Review claims to determine if Claimant provided sufficient documentation or detail to support claim. |
| Robert Esposito | 6/1/2009 | 1.4 | Researched claims to mark duplicates for objections. |
| Stuart Kaufman | 6/1/2009 | 0.5 | Distribution with P. Kinealy (A&M) in regard to Barclay's swap MTM. |
| Tom Hill | 6/1/2009 | 0.6 | Review listing of Revolver Debt Holders. |
| Tom Hill | 6/1/2009 | 0.6 | Correspond with the Indenture Trustee at Wilmington Trust on claims process. |
| Angela Bergman | 6/2/2009 | 3.0 | Continue review and preparation of tier 3 of claims register for import into CMS database by tying claimants to existing vendors where possible and create new vendors where necessary. |
| Angela Bergman | 6/2/2009 | 3.0 | Import tier 2 and 3 new vendors and related claims detail from claims register into CMS database and QC same. |
| Angela Bergman | 6/2/2009 | 2.5 | Prepare active schedule worksheet from Epiq for import into CMS database as a scheduled claim. |
| Angela Bergman | 6/2/2009 | 2.5 | Additional comparison of claimant information against current vendor table for import of claims register. |
| Angela Bergman | 6/2/2009 | 0.5 | Finalize vendor mapping for new vendor import and import new claims vendors into CMS database. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 6/2/2009 | 1.3 | Review Schedules to determine which, if any professionals, received proof of claim forms. |
| Kate Feldman | 6/2/2009 | 1.9 | Review and QC of all claims load sheet from updated Epiq claims register. |
| Kate Feldman | 6/2/2009 | 3.0 | Review of final batch of new claim data from Epiq for processing and import into CMS database. |
| Kate Feldman | 6/2/2009 | 3.0 | Continue review of second batch of new claims register from Epiq and compare claimant detail against existing CMS vendor detail to identify new creditors and prep of load file re: same. |
| Lauren Hoeflich | 6/2/2009 | 3.6 | Assist with reconciliation of claims identification (3.1); communicate with P. Kinealy and A. Bergman regarding same (.5). |
| Mark Zeiss | 6/2/2009 | 2.1 | Enable and install claims client software on claims' team laptops. |
| Mark Zeiss | 6/2/2009 | 3.8 | Import Epiq claims extracts into system for the individual creditors (2.6). Resolve issues and verify (1.2). |
| Mark Zeiss | 6/2/2009 | 2.6 | Prepare for and attend conference call with P. Kinealy, L. Hoeflich, and A. Berman re: Epiq claims extract to system vendors mapping. |
| Paul Kinealy | 6/2/2009 | 0.7 | Discuss and resolve claims objection review issues with R. Esposito re: his review of potential duplicate and cross-debtor duplicate claims. |
| Paul Kinealy | 6/2/2009 | 0.6 | Review results of vendor data merge into filed claims file with A. Bergman. |
| Paul Kinealy | 6/2/2009 | 1.3 | Review updated claims data for matching against proper schedule records and vendor IDs and sign-off for import into CMS database. |
| Paul Kinealy | 6/2/2009 | 0.7 | Review issues with R. Niemerg from his review of claims for non-substantive objections and resolve same. |
| Richard Niemerg | 6/2/2009 | 0.3 | Draft e-mail to P. Kinealy regarding objections to claims research. |
| Richard Niemerg | 6/2/2009 | 1.8 | Legal research regarding claims objections. |
| Richard Niemerg | 6/2/2009 | 1.6 | Create summary of those claims that amend or revise previously filed claims. |
| Richard Niemerg | 6/2/2009 | 0.3 | Telephone conference with T. Behnke regarding claims reconciliation and objections. |
| Richard Niemerg | 6/2/2009 | 1.4 | Review filed claims and create summary of those claims that amend or revise previously filed claims. |
| Sean Hough | 6/2/2009 | 0.7 | Reformulation of claims count summary for trade and former employee claim by legal entity analysis to account for claims less than or equal to zero dollars and distribution to Stuart Kaufman (A&M) for review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/3/2009 | 0.2 | Review comments from J. Henderson on claim reconciliation process overview. |
| Paul Kinealy | 6/3/2009 | 1.3 | Draft short claims reconciliation overview for distribution to senior management; review same with R. Stone and B. Whittman. |
| Paul Kinealy | 6/3/2009 | 0.3 | Research address issues presented by M. Bourgon and resolve same. |
| Paul Kinealy | 6/3/2009 | 1.8 | Prepare materials for and attend weekly claims reconciliation process meeting with R. Stone and M. Riordan's audit team. |
| Paul Kinealy | 6/3/2009 | 0.4 | Review errors in claims register with R. Esposito and discuss resolving same with Epiq. |
| Paul Kinealy | 6/3/2009 | 0.5 | Discuss and resolve claims objection review issues with R. Esposito re his review of potential duplicate and cross-debtor duplicate claims. |
| Paul Kinealy | 6/3/2009 | 1.0 | Review current filed claims load in CMS database for accuracy. |
| Richard Stone | 6/3/2009 | 0.5 | Prepare for claims reconciliation meeting with A/P and Sourcing team. |
| Richard Stone | 6/3/2009 | 1.3 | Participate in meeting with A/P and Sourcing team regarding upcoming claims reconciliation and process to incorporate in the FSC. |
| Robert Esposito | 6/3/2009 | 3.7 | Review and compare lines 951 to 1,829 of the claim report and mark duplicates for claim objections - analyze the POC to verify duplication. |
| Robert Esposito | 6/3/2009 | 2.3 | Review and compare lines 1,830 to 2,375 of the claim report and mark duplicates for claim objections - analyze the POC to verify duplication. |
| Robert Esposito | 6/3/2009 | 2.6 | Review and compare lines 332 to 950 of the claim report and mark duplicates for claim objections - analyze the POC to verify duplication. |
| Tom Hill | 6/3/2009 | 0.4 | Obtain update on Tribune litigation discovery needs. |
| Tom Hill | 6/3/2009 | 0.5 | Review of claims reconciliation proposed protocol and provide feedback to team. |
| Mark Berger | 6/4/2009 | 1.9 | Review notice lists re: to real estate claims prior to distribution and filing. |
| Mark Berger | 6/4/2009 | 1.5 | Review Tribune lease rejection notice exhibits directly prior to filing; propose changes. |
| Mark Berger | 6/4/2009 | 1.0 | Review and propose changes to assumptions exhibits directly prior to filing. |
| Paul Kinealy | 6/4/2009 | 0.5 | Draft short claims reconciliation overview for distribution to senior management; review same with R. Stone and B. Whittman. |
| Paul Kinealy | 6/4/2009 | 1.2 | Revise updated claims reconciliation process documents for distribution to the company reconciliation teams. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/4/2009 | 0.5 | Review of updated claims register information from Epiq and manage updates to CMS database and review of claims for active claims report and non-substantive objections. |
| Paul Kinealy | 6/4/2009 | 0.7 | Review and revise draft objection exhibit for claims with a specified debtor. |
| Robert Esposito | 6/4/2009 | 0.7 | Review and compare lines 2,921 to 3,085 of the claim report and mark duplicates for claim objections - analyze the POC to verify duplication. |
| Robert Esposito | 6/4/2009 | 2.3 | Review and compare lines 2376 to 2,920 of the claim report and mark duplicates for claim objections - analyze the POC to verify duplication. |
| Stuart Kaufman | 6/4/2009 | 1.5 | Calculation of accrued interest for EGI notes and circulation of same. |
| Brian Whittman | 6/5/2009 | 0.2 | Correspondence with C. Klein and M. Bourgon re: John Hancock claim. |
| Elisabeth de Roziere | 6/5/2009 | 4.0 | Consolidate claims tracking sheets and organize by claim type. |
| Mark Berger | 6/5/2009 | 2.1 | Add location and landlord party information to lease rejection notice list prior to filing. |
| Paul Kinealy | 6/5/2009 | 1.3 | Review of updated claims register information from Epiq and manage updates to CMS database and review of claims for active claims report and non-substantive objections. |
| Paul Kinealy | 6/5/2009 | 0.2 | Discuss content of amended bar date notice with M. Bourgon. |
| Paul Kinealy | 6/5/2009 | 1.0 | Revise updated claims reconciliation process documents for distribution to the company reconciliation teams. |
| Paul Kinealy | 6/5/2009 | 0.5 | Review certain claims for potential no-supporting documentation objections with R. Esposito. |
| Robert Esposito | 6/5/2009 | 0.4 | Correct several duplicate claims in the Claim report and review with team leader. (0.3) Send final duplicate claim review to team leader. (0.1) |
| Tom Hill | 6/5/2009 | 0.9 | Review draft of Claims Reconciliation Process and proposal to amend schedules to management and Sidley. |
| Brian Whittman | 6/7/2009 | 0.7 | Finalize updates on claims process and amendments to schedules for presentation to management. |
| Brian Whittman | 6/8/2009 | 0.3 | Correspondence with C. Klein and K. Dansart re: John Hancock claim. |
| Brian Whittman | 6/8/2009 | 0.8 | Review trade claim analysis. |
| Sean Hough | 6/8/2009 | 2.8 | Reformulation of non-guarantor and obligor legal entity trade and former employee claim analysis with focus on detailing claims by specific vendor or individual and transmission of revamped document to Stuart Kaufman (A&M) for review. |
| Paul Kinealy | 6/9/2009 | 0.4 | Prepare current register of filed tax claims for P. Shanahan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/9/2009 | 0.5 | Review of current register of filed tax claims with P. Shanahan. |
| Paul Kinealy | 6/9/2009 | 1.2 | Review Epiq call logs for May 26 - June 8 and respond to callers where required. |
| Paul Kinealy | 6/10/2009 | 1.7 | Prepare for and attend weekly claims reconciliation process meeting with R. Stone, M. Riordan and the Tribune AP reconciliation team. |
| Paul Kinealy | 6/10/2009 | 0.7 | Review proofs of interest received by Epiq, discuss handling options and direct them to keep separate and track via excel. |
| Richard Stone | 6/10/2009 | 0.8 | Meeting with P. Kinealy (A&M), R. Collins and J. Griffin (Tribune) regarding claims reconciliation overview and training guide. |
| Richard Stone | 6/10/2009 | 1.0 | Participate in claims meeting with FSC team to prepare for upcoming claims reconciliation and internal process overview. |
| Paul Kinealy | 6/11/2009 | 0.5 | Review and comment on notice for POC and bar date mailing to J. McClelland. |
| Paul Kinealy | 6/11/2009 | 0.2 | Review of June 10 call log from Epiq. |
| Angela Bergman | 6/12/2009 | 0.8 | Manually search for Epiq identifier for retiree settlements. |
| Mark Berger | 6/12/2009 | 2.3 | Compare Schedule F to amended scheduled claims file; summarize findings. |
| Paul Kinealy | 6/12/2009 | 0.8 | Review request from M. Bourgon for analysis of claims filed by individuals represented by J. Teitelbaum and manage resolution of same. |
| Paul Kinealy | 6/12/2009 | 0.4 | Review of the June 11 call center logs from Epiq and follow up with R. Stone re: payments requests from B. Williams (caller). |
| Paul Kinealy | 6/12/2009 | 0.4 | Review 502b6 claims with R. Stone. |
| Paul Kinealy | 6/12/2009 | 0.2 | Review status of claims filed on bar date with Epiq and update company re: same. |
| Elizabeth Johnston | 6/15/2009 | 1.1 | Train claims reconciliation team on use of claims database. |
| Elizabeth Johnston | 6/15/2009 | 3.5 | Research claims objections to provide examples for Tribune claims project. |
| Paul Kinealy | 6/15/2009 | 0.5 | Discuss final bar date claims numbers with Epiq and review next deliverables. |
| Paul Kinealy | 6/15/2009 | 0.7 | Review of additional data requests from M. Bourgon and L. Teitelbaum and team answers to same; delivery of same to M. Bourgon. |
| Paul Kinealy | 6/15/2009 | 1.4 | Prepare summary of objection types for inclusion in Tribune claims reconciliation process documents. |
| Paul Kinealy | 6/15/2009 | 1.3 | Design and populate active claims breakout by potential plan classifications. |
| Tom Hill | 6/15/2009 | 0.7 | Review of DTC Holder list for debt holders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/16/2009 | 0.5 | Review and comment on claims reconciliation documents. |
| Brian Whittman | 6/16/2009 | 0.5 | Review debtholder analysis from Epiq. |
| Brian Whittman | 6/16/2009 | 0.2 | Correspondence with J. Boelter (Sidley) re: debtholder analysis. |
| Elizabeth Johnston | 6/16/2009 | 0.7 | Edit and update claims objections memorandum. |
| Mark Berger | 6/16/2009 | 1.5 | Review affidavits and analyze waived claims. |
| Mark Zeiss | 6/16/2009 | 1.8 | Prepare for and attend conference call with R. Esposito re: loading Epiq proof-of-claim extract information into system for claims reconciliation team. |
| Mark Zeiss | 6/16/2009 | 0.6 | Attend meeting with J. Hertzberg re: claims process. |
| Paul Kinealy | 6/16/2009 | 0.4 | Discuss need for and delivery of remaining proof of claims images from Epiq. |
| Paul Kinealy | 6/16/2009 | 0.3 | Assist R. Esposito with questions re: claims information for proper handling and import. |
| Paul Kinealy | 6/16/2009 | 0.8 | Revise draft of agenda for claims reconciliation meeting with client and send to S. Kotarba for review. |
| Paul Kinealy | 6/16/2009 | 0.3 | Discuss additional requirements of claims reconciliation process with R. Stone. |
| Paul Kinealy | 6/16/2009 | 1.0 | Finalize list and descriptions of substantive and non-substantive claims objections and data requirements re: same. |
| Paul Kinealy | 6/16/2009 | 0.7 | Review claims import data from R. Esposito and approve initial vendor matching. |
| Paul Kinealy | 6/16/2009 | 0.5 | Review sample claims objection exhibits from Sidley for inclusion in CMS application format. |
| Paul Kinealy | 6/16/2009 | 0.5 | Receive and review updated claims register from Epiq after claims bar date. |
| Paul Kinealy | 6/16/2009 | 0.5 | Provide additional comments and revisions to claims reconciliation process documents. |
| Paul Kinealy | 6/16/2009 | 0.8 | Process new claims information (approximately 2,000 new claims) and discuss import parameters with R. Esposito. |
| Paul Kinealy | 6/16/2009 | 1.2 | Review new claims register and insert the 2,000+ claims into the active claims report segregating by claim type. |
| Robert Esposito | 6/16/2009 | 1.3 | Perform lookups for all new Claimants in efforts to match existing vendor ID's within prior claims list, claim vendors and the master mailing list files. |
| Robert Esposito | 6/16/2009 | 2.3 | Receive updated Claims extract from Epiq. Review, analyze and discuss the updated file with team leader. (0.4) Pull the newly added claims from the master list - identify correct debtor, claim code, etc. for each new claim and prepare the file for loading into BART. (1.9) |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 6/16/2009 | 3.3 | Manually review new claimants who did not match prior Claimants and search for matches.(2.6) Provide unique vendor ids for each unique Claimant and prepare new Claimants file for loading into BART. (0.7) |
| Tom Hill | 6/16/2009 | 0.8 | Review of updated claims reconciliation process. |
| Brian Whittman | 6/17/2009 | 0.4 | Call with J. Boelter (Sidley) and J. Sullivan (Epiq) re: bondholder noticing information. |
| Brian Whittman | 6/17/2009 | 0.3 | Review list of largest filed claims. |
| Brian Whittman | 6/17/2009 | 0.8 | Status meeting with about 15 key members of company management including C. Bigelow and D. Liebentritt (Tribune) and S. Kotarba and P. Kinealy (A&M) to go over claims process and related case issues. |
| Brian Whittman | 6/17/2009 | 0.2 | Review debt analysis. |
| Mark Zeiss | 6/17/2009 | 0.6 | Conference call with R. Esposito and P. Kinealy re: non-substantive claims objections. |
| Paul Kinealy | 6/17/2009 | 0.3 | Discuss Phones-related claims search with C. Kline/Sidley. |
| Paul Kinealy | 6/17/2009 | 0.3 | Discuss and resolve erroneous claims issues with Epiq. |
| Paul Kinealy | 6/17/2009 | 0.8 | Research whether any claims were filed based on litigation related to the PHONES. |
| Paul Kinealy | 6/17/2009 | 0.9 | Review certain claims suggested by R. Esposito as cross-debtor duplicates; advise R. Esposito re: same. |
| Paul Kinealy | 6/17/2009 | 0.8 | Prepare for and attend status meeting with about 15 key members of company management including C. Bigelow and D. Liebentritt (Tribune) and S. Kotarba and B. Whittman (A&M) to go over claims process and related case issues. |
| Paul Kinealy | 6/17/2009 | 1.4 | Review and comment on updated claims review process documents. |
| Paul Kinealy | 6/17/2009 | 0.3 | Discuss results of claims search with D. Kazan. |
| Paul Kinealy | 6/17/2009 | 0.8 | Research claims questions from D. Kazan/Tribune re: claims filed by Microsoft, Hearst and Media News. |
| Paul Kinealy | 6/17/2009 | 0.5 | Discuss requirements for modified period 5 data with R. Stone for incorporation into claims review process. |
| Richard Niemerg | 6/17/2009 | 1.3 | Review amended claims and reconcile with claims summary. |
| Richard Niemerg | 6/17/2009 | 0.3 | Review and revise claims summary and forward to P. Kinealy. |
| Richard Stone | 6/17/2009 | 0.7 | Meeting with P. Kinealy (A&M) to discuss claims reconciliation process and training manual for FSC team. |
| Richard Stone | 6/17/2009 | 0.2 | Meeting with P. Kinealy (A&M) and M. Riordan (Tribune) regarding claims reconciliation issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 6/17/2009 | 3.1 | Review and Analyze 6/15/09 claim extract and flag each potential duplicate claim and cross debtor duplicate. |
| Robert Esposito | 6/17/2009 | 1.1 | Review and analyze updated claim extract and flag each potential claim and cross debtor duplicate. |
| Robert Esposito | 6/17/2009 | 1.8 | Prepare BART for data entry of new vendors and load vendors into BART.(0.4)  Prepare new claims for loading and load into BART. (1.4) |
| Sean Hough | 6/17/2009 | 1.7 | Conduct grouping analysis from monthly operating report to analyze legal entities by performance and combine entities into specific groups as part of larger claims payout modeling exercise undertaken by S. Kaufman. |
| Sean Hough | 6/17/2009 | 0.3 | Analysis of invoice materials received from vendor as part of claims reconciliation process. |
| Steve Kotarba | 6/17/2009 | 0.8 | Status meeting with about 15 key members of company management including C. Bigelow and D. Liebentritt (Tribune) and B. Whittman and P. Kinealy (A&M) to go over claims process and related case issues. |
| Steve Kotarba | 6/17/2009 | 0.3 | Meeting with B. Whittman and P. Kinealy to discuss filed claims and case drivers re reconciliation. |
| Steve Kotarba | 6/17/2009 | 1.4 | Work on-site re: claims reconciliation. |
| Steve Kotarba | 6/17/2009 | 0.5 | Review Active Claims Report in preparation for on-site meeting with client. |
| Andrew Whitney | 6/18/2009 | 3.2 | Match filed claims from current claims register from Epiq against the active schedule records re: which schedule records are deemed superseded. |
| Paul Kinealy | 6/18/2009 | 2.2 | Review claims reconciliation documentation and draft application usage section with screenshots. |
| Paul Kinealy | 6/18/2009 | 1.1 | Review matching of schedule records with active filed claims with A. Whitney. |
| Paul Kinealy | 6/18/2009 | 0.3 | Discuss schedule record matching exercise with A. Whitney and instruct re: same. |
| Richard Niemerg | 6/18/2009 | 1.7 | Review and revise claims summary and forward to P. Kinealy. |
| Richard Niemerg | 6/18/2009 | 2.4 | Review amended claims (1.2)and reconcile with claims summary (1.2). |
| Richard Niemerg | 6/18/2009 | 1.9 | Review newly filed claims listed as amending previously filed claims and marking amended claims as such. |
| Robert Esposito | 6/18/2009 | 1.9 | Flag each potential duplicate claim and cross debtor duplicates for claim rejections. |
| Robert Esposito | 6/18/2009 | 3.5 | Continue to flag each potential duplicate claim and cross debtor duplicate for claim rejections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Whitney | 6/19/2009 | 3.4 | Match filed claims from current claims register from Epiq against the active schedule records re: which schedule records are deemed superseded. |
| Andrew Whitney | 6/19/2009 | 2.8 | Update claims form re: asset information presented for active schedule records deemed superseded. |
| Andrew Whitney | 6/19/2009 | 0.7 | Assemble current claims pdf files re: franchise tax board. |
| Mark Berger | 6/19/2009 | 1.5 | Review and revise proposed claims amendments re: to intercompany accounts. |
| Paul Kinealy | 6/19/2009 | 0.8 | Review amended claims research from R. Niemerg and approve for incorporation into database. |
| Paul Kinealy | 6/19/2009 | 0.2 | Provide updated claims breakout to R. Stone and M. Riordan and advise on issues re: same. |
| Paul Kinealy | 6/19/2009 | 0.7 | Discuss tax claims generally with P. Shanahan (Tribune) and reconciliation plan of same. |
| Paul Kinealy | 6/19/2009 | 0.7 | Review additional schedule record matches. |
| Paul Kinealy | 6/19/2009 | 0.4 | Manage combination of prepetition tax claims with administrative tax claims for presentation to P. Shanahan's team including claim images. |
| Paul Kinealy | 6/19/2009 | 0.7 | Review of updated claims reconciliation documents focusing on processes drafted by Tribune staff. |
| Paul Kinealy | 6/19/2009 | 1.6 | Prepare claims reports and documentation for Monday kickoff meeting with AP reconciliation team. |
| Paul Kinealy | 6/19/2009 | 0.3 | Discuss delivery of updated register and proof of claims images with Epiq. |
| Paul Kinealy | 6/19/2009 | 1.4 | Prepare updated claims breakout of active filed and schedule claims by proposed plan categories. |
| Richard Niemerg | 6/19/2009 | 1.8 | Reconcile newly files claims with claims database for amendments, duplicates and other objections. |
| Richard Niemerg | 6/19/2009 | 1.6 | Review amended claims (1.1)and reconcile with claims summary (0.5). |
| Richard Niemerg | 6/19/2009 | 0.9 | Prepare tax claim summary and forward same to P. Kinealy. |
| Richard Stone | 6/19/2009 | 2.5 | Analyze claims register and largest claim variances as compared to company books and records. |
| Robert Esposito | 6/19/2009 | 1.1 | Continue to flag each potential duplicate claim and cross debtor duplicate for claim rejections. |
| Steve Kotarba | 6/19/2009 | 0.4 | Discuss amended claims, duplicate claims, vendor claims protocol with P. Kinealy to prepare for client meeting request re: same. |
| Paul Kinealy | 6/20/2009 | 1.3 | Review and update active claims report and import handling of same in CMS database. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 6/20/2009 | 2.0 | Mark all potential duplicate claims within the claims extract for claim rejections. |
| Paul Kinealy | 6/21/2009 | 0.3 | Manage import of new claims into CMS database. |
| Robert Esposito | 6/21/2009 | 2.1 | Review and analyze the updated POCs. (0.2) Prepare the file for a new vendor and claim load. (1.7)  Load both new vendors and claims into BART. (0.2) |
| Andrew Whitney | 6/22/2009 | 0.8 | Updated master creditor list re: amended active claims reports provided by Tribune. |
| Andrew Whitney | 6/22/2009 | 2.6 | Consolidate per entity creditors re: current open liability files. |
| Andrew Whitney | 6/22/2009 | 3.5 | Create master list of creditors for P5 re: individual entity source documents. |
| Andrew Whitney | 6/22/2009 | 1.8 | Create pivot table and metrics for creditors per legal entity re: master creditor list. |
| Andrew Whitney | 6/22/2009 | 1.6 | Recalculate master creditor list re: open liabilities updates and amendments. |
| Andrew Whitney | 6/22/2009 | 1.1 | Update master creditor list re: amended pre-petition invoices. |
| Jodi Ehrenhofer | 6/22/2009 | 1.7 | Attend claims reconciliation meeting with P. Kinealy, R. Stone (both A&M), M. Riordian (Tribune) and AP claims recon team. |
| Jodi Ehrenhofer | 6/22/2009 | 0.3 | Review Tribune Claims Resource Guide to understand claims reconciliation process. |
| Mark Berger | 6/22/2009 | 1.7 | Analyze and revise updated open liabilities schedule; filter file so that claims team can analyze data. |
| Mark Zeiss | 6/22/2009 | 1.8 | Review and format proof of claims PDFs into system for claims reconciliation team. |
| Paul Kinealy | 6/22/2009 | 0.8 | Manage preparation of extended p5 data with A. Whitney for review against filed claims by AP reconciliation team. |
| Paul Kinealy | 6/22/2009 | 1.2 | Review final register of timely-filed claims and discuss review of various methodologies with S. Kotarba to ensure veracity of claims mailings and receipt. |
| Paul Kinealy | 6/22/2009 | 2.2 | Prepare for and attend claims reconciliation kickoff meeting with R. Stone, M. Riordan (Tribune) and the Tribune AP reconciliation team. |
| Paul Kinealy | 6/22/2009 | 0.7 | Review claims database for accuracy in preparation of kickoff meeting. |
| Paul Kinealy | 6/22/2009 | 0.5 | Manage the import of the 2,000 new claims images into the CMS database. |
| Paul Kinealy | 6/22/2009 | 0.7 | Prepare initial assignment of claims for distribution to claims reconciliation team. |
| Paul Kinealy | 6/22/2009 | 0.4 | Work with IT department to gain database access for additional Tribune claims reviewers. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/22/2009 | 0.5 | Analyze claims register and largest claim variances as compared to company books and records. |
| Richard Stone | 6/22/2009 | 2.0 | Participate in introduction claims reconciliation meeting with FSC team and provide training and instructions related to process and resource guide. |
| Richard Stone | 6/22/2009 | 0.5 | Prepare for introduction claims reconciliation meeting. |
| Richard Stone | 6/22/2009 | 2.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Steve Kotarba | 6/22/2009 | 0.5 | Address issues raised by company re: claim reconciliation hurdles and discuss resolutions including PeopleSoft extracts. |
| Steve Kotarba | 6/22/2009 | 0.5 | Respond to inquiries re: litigation services. |
| Steve Kotarba | 6/22/2009 | 1.6 | Meet with reconciliation team to prepare claims assignments and other information to allow company to begin claims reconciliation. |
| Steve Kotarba | 6/22/2009 | 0.3 | Participate in meeting to begin reconciliation of vendor claims. |
| Steve Kotarba | 6/22/2009 | 1.1 | Research issues raised in claim review session including presentment of claim information and matching of schedules. |
| Andrew Whitney | 6/23/2009 | 1.7 | Update pivot table and metrics re: updated and amended creditor information. |
| Andrew Whitney | 6/23/2009 | 1.4 | Update master creditor list re: new schedule F documents. |
| Jodi Ehrenhofer | 6/23/2009 | 0.6 | Step through samples of trade claims to use as demonstration for claims reconciliation training. |
| Jodi Ehrenhofer | 6/23/2009 | 0.4 | Review trade claim variance report for assignments of claims to AP claims reconciliation team. |
| Jodi Ehrenhofer | 6/23/2009 | 0.5 | Status and coordination meeting on claims reconciliation process with S. Kotarba and P. Kinealy (both A&M). |
| Jodi Ehrenhofer | 6/23/2009 | 0.7 | Meeting with P. Kinealy, R. Stone (both A&M), M. Riordian (Tribune) and AP claims recon team to assign claims and provide further details on recon process. |
| Mark Zeiss | 6/23/2009 | 0.7 | Assist P. Kinealy with claims system install on tribune claims reconciliation team laptops. |
| Paul Kinealy | 6/23/2009 | 0.5 | Meeting with R. Stone regarding updates to claims reconciliation process, assignment of claims and other outstanding issues. |
| Paul Kinealy | 6/23/2009 | 1.0 | Prepare for and attend morning claims reconciliation meeting and additional training session with R. Stone, M. Riordan (Tribune) and the Tribune AP reconciliation team. |
| Paul Kinealy | 6/23/2009 | 1.2 | Review updated p5 data for distribution to the claims reconciliation team as their baseline. |
| Paul Kinealy | 6/23/2009 | 1.4 | Research and provide all claims based on litigation from current claims register to J. McClelland (Sidley). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/23/2009 | 1.3 | Setup and install CMS application access for additional Tribune AP reconciliation team members. |
| Paul Kinealy | 6/23/2009 | 0.9 | Review claims register for any claims based on lease rejection damages (0.8) and send results to M. Frank (0.1). |
| Paul Kinealy | 6/23/2009 | 0.5 | Attend status and coordination meeting with S. Kotarba and J. Ehrenhofer. |
| Paul Kinealy | 6/23/2009 | 0.8 | Prepare and distribute final list of claims for initial review by AP claims recon team (.7) and distribute same (.1). |
| Richard Stone | 6/23/2009 | 0.5 | Meeting with P. Kinealy (A&M) regarding updates to claims reconciliation process, assignment of claims and other outstanding issues. |
| Richard Stone | 6/23/2009 | 1.0 | Participate in daily claims reconciliation meeting and training. |
| Richard Stone | 6/23/2009 | 2.1 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Steve Kotarba | 6/23/2009 | 1.2 | Participate in on-site meetings re: reconciliation of vendor claims. |
| Steve Kotarba | 6/23/2009 | 1.3 | Respond to company questions re: schedule data, period 6 data and reconciliation issues. |
| Tom Hill | 6/23/2009 | 1.7 | Review of Claims Reconciliation process and proposed approach for Tribune Management. |
| Andrew Whitney | 6/24/2009 | 2.6 | Update master creditor list re: updated open liabilities document, addition and elimination of claims. |
| Brian Whittman | 6/24/2009 | 0.2 | Review correspondence from K. Lantry on claims estimates. |
| Jodi Ehrenhofer | 6/24/2009 | 1.6 | Research discrepancies in uncashed checks report with earlier versions. |
| Jodi Ehrenhofer | 6/24/2009 | 0.5 | Daily update meeting with M. Riordian (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 6/24/2009 | 1.2 | Tie out total dollars of uncashed checks with invoice numbers to previous reports to ensure accuracy. |
| Jodi Ehrenhofer | 6/24/2009 | 0.7 | Discussions with Thomas Coleman to get invoice number, date and voucher number on uncashed checks previously believe to be cashed. |
| Paul Kinealy | 6/24/2009 | 1.3 | Manage updates to and QC of the p5 claims reconciliation baseline file. |
| Paul Kinealy | 6/24/2009 | 0.3 | Review and distribute the Tribune legal entity to BU mapping spreadsheet to the AP reconciliation team and advise on use of same. |
| Paul Kinealy | 6/24/2009 | 0.5 | Prepare for and attend morning review and status session with R. Stone, M. Riordan (Tribune) and the Tribune AP claims reconciliation team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/24/2009 | 0.8 | Setup and install CMS application access for additional Tribune AP reconciliation team members. |
| Paul Kinealy | 6/24/2009 | 0.8 | Review new open liabilities file from M. Berger (0.5) and discuss proper handling with A. Whitney (0.3). |
| Paul Kinealy | 6/24/2009 | 2.7 | Assist AP claims reconciliation team with general claims reconciliation questions and questions re: CMS application. |
| Richard Stone | 6/24/2009 | 0.9 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 6/24/2009 | 2.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 6/24/2009 | 0.5 | Participate in claims reconciliation daily meeting to discuss latest issues and outstanding items. |
| Richard Stone | 6/24/2009 | 0.3 | Discussion with G. Mazzaferri,  K. Kalinowski and M. Riordan (Tribune) regarding claims reconciliation process and related Broadcast unit reconciliations. |
| Sean Hough | 6/24/2009 | 0.4 | Analysis of report disseminated by R. Stone and P. Kinealy regarding claims reconciliation process and division of responsibilities between A&M and Tribune audit staff. |
| Sean Hough | 6/24/2009 | 0.4 | Initial review of claims register received from P. Kinealy and assessment of real estate claims filed against Tribune Company. |
| Steve Kotarba | 6/24/2009 | 1.1 | Address issues related to Epiq retention. |
| Andrew Whitney | 6/25/2009 | 2.4 | Recalculated metrics and pivot table information re: to date updates and eliminations. |
| Brian Whittman | 6/25/2009 | 0.3 | Correspondence with K. Lantry re: claims liability issues. |
| Brian Whittman | 6/25/2009 | 0.4 | Meeting with D. Liebentritt re: litigation claims. |
| Jodi Ehrenhofer | 6/25/2009 | 0.6 | Review listing of all tax claims for meeting with P. Shananhan (Tribune). |
| Jodi Ehrenhofer | 6/25/2009 | 0.5 | Daily update meeting with M. Riordian (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 6/25/2009 | 0.4 | Meeting with B. Whittman, R. Stone and P. Kinealy (all A&M) to discuss trade and former employee claims and getting to a better claim estimate. |
| Jodi Ehrenhofer | 6/25/2009 | 0.5 | Meeting with P. Shananhan (Tribune) and P. Kinealy (A&M) to discuss tax claim reconciliation. |
| Jodi Ehrenhofer | 6/25/2009 | 0.8 | Advise AP claims reconciliation on questions and reconciliation efforts. |
| Jodi Ehrenhofer | 6/25/2009 | 0.6 | Review population of all filed claims to determine specific reconciliation buckets. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/25/2009 | 0.6 | Ensure all tax claim images are provided to P. Shananhan (Tribune) for review. |
| Paul Kinealy | 6/25/2009 | 0.2 | Meeting with H. Amsden and R. Stone regarding claims questions related to process and previously terminated employees. |
| Paul Kinealy | 6/25/2009 | 0.8 | Assemble and distribute the updated tax claims register to P. Shanahan (Tribune). |
| Paul Kinealy | 6/25/2009 | 0.5 | Meet with P. Shanahan (Tribune) re: the updated tax claims register and review plan for reconciliation of same. |
| Paul Kinealy | 6/25/2009 | 0.5 | Prepare for and attend morning review and status session with R. Stone, M. Riordan (Tribune) and the Tribune AP claims reconciliation team. |
| Paul Kinealy | 6/25/2009 | 0.4 | Review current claims register from Epiq and distribute additional claims to the AP reconciliation team. |
| Paul Kinealy | 6/25/2009 | 0.3 | Review message from R. Gold (retiree) and call back to discuss claims issue. |
| Paul Kinealy | 6/25/2009 | 0.3 | Review issue re: disparity between CMS schedule numbers and Epiq schedule numbers and handling of same with Tribune reconciliation teams. |
| Paul Kinealy | 6/25/2009 | 2.8 | Generally assist the AP reconciliation team with questions re: claims issues and processing in the CMS application. |
| Richard Stone | 6/25/2009 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 6/25/2009 | 0.2 | Meeting with H. Amsden and P. Kinealy regarding claims questions related to process and previously terminated employees. |
| Richard Stone | 6/25/2009 | 0.5 | Participate in claims reconciliation daily meeting to discuss latest issues and outstanding items. |
| Richard Stone | 6/25/2009 | 0.8 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 6/25/2009 | 0.3 | Analysis of active claims register file received from P. Kinealy outlining claims for former employees, debt, real estate…etc. |
| Tom Hill | 6/25/2009 | 0.8 | Review proposed CBS settlement. |
| Andrew Whitney | 6/26/2009 | 2.2 | Create consolidated list of invoice images shown on epiq re attachments to master creditor list. |
| Elisabeth de Roziere | 6/26/2009 | 1.9 | Identify and verify contingent / CUD claim amounts where EPIQ did not name an amount. |
| Jeff Gilleland | 6/26/2009 | 1.6 | Search claims file on various additional criteria to determine other creditors that filed claims that did not appear in previous searches. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Gilleland | 6/26/2009 | 0.3 | Search all filed schedules for all schedules that were filed as contingent, disputed, or unliquidated. |
| Jeff Gilleland | 6/26/2009 | 2.3 | Match names from schedules file to names in claims file to determine if creditor filed a claim. |
| Jeff Gilleland | 6/26/2009 | 1.3 | Search claims file on addresses from schedules file to find additional creditors that filed claims. |
| Jodi Ehrenhofer | 6/26/2009 | 0.6 | Assign unliquidated claims for estimation review to A&M staff. |
| Jodi Ehrenhofer | 6/26/2009 | 0.7 | Review sample estimates being provided on unliquidated claims for accuracy. |
| Jodi Ehrenhofer | 6/26/2009 | 1.2 | Identify all unliquidated, undetermined, contingent and disputed $0 claims to be reviewed for estimation purposes. |
| Jodi Ehrenhofer | 6/26/2009 | 2.1 | Begin review of claims data to determine best estimate for all liquidated claims. |
| Jodi Ehrenhofer | 6/26/2009 | 0.4 | Discuss process of estimating claims with S. Kotarba (A&M). |
| Paul Kinealy | 6/26/2009 | 2.3 | Assist AP claims reconciliation team with questions re: claims reconciliation and active schedule record marking and handling of same in CMS application. |
| Paul Kinealy | 6/26/2009 | 0.1 | Advise Epiq on certain errors in claims register. |
| Paul Kinealy | 6/26/2009 | 1.8 | Work with J. Gilleland to determine universe of creditors with CUD schedule records who did not file proofs of claim (0.5) and review the results of same (1.3). |
| Richard Stone | 6/26/2009 | 3.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 6/26/2009 | 0.3 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Steve Kotarba | 6/26/2009 | 1.3 | Scope, discuss and begin review of unliquidated claims re: claim estimate reporting. |
| Andrew Whitney | 6/27/2009 | 2.5 | Finalize master creditor list re: open liability, active creditor and pre-petition final updates. |
| Elisabeth de Roziere | 6/27/2009 | 1.4 | Identify and verify contingent / CUD claim amounts where EPIQ did not name an amount. |
| Brian Whittman | 6/28/2009 | 0.3 | Review large dollar claims report. |
| Elisabeth de Roziere | 6/28/2009 | 2.1 | Identify and verify contingent / CUD claim amounts where EPIQ did not name an amount. |
| Jeff Gilleland | 6/29/2009 | 0.4 | Create summary of all those that did not file claims based on type of schedule (description type). |
| Jodi Ehrenhofer | 6/29/2009 | 1.7 | Review additional large dollar trade claims details that do not appear to be trade based on vendor name for better estimate. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/29/2009 | 1.2 | Advise AP claims reconciliation on questions and reconciliation efforts. |
| Jodi Ehrenhofer | 6/29/2009 | 0.7 | Load all estimates into active claims report to be used for claim assignments and reporting. |
| Jodi Ehrenhofer | 6/29/2009 | 0.5 | Daily update meeting with M. Riordian (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 6/29/2009 | 1.3 | Prepare report of initial estimates for filed claims with P. Kinealy (A&M) for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/29/2009 | 1.6 | Review all broadcast rights claims to determine if any of claimed value is for future services and not pre petition values for estimation process. |
| Jodi Ehrenhofer | 6/29/2009 | 1.2 | Document process of initial estimate of claims. |
| Jodi Ehrenhofer | 6/29/2009 | 1.8 | Finish reviewing claims to determine best estimate for all liquidated claims. |
| Paul Kinealy | 6/29/2009 | 2.8 | Assist AP claims reconciliation team with questions re: claims reconciliation and active schedule record marking and handling of same in CMS application. |
| Paul Kinealy | 6/29/2009 | 0.5 | Prepare for and attend morning review and status session with R. Stone, M. Riordan (Tribune) and the Tribune AP claims reconciliation team. |
| Paul Kinealy | 6/29/2009 | 0.1 | Request returned mail file from bar date mailing from Epiq. |
| Paul Kinealy | 6/29/2009 | 0.7 | Manage preparation of updated aggregated credits file with A. Whitney. |
| Paul Kinealy | 6/29/2009 | 0.3 | Handle creditor call from P. Fenstermacher re: letter received from Tribune company. |
| Paul Kinealy | 6/29/2009 | 0.4 | Review and assign out broadcast rights claims to reconciliation team. |
| Paul Kinealy | 6/29/2009 | 1.3 | Review updated file compiling all outstanding credits from the various business unites for discussion with Sidley and use in potential schedule amendments. |
| Paul Kinealy | 6/29/2009 | 0.3 | Review and report issues with claims register for claim 3543 to Epiq. |
| Paul Kinealy | 6/29/2009 | 1.3 | Prepare initial estimates for filed claims with J. Ehrenhofer for S. Kotarba. |
| Paul Kinealy | 6/29/2009 | 0.8 | Review updated report from J. Gilleland outlining creditors with CUD schedule records that did not file claims proofs of claim (0.6) and provide comments re: same (0.2). |
| Richard Stone | 6/29/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/29/2009 | 0.5 | Participate in claims reconciliation daily meeting to discuss latest issues and outstanding items. |
| Richard Stone | 6/29/2009 | 3.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 6/29/2009 | 0.8 | Identification and extraction of duplicated claims for Hewitt-related claimants as well as identification of potential claims that have been misstated by Epiq. |
| Sean Hough | 6/29/2009 | 2.6 | Continued reconciliation analysis between amounts listed by employee in Hewitt former employee claims report and claim detail derived from Eqiq claims register and incorporation of estimated variance amounts from original employee claims report (Hewitt) used in scheduling process. |
| Sean Hough | 6/29/2009 | 3.7 | Conducted reconciliation analysis between amounts listed by employee in Hewitt former employee claims report and claim detail derived from Eqiq claims register to gather employee claims variance data; focus on alphabetical listing of claims with employees with last names from A through L. |
| Sean Hough | 6/29/2009 | 0.5 | Discussion with B. Whittman regarding former employee claims and formulation of employee claims reconciliation analysis required for Disclosure Statement. |
| Sean Hough | 6/29/2009 | 1.8 | Analysis of Hewitt report detailing Tribune's data regarding former employee claims and breakdown of claims by employee and type in order to compare to data on claims register from Epiq as well as report received from attorney representing former employees. |
| Brian Whittman | 6/30/2009 | 0.4 | Review documents on former employee claims. |
| Brian Whittman | 6/30/2009 | 0.6 | Meeting with S. Kotarba and P. Kinealy to discuss overall claims reconciliation and interim reporting to constituents. |
| Brian Whittman | 6/30/2009 | 0.5 | Discussion with S. Hough regarding former employee claims and formulation of employee claims reconciliation analysis required for Disclosure Statement. |
| Brian Whittman | 6/30/2009 | 0.5 | Meeting with S. Hough and P. Kinealy to discuss former employee claims reconciliation. |
| Jodi Ehrenhofer | 6/30/2009 | 0.5 | Daily update meeting with M. Riordian (Tribune), AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 6/30/2009 | 0.4 | Discuss claim estimates with S. Kotarba (A&M) where filed claim is matched to a scheduled claim. |
| Jodi Ehrenhofer | 6/30/2009 | 1.9 | Run analysis to determine how material a claim estimate would be in using the scheduled claim about versus estimation procedures. |
| Jodi Ehrenhofer | 6/30/2009 | 1.2 | Review population of employee claims to set up process for reconciliation and estimation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/30/2009 | 1.7 | Review population of claims to determine how they relate to trade and whether they are for future estimates or pre petition values. |
| Jodi Ehrenhofer | 6/30/2009 | 1.7 | Advise AP claims reconciliation on questions and reconciliation efforts. |
| Jodi Ehrenhofer | 6/30/2009 | 0.6 | Meeting with S. Kotarba,  B. Whittman and P. Kinealy (all A&M) to discuss overall claims reconciliation and interim reporting to constituents. |
| Paul Kinealy | 6/30/2009 | 0.6 | Meeting with S. Kotarba and B. Whittman to discuss overall claims reconciliation and interim reporting to constituents. |
| Paul Kinealy | 6/30/2009 | 0.5 | Meet with B. Whittman and S. Hough regarding former employee claims reconciliation. |
| Paul Kinealy | 6/30/2009 | 0.5 | Prepare for and attend morning review and status session with R. Stone, M. Riordan (Tribune) and the Tribune AP claims reconciliation team. |
| Paul Kinealy | 6/30/2009 | 1.0 | Receive and review the bar date returned mail file from Epiq generally (0.4) and compare same against the file showing creditors with CUD schedule records who did not file a proof of claim (0.6). |
| Paul Kinealy | 6/30/2009 | 0.6 | Review updated liability data from the Tribune Interactive accounts for inclusion in the P6 reconciliation data (0.3) and discuss same with A. Whitney (0.3). |
| Paul Kinealy | 6/30/2009 | 2.1 | Review new P6 open liability data from Tribune FIS (1.1) and instruct A. Whitney on processing of same to create updated claims reconciliation baseline file (0.6); review final file for distribution (0.4). |
| Paul Kinealy | 6/30/2009 | 2.1 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 6/30/2009 | 0.1 | Distribute updated P6 file to the AP reconciliation team. |
| Paul Kinealy | 6/30/2009 | 0.2 | Review letter from EGI counsel re: their proofs of claim and amended schedules. |
| Richard Stone | 6/30/2009 | 0.5 | Participate in claims reconciliation daily meeting to discuss latest issues and outstanding items. |
| Richard Stone | 6/30/2009 | 3.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 6/30/2009 | 0.8 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 6/30/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/30/2009 | 2.6 | Addition of detail taken from excel file displaying employees represented by outside counsel for computation of claims regarding non-qualified pensions and deferred compensation into former employee claims reconciliation model, calculation of variance to original scheduled amount for these employees included in counsel's report, formatting of model and distribution with summary to B. Whittman for review. |
| Sean Hough | 6/30/2009 | 0.5 | Discussion with B. Whittman and P. Kinealy to walk through draft of former employee reconciliation model, identify areas requiring greater detail and discussion of next steps. |
| Steve Kotarba | 6/30/2009 | 1.2 | Work on-site re: reconciliation of vendor claims. |
| Steve Kotarba | 6/30/2009 | 0.3 | Review and discuss escheated checks memo to prepare for call with counsel. |
| Steve Kotarba | 6/30/2009 | 0.6 | Meeting with P. Kinealy and B. Whittman to discuss claims reconciliation status and reporting requirements. |
| **Subtotal** | | **413.9** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.3 | Correspondence with K. Lantry re: employee contract termination issue. |
| Brian Whittman | 6/2/2009 | 0.4 | Correspondence with V. Casanova re: distribution contracts. |
| Sean Hough | 6/3/2009 | 0.3 | Research into potential contract rejection process associated with WPIX technology contract currently up for review. |
| Sean Hough | 6/3/2009 | 0.3 | Analysis and dialogue regarding contract potentially up for rejection received by Tribune representative from WPIX. |
| Sean Hough | 6/4/2009 | 0.4 | Discussion with John Seminerio (Tribune) regarding contract rejection process and strategy involving specific vendor contract that WPIX does not wish to continue. |
| Sean Hough | 6/5/2009 | 0.7 | Analysis of vendor contracts forwarded by Craig Sipich, response to initial questions surrounding contract rejection process and dialogue regarding future conversation. |
| Brian Whittman | 6/7/2009 | 0.2 | Respond to question from M. Bourgon on contract termination issue with Application Insight. |
| Brian Whittman | 6/8/2009 | 0.4 | Review Orlando potential contract rejection issues. |
| Sean Hough | 6/8/2009 | 0.4 | Preparation for discussion with Craig Sipich (Tribune) regarding potential contract rejection and review of contracts pertaining to specific discussion. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2009 through June 30, 2009_**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/8/2009 | 1.1 | Review of invoice received from Doug Vance (Tribune) regarding contracted amount for Orlando Sentinel that was previously identified as a possible contract rejection, research into possible alternatives for solution and discussion with Vance regarding latest management thinking on rejection process and next steps regarding vendor strategy. |
| Sean Hough | 6/8/2009 | 0.3 | Discussion with Craig Sipich (Tribune) regarding strategy for dealing with specific vendor contract that Tribune Direct wishes to break and potential alternatives for handling situation outside bankruptcy process. |
| Brian Whittman | 6/9/2009 | 0.2 | Review e-mail from A. Lipson (Tribune) re: employee contract. |
| Brian Whittman | 6/9/2009 | 0.3 | Correspondence with M. Bourgon re: employee termination and contract issues. |
| Brian Whittman | 6/12/2009 | 0.7 | Correspondence with G. Mazzaferri and H. Amsden re: contract analysis update. |
| Brian Whittman | 6/16/2009 | 0.4 | Review Comcast contract update. |
| Brian Whittman | 6/18/2009 | 0.3 | Correspondence with S. Pater re: contract inquire from ADT. |
| Mark Berger | 6/24/2009 | 1.7 | Review JV agreements and provide summary to legal counsel. |
| Brian Whittman | 6/25/2009 | 0.4 | Discussion with G. Mazzaferri re: CBS contract. |

| **Subtotal** | | **8.8** | |
|---|---|---|---|

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.2 | Correspondence with S. O'Conner re: Alix question on 2009 MIP. |
| Brian Whittman | 6/1/2009 | 0.6 | Review information from M. Long (Mercer) to respond to questions from A. Leung on proposed KEIP. |
| Brian Whittman | 6/1/2009 | 0.4 | Meeting with C. Bigelow to review responses to MIP questions from Alix. |
| Brian Whittman | 6/1/2009 | 0.4 | Respond to questions from A. Leung (Alix) on 2009 MIP. |
| Tom Hill | 6/1/2009 | 1.9 | Review of Consolidated 2009 MIP questions from Alix partners and corresponding information for Calpine and Delphi awards as comparison. |
| Brian Whittman | 6/2/2009 | 0.2 | Respond to question from D. Siegfried (FTI) on broadcast performance. |
| Brian Whittman | 6/2/2009 | 0.6 | Research question from J. Wander (Blackstone) re: executive contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/2/2009 | 0.2 | Respond to question from A. Leung (Alix) on program contracts. |
| Brian Whittman | 6/2/2009 | 0.4 | Prepare agenda for weekly call with UCC/SC financial advisors and obtain comments from C. Bigelow, G. Mazzaferri and H. Amsden. |
| Brian Whittman | 6/4/2009 | 1.1 | Call with A. Holtz (Alix), K. Carmody (Alix), T. Hill, and C. Bigelow re: UCC comments on 2009 MIP and questions on 2009 business plan |
| Brian Whittman | 6/4/2009 | 0.3 | Weekly call with UCC/SC financial advisors including D. Siegfried, M. Buschman, G. Mazzaferri, J. Rodden, and M. Frank. |
| Tom Hill | 6/4/2009 | 1.1 | Attendance and participation on conference call with Alix Partners (A. Holtz/K. Carmody), C. Bigelow and B. Whittman to discuss 2009 MIP and questions on the 2009 Business Plan. |
| Tom Hill | 6/4/2009 | 0.8 | Review of GM exposure for Alix Partners. |
| Tom Hill | 6/4/2009 | 0.6 | Preparation for weekly financial advisor call with Alix Partners, Blackstone, Capstone, FTI and Moelis. |
| Brian Whittman | 6/5/2009 | 0.2 | Call with J. Wander (Blackstone) re: questions on business plan. |
| Tom Hill | 6/5/2009 | 0.8 | Coordinate the June 12 UCC meeting with Alix. |
| Brian Whittman | 6/7/2009 | 0.3 | Review questions from A. Holtz (Alix) on 2009 plan. |
| Brian Whittman | 6/7/2009 | 0.2 | Correspondence with H. Amsden and G. Mazzaferri re: questions from Alix. |
| Brian Whittman | 6/8/2009 | 0.8 | Call with A. Holtz (Alix), K. Carmody (Alix), and partially attendance by T. Hill regarding UCC questions on 2009 MIP, 2009 business plan and related topics. |
| Brian Whittman | 6/8/2009 | 0.8 | Review and respond to questions from C. Taylor (FTI) regarding letters of credit. |
| Brian Whittman | 6/8/2009 | 1.1 | Review materials presented to bank steering committee for plan discussions. |
| Brian Whittman | 6/9/2009 | 1.0 | Review agenda to prepare for bank meeting. |
| Tom Hill | 6/9/2009 | 1.2 | Review proposed plan timeline to discuss with Creditor Advisors. |
| Brian Whittman | 6/10/2009 | 4.0 | Attend bank steering committee meeting including break out sessions with company management and counsel. |
| Brian Whittman | 6/10/2009 | 0.3 | Review debt balance summary to respond to question from M. Brown (Alix). |
| Matt Frank | 6/10/2009 | 0.2 | Post LA Times market share files to datasite. |
| Matt Frank | 6/10/2009 | 0.4 | Prepare files for weekly call package. |
| Matt Frank | 6/10/2009 | 0.9 | Update to lease actions summary file for creditors advisors. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2009 through June 30, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/10/2009 | 0.2 | Post weekly call package files to datasite. |
| Matt Frank | 6/10/2009 | 1.2 | Prepare files in response to lease requests from creditors advisors (0.9), email correspondence with S. Pater (0.3). |
| Tom Hill | 6/10/2009 | 0.4 | Correspond to Alix Partners regarding information for creditor meetings. |
| Tom Hill | 6/10/2009 | 0.8 | Preparation for SC meeting on financial information and timing. |
| Tom Hill | 6/10/2009 | 0.6 | Obtain BOD information for C. Nicholls, FTI. |
| Tom Hill | 6/10/2009 | 1.2 | Attendance and participation on SC call regarding financial information and timing. |
| Tom Hill | 6/10/2009 | 0.8 | Review lease assumption/rejection questions raised by D. Siegfried, FTI and research information needed. |
| Brian Whittman | 6/11/2009 | 0.8 | Review intercompany presentation to prepare for meeting with Alix. |
| Brian Whittman | 6/11/2009 | 0.6 | Call with T. Hill, A. Holtz (Alix) and A. Leung (Alix) re intercompany claims analysis. |
| Brian Whittman | 6/11/2009 | 0.7 | Prepare outline of materials to be provided to financial advisors to UCC in preparation for plan discussions. |
| Tom Hill | 6/11/2009 | 1.3 | Review of 5 year projections to be provided to Moelis. |
| Tom Hill | 6/11/2009 | 1.6 | Review of IC claims recovery model to be provided to Alix. |
| Tom Hill | 6/11/2009 | 0.4 | Review of agenda for Alix Partners call. |
| Tom Hill | 6/11/2009 | 0.9 | Review of proposed 2009 MIP plan acceptable to SC to be provided to UCC professionals. |
| Brian Whittman | 6/12/2009 | 0.6 | Review presentation to Alix on intercompany claims. |
| Brian Whittman | 6/12/2009 | 0.6 | Correspondence with D. Siegfried (FTI) re: lease motion questions. |
| Brian Whittman | 6/12/2009 | 1.0 | Meeting with J. Sinclair, S. Mandava, R. Sturm, and Moelis (L. Kwan, A. Ajemera) and Alix (B. Hall) re: 5 year business plan. |
| Matt Frank | 6/12/2009 | 0.2 | Document manipulation data request for B. Fields (Tribune). |
| Matt Frank | 6/12/2009 | 0.3 | Email correspondence with Alix Partners (UCC Advisors) regarding lease actions data request. |
| Matt Frank | 6/12/2009 | 2.3 | Create distribution version of scenario output for creditors advisors. |
| Tom Hill | 6/12/2009 | 2.9 | Attendance and participation at UCC meeting. |
| Tom Hill | 6/12/2009 | 0.6 | Preparation for UCC meeting. |
| Brian Whittman | 6/14/2009 | 0.2 | Correspondence with M. Brown (Alix) on 2008 cash flow statement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/14/2009 | 0.2 | Review and respond to question from J. Wander (Blackstone) on incentive programs. |
| Brian Whittman | 6/15/2009 | 0.2 | Correspondence with C. Nicholls (FTI) re: question on plan term sheet. |
| Brian Whittman | 6/15/2009 | 0.2 | Correspondence with J. Fan (Blackstone) re: question on plan term sheet. |
| Brian Whittman | 6/15/2009 | 1.8 | Meeting with M. Frank (A&M), S. Kaufman (A&M), T. Hill (A&M), H. Lee (Alix) and A. Holz (Alix) (as UCC Advisors) regarding Claims Distribution Model output, mechanics. |
| Brian Whittman | 6/15/2009 | 0.5 | Correspondence with A. Holtz re: contract savings analysis. |
| Brian Whittman | 6/15/2009 | 1.6 | Final review of materials to be provided to Alix on intercompany analysis. |
| Brian Whittman | 6/15/2009 | 0.2 | Correspondence with J. Wander (Blackstone) re: key operator incentive plan. |
| Brian Whittman | 6/15/2009 | 0.4 | Correspondence with A. Holtz and C. Taylor re: amendments to statements and schedules. |
| Matt Frank | 6/15/2009 | 0.7 | Follow up discussion with H. Lee (Alix) regarding Claims Distribution Model functionally, internal mechanics. |
| Matt Frank | 6/15/2009 | 0.4 | Post items to datasite for Creditors Advisors including P5 2009 Monthly Operating Financials, P5 Cost Savings Initiatives Summary, |
| Matt Frank | 6/15/2009 | 0.8 | Preparation for meeting with UCC Advisors (Alix Partners) regarding Claims Distribution Model including disclaimer change, general file cleanup for external distribution. |
| Matt Frank | 6/15/2009 | 1.8 | Meeting with B. Whittman (A&M), S. Kaufman (A&M), T. Hill (A&M), H. Lee (Alix) and A. Holtz (Alix) (as UCC Advisors) regarding Claims Distribution Model output, mechanics. |
| Stuart Kaufman | 6/15/2009 | 1.8 | Meeting with B. Whittman (A&M), M. Frank (A&M), T. Hill (A&M), H. Lee (Alix) and A. Holtz (Alix) (as UCC Advisors) regarding Claims Distribution Model output, mechanics. |
| Tom Hill | 6/15/2009 | 1.8 | Preparation for and attendance at meeting with Alix Partners representatives (A.Holtz/H.Lee) to review IC model with B. Whittman, S. Kaufman and M. Frank. |
| Brian Whittman | 6/16/2009 | 0.3 | Correspondence with N. Larsen on UCC advisor communications. |
| Brian Whittman | 6/16/2009 | 0.4 | Correspondence with M. Brown (Alix) re: questions on debt balances. |
| Brian Whittman | 6/16/2009 | 0.5 | Update professional fee schedule to respond to request from C. Taylor (FTI). |
| Tom Hill | 6/16/2009 | 0.4 | Review of updated professional fee estimate to be provided to FTI. |
| Brian Whittman | 6/17/2009 | 0.2 | Correspondence with C. Bigelow (Tribune) and J. Fan (Blackstone) re management incentive plan questions. |

Exhibit D

### Tribune Company et al.,
### Time Detail by Activity by Professional
### June 1, 2009 through June 30, 2009

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/17/2009 | 0.4 | Respond to question from C. Taylor on claims distribution summary. |
| Stuart Kaufman | 6/17/2009 | 2.1 | Updating of POR scenarios in I/C model. |
| Stuart Kaufman | 6/17/2009 | 2.8 | Development of multiple scenarios for possible POR structures based upon request from Tribune management and Sidley. |
| Stuart Kaufman | 6/17/2009 | 2.5 | Updating of I/C  model  based upon revised scenario analysis. |
| Stuart Kaufman | 6/17/2009 | 0.4 | Discussion with S. Hough (A&M) in regards to 2008 Tribune going private transaction and related financing events. |
| Brian Whittman | 6/18/2009 | 0.3 | Call with C. Taylor re: question on intercompany claims. |
| Brian Whittman | 6/18/2009 | 0.9 | Review correspondence from FTI on bank presentation. |
| Brian Whittman | 6/18/2009 | 0.2 | Call with C. Nicholls (FTI) re: 5 year plan. |
| Brian Whittman | 6/18/2009 | 0.7 | Call with UCC/SC financial advisors and management (C. Bigelow, H. Amsden, G. Mazzaferri, D. Kazan) re review of May financial results, weekly revenue reports and weekly cash flow budget vs. actual. |
| Matt Frank | 6/18/2009 | 0.3 | Post items to datasite prior to weekly call with creditors advisors. |
| Matt Frank | 6/18/2009 | 0.4 | Weekly call with creditors advisors. |
| Stuart Kaufman | 6/18/2009 | 1.5 | Updating of I/C  model  based upon revised scenario analysis. |
| Stuart Kaufman | 6/18/2009 | 1.9 | Revision to I/C model scenarios. |
| Brian Whittman | 6/19/2009 | 0.2 | Correspondence with C. Nicholls (FTI) re: 5 year plan. |
| Brian Whittman | 6/19/2009 | 0.2 | Respond to question from D. Schaible (DPW) on term sheet. |
| Brian Whittman | 6/19/2009 | 0.2 | Correspondence with C. Bigelow re: organization chart request. |
| Brian Whittman | 6/19/2009 | 0.3 | Draft response to Alix questions on operating performance. |
| Brian Whittman | 6/19/2009 | 0.6 | Call with C. Taylor (FTI), C. Bigelow and J. Rodden re: financing issues. |
| Matt Frank | 6/19/2009 | 1.3 | Review creditor question on intercompany guarantor claims model (1.0), summary response (0.3). |
| Matt Frank | 6/22/2009 | 0.5 | Review of question from Moelis advisors, review model, response. |
| Tom Hill | 6/22/2009 | 0.4 | Review Alix request for information on seasonality and favorable compensation variances in 1st half of 2009. |
| Matt Frank | 6/23/2009 | 0.2 | Review of intercompany claims recovery model prior to conference call with creditors advisors Moelis, Alix Partners. |
| Brian Whittman | 6/24/2009 | 0.2 | E-mail to FTI and Alix summarizing interest rate swap. |
| Brian Whittman | 6/24/2009 | 0.2 | Correspondence with G. Lawrence (FTI) re: claims questions. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/24/2009 | 0.2 | Correspondence with C. Bigelow re: UCC meeting for July 1. |
| Brian Whittman | 6/24/2009 | 0.4 | Review questions from B. Hall (Alix). |
| Brian Whittman | 6/24/2009 | 1.1 | Call with M. Frank (A&M), S. Kaufman (A&M), T. Hill (A&M), creditors advisors Moelis regarding open questions from intercompany guarantor claims recovery model file. |
| Brian Whittman | 6/24/2009 | 0.6 | Review responses to information requests from FTI and Alix. |
| Matt Frank | 6/24/2009 | 0.8 | Review of questions regarding intercompany claims recovery model with S. Kaufman (A&M) prior to conference call with creditors advisors Moelis, Alix Partners. |
| Matt Frank | 6/24/2009 | 0.2 | Post Monthly Operating Support files to datasite for creditors advisors. |
| Matt Frank | 6/24/2009 | 1.1 | Call with B. Whittman (A&M), S. Kaufman (A&M), T. Hill (A&M), creditors advisors Moelis regarding open questions from intercompany guarantor claims recovery model file. |
| Stuart Kaufman | 6/24/2009 | 1.1 | Call with B. Whittman (A&M), M. Frank (A&M), T. Hill (A&M), creditors advisors Moelis regarding open questions from intercompany guarantor claims recovery model file. |
| Stuart Kaufman | 6/24/2009 | 0.7 | Review of questions regarding intercompany claims recovery model with M. Frank (A&M) prior to conference call with creditors advisors Moelis, Alix Partners. |
| Tom Hill | 6/24/2009 | 1.1 | Attendance and participation on intercompany recovery analysis and model questions call with Moelis representatives .  A&M attendees were B. Whittman, S. Kaufman and M. Frank. |
| Tom Hill | 6/24/2009 | 0.7 | Review intercompany recovery model in preparation for call with Moelis. |
| Brian Whittman | 6/25/2009 | 0.5 | Call with B. Hall (Alix) re: various information request items. |
| Brian Whittman | 6/26/2009 | 0.3 | Review correspondence from Blackstone on incentive plans. |
| Brian Whittman | 6/26/2009 | 0.4 | Review new information requests from Blackstone, FTI, and Alix. |
| Brian Whittman | 6/26/2009 | 1.3 | Work on presentation for UCC meeting on recovery model. |
| Matt Frank | 6/26/2009 | 0.2 | Call with V. Patel (Moelis), S. Kaufman (A&M) regarding intercompany claims recovery model. |
| Stuart Kaufman | 6/26/2009 | 0.2 | Call with V. Patel (Moelis), M. Frank (A&M) regarding intercompany claims recovery model. |
| Tom Hill | 6/26/2009 | 0.8 | Review of FTI request for information on the go private transaction. |
| Brian Whittman | 6/27/2009 | 0.4 | Review draft presentation for meeting with UCC. |
| Brian Whittman | 6/27/2009 | 0.3 | Prepare agenda and send invitations for call with UCC/SC financial advisors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/27/2009 | 0.6 | Finish Preparing slides on recovery model for UCC meeting. |
| Brian Whittman | 6/29/2009 | 0.2 | Correspondence with C. Taylor (FTI) re: claims reconciliation. |
| Brian Whittman | 6/29/2009 | 0.3 | Update N. Larsen and C. Bigelow on discussion with UCC professionals. |
| Brian Whittman | 6/29/2009 | 0.3 | Respond to question from Blackstone on revenue projections. |
| Brian Whittman | 6/29/2009 | 0.6 | Review and comment on updates to draft presentation to UCC. |
| Brian Whittman | 6/29/2009 | 0.8 | Call with H. Seife (Chadbourne), A. Holtz (Alix) and other UCC professionals plus B. Krakauer (Sidley), S. Mandava (Lazard), and T. Hill to discuss agenda for presentation to UCC. |
| Brian Whittman | 6/29/2009 | 0.1 | Discussion with J. Rodden re: Alix request on cash. |
| Matt Frank | 6/29/2009 | 0.3 | Datasite upload of JV related information per request of B. Fields (Tribune). |
| Tom Hill | 6/29/2009 | 0.8 | Participation on conference call with H. Seife (Chadbourne), A. Holtz (Alix) and other UCC professionals plus B. Krakauer (Sidley), S. Mandava (Lazard) and B. Whittman to discuss agenda for presentation to UCC. |
| Tom Hill | 6/29/2009 | 1.1 | Review of latest intercompany analysis in preparation for UCC meeting. |
| Tom Hill | 6/29/2009 | 0.3 | Review of C. Taylor (FTI) request for claims information. |
| Brian Whittman | 6/30/2009 | 0.5 | Call with C. Taylor (FTI) and H. Amsden (Tribune) re: questions on 5-year plan. |
| Brian Whittman | 6/30/2009 | 0.4 | Review final draft of UCC presentation. |
| Brian Whittman | 6/30/2009 | 1.5 | Meeting with Tribune (N. Larsen, D. Liebentritt, C. Bigelow, D. Eldersveld), Lazard (S. Mandava), and Sidley (B. Krakauer) to prepare for presentation to UCC. |
| Matt Frank | 6/30/2009 | 0.2 | Email correspondence / follow up with G. Mazzaferri (Tribune), H. Amsden (Tribune) regarding creditor request for updated advertiser by market information. |
| Matt Frank | 6/30/2009 | 0.2 | Call with H. Lee (Alix) regarding data request including MOR stub period support for all non-debtors. |
| **Subtotal** | | **94.7** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/1/2009 | 0.2 | Review new contract data from company and distribute same for incorporation in sale notice list. |

**Tribune Company et al.,**
***Time Detail by Activity by Professional***
***June 1, 2009 through June 30, 2009***

*Exhibit D*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/1/2009 | 0.3 | Review and distribute updated customer list to E. Johnston with instructions for incorporation in sale notice list. |
| Elizabeth Johnston | 6/2/2009 | 1.3 | Incorporate additional contract counterparty detail into sale notice list and disclosure schedules. |
| Paul Kinealy | 6/2/2009 | 0.3 | Review updated P5 open payables for new vendors for sale notice. |
| Angela Bergman | 6/3/2009 | 2.5 | Review new p5 vendor data against master vendor table and incorporate new information into notice database. |
| Angela Bergman | 6/3/2009 | 1.1 | Review new p5 data against notice list and update with new data. |
| Paul Kinealy | 6/3/2009 | 0.5 | Review updated P5 open payables for new vendors for sale notice. |
| Paul Kinealy | 6/3/2009 | 0.3 | Review list of vendors from new open AP that aren't found in master vendor and resolve same with R. Stone. |
| Paul Kinealy | 6/4/2009 | 0.2 | Review of updated customer data for sale motion notice list. |
| Paul Kinealy | 6/17/2009 | 0.3 | Review and process weekly vendor update file for sale notice matrix. |
| Elizabeth Johnston | 6/19/2009 | 1.5 | Review updated accounts payable data and incorporate into notice table (1.3) and update tracking worksheet (0.2). |
| Brian Whittman | 6/28/2009 | 0.2 | Correspondence with B. Fields (Tribune) re: excluded liabilities for Cubs transaction. |
| Elizabeth Johnston | 6/30/2009 | 0.8 | Review updated accounts payable data and incorporate into notice table (0.7) and update tracking worksheet (0.1). |
| **Subtotal** | | **9.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Novak | 6/2/2009 | 2.8 | Organize, reformat, and review Tribune company employment contracts to check against initial list filed with court. |
| Sean Hough | 6/2/2009 | 0.8 | Reconciliation of local bonus payments made by KTLA in payroll system vs. previous figures held during initial data gathering phase, marking of amount discrepancies and information request posed to Michael Weiner (Tribune) to help identify reasons behind differences. |
| Sean Hough | 6/2/2009 | 2.6 | Continue analysis of 2008 local bonus payments and bifurcation/matching of pre and post petition amounts for individuals from Sun Sentinel, Orlando Sentinel, Baltimore Sun, Hartford Courant and Daily Press. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/2/2009 | 0.8 | Continuation of bifurcation/matching analysis of 2008 local bonus payments to individuals for remainder of publishing business units including Tribune Media Services, Morning Call and Tribune Media Net. |
| Sean Hough | 6/2/2009 | 1.4 | Complete bifurcation/matching analysis of 2008 local bonus payments to individuals for remaining broadcasting and radio business units as well as corporate entities. |
| Sean Hough | 6/2/2009 | 0.5 | Reconciliation of local bonus payment amounts for WGN, WPIX and Portland/Seattle business units and tie back to original estimate amounts. |
| Sean Hough | 6/2/2009 | 0.2 | Analysis of response by Michael Weiner (Tribune) to local bonus information request and reconciliation of payroll data. |
| Sean Hough | 6/2/2009 | 0.7 | Reconciliation of local bonus payment amounts for WXIN, New Orleans, WTIC, WPHL, KDAF, WSFL and KTXL and tie back to original estimate amounts. |
| Sean Hough | 6/2/2009 | 0.4 | Dialogue with Dave Wortsman and Alexa Bazanos (Tribune) regarding claims management details for former employee claiming bonus amounts owed to them after the bankruptcy filing. |
| Sean Hough | 6/2/2009 | 0.9 | Conducted bifurcation/matching analysis of 2008 local bonus payments to individuals for broadcasting business units including WPIX, WTIC, WGNO, WXIN, WGN and KTLA stations. |
| Sean Hough | 6/3/2009 | 0.6 | Further reconciliation of local bonus payments and tie back analysis for Hartford Courant and Tribune Publishing Company. |
| Sean Hough | 6/3/2009 | 2.1 | Reconciliation of 2008 local bonus payment information from payroll vs. original estimates for remaining broadcasting and radio business units, analysis of discrepancies found in payments regarding CLTV and Tribune Broadcast Corporation and compilation of information requests to Judy Juds and Ethel Hall-Langworthy (Tribune) to explain variances. |
| Sean Hough | 6/3/2009 | 0.9 | Reconciliation of 2008 local bonus payment information from payroll vs. original estimates for Corporate legal entities and compilation of information requests to Sue O'Connor (Tribune) to check against records. |
| Sean Hough | 6/3/2009 | 1.9 | Reconciliation of prepetition local bonus payments made to employees of Tribune Media Services, Tribune Media Net and Daily Press and dialogue with Margaret Rebman (Tribune) regarding discrepancies found in previous estimates of bonus amounts vs payroll records. |
| Sean Hough | 6/3/2009 | 1.8 | Analysis for reconciliation differences for local bonus payments from Baltimore Sun, Sun Sentinel and Orlando Sentinel and tracking of individual annual awards payments that need to be reclassified in payroll system for Orlando Sentinel. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/3/2009 | 0.7 | Research into bonus payment made to employee currently an officer of one subsidiary of Tribune and dialogue with Dave Wortsman (Tribune) and Sue O'Connor (Tribune) regarding employee's history as well as current screening practices in place for preventing bonus payments to officers/insiders. |
| Brian Whittman | 6/4/2009 | 0.4 | Call with C. Bigelow on potential response to UCC on 2009 MIP. |
| Brian Whittman | 6/4/2009 | 0.2 | Review Bjorkman severance letter and provide comments to M. Bourgon. |
| Brian Whittman | 6/4/2009 | 0.2 | Call with T. Hill to discuss potential response to UCC on 2009 MIP. |
| Sean Hough | 6/4/2009 | 0.4 | Analysis and incorporation of responses from Ethel Hall (Tribune) and Helen Roman (Tribune) to review of local bonus payments for employees relating to corporate and Tribune Broadcasting entities. |
| Sean Hough | 6/4/2009 | 1.4 | Analysis for reconciliation differences for local bonus payments from Chicago Tribune Corporation and Los Angeles Times and tracking of discrepancies from original amount estimates. |
| Brian Whittman | 6/5/2009 | 0.6 | Call with C. Bigelow, J. Lotsoff (Sidley), and J. Dempsey (Mercer) re: UCC comments on 2009 MIP and potential response. |
| Sean Hough | 6/5/2009 | 2.4 | Compilation of results from analysis of prepetition local bonus payments for Tribune employees, creation of proper allocations for pre and post petition portions of recent payments made to officers/insiders and preparation of request correspondence to LaVonda Abernathy and Christine Donaker (Tribune) regarding changes that must be made in payroll system so corrected data can be reflected. |
| Sean Hough | 6/8/2009 | 1.9 | Completion of prepetition local bonus analysis highlighting corrected figure, discussion with Lavonda Abernathy regarding timeline required to make necessary changes in payroll system and transmission of file and summary to Richard Stone (A&M) for review. |
| Sean Hough | 6/8/2009 | 0.4 | Discussion with Lavonda Abernathy and research into reasoning for payroll code discrepancies and reversals for Morning Call business unit regarding local bonus and commission payments for employees. |
| Brian Whittman | 6/9/2009 | 0.3 | Call with C. Bigelow re: comments from Alix on 2009 MIP. |
| Brian Whittman | 6/10/2009 | 0.3 | Correspondence with A. Lipson (Tribune) re: employee severance release agreement. |
| Matt Frank | 6/10/2009 | 1.6 | Review of Sun Times Sales Incentive Plan and summarize as comparison to Tribune Management Incentive Plan. |
| Matt Frank | 6/10/2009 | 0.3 | Review of news regarding Sun Times Motion (denied) to file under Seal MIP. |
| Brian Whittman | 6/11/2009 | 0.2 | Correspondence with J. Dempsey (Mercer) re: modification to incentive plans. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 6/12/2009 | 0.3 | Initial review of new prepetition bonus file received from Lavonda Abernathy (Tribune) detailing changes made to payroll system. |
| Brian Whittman | 6/17/2009 | 0.5 | Call with C. Bigelow and F. Huffard (Blackstone) re: incentive plans. |
| Brian Whittman | 6/17/2009 | 0.5 | Meeting with C. Bigelow re: incentive plans. |
| Brian Whittman | 6/18/2009 | 0.3 | Respond to question from J. Lotsoff (Sidley) on MIP motion. |
| Brian Whittman | 6/19/2009 | 0.4 | Call with A. Holtz and C. Bigelow re: incentive programs. |
| Sean Hough | 6/19/2009 | 0.2 | Initial review of new documentation received from Lavonda Abernathy that should accurately reflect all changes made to payroll system. |
| Sean Hough | 6/19/2009 | 0.3 | Compilation of information request and dialogue with Lavonda Abernathy (Tribune) regarding correct format of payroll documents that display pre and post petition bonus payments. |
| Sean Hough | 6/19/2009 | 1.4 | Analysis of payroll documents detailing pre and post petition payments and tracking of previously dictated changes to payroll system that are not currently displayed in latest documentation. |
| Sean Hough | 6/19/2009 | 0.5 | Analysis of remaining issues for critical vendor, employee commission, local bonus payments and contract data as per correspondence with R. Stone. |
| Sean Hough | 6/23/2009 | 1.6 | Reconciliation exercise of comparing previous payroll documents with most current reports for prepetition bonus figures, quality control to assure that all proposed changes to coding system have been implemented and assignment of final prepetition bonus amounts to business units. |
| Sean Hough | 6/23/2009 | 1.1 | Preparation of payroll documents received from L. Abernathy (Tribune) for review and analysis of prepetition bonus payments made by individual business units. |
| Sean Hough | 6/24/2009 | 0.6 | Preparation of final prepetition bonus report summary for R. Stone detailing final figures and distribution for review. |
| Brian Whittman | 6/25/2009 | 0.8 | Review updated statistics to include in MIP motion. |
| Brian Whittman | 6/27/2009 | 0.6 | Analysis of revised supplemental restructuring bonus proposal. |
| Brian Whittman | 6/27/2009 | 0.3 | Review updated MIP motion. |
| Brian Whittman | 6/28/2009 | 0.2 | Correspondence with M. Bourgon re: incentive plans. |
| Brian Whittman | 6/28/2009 | 0.2 | Review incentive model from Mercer. |
| Brian Whittman | 6/29/2009 | 0.8 | Review and comment on updated Mercer presentation on 2009 incentive programs. |
| Brian Whittman | 6/29/2009 | 0.2 | Call with C. Bigelow re: MIP motion. |
| Brian Whittman | 6/29/2009 | 0.3 | Review analysis from M. Bourgon on KEIP modifications. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/30/2009 | 0.4 | Update budget schedule for Mercer presentation. |
| Brian Whittman | 6/30/2009 | 0.7 | Provide comments on updated Mercer presentation to J. Dempsey (Mercer) and C. Bigelow. |
| **Subtotal** | | **41.9** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 6/1/2009 | 2.3 | Work on drafting exhibits for April statement. |
| Mary Napoliello | 6/1/2009 | 0.8 | Compile and edit time detail for April statement. |
| Mary Napoliello | 6/2/2009 | 2.8 | Draft application for April statement. |
| Mary Napoliello | 6/2/2009 | 0.9 | Draft cover sheet for April statement. |
| Mary Napoliello | 6/2/2009 | 1.6 | Review and edit time detail for April statement. |
| Mary Napoliello | 6/2/2009 | 2.9 | Review and edits expense data for April exhibits. |
| Mary Napoliello | 6/2/2009 | 0.4 | Review and research case docket; download CNO's for Feb and March for inclusion in application. |
| Mary Napoliello | 6/2/2009 | 1.1 | Review and update reconciliation for April statement. |
| Brian Whittman | 6/3/2009 | 0.4 | Review draft of April fee statement and provide corrections to M. Napoliello. |
| Mary Napoliello | 6/3/2009 | 0.8 | Prepare March data in format for examiner; forward to examiner. |
| Mary Napoliello | 6/3/2009 | 1.7 | Incorporate edits of B. Whittman (A&M) to April exhibits and fee application. |
| Mary Napoliello | 6/4/2009 | 1.3 | Review examiner's preliminary report; summarize issues; send email to staff requesting additional data. |
| Paul Kinealy | 6/4/2009 | 0.4 | Draft paragraph related to CMS activities for fee application. |
| Stuart Kaufman | 6/4/2009 | 0.9 | Review of A&M 4th Fee application for submission to the Court as provided by B. Whittman. |
| Stuart Kaufman | 6/4/2009 | 0.2 | Communication of errors found in A&M 4th Fee Application to B. Whittman. |
| Tom Hill | 6/4/2009 | 0.8 | Review of preliminary Fee Examiner findings. |
| Brian Whittman | 6/5/2009 | 0.4 | Review and approve April fee statement. |
| Stuart Kaufman | 6/5/2009 | 0.4 | Review of final A&M 4th Fee Application. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/8/2009 | 0.4 | Review of fee examiner's report and provide comments and copies of cited opinions re same to S. Kotarba. |
| Steve Kotarba | 6/8/2009 | 1.1 | Review fee auditor report, discuss internally and begin preparation of response. |
| Angela Bergman | 6/9/2009 | 1.5 | Work with P. Kinealy to prepare response to fee examiner request. |
| Elisabeth de Roziere | 6/9/2009 | 1.5 | Review and compile data for response to fee auditor. |
| Kate Feldman | 6/9/2009 | 0.5 | Work with P. Kinealy to collate required data for response to fee examiner request. |
| Mary Napoliello | 6/9/2009 | 0.2 | Respond to questions from P. Kinealy regarding examiner issues; forward preliminary report. |
| Paul Kinealy | 6/9/2009 | 0.3 | Manage extract of data from fee examiner exhibits for internal review. |
| Angela Bergman | 6/10/2009 | 1.5 | Work with P. Kinealy to prepare response to fee examiner request. |
| Elisabeth de Roziere | 6/10/2009 | 1.1 | Review and compile data for response to fee auditor. |
| Elisabeth de Roziere | 6/10/2009 | 1.0 | Review and compile data for response to fee auditor. |
| Paul Kinealy | 6/10/2009 | 1.2 | Review of fee examiner report and provide requested supplemental detail for identified time entries. |
| Mary Napoliello | 6/11/2009 | 0.3 | Review invoice data for May 1-31. |
| Paul Kinealy | 6/13/2009 | 1.8 | Review and supplement certain time entries per request from fee examiner. |
| Andrew Whitney | 6/17/2009 | 1.8 | Prepare presentation documents and re: fee audit report and referenced cases. |
| Mary Napoliello | 6/19/2009 | 0.2 | Communicate with staff regarding May exhibits. |
| Mary Napoliello | 6/25/2009 | 1.3 | Review and compile detailed time records for May application. |
| Brian Whittman | 6/26/2009 | 0.7 | Call with L. Cooper (Stuart Maue) re: fee examiner report. |
| Mary Napoliello | 6/26/2009 | 2.6 | Review detailed time records for May statement; communicate with staff regarding missing data. |
| Brian Whittman | 6/29/2009 | 2.4 | Draft letter to L. Cooper responding to preliminary fee examiner report for first quarterly application. |
| Mary Napoliello | 6/30/2009 | 3.2 | Review and edit time detail for May statement. |
| Mary Napoliello | 6/30/2009 | 2.8 | Review and edit expense detail for May statement. |
| Mary Napoliello | 6/30/2009 | 2.7 | Begin drafting cover sheet and application for May statement. |

| **Subtotal** | | **50.2** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.4 | Review and respond to M. Frank on update on Philadelphia transmitter lease. |
| Mark Berger | 6/1/2009 | 2.2 | Update real estate lease rejection analysis. |
| Matt Frank | 6/1/2009 | 0.4 | Email correspondence with S. Pater (Tribune), K. Hackett (Tribune) regarding cure amounts on lease transmitter towers. |
| Matt Frank | 6/1/2009 | 1.4 | Updates to lease assumptions Exhibit as support for Court Motion per information received from K. Hackett (Tribune). |
| Matt Frank | 6/1/2009 | 0.7 | Review of lease files for meeting with S. Pater (Tribune), K. Hackett (Tribune) (0.5), preparation of outline for discussion (0.2) |
| Matt Frank | 6/1/2009 | 1.4 | Meeting with S. Pater (Tribune), K. Hackett (Tribune) regarding to do's before upcoming lease assumption deadline. |
| Matt Frank | 6/1/2009 | 1.3 | Summarize lease action items for upcoming lease assumption per meeting with S. Pater (Tribune), K. Hackett (Tribune). |
| Brian Whittman | 6/2/2009 | 0.3 | Correspondence with N. Larsen and K. Kansa re: rejection of Two Park Ave lease. |
| Mark Berger | 6/2/2009 | 1.8 | Analyze lease assumption cure costs re: to real estate and towers. |
| Mark Berger | 6/2/2009 | 1.2 | Analyze amounts per schedule F compared to schedules maintained by real estate group. |
| Matt Frank | 6/2/2009 | 1.2 | Verification of legal entities on leases for Rejection Motion using Tribune's third party lease administrator website. |
| Matt Frank | 6/2/2009 | 1.1 | Updates to Lease Assumption Motion Exhibit per review of Lease Assumption Motion redline comments from counsel. |
| Matt Frank | 6/2/2009 | 0.3 | Red line review of Lease Termination letter for R. DeBoer (Tribune) regarding tower leases for broadcasting station. |
| Matt Frank | 6/2/2009 | 0.8 | Red line review of draft of Lease Rejection Motion received from Sidley. |
| Matt Frank | 6/2/2009 | 1.2 | Red line review of draft of Lease Assumption Motion received from Sidley. |
| Matt Frank | 6/2/2009 | 1.2 | Meeting with S. Pater (Tribune), K. Hackett (Tribune) regarding next steps prior to lease rejection deadline. |
| Matt Frank | 6/2/2009 | 0.5 | Email correspondence with S. Pater (Tribune), K. Hackett (Tribune) regarding lease rejections based on updated negotiations with landlords. |
| Matt Frank | 6/2/2009 | 0.7 | Send S. Pater (Tribune), K. Hackett (Tribune) updated to do list related to lease rejection deadline. |
| Matt Frank | 6/2/2009 | 0.6 | Review of list of leased transmitter towers cure cost information for Exhibit for Motion. |
| Matt Frank | 6/2/2009 | 1.3 | Updates to largest Lease Assumptions summary file for creditors advisors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/3/2009 | 1.6 | Read draft of lease motions including exhibits. |
| Brian Whittman | 6/3/2009 | 0.6 | Call with M. Frank to review comments on lease motions. |
| Mark Berger | 6/3/2009 | 2.6 | Analyze and revise tower and real estate lease analysis and compare to prior cure calc and rejection damage calcs. |
| Mark Berger | 6/3/2009 | 3.5 | Compare real estate lease information to scheduled liabilities. |
| Matt Frank | 6/3/2009 | 0.8 | Review of file related to determination of non-debtor Assumptions. |
| Matt Frank | 6/3/2009 | 0.6 | Call with B. Whittman (A&M) to review comments on lease motions and exhibits. |
| Matt Frank | 6/3/2009 | 1.0 | Email correspondence with S. Pater (Tribune), K. Hackett (Tribune) related to sublease rejections (0.4), follow up conference call (0.6). |
| Matt Frank | 6/3/2009 | 2.8 | Mark up new draft of Rejection Motion for B. Hauserman (Sidley) (1.1), related changes to Rejection Motion Exhibit (1.7). |
| Matt Frank | 6/3/2009 | 1.1 | General lease strategy discussion with S. Pater (Tribune). |
| Matt Frank | 6/3/2009 | 1.4 | Call with S. Pater (Tribune), K. Hackett (Tribune) related to review of Lease Assumption list (1.0), identification/removal of subleases (0.4). |
| Matt Frank | 6/3/2009 | 0.7 | Review of large lease assumption commentary from S. Pater (Tribune) (0.5), email correspondence on additional leases requiring commentary from field operators (0.2). |
| Matt Frank | 6/3/2009 | 3.3 | Mark up new draft of Assumption Motion for B. Hauserman (Sidley) (1.4), related changes to Assumption Motion Exhibit (1.9). |
| Matt Frank | 6/3/2009 | 1.5 | Updates to lease rejection summary file for creditors advisors. |
| Brian Whittman | 6/4/2009 | 0.7 | Review draft exhibits for lease motions (.5) and e-mail comments to M. Frank (.2). |
| Mark Berger | 6/4/2009 | 1.9 | Review and analyze and compare information re: to wave four lease rejections to other pre-existing schedules. |
| Mark Berger | 6/4/2009 | 2.1 | Review and revise real estate lease schedules provided by Real Estate Group. |
| Mark Berger | 6/4/2009 | 1.8 | Clean up real estate exhibit prior to filing to include lease count, extension information, extension date and other relevant lease information. |
| Mark Berger | 6/4/2009 | 2.5 | Review and revise Tribune lease status files. |
| Matt Frank | 6/4/2009 | 1.4 | Review of lease clean up file received from M. Berger (A&M) in which landlord and notice information was updated. |
| Matt Frank | 6/4/2009 | 0.6 | Conference call with S. Pater (Tribune), K. Hackett (Tribune) regarding missing open items for lease assumption/rejection deadlines. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/4/2009 | 1.8 | Changes to Lease Assumption Exhibit Notice List to include multiple rows for landlords and legal entities. |
| Matt Frank | 6/4/2009 | 1.3 | Review of clean up of lease rejection file from S. Hough (A&M) in which additional information was summarized for creditors advisors. |
| Matt Frank | 6/4/2009 | 0.8 | Update to rejection Notice List to remove duplicate entries and remittance addresses. |
| Matt Frank | 6/4/2009 | 1.2 | Review of variances in lease rejection summary file (1.0), email correspondence follow-up to S. Pater (Tribune), K. Hackett (Tribune). |
| Matt Frank | 6/4/2009 | 0.5 | Discussion with E. Roberts (MacMunnis), B. Schnabel (MacMunnis) regarding additional information required for Lease Court Motions. |
| Matt Frank | 6/4/2009 | 2.3 | Fill in additional missing information on Lease Exhibits (0.8), related changes per additional information received from MacMunnis data request. |
| Matt Frank | 6/4/2009 | 3.2 | Meeting with S. Pater (Tribune), K. Hackett (Tribune) regarding lease actions with Court (2.0), summary of information for creditors advisors (1.2). |
| Sean Hough | 6/4/2009 | 1.3 | Conduct matching analysis for legal entities associated with leases to be rejected as part of exhibit for motion to be filed and assigned proper identification information for the involved parties. |
| Sean Hough | 6/4/2009 | 2.2 | Population of lease summary analysis regarding legal entity status of rejected lease as it resides at guarantor or non-guarantor level and creation of summary data for top eight contracts to be rejected in terms of amount of damage claim as well as specific lease data and distribution to Matt Frank (A&M) for review. |
| Sean Hough | 6/4/2009 | 2.4 | Analysis of lease information and preparation of exhibit data as part of legal motion to reject non-residential real estate leases and conduction of variance analysis between original estimates of damage claims of earlier drafts vs current calculation of damage claims for rejected leases. |
| Tom Hill | 6/4/2009 | 1.3 | Review of real estate acceptance/rejection detail for final court motion. |
| Brian Whittman | 6/5/2009 | 0.5 | Review final version of lease assumption and rejection motions and supporting schedules. |
| Mark Berger | 6/5/2009 | 0.8 | Review rejection additions and add information about 2 leases that were switched to rections near the deadline. |
| Mark Berger | 6/5/2009 | 1.0 | Plan for and participate in meetings with case professionals to discuss real estate schedules. |
| Matt Frank | 6/5/2009 | 0.2 | Changes to the Lease Rejection Notice List. |
| Matt Frank | 6/5/2009 | 0.5 | Review of the Lease Rejection Motion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/5/2009 | 0.2 | Email correspondence with K. Hackett (Tribune), J. Dekarz (Tribune) regarding legal entity verification of broadcast tower lease in Northeast. |
| Matt Frank | 6/5/2009 | 1.2 | Additional review of the Lease Assumption Exhibit. |
| Matt Frank | 6/5/2009 | 0.7 | Finalize all changes to Lease Exhibits. |
| Matt Frank | 6/5/2009 | 1.0 | Tie out of lease exhibits to Motions. |
| Matt Frank | 6/5/2009 | 0.6 | Review of Lease Assumption Motion to change lease count information. |
| Matt Frank | 6/5/2009 | 0.8 | Updates to Lease Assumption Notice list per B. Hauserman (Sidley). |
| Sean Hough | 6/5/2009 | 2.3 | Analysis of exhibit documents for lease rejection motion received from Matt Frank (A&M) and search for discrepancies and missing information related to notice lists and exhibit data for lease assumptions. |
| Sean Hough | 6/5/2009 | 0.7 | Completion of summary data analysis for recently added lease rejections including calculation of damage claim and assignment of guarantor/non-guarantor status based on legal entity associated with lease. |
| Tom Hill | 6/5/2009 | 1.4 | Review financial information on final lease rejections for court motion. |
| Tom Hill | 6/5/2009 | 1.2 | Review financial information on final lease assumptions for court motion. |
| Tom Hill | 6/5/2009 | 0.7 | Review financial information on final lease extensions for court motion. |
| Mark Berger | 6/8/2009 | 1.6 | Analyze and calculate lease assumption values. |
| Mark Berger | 6/8/2009 | 1.8 | Continue to calculate lease assumption values. |
| Matt Frank | 6/8/2009 | 2.0 | Development of lease assumption data package for advisors including information on lease assumption exhibit but also including additional information such as rent, remaining rent obligations, square footage, termination date, etc. |
| Matt Frank | 6/8/2009 | 1.1 | Updates to lease negotiations savings calculations in preparation for review with S. Pater (Tribune) to summarize annualized savings. |
| Matt Frank | 6/8/2009 | 1.0 | Meeting with S. Pater (Tribune), K. Hackett (Tribune) regarding lease savings (0.8), lease rejections (0.2). |
| Matt Frank | 6/8/2009 | 0.5 | Update rejections summary file per meeting with S. Pater (Tribune). |
| Matt Frank | 6/8/2009 | 1.2 | Update lease negotiation savings file per meeting with S. Pater (Tribune). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/8/2009 | 0.8 | Update lease actions summary notes for creditors advisors per meeting with S. Pater (Tribune). |
| Matt Frank | 6/8/2009 | 1.4 | Changes to lease summary file for creditors advisors per B. Whittman (A&M). |
| Matt Frank | 6/8/2009 | 1.5 | Update to largest lease assumption summary sheet for creditors advisors including specific requests on missing information. |
| Mark Berger | 6/9/2009 | 2.1 | Analyze and revise master schedule of lease assumptions. |
| Mark Berger | 6/9/2009 | 1.2 | Review lease negotiation savings spreadsheet prior to filing. |
| Matt Frank | 6/9/2009 | 0.3 | Discussion with K. Hackett (Tribune) on missing lease information. |
| Matt Frank | 6/9/2009 | 1.2 | Update Lease Exhibits with missing information per updated information from K. Hackett (Tribune). |
| Matt Frank | 6/9/2009 | 0.4 | Call with S. Pater (Tribune), K. Hackett (Tribune) regarding lease negotiations status. |
| Matt Frank | 6/9/2009 | 0.3 | Discussion with S. Pater (Tribune) on where certain missing lease information can be obtained. |
| Matt Frank | 6/9/2009 | 0.8 | Review updated lease rejection summary file from S. Hough (A&M). |
| Matt Frank | 6/9/2009 | 0.6 | Discussion with K. Hackett (Tribune) on Enfield lease, sublease, space contract option. |
| Matt Frank | 6/9/2009 | 1.4 | Review of updated lease file from M. Berger (A&M) (0.5), changes to lease actions summary file (0.9). |
| Matt Frank | 6/9/2009 | 0.3 | Call with S. Pater (Tribune), K. Hackett (Tribune) regarding lease actions summary file review. |
| Matt Frank | 6/9/2009 | 3.2 | Expansion of worksheet to accommodate for additional lease amendments (1.4), recalculation/updates of lease savings per updated lease amendment spreadsheet (1.8). |
| Matt Frank | 6/9/2009 | 1.6 | Updates to amendment listing per information from K. Hackett (Tribune). |
| Sean Hough | 6/9/2009 | 0.9 | Analysis of exhibit displaying remaining obligations and newly calculated rent figures for leases that have been amended, insertion of comments and submission to Matt Frank for review. |
| Sean Hough | 6/9/2009 | 0.7 | Tracking of latest amendments to leases that were assumed as part of recent wave of lease negotiations and analysis of detail received from leasing agent regarding remaining obligations on select leases. |
| Sean Hough | 6/9/2009 | 2.6 | Analysis and preparation of deliverables concerning recent court motion to assume, extend and reject certain non-residential real estate leases, creation and amendment of notes surrounding individual lease contracts and submission to Matt Frank (A&M) for review. |
| Mark Berger | 6/10/2009 | 2.1 | Review and update lease negotiation schedule. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/10/2009 | 0.3 | Email correspondence regarding transponder assumptions regarding Assumption Motion. |
| Matt Frank | 6/10/2009 | 0.4 | Email correspondence regarding lease transmitter tower discussions with landlord. |
| Matt Frank | 6/10/2009 | 0.7 | Write up lease actions to do list for S. Pater (Tribune). |
| Tom Hill | 6/10/2009 | 0.7 | Review cure costs on leases assumed. |
| Brian Whittman | 6/11/2009 | 1.6 | Review lease amendment, assumption and rejection detailed analysis. |
| Matt Frank | 6/11/2009 | 0.5 | Call with S. Pater (Tribune) regarding transponder leases. |
| Matt Frank | 6/11/2009 | 0.6 | Add amendment savings language to large assumptions summary file. |
| Matt Frank | 6/11/2009 | 0.4 | Call with S. Pater (Tribune) regarding open items for data request response to creditors advisors on lease actions. |
| Matt Frank | 6/11/2009 | 1.1 | Changes to Exhibit B for sending to creditors advisors. |
| Matt Frank | 6/11/2009 | 2.0 | Meeting with S. Pater (Tribune), K. Hackett (Tribune) regarding coordination of responses regarding lease actions per requests from creditors advisors. |
| Matt Frank | 6/11/2009 | 0.5 | Meeting with S. Pater (Tribune) regarding lease negotiation savings analysis file. |
| Matt Frank | 6/11/2009 | 0.6 | Review updated lease actions summary file from S. Pater (Tribune). |
| Matt Frank | 6/11/2009 | 2.3 | Review of rejections summary sheet for creditors advisors. |
| Sean Hough | 6/11/2009 | 0.5 | Updating of lease rejection summary worksheet with data concerning legal entity, square footage, gross obligations and damage claims for lease obligations that have been rejected in latest motion filed with Court. |
| Mark Berger | 6/12/2009 | 1.3 | Update schedules re: to real estate claims tracking. |
| Matt Frank | 6/12/2009 | 0.3 | Discussion on tower lease cure cost preparation with F. Khan (Tribune). |
| Matt Frank | 6/12/2009 | 0.2 | Review of lease cure cost preparation information. |
| Tom Hill | 6/12/2009 | 0.8 | Review of Hicksville offer (.5) including discussion with S. Pater (.3). |
| Matt Frank | 6/15/2009 | 1.7 | Add auto calculation, sorting functionality to lease negotiation savings template per S. Pater (Tribune) request. |
| Matt Frank | 6/16/2009 | 0.2 | Review of updated rejection waves file with landlord information from MacMunnis, email to R. Stone (A&M) for review in Tribune Financial Payment Processing Service Center. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/17/2009 | 0.2 | Call with S. Pater (Tribune) to discuss related lease Motion Exhibit updates. |
| Matt Frank | 6/17/2009 | 0.2 | Email correspondence with R. Collins (Tribune) regarding lease cure cost reconciliation. |
| Matt Frank | 6/17/2009 | 0.3 | Email correspondence regarding additional lease information items with E. Roberts (MacMunnis). |
| Matt Frank | 6/17/2009 | 0.3 | Email correspondence with E. Roberts (MacMunnis) regarding payment of cure costs upon lease assumption Order. |
| Matt Frank | 6/17/2009 | 0.4 | Email correspondence with B. Hauserman (Sidley) regarding Exhibit changes for lease Motions. |
| Matt Frank | 6/17/2009 | 0.5 | Call with S. Pater (Tribune), B. Hauserman (Sidley) to discuss lease Motion Exhibit updates (0.2), assumption of lease in LA market for lease with multiple contracts. |
| Matt Frank | 6/17/2009 | 0.2 | Review of email correspondence related to Sunset Studios cure cost discrepancy. |
| Matt Frank | 6/18/2009 | 1.2 | Lease exhibit changes per email request from B. Hauserman (Sidley). |
| Matt Frank | 6/18/2009 | 0.4 | Review of email correspondence related to cure cost payment preparation with R. Collins (Tribune) in payment service center. |
| Matt Frank | 6/18/2009 | 2.3 | Updates to Exhibit per recent email correspondence / updates (mark with recent amendments, addition of Redhill lease, remove satellite leases). |
| Matt Frank | 6/18/2009 | 0.4 | Review of lease cure cost information file from R. Collins (Tribune) (0.3), related call to discuss (0.1). |
| Matt Frank | 6/18/2009 | 0.4 | Review of lease rejection Motion per request of S. Pater (Tribune) related to vacate date given various market requirements. |
| Matt Frank | 6/19/2009 | 1.2 | Isolate cure cost variances from file from MacMunnis as Tribune Lease administrator. |
| Matt Frank | 6/19/2009 | 0.5 | Additional lease Exhibit changes including copy to include Clean version and redline changes. |
| Matt Frank | 6/19/2009 | 0.5 | Call with S. Pater (Tribune), K. Hackett (Tribune) regarding New Orleans lease assumptions. |
| Matt Frank | 6/19/2009 | 0.2 | Follow up with S. Pater (Tribune) on American Tower Lease Company cure cost issue. |
| Matt Frank | 6/19/2009 | 0.3 | Email correspondence and phone call with V. Guitierez (Tribune) related to cure costs for American Tower Lease Company. |
| Matt Frank | 6/19/2009 | 0.2 | Discussion with D. Mayerski (Tribune - WPHL) regarding cure costs with American Tower Lease Company. |
| Matt Frank | 6/19/2009 | 0.5 | Discussion with M. Drazin (Tribune - WGNTV) regarding cure costs with 233 Broadcast LLC (0.3), discussion with internal audit regarding same (0.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/19/2009 | 2.3 | Review email correspondence related to lease Exhibit updates for B. Hauserman (Sidley). |
| Matt Frank | 6/19/2009 | 1.1 | Finalize changes to lease Exhibit, email to Cole Schotz for Court. |
| Sean Hough | 6/19/2009 | 0.6 | Examination and quality control of exhibit received from M. Frank regarding lease assumptions and rejections. |
| Matt Frank | 6/22/2009 | 0.2 | Email correspondence related to 233 Broadcast LLC cure cost reconciliation efforts, lease assumption extension. |
| Matt Frank | 6/22/2009 | 0.2 | Email correspondence related to Constellation Energy cure cost reconciliation. |
| Matt Frank | 6/22/2009 | 0.8 | Work with S. Pater (Tribune) to update lease amendment savings summary analysis. |
| Matt Frank | 6/22/2009 | 1.2 | Changes to cure cost file for R. Collins (Tribune) in preparation for payment after Order is approved. |
| Matt Frank | 6/23/2009 | 0.2 | Discussion with R. Collins (Tribune) regarding payment of cure costs through Tribune Finance Service Center related to lease assumptions. |
| Matt Frank | 6/23/2009 | 2.2 | Changes to lease amendment savings file for S. Pater (Tribune). |
| Brian Whittman | 6/24/2009 | 0.5 | Review lease savings update. |
| Matt Frank | 6/24/2009 | 1.6 | Updates to S. Pater's (Tribune) lease amendment savings analysis file to incorporate leases rejected with savings run-rate. |
| Matt Frank | 6/24/2009 | 0.7 | Summary lease savings file assumptions, send summary to S. Pater (Tribune), V. Garlati (Tribune). |
| Matt Frank | 6/24/2009 | 0.6 | Changes to Exhibit A for lease assumption Motion for B. Hauserman (Sidley). |
| Brian Whittman | 6/25/2009 | 0.3 | Call with D. Aulabaugh (A&M) re: Baltimore property valuation. |
| Brian Whittman | 6/25/2009 | 0.5 | Review Insertco lease agreements. |
| Dirk Aulabaugh | 6/25/2009 | 0.3 | Call with B. Whittman (A&M) re: Baltimore property valuation. |
| Matt Frank | 6/25/2009 | 0.2 | Discussion with M. Regala (Tribune) regarding wire transfer to MacMunnis for payment of lease cure costs. |
| Dirk Aulabaugh | 6/26/2009 | 1.9 | Review Cromwell C&W appraisal. |
| Richard Archavaleta | 6/26/2009 | 0.2 | Call Hayes Merker of Preston Partners re: Baltimore properties valuation discussion. |
| Richard Archavaleta | 6/26/2009 | 0.4 | Draft interview memo for Hayes Merker call. |
| Richard Archavaleta | 6/26/2009 | 2.0 | Review Cushman & Wakefield 2008 appraisal report of 300 E. Cromwell Street. |
| Richard Archavaleta | 6/26/2009 | 0.9 | Draft questions for market participants. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2009 through June 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Archavaleta | 6/26/2009 | 0.2 | Organize contact information for prominent commercial real estate brokers. |
| Richard Archavaleta | 6/26/2009 | 2.1 | Research Loopnet & Costar for comparable industrial property listings. |
| Richard Archavaleta | 6/26/2009 | 0.2 | Call Joe Casey of Cushman & Wakefield re: Baltimore properties valuation discussion. |
| Richard Archavaleta | 6/26/2009 | 1.9 | Research Loopnet & Costar for comparable office property listings. |
| Richard Archavaleta | 6/27/2009 | 1.0 | Complete Review of Cushman & Wakefield 2008 appraisal report of 300 E. Cromwell Street. |
| Richard Archavaleta | 6/27/2009 | 2.8 | Review published Baltimore market reports. |
| Richard Archavaleta | 6/27/2009 | 0.5 | Research Loopnet & Costar for comparable land sales. |
| Richard Archavaleta | 6/27/2009 | 2.9 | Review Cushman & Wakefield 2008 appraisal report of 401-501 & 601 N. Cavlert Street. |
| Dirk Aulabaugh | 6/29/2009 | 1.6 | Review office Baltimore office building appraisal. |
| Dirk Aulabaugh | 6/29/2009 | 0.7 | Discussion with staff regarding liquidation analysis. |
| Dirk Aulabaugh | 6/29/2009 | 0.8 | Discussion with B. Whittman (A&M) regarding value of Baltimore real estate for liquidation analysis. |
| Matt Frank | 6/29/2009 | 0.7 | Research lease rejection damages question for N. Chakiris (Tribune) related to accounting application of claims reconciliation process. |
| Matt Frank | 6/29/2009 | 0.3 | Discussion with K. Hackett (Tribune) regarding payment of cure costs in a lease assumption as amended scenario. |
| Matt Frank | 6/29/2009 | 0.5 | Review of Epiq real estate claims file. |
| Richard Archavaleta | 6/29/2009 | 0.5 | Organize notes from Preston Partners call and draft interview memo. |
| Richard Archavaleta | 6/29/2009 | 0.2 | Organize and draft questions for CBRE. |
| Richard Archavaleta | 6/29/2009 | 0.6 | Call Gail Chrzan and John Wilhide of CBRE re: Baltimore properties valuation. |
| Richard Archavaleta | 6/29/2009 | 0.9 | Organize notes from CBRE call and draft an interview memo. |
| Richard Archavaleta | 6/29/2009 | 1.7 | Place calls to industrial and office brokers. |
| Richard Archavaleta | 6/29/2009 | 0.4 | Call Michael Elardo of Preston Partners re: Baltimore properties valuation discussion. |
| Dirk Aulabaugh | 6/30/2009 | 0.9 | Review market information regarding Baltimore office building. |
| Dirk Aulabaugh | 6/30/2009 | 1.3 | Review lease information regarding Baltimore office building. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

*Exhibit D*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/30/2009 | 0.5 | Call with S. Pater (Tribune) regarding lease amendment savings file (0.2), rejected property closure procedures in relation to landlord situations (0.2), additional utility deposit follow up (0.1). |
| Richard Archavaleta | 6/30/2009 | 1.4 | Analyze market data and input market leasing assumptions for 300 E. Cromwell Street Argus model. |
| Richard Archavaleta | 6/30/2009 | 1.1 | Review and analyze Cushman & Wakefield appraisal expenses. |
| Richard Archavaleta | 6/30/2009 | 2.7 | Review 300 E. Cromwell Street cash flows. |
| Richard Archavaleta | 6/30/2009 | 0.3 | Input expenses data for 300 E. Cromwell Street Argus Run. |
| Richard Archavaleta | 6/30/2009 | 2.5 | Correct errors in 300 E. Cromwell Street cash flows. |
| Richard Archavaleta | 6/30/2009 | 0.2 | Input yield and reversion assumptions for 300 E. Cromwell Street Argus model. |
| Richard Archavaleta | 6/30/2009 | 0.3 | Input rent roll for 300 E. Cromwell Street Argus model. |
| Richard Archavaleta | 6/30/2009 | 0.1 | Input property information to 300 E Cromwell Street Argus model. |
| **Subtotal** | | **194.8** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/12/2009 | 1.2 | Work on framework for liquidation analysis. |
| Brian Whittman | 6/15/2009 | 0.7 | Work on outline for liquidation analysis. |
| Brian Whittman | 6/15/2009 | 0.2 | Call with S. Mandava re: liquidation analysis. |
| Brian Whittman | 6/15/2009 | 0.2 | Call with J. Henderson and K. Mills re: liquidation analysis. |
| Brian Whittman | 6/15/2009 | 1.2 | Meeting with M. Frank (A&M), S. Kaufman (A&M) to discuss liquidation analysis next steps. |
| Brian Whittman | 6/15/2009 | 0.3 | Review general liquidation analysis language for disclosure statement. |
| Matt Frank | 6/15/2009 | 1.2 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to discuss liquidation analysis next steps. |
| Matt Frank | 6/15/2009 | 1.4 | Review liquidation analysis received from H. Amsden (Tribune). |
| Stuart Kaufman | 6/15/2009 | 2.2 | Initial drafting of liquidation analysis memorandum. |
| Stuart Kaufman | 6/15/2009 | 1.5 | Research for recent example of liquidation analysis contained in Disclosure Statements. |
| Stuart Kaufman | 6/15/2009 | 1.2 | Meeting with B. Whittman (A&M), M. Frank (A&M) to discuss liquidation analysis next steps. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/16/2009 | 1.2 | Red line changes to liquidation analysis memo received from S. Kaufman (A&M). |
| Matt Frank | 6/16/2009 | 0.3 | Discussion with S. Kaufman (A&M) regarding liquidation analysis memo changes. |
| Matt Frank | 6/16/2009 | 0.4 | Review value allocation file received from S. Kaufman (A&M). |
| Matt Frank | 6/16/2009 | 0.3 | Review real estate values file received from S. Kaufman (A&M). |
| Matt Frank | 6/16/2009 | 1.4 | Updates to file for use in liquidation analysis to include both real estate values, updated value allocations, BU summary information. |
| Matt Frank | 6/16/2009 | 1.0 | Development of initial footnotes to support tabs of liquidation analysis file. |
| Stuart Kaufman | 6/16/2009 | 0.4 | Review value allocation file received from M. Frank (A&M). |
| Stuart Kaufman | 6/16/2009 | 0.3 | Conference call with R. Strum (Lazard) with regards to proposed liquidation valuation analysis. |
| Stuart Kaufman | 6/16/2009 | 1.2 | Updating of Liquidation Analysis memo. |
| Stuart Kaufman | 6/16/2009 | 2.4 | Drafting of liquidation analysis memo for review with Sidley and Tribune management. |
| Stuart Kaufman | 6/16/2009 | 1.0 | Meeting with M. Frank (A&M) to discuss required data to commence liquidation analysis. |
| Stuart Kaufman | 6/16/2009 | 0.8 | Revision to initial draft of liquidation analysis memo. |
| Stuart Kaufman | 6/16/2009 | 0.3 | Discussion with M. Frank (A&M) regarding liquidation analysis memo changes. |
| Stuart Kaufman | 6/16/2009 | 0.3 | Review real estate values file received from M. Frank (A&M). |
| Stuart Kaufman | 6/16/2009 | 0.5 | Distribution to M. Frank (A&M) of current version of liquation analysis raw data. |
| Stuart Kaufman | 6/16/2009 | 1.2 | Red line changes to liquidation analysis memo received from M. Frank (A&M). |
| Brian Whittman | 6/17/2009 | 1.6 | Outline liquidation analysis assumptions and input requirements. |
| Matt Frank | 6/17/2009 | 1.5 | Changes to liquidation analysis file per comments from S. Kaufman (A&M). |
| Matt Frank | 6/17/2009 | 0.6 | Updates to liquidation analysis file including real estate asset valuations, going concern discount sale price ranges. |
| Matt Frank | 6/17/2009 | 1.3 | Add BU summary for each legal entity with related summary page changes. |
| Matt Frank | 6/17/2009 | 0.5 | Review of updated liquidation analysis write-up from S. Kaufman (A&M). |
| Stuart Kaufman | 6/17/2009 | 0.5 | Review of updated liquidation analysis write-up from M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/17/2009 | 1.5 | Changes to liquidation analysis file per comments from M. Frank (A&M). |
| Brian Whittman | 6/18/2009 | 0.4 | Call with B. Krakauer (Sidley) re: liquidation analysis assumptions. |
| Brian Whittman | 6/18/2009 | 0.4 | Review real estate valuation information. |
| Matt Frank | 6/18/2009 | 0.5 | Discussion with B. Whittman (A&M), S. Kaufman (A&M) on liquidation analysis progress. |
| Stuart Kaufman | 6/18/2009 | 0.5 | Discussion with B. Whittman (A&M), M. Frank (A&M) on liquidation analysis progress. |
| Brian Whittman | 6/19/2009 | 0.3 | Discussion with M. Bourgon re: pension issues for liquidation analysis. |
| Brian Whittman | 6/19/2009 | 0.3 | Discussion with C. Bigelow re: liquidation analysis. |
| Stuart Kaufman | 6/19/2009 | 2.3 | Update of liquidation model |
| Matt Frank | 6/22/2009 | 1.5 | Update liquidation model for April balance sheet amounts. |
| Matt Frank | 6/22/2009 | 0.6 | Add updated going concern value data to liquidation analysis file. |
| Matt Frank | 6/22/2009 | 0.3 | Add updated real estate values to liquidation analysis file. |
| Matt Frank | 6/22/2009 | 0.8 | Review of guarantor legal entities within credit agreement. |
| Matt Frank | 6/22/2009 | 0.5 | Discussion with S. Kaufman (A&M) regarding liquidation analysis modeling layout. |
| Matt Frank | 6/22/2009 | 0.5 | Update outline of liquidation analysis assumptions, model layout. |
| Matt Frank | 6/22/2009 | 0.7 | Updates to liquidation analysis file for S. Kaufman (A&M). |
| Stuart Kaufman | 6/22/2009 | 1.8 | Development of Tribune Company liquidation model. |
| Stuart Kaufman | 6/22/2009 | 2.0 | Updating of liquidation analysis straw model. |
| Stuart Kaufman | 6/22/2009 | 1.4 | Grouping of legal entities for including in liquidation analysis. |
| Stuart Kaufman | 6/22/2009 | 0.7 | Updates to liquidation analysis file for M. Frank (A&M). |
| Stuart Kaufman | 6/22/2009 | 0.5 | Discussion with M. Frank (A&M) regarding liquidation analysis modeling layout. |
| Brian Whittman | 6/23/2009 | 0.5 | Call with N. Larsen, C. Bigelow, and D. Liebentritt (Tribune), S. Mandava and R. Sturm (Lazard), and S. Kaufman and M. Frank (A&M) re: liquidation analysis. |
| Matt Frank | 6/23/2009 | 0.4 | Adjustment to footnotes section of liquidation analysis file. |
| Matt Frank | 6/23/2009 | 0.5 | Conference call with N. Larsen (Tribune), C. Bigelow (Tribune), B. Whittman (A&M), S. Kaufman (A&M), S. Mandava (Lazard) regarding liquidation analysis research, next steps. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/23/2009 | 1.4 | Changes to liquidation analysis file per prior discussion with S. Kaufman (A&M). |
| Matt Frank | 6/23/2009 | 1.8 | Review of liquidation analysis file with S. Kaufman (A&M) related to going concern liquidation analysis (0.7), asset sale liquidation analysis (0.6), shut down liquidation analysis (0.5). |
| Matt Frank | 6/23/2009 | 0.7 | Review of analysis from H. Amsden (Tribune) related to various shut down expenses of newspaper units. |
| Matt Frank | 6/23/2009 | 1.8 | Consolidation of S. Kaufman's (A&M) liquidation analysis file into master liquidation analysis model file. |
| Stuart Kaufman | 6/23/2009 | 0.5 | Conference call with N. Larsen (Tribune), C. Bigelow (Tribune), B. Whittman (A&M), M. Frank (A&M), S. Mandava (Lazard) regarding liquidation analysis research, next steps. |
| Stuart Kaufman | 6/23/2009 | 1.8 | Review of liquidation analysis file with M. Frank (A&M) related to going concern liquidation analysis (0.7), asset sale liquidation analysis (0.6), shut down liquidation analysis (0.5). |
| Stuart Kaufman | 6/23/2009 | 1.7 | Review of Lazard's valuation model and discussion of same with R. Strum (Lazard). |
| Stuart Kaufman | 6/23/2009 | 3.7 | Updating of liquidation analysis based upon feedback from B. Whittman (A&M). |
| Stuart Kaufman | 6/23/2009 | 2.7 | Finalization of liquidation analysis file and communication of same to M. Frank (A&M). |
| Brian Whittman | 6/24/2009 | 0.2 | Correspondence with K. Mills (Sidley) re: liquidation analysis. |
| Brian Whittman | 6/24/2009 | 2.0 | Review of liquidation analysis model progress with M. Frank (A&M), S. Kaufman (A&M), discussion of next steps. |
| Brian Whittman | 6/24/2009 | 0.7 | Discussion of related changes to intercompany guarantor liquidation analysis claims recovery model with M. Frank (A&M), S. Kaufman (A&M). |
| Matt Frank | 6/24/2009 | 0.8 | Review notes from prior team meeting regarding liquidation analysis, send summary to S. Kaufman (A&M). |
| Matt Frank | 6/24/2009 | 0.7 | Discussion of related changes to intercompany guarantor liquidation analysis claims recovery model with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 6/24/2009 | 0.8 | Update to liquidation analysis including change newspapers to shut down scenario, change other entities to a going concern sale. |
| Matt Frank | 6/24/2009 | 2.0 | Review of liquidation analysis model progress with B. Whittman (A&M), S. Kaufman (A&M), discussion of next steps. |
| Stuart Kaufman | 6/24/2009 | 0.7 | Discussion of related changes to intercompany guarantor liquidation analysis claims recovery model with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 6/24/2009 | 0.6 | Review notes from prior team meeting regarding liquidation analysis, send summary to M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/24/2009 | 2.2 | Drafting of outstanding issues/items listing related to liquidation analysis. |
| Stuart Kaufman | 6/24/2009 | 2.0 | Review of liquidation analysis model progress with B. Whittman (A&M), M. Frank (A&M), discussion of next steps. |
| Brian Whittman | 6/25/2009 | 0.9 | Review liquidation analysis. |
| Brian Whittman | 6/25/2009 | 0.3 | Call with M. Bourgon (Tribune) and J. McMillian (Hewitt) re: pension values for liquidation analysis. |
| Matt Frank | 6/25/2009 | 0.5 | Adjustments to iterations tab to include carryover of available distributable value to the next iteration. |
| Matt Frank | 6/25/2009 | 1.3 | Set up initial opening balances on non intercompany administrative claims within liquidation analysis model file. |
| Matt Frank | 6/25/2009 | 0.6 | Link in new admin intercompany waterfall payments to iterations tab. |
| Matt Frank | 6/25/2009 | 0.4 | Add columns on iterations tab within liquidation claims recovery model. |
| Matt Frank | 6/25/2009 | 0.5 | Develop page to capture, summarize payments on admin expenses. |
| Matt Frank | 6/25/2009 | 0.4 | Adjustment to formula to allow for payment of admin intercompany claims up to the balance amount from the prior iteration. |
| Matt Frank | 6/25/2009 | 0.6 | Changes to formula for priority payment of administrative claims in liquidation analysis intercompany model. |
| Matt Frank | 6/25/2009 | 2.8 | Review of admin intercompany balances flow thru within intercompany liquidation analysis file (1.6), tie out to source file (1.2). |
| Matt Frank | 6/25/2009 | 1.2 | Set up payment structure for other admin claims (other than intercompany administrative claims). |
| Sean Hough | 6/25/2009 | 0.4 | Review of current severance policy in place at Tribune Company in conjunction with preparing severance costs for upcoming liquidation analysis exercise. |
| Stuart Kaufman | 6/25/2009 | 1.6 | Update of liquidation analysis memo. |
| Stuart Kaufman | 6/25/2009 | 2.8 | Updating of P5 balance sheet for including in liquidation analysis, and split out of PP&E components. |
| Stuart Kaufman | 6/25/2009 | 2.3 | Updating of liquidation analysis model based upon revised valuation analysis from Lazard. |
| Stuart Kaufman | 6/25/2009 | 1.4 | Discussion with R. Strum (Lazard) and review of updated Lazard valuation number. |
| Stuart Kaufman | 6/25/2009 | 1.1 | Analysis of P4-P5 intercompany file and updating of balances to account for P5 data. |
| Brian Whittman | 6/26/2009 | 1.8 | Work on liquidation analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/26/2009 | 1.4 | Adjustment to waterfall tab in intercompany guarantor liquidation analysis file to verify that maximum payment does not exceed available value (0.6), relink items to iterations summary tab (0.8). |
| Matt Frank | 6/26/2009 | 1.0 | Meeting with S. Kaufman (A&M), H. Amsden (Tribune) regarding hypothetical liquidation analysis, costs, remaining value. |
| Matt Frank | 6/26/2009 | 0.4 | Review updates to liquidation analysis file including incorporation of administrative intercompany recoveries with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 6/26/2009 | 1.6 | Updates to intercompany guarantor liquidation analysis claims recovery file including review of formulas on waterfall payment tab, adjustments to include administrative priority intercompany recoveries to allow for increased available distributable value in following iteration (1.2), related changes to payout summary tab to adjust for admin intercompany recoveries. |
| Sean Hough | 6/26/2009 | 1.1 | Review of employee severance data received from M. Bourgon relating to liquidation analysis and dialogue with S. O'Connor (Tribune) regarding specific union severance agreements and assumptions regarding benefit costs as percentage of severance payments. |
| Stuart Kaufman | 6/26/2009 | 1.0 | Meeting with M. Frank (A&M), H. Amsden (Tribune) regarding hypothetical liquidation analysis, costs, remaining value. |
| Stuart Kaufman | 6/26/2009 | 0.4 | Review updates to liquidation analysis file including incorporation of administrative intercompany recoveries with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 6/26/2009 | 1.1 | Review of latest changes  to liquidation analysis prior to meeting with B. Whittman (A&M). |
| Sean Hough | 6/28/2009 | 2.7 | Review of employee salary data from M. Bourgon for liquidation analysis and initial formatting and compilation of model to calculate severance pay based upon benefit continuance assumptions, time of liquidation, years of service, union affiliation and data specific to current Tribune Company severance policy. |
| Stuart Kaufman | 6/28/2009 | 2.5 | Review of I/C Model incorporating liquidation analysis legal entity value. |
| Stuart Kaufman | 6/28/2009 | 3.7 | Updates to liquidation analysis based upon revised balance sheet. |
| Stuart Kaufman | 6/28/2009 | 2.8 | Drafting of notes to liquidation analysis model. |
| Brian Whittman | 6/29/2009 | 0.8 | Discussion with D. Aulabaugh (A&M) re: value of Baltimore real estate for liquidation analysis. |
| Brian Whittman | 6/29/2009 | 1.0 | Meeting with N. Larsen, C. Bigelow, B. Litman, S. Mandava, R. Sturm, and S. Kaufman re: coordination of valuation activities. |
| Brian Whittman | 6/29/2009 | 0.7 | Meeting with S. Mandava and R. Sturm (Lazard) and S. Kaufman (A&M) to review status of liquidation analysis and valuation issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/29/2009 | 0.7 | Meeting with R. Sturm, S. Mandava (Lazard), B. Whittman and S. Kaufman (A&M) regarding liquidation analysis. |
| Matt Frank | 6/29/2009 | 1.6 | Review of liquidation analysis financial file from S. Kaufman (A&M) to analyze valuation and recoveries under shut down, also going concern sale scenarios. |
| Matt Frank | 6/29/2009 | 1.9 | Review of asset value liquidation examples (0.9), liquidation shut down examples (0.6), summary output tab (0.2), email related list of questions to S. Kaufman (A&M) (0.2). |
| Matt Frank | 6/29/2009 | 1.1 | Build additional functionality in liquidation claims model to include priority tax and pension payments. |
| Matt Frank | 6/29/2009 | 0.4 | Financial tie out of May balance sheet amounts to liquidation analysis file. |
| Matt Frank | 6/29/2009 | 1.8 | Review of intercompany model in hypothetical liquidation scenario including detailed financial tie out by iteration of Tribune Company (stand alone legal entity) (0.9), Chicago Tribune Company (0.8), Chicago National League baseball club (related Cubs entities) (0.8). |
| Sean Hough | 6/29/2009 | 2.1 | Continue formulation of severance pay model for liquidation analysis, extraction of officers/insiders from employee salary list estimate pay cap as per Company policy and noting of potential inaccuracies found within the employee salary data originally received from Tribune. |
| Sean Hough | 6/29/2009 | 0.4 | Discussion with Helen Roman (Tribune) to go over inaccuracies in original data submission for employee salary data, find solutions so to rerun the data query correctly and agree upon next steps. |
| Sean Hough | 6/29/2009 | 0.3 | Receipt and review of new employee salary data report from H. Roman with corrections from previous discussion. |
| Sean Hough | 6/29/2009 | 0.2 | Dialogue with H. Roman regarding discrepancy of insider/officer list in new employee salary data worksheet. |
| Stuart Kaufman | 6/29/2009 | 1.7 | Analyses of cash balance per May 2009 balance and comparison to value in Lazard valuation model and reconciliation of same. |
| Stuart Kaufman | 6/29/2009 | 0.7 | Meeting with S. Mandava and R. Sturm (Lazard), M. Frank and B. Whittman (A&M) to review status of liquidation analysis and valuation issues. |
| Stuart Kaufman | 6/29/2009 | 1.0 | Meeting with N. Larsen, C. Bigelow, B. Litman, S. Mandava, R. Sturm, and B. Whittman re: coordination of valuation activities. |
| Stuart Kaufman | 6/29/2009 | 2.1 | Updating of notes to liquidation analysis. |
| Stuart Kaufman | 6/29/2009 | 2.1 | Updating of notes to liquidation analysis. |
| Stuart Kaufman | 6/29/2009 | 1.6 | Review of liquidation analysis financial file from M. Frank (A&M) to analyze valuation and recoveries under shut down, also going concern sale scenarios. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/29/2009 | 1.9 | Review of asset value liquidation examples (0.9), liquidation shut down examples (0.6), summary output tab (0.2), email related list of questions to M. Frank (A&M) (0.2). |
| Brian Whittman | 6/30/2009 | 1.2 | Work on liquidation analysis. |
| Brian Whittman | 6/30/2009 | 0.6 | Meeting with S. Kaufman and M. Frank to review progress on Liquidation analysis. |
| Matt Frank | 6/30/2009 | 0.5 | Review of output summary tabs of liquidation analysis file. |
| Matt Frank | 6/30/2009 | 1.3 | Per internal team review meeting, changes to liquidation shut down scenario layout in liquidation analysis file. |
| Matt Frank | 6/30/2009 | 1.2 | Continue develop of priority tax, pension claims into intercompany liquidation model. |
| Matt Frank | 6/30/2009 | 0.8 | Additional changes to liquidation analysis file including asset sale tab layout, adjustments to underlying assumptions. |
| Matt Frank | 6/30/2009 | 1.2 | Per internal team review meeting, changes to going concern sale scenario layout in liquidation analysis file. |
| Matt Frank | 6/30/2009 | 0.8 | Review updates to liquidation analysis file with S. Kaufman (A&M). |
| Matt Frank | 6/30/2009 | 0.6 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review updates to liquidation analysis file. |
| Sean Hough | 6/30/2009 | 2.9 | Completion of severance cost analysis required for liquidation with emphasis on calculation of capped severance payments to insiders under current plan, building of assumptions tab to allow for changes in date of wind down as well as weeks of severance paid to union employees and separation of costs by company name as well as by legal entity and distribution to S. Kaufman for review. |
| Stuart Kaufman | 6/30/2009 | 2.1 | Analysis of 2009 corporate budget and drafting of liquidation analysis scenarios related to wind down period costs estimates. |
| Stuart Kaufman | 6/30/2009 | 0.8 | Review updates to liquidation analysis file with M. Frank (A&M). |
| Stuart Kaufman | 6/30/2009 | 1.7 | Analysis of 2009 service budget and drafting of liquidation analysis scenarios related to wind down period costs estimates. |
| Stuart Kaufman | 6/30/2009 | 0.6 | Meeting with B. Whittman (A&M), M. Frank (A&M) to review updates to liquidation analysis file. |
| Stuart Kaufman | 6/30/2009 | 1.2 | Review of real estate liquidation analysis with S. Pater (Tribune). |
| Stuart Kaufman | 6/30/2009 | 2.8 | Compilation of corporate and service center budget into 2009 wind down budget. |

| **Subtotal** | | **163.0** | |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2009 through June 30, 2009**

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/1/2009 | 3.4 | Reconciliation of P4 LSTC to MOR balance sheet (2.1), and separation on P4 LSTC into Guarantors & Non-Guarantors categories (1.3). |
| Stuart Kaufman | 6/1/2009 | 0.4 | Review of P4 LSTC submission with D. Sullivan (Tribune). |
| Stuart Kaufman | 6/1/2009 | 3.2 | Updating of P4 LSTC analysis. |
| Brian Whittman | 6/2/2009 | 0.3 | Call with B. Litman and J. Rodden on meeting with UST. |
| Brian Whittman | 6/2/2009 | 0.3 | Review MOR analysis in preparation for meeting with the UST. |
| Mark Berger | 6/2/2009 | 0.5 | Discussion with case professionals re: to MOR process. |
| Stuart Kaufman | 6/2/2009 | 1.3 | Reconciliation of total P4 LSTC (1.1) and distribution of same (0.2) to B. Whitman (A&M). |
| Stuart Kaufman | 6/2/2009 | 1.6 | Updating of P4 LSTC for corporate legal entities. |
| Stuart Kaufman | 6/2/2009 | 2.7 | Updating of P4 LSTC for broadcasting entities. |
| Stuart Kaufman | 6/2/2009 | 3.5 | Updating of P4 LSTC for publishing entities. |
| Stuart Kaufman | 6/3/2009 | 0.8 | Discussion in regards to long term accrued gains and accrued expenses in P4 LSTC submission with M. Weiner (Tribune). |
| Stuart Kaufman | 6/3/2009 | 0.7 | Analysis of P4 trade and former employee claims by legal entity. |
| Stuart Kaufman | 6/3/2009 | 0.4 | Discussion in regards to accrued fees in P4 LSTC submission with N. Mroczkowski (Tribune). |
| Stuart Kaufman | 6/3/2009 | 3.8 | Review and update of P4 LSTC based upon feedback from Business Units. |
| Brian Whittman | 6/4/2009 | 0.6 | Call with B. Litman, N. Chakiris, and S. Kaufman re: 2015 reporting. |
| Stuart Kaufman | 6/4/2009 | 3.9 | Drafting of P4 LSTC analysis comparing trial balance to recommend adjustments and distribution of analysis to E. Wainscott (Tribune). |
| Stuart Kaufman | 6/4/2009 | 1.1 | Conference call with B. Litman (Tribune), N. Chakiris (Tribune ) and B. Whitman (A&M) in regards to proposed form of 2015 Report. |
| Brian Whittman | 6/8/2009 | 0.3 | Review Nortel 2015 reports for basis of comparison. |
| Stuart Kaufman | 6/8/2009 | 3.9 | Drafting of LSTC Analysis by category for distribution to senior management. |
| Brian Whittman | 6/9/2009 | 1.3 | Review materials in preparation for meeting with the UST on reporting issues. |
| Brian Whittman | 6/10/2009 | 1.2 | Meeting with D. Liebentritt, J. Henderson, B. Litman, J. Rodden, and C. Bigelow to prepare for meeting with UST on reporting and cash management. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/10/2009 | 1.5 | Meeting with UST (R. DeAngeles, B. Harrington, J. McMahon, and M. West) on reporting (MOR, 2015) and cash management (345) issues. |
| Brian Whittman | 6/16/2009 | 0.6 | Call with C. Kline (Sidley) on monthly operating report issues. |
| Brian Whittman | 6/16/2009 | 1.3 | Review draft affidavit on reporting for MOR/2015 and 345 requirements. |
| Brian Whittman | 6/17/2009 | 0.4 | Call with J. Henderson (Sidley), C. Kline (Sidley) and C. Bigelow re response to UST on various reporting issues |
| Brian Whittman | 6/17/2009 | 0.1 | Call with C. Kline re: monthly operating report. |
| Brian Whittman | 6/17/2009 | 1.3 | Review and mark-up comments on draft affidavit of C. Bigelow on MOR, 2015 reporting, and 345 cash issues. |
| Mark Berger | 6/17/2009 | 2.1 | Plan for and participate in discussions with financial reporting group re: MOR and Intercompany accounts. |
| Stuart Kaufman | 6/17/2009 | 0.5 | Analysis and grouping of P4 income statement. |
| Brian Whittman | 6/18/2009 | 0.3 | Call with C. Kline re: MOR reporting issues. |
| Brian Whittman | 6/18/2009 | 0.2 | Correspondence with J. Henderson re: MOR. |
| Brian Whittman | 6/18/2009 | 0.7 | Analysis on MOR financial reporting by entity. |
| Brian Whittman | 6/19/2009 | 0.3 | Review updated draft declaration on reporting issues. |
| Brian Whittman | 6/22/2009 | 0.3 | Review May monthly operating report and send questions to N. Chakiris. |
| Stuart Kaufman | 6/22/2009 | 2.3 | Review of P4 intercompany balances (1.1), discussion of same with E Wainscot (1.2) related to differences between original P11 balances and current version. |
| Tom Hill | 6/22/2009 | 1.3 | Review draft of April MOR. |
| Stuart Kaufman | 6/24/2009 | 2.1 | Updating of P5 MOR exhibits including financial statements (1.2), non debt cash flow (0.5) and bank account balances (0.4). |
| Brian Whittman | 6/26/2009 | 0.4 | Review supporting schedules for May MOR. |
| Stuart Kaufman | 6/26/2009 | 1.4 | Updating of P5 MOR exhibits and transmission of same to US Trustee. |
| **Subtotal** | | **52.3** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.2 | Call with K. Lantry (Sidley) re: pending motions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.3 | Research and respond to question from J. Lotsoff (Sidley) for drafting of 2009 MIP motion. |
| Tom Hill | 6/1/2009 | 0.7 | Review Second Supplemental Declaration for appropriate disclosure and execution. |
| Brian Whittman | 6/7/2009 | 0.2 | Review updates in Sun Times bankruptcy for impact on Tribune. |
| Sean Hough | 6/23/2009 | 0.4 | Answer of request by Sidley Austin to gather joint venture agreements for Food Network and Careerbuilder and dialogue with B. Fields (Tribune) regarding status and location of agreements. |
| Brian Whittman | 6/24/2009 | 0.3 | Review court hearing summary and required actions from C. Kline (Sidley). |
| Brian Whittman | 6/25/2009 | 0.7 | Call with D. Liebentritt, C. Bigelow, J. Dempsey (Mercer), and J. Lotsoff (Sidley) re: updates to incentive plan motion. |
| Brian Whittman | 6/27/2009 | 0.3 | Review recent motions on litigation matters. |
| **Subtotal** | | **3.1** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 6/1/2009 | 0.5 | Review of MEIP from Tribune counsel. |
| Brian Whittman | 6/3/2009 | 0.3 | Review weekly revenue reports. |
| Tom Hill | 6/3/2009 | 0.7 | Review of weekly Broadcast Pacing report for week 22 in preparation for weekly financial advisor call on June 4. |
| Tom Hill | 6/3/2009 | 0.8 | Review of newsprint pricing for expected savings to Plan. |
| Tom Hill | 6/3/2009 | 0.8 | Review of weekly Publishing Flash reports for Week 22 in preparation for weekly financial advisor call on June 4. |
| Tom Hill | 6/4/2009 | 0.8 | Review of proposed MIP in preparation for call with UCC advisors. |
| Tom Hill | 6/5/2009 | 0.6 | Review potential alternatives to the MIP. |
| Brian Whittman | 6/10/2009 | 0.8 | Review weekly cash flow forecast, weekly revenue reports, and other materials to post to data room in lieu of weekly call. |
| Brian Whittman | 6/11/2009 | 0.2 | Correspondence with C. Bigelow re: questions on income statement. |
| Brian Whittman | 6/11/2009 | 0.9 | Analysis of year to date financial performance. |
| Brian Whittman | 6/12/2009 | 0.2 | Call with N. Chakaris re: 2009 budget data. |
| Brian Whittman | 6/15/2009 | 0.5 | Meeting with S. Hough to discuss year to date performance vs. operating plan and sensitivity analysis for balance of year. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/16/2009 | 0.4 | Review publishing expense and headcount detail. |
| Brian Whittman | 6/16/2009 | 0.3 | Review new broadcast revenue category report. |
| Brian Whittman | 6/17/2009 | 1.4 | Review of May financial results. |
| Brian Whittman | 6/18/2009 | 1.3 | Sensitivity analysis on 2009 budget. |
| Brian Whittman | 6/18/2009 | 0.5 | Review Newsprint pricing analysis. |
| Brian Whittman | 6/19/2009 | 0.3 | Review Food Network financial information. |
| Brian Whittman | 6/24/2009 | 0.3 | Review weekly revenue reports. |
| Brian Whittman | 6/24/2009 | 0.4 | Review memo on the sale of local advertising group. |
| Brian Whittman | 6/25/2009 | 0.4 | Review FTE analysis from H. Amsden. |
| Brian Whittman | 6/25/2009 | 0.7 | Review severance analysis. |
| Brian Whittman | 6/30/2009 | 0.1 | Discussion with V. Casanova re: distribution agreements. |
| Brian Whittman | 6/30/2009 | 0.4 | Meeting with D. Kazan re: pending actions on various joint venture agreements. |
| **Subtotal** | | **13.6** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.3 | Provide term sheet comments to C. Bigelow. |
| Tom Hill | 6/1/2009 | 0.9 | Review updated Term Sheet Comparison Analysis from Lazard. |
| Tom Hill | 6/1/2009 | 2.3 | Review revised Term Sheet from Sidley and the general views from management. |
| Brian Whittman | 6/2/2009 | 0.8 | Review updated proposed plan term sheets. |
| Mark Berger | 6/2/2009 | 1.5 | Analyze liquidation analysis completed in other media cases and other cases filed in Delaware; prepare summary of commonly included components. |
| Tom Hill | 6/2/2009 | 1.8 | Continue review of Revised Term Sheet from Sidley and the general views from management. |
| Tom Hill | 6/2/2009 | 0.7 | Continued review of Revised Term Sheet Comparison Analysis from Lazard. |
| Tom Hill | 6/2/2009 | 0.6 | Review of distributable cash under the Proposed Plan. |
| Brian Whittman | 6/3/2009 | 0.7 | Review package for board call on plan term sheets including timelines. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 6/4/2009 | 0.3 | Review revised Plan Timeline and management's comments. |
| Tom Hill | 6/4/2009 | 0.7 | Participation on call with Management for Plan next steps. |
| Tom Hill | 6/4/2009 | 0.5 | Calls with B. Whittman to discuss response to UCC on 2009 MIP (.2) and responses to Alix on 2009 Business Plan. |
| Tom Hill | 6/5/2009 | 1.3 | Review of Tribune Plan Term Sheet provide to DPW. |
| Tom Hill | 6/11/2009 | 0.6 | Preparation for and attendance on conference call with Sidley and Lazard to review information to be provided to UCC professionals. |
| Tom Hill | 6/16/2009 | 0.8 | Review updated UCC Term Sheet on value allocations. |
| Brian Whittman | 6/17/2009 | 0.9 | Work on exhibit for plan term sheet. |
| Brian Whittman | 6/17/2009 | 0.5 | Meeting with C. Bigelow and N. Larsen re: plan term sheet. |
| Brian Whittman | 6/17/2009 | 0.3 | Call with K. Lantry (Sidley) re: plan termsheet issues. |
| Brian Whittman | 6/17/2009 | 1.4 | Review preliminary plan term sheet. |
| Tom Hill | 6/17/2009 | 0.7 | Review of Sidley proposed Plan agenda for the UCC. |
| Tom Hill | 6/17/2009 | 1.4 | Review of IC claims recovery model risk analysis. |
| Brian Whittman | 6/18/2009 | 0.3 | Correspondence with B. Krakauer re: plan term sheet. |
| Stuart Kaufman | 6/18/2009 | 0.5 | Conference call with B. Krakauer (Sidley) and B. Whittman (A&M) in regards to proposed liquidation analysis. |
| Tom Hill | 6/18/2009 | 1.2 | Review of UCC response to proposed Plan Term Sheet from DPW. |
| Brian Whittman | 6/19/2009 | 0.5 | Call with B. Krakauer, D. Liebentritt, N. Larsen, and S. Mandava re: plan term sheet. |
| Brian Whittman | 6/19/2009 | 0.5 | Review summary POR term sheet for UCC. |
| Tom Hill | 6/19/2009 | 0.6 | Preparation and attendance on call with Tribune management and professionals to review Plan changes. |
| Tom Hill | 6/19/2009 | 0.8 | Review of Plan Summary changes as edited by Sidley. |
| Brian Whittman | 6/23/2009 | 0.4 | Review updated plan term sheet and provide comments to C. Bigelow and B. Krakauer. |
| Tom Hill | 6/23/2009 | 2.4 | Review of liquidation analysis and recommended approach. |
| Tom Hill | 6/26/2009 | 1.5 | Review SC mark-up of proposed Plan Term Sheet. |
| Brian Whittman | 6/27/2009 | 0.4 | Review changes to plan term sheet proposed by Bank Steering Committee. |
| Brian Whittman | 6/27/2009 | 0.2 | Correspondence with B. Krakauer re: plan term sheet. |

<table>
<tr><td></td><td>Exhibit D</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2009 through June 30, 2009**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/29/2009 | 0.3 | Review correspondence from B. Krakauer re: term sheet discussions with DPW. |
| Tom Hill | 6/29/2009 | 0.9 | Attendance and participation at valuation meeting with Tribune Management and Lazard representatives. |
| **Subtotal** | | **29.5** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/2/2009 | 0.4 | Review and finalize A&M second supplemental declaration. |
| **Subtotal** | | **0.4** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/28/2009 | 0.6 | Prepare detailed update re unclaimed checks (.3) and discuss internally (.3). |
| Steve Kotarba | 5/8/2009 | 1.4 | Prepare for schedule amendments re: open payables. |
| Steve Kotarba | 5/8/2009 | 0.9 | Review and discuss Schedule F amendment items. |
| Brian Whittman | 6/1/2009 | 0.2 | Respond to question from D. Liebentritt on Schedule F listing. |
| Elisabeth de Roziere | 6/1/2009 | 2.5 | Assist with address lookup to supplement deficient master vendor file. |
| Elisabeth de Roziere | 6/2/2009 | 3.8 | Assist with address lookup to supplement deficient master vendor file. |
| Elisabeth de Roziere | 6/2/2009 | 2.5 | Assist with address lookup to supplement deficient master vendor file. |
| Paul Kinealy | 6/2/2009 | 0.8 | Review amendment issues re: waved prepetition liabilities for 327 professionals and OCPs and discuss same with J. McClelland/Sidley. |
| Paul Kinealy | 6/2/2009 | 1.1 | Prepare for and attend conference call with R. Stone of A&M, J. Henderson and J. McClelland of Sidley and K. Stickles of Cole Schotz to discuss potential schedule amendment issues and handling of same. |
| Paul Kinealy | 6/2/2009 | 0.3 | Discuss handling of indemnification liabilities in upcoming schedule amendments with J. McClellan. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 6/2/2009 | 0.4 | Draft e-mail to P. Kinealy regarding reconciliation of Sch G source files and new data from client. |
| Richard Niemerg | 6/2/2009 | 0.4 | Review Schedule G source files and draft e-mail to P. Kinealy regarding new Schedule G data from client. |
| Richard Niemerg | 6/2/2009 | 1.1 | Review Schedule G source files and compare with new data from client. |
| Angela Bergman | 6/3/2009 | 0.4 | Discuss open issues for Amendments with P. Kinealy. |
| Angela Bergman | 6/3/2009 | 1.0 | Review and prepare rider data for import as schedule claims in CMS database. |
| Elisabeth de Roziere | 6/3/2009 | 1.0 | Revise and supplement contract counterparty address data. |
| Elisabeth de Roziere | 6/3/2009 | 1.3 | Review files imported into database against source to verify quality. |
| Paul Kinealy | 6/3/2009 | 0.8 | Review results of comparison of 327 Professional list and OCP list against schedule F data with A. Bergman and discuss handling of same in schedule amendments. |
| Paul Kinealy | 6/3/2009 | 0.5 | Review list of individuals receiving supplemental POC's sent out by Sidley/Epiq for potential inclusion in amended schedules. |
| Paul Kinealy | 6/3/2009 | 0.4 | Review potential litigants/claimants with J. McClelland for possible inclusion in upcoming schedule amendments. |
| Richard Niemerg | 6/3/2009 | 1.2 | Review employee contracts in Schedule G and compare with new data from client. |
| Richard Niemerg | 6/3/2009 | 0.1 | Draft e-mail to P. Kinealy regarding Schedule G employee contracts. |
| Angela Bergman | 6/4/2009 | 1.5 | Reduce open invoice detail and schedule records to $0 for certain professionals and OCP's per Sidley. |
| Angela Bergman | 6/4/2009 | 2.5 | Enter new bond amounts in database. |
| Angela Bergman | 6/4/2009 | 2.0 | Review updated contract information for amended schedules and import into Schedule G for the correct debtor. |
| Angela Bergman | 6/4/2009 | 1.0 | Revise schedule G data and import into CMS database for amended schedule drafts. |
| Paul Kinealy | 6/4/2009 | 0.3 | Resolve applicable legal entity for certain employment agreements with M. Bourgon. |
| Paul Kinealy | 6/4/2009 | 1.2 | Manage preparation of amended schedules F and G for 27 debtors with A. Bergman and review/QC drafts of same. |
| Paul Kinealy | 6/4/2009 | 0.8 | Review issues list for upcoming schedule amendments and prepare and distribute open tasks to A. Bergman and L. de Roziere. |
| Paul Kinealy | 6/4/2009 | 0.5 | Review invoices for Flint that should be removed from the amended schedules per R. Stone. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/4/2009 | 0.2 | Discuss handling of indemnification liabilities in upcoming schedule amendments with J. McClellan. |
| Paul Kinealy | 6/4/2009 | 0.4 | Review list of debtors with new or modified schedule F and G entries with J. McClelland. |
| Paul Kinealy | 6/4/2009 | 0.3 | Discuss notice requirements for liability groups for amended schedules with J. McClelland. |
| Richard Niemerg | 6/4/2009 | 0.3 | Review e-mail P. Kinealy regarding Schedule G and Draft response. |
| Angela Bergman | 6/5/2009 | 1.5 | Prepare draft transfer documents of amended schedule data for Epiq for use in bar date and proof of claim mailing. |
| Angela Bergman | 6/5/2009 | 1.5 | Review and revise schedule G data for various Debtors with updated data from client. |
| Angela Bergman | 6/5/2009 | 1.5 | Reduce open amounts and resulting schedule records to $0 for Flint. |
| Brian Whittman | 6/5/2009 | 0.4 | Review overview of schedule amendments to present to management and provide comments to P. Kinealy. |
| Paul Kinealy | 6/5/2009 | 0.5 | Review the accrued interest on the EGI notes with S. Kaufman and update amended schedule data accordingly. |
| Paul Kinealy | 6/5/2009 | 0.2 | Discuss notice requirements for liability groups for amended schedules with J. McClelland. |
| Paul Kinealy | 6/5/2009 | 2.2 | Manage preparation of amended schedules F and G for 27 debtors with A. Bergman and review/QC drafts of same. |
| Paul Kinealy | 6/5/2009 | 0.5 | Review and finalize the schedule amendment overview for senior management with B. Whittman. |
| Paul Kinealy | 6/5/2009 | 0.3 | Manage review and validation of addresses in amended F and G information against source for final mailing list. |
| Stuart Kaufman | 6/5/2009 | 0.3 | Calculation of accrued interest by holder of Zell Notes/ Warrants for inclusion in Schedule F. |
| Stuart Kaufman | 6/5/2009 | 0.2 | Verification of Zell Notes/Warrants per trail balance. |
| Stuart Kaufman | 6/5/2009 | 0.3 | Review of Schedule F amendment related to Zell Notes/Warrants. |
| Angela Bergman | 6/8/2009 | 1.0 | Add EGI Notes to Master Tracker and Epiq Document. |
| Angela Bergman | 6/8/2009 | 3.5 | Update Amendment Tracking and correct address information for new additions. |
| Brian Whittman | 6/8/2009 | 0.9 | Review detail of amendments to Schedule F (.7) and e-mail comments to P. Kinealy (.2). |
| Brian Whittman | 6/8/2009 | 0.3 | Correspondence with D. Kazan re: amendments to statements & schedules. |
| Paul Kinealy | 6/8/2009 | 1.1 | Review and QC amended schedule data loaded by A. Bergman. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/8/2009 | 0.5 | Review status of upcoming schedule amendments and claims reconciliation process deliverables with S. Kotarba. |
| Paul Kinealy | 6/8/2009 | 0.5 | Distribute current list of EGI notes to D. Eldersveld and J. McClelland for review and confirmation. |
| Paul Kinealy | 6/8/2009 | 0.5 | Review of drafts and discuss incorporation issues re same with A. Bergman |
| Steve Kotarba | 6/8/2009 | 0.7 | Meet with P. Kinealy to review list of schedule amendments, discuss open issues and prepare for filing of amendments. |
| Tom Hill | 6/8/2009 | 1.1 | Review of additional/amended schedules prior to June 12 Bar Date. |
| Angela Bergman | 6/9/2009 | 1.5 | Review and revise schedule G data for various Debtors with updated data from client. |
| Brian Whittman | 6/9/2009 | 0.3 | Review updated Schedule F disclosure on former directors. |
| Paul Kinealy | 6/9/2009 | 0.5 | Review status and content of upcoming amendments with D. Kazan. |
| Paul Kinealy | 6/9/2009 | 0.5 | Review various separation agreements for potential inclusion in the upcoming schedule amendments and discuss same with M. Bourgon and Sidley. |
| Paul Kinealy | 6/9/2009 | 0.3 | Review initial draft of global note re: indemnification and provide comments to J. McClelland; distribute same to S. Kotarba and B. Whittman. |
| Paul Kinealy | 6/9/2009 | 0.4 | Review additional broadcasting contracts for inclusion with G. Mazzaferri. |
| Paul Kinealy | 6/9/2009 | 1.8 | Review of draft amended schedules and resolve issues re new and modified schedule F data. |
| Richard Niemerg | 6/9/2009 | 0.1 | Draft e-mail to P. Kinealy regarding global note for amendments. |
| Steve Kotarba | 6/9/2009 | 1.8 | Conversations with J. Henderson, B. Krakauer and others re: schedule amendment language re: indemnification obligations. |
| Steve Kotarba | 6/9/2009 | 0.5 | Draft email to J. Henderson re: schedule amendments (.2) and follow up re same (.3). |
| Steve Kotarba | 6/9/2009 | 1.1 | Work with P. Kinealy to finalize amendments including debtors to include, global notes and open issues. |
| Tom Hill | 6/9/2009 | 0.7 | Review of Global Notes revisions. |
| Elisabeth de Roziere | 6/10/2009 | 0.9 | Create and QC non-electronic signature pages for all 111 debtors. |
| Elisabeth de Roziere | 6/10/2009 | 0.9 | Create cover pages for all debtors for filing the amended schedules. |
| Elisabeth de Roziere | 6/10/2009 | 1.5 | Create and QC actual signature pages for Tribune CFO for all amended schedules. |
| Elisabeth de Roziere | 6/10/2009 | 0.2 | Create and print draft of updated schedule signature pages. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/10/2009 | 0.4 | Manage creation and import of electronic signature pages and standard signature pages. |
| Paul Kinealy | 6/10/2009 | 0.5 | Review new schedule G contract data against source and confirm end dates for inclusion. |
| Paul Kinealy | 6/10/2009 | 0.3 | Manage creation and import of cover pages for second amended schedules for all 111 debtors. |
| Paul Kinealy | 6/10/2009 | 0.3 | Receive and review final missing address data for upcoming amended schedules and distribute to A. Bergman for incorporation. |
| Steve Kotarba | 6/10/2009 | 1.9 | Finalize indemnification language re: amended schedules (.8); review schedule of amendments and discuss final amendment issues with P. Kinealy (.6); prepare for final review and approval of amended schedules and other filing issues. |
| Tom Hill | 6/10/2009 | 1.2 | Review indemnification provision revisions needed for Bankruptcy Schedules. |
| Angela Bergman | 6/11/2009 | 0.8 | Update Schedule G for Tribune Company with additional contracts. |
| Angela Bergman | 6/11/2009 | 1.3 | Review Schedules for errors and missing Information and finalize documents for filing. |
| Brian Whittman | 6/11/2009 | 0.5 | Meeting with C. Bigelow, D. Kazan, and P. Kinealy re: review and sign off on amendments to schedules. |
| Elisabeth de Roziere | 6/11/2009 | 0.7 | Load cover pages / global notes to production database. |
| Elisabeth de Roziere | 6/11/2009 | 1.8 | Review and QC amended schedules in preparation for filing with court. |
| Elisabeth de Roziere | 6/11/2009 | 1.7 | Merge 111 cover pages with global notes for all amended schedules. |
| Elisabeth de Roziere | 6/11/2009 | 0.7 | Attach 111 electronic signature pages and load into database for production. |
| Elisabeth de Roziere | 6/11/2009 | 0.5 | Download and track global notes to merge with cover letter. |
| Lauren Hoeflich | 6/11/2009 | 0.1 | Assist P. Kinealy with finalization of LA Times communications schedule. |
| Lauren Hoeflich | 6/11/2009 | 2.7 | Assist with review/finalization of amended schedules. |
| Paul Kinealy | 6/11/2009 | 1.2 | Review and final worksheet detailing new and modified data for schedule amendments and distribute same to B. Whittman and S. Kotarba. |
| Paul Kinealy | 6/11/2009 | 0.5 | Review inclusion of blackline data with Sidley and provide examples of various options. |
| Paul Kinealy | 6/11/2009 | 0.5 | Review amended schedules with D. Kazan and C. Bigelow and obtain final sign-off. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/11/2009 | 0.7 | Manage the preparation and finalization of the 111 sets of amended schedules and burn the same to CD for overnight mailing to Cole Schotz. |
| Paul Kinealy | 6/11/2009 | 2.6 | Manage assembly and printing of amended schedules for 111 debtors. |
| Paul Kinealy | 6/11/2009 | 0.6 | Review of previously filed schedules and current claims register for certain contract claims per D. Liebentritt. |
| Paul Kinealy | 6/11/2009 | 1.6 | Manage and supervise the review and quality check of the 111 sets of amended schedules. |
| Paul Kinealy | 6/11/2009 | 0.4 | Review issues for certain contracts and the EGI notes with D. Liebentritt and D. Eldersveld and obtain final handling instructions. |
| Richard Niemerg | 6/11/2009 | 0.9 | Prepare signature pages for amendments. |
| Richard Niemerg | 6/11/2009 | 3.2 | Prepare and review Amended schedules. |
| Richard Niemerg | 6/11/2009 | 3.6 | Prepare Schedule F entries for amendments for all debtors relating to Various Indemnifications. |
| Robert Esposito | 6/11/2009 | 1.1 | Review and QC'd final 2nd amendment Schedules. |
| Steve Kotarba | 6/11/2009 | 0.2 | Call with K. Lantry to discuss listing of indemnification obligations. |
| Steve Kotarba | 6/11/2009 | 0.3 | Draft email re: additional Schedule F obligations (.2); discuss with P. Kinealy (.1). |
| Steve Kotarba | 6/11/2009 | 0.7 | Finalize amended schedules for filing. |
| Angela Bergman | 6/12/2009 | 2.1 | QC updated Schedules list with correct addresses and additional contracts and finalize for filing. |
| Brian Whittman | 6/12/2009 | 0.5 | Affiliate payable updates based on correspondence from J. Henderson. |
| Brian Whittman | 6/12/2009 | 0.2 | Review notice of schedule amendments. |
| Brian Whittman | 6/12/2009 | 0.3 | Review affiliate payable information. |
| Paul Kinealy | 6/12/2009 | 1.8 | Review and finalize mailing data for second amended schedules for Epiq; transmit same to Epiq for notice mailing. |
| Paul Kinealy | 6/12/2009 | 0.5 | Manage review of all address information on new and amended schedule records for Epiq mailing. |
| Paul Kinealy | 6/12/2009 | 0.3 | Review filing status with Cole Schotz and distribute updates to S. Kotarba, B. Whittman, D. Kazan (Tribune) and G. Weitman (Tribune). |
| Paul Kinealy | 6/12/2009 | 0.3 | Provide J. McClelland of Sidley with the final list of Debtors receiving amendments to schedules F and G for preparation of notice. |
| Paul Kinealy | 6/12/2009 | 0.3 | Upload and transmit final amended schedule data to Cole Schotz for backup to CDs. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*June 1, 2009 through June 30, 2009*</td><td>*Exhibit D*</td></tr>
</table>

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 6/12/2009 | 1.6 | Review final amendments to bankruptcy schedules. |
| Paul Kinealy | 6/15/2009 | 0.3 | Review of additional outstanding credit data from R. Stone and M. Saavedra (Tribune). |
| Brian Whittman | 6/18/2009 | 0.4 | Review potential amendment for non-consolidating affiliates. |
| Paul Kinealy | 6/30/2009 | 0.3 | Finalize the handling of the LA Times foreign correspondents for the upcoming amended schedules with H. Amsden (Tribune). |
| **Subtotal** | | **108.5** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2009 | 0.6 | Update project workplan. |
| Tom Hill | 6/3/2009 | 1.3 | Review of final BOD materials for June 4 Board meeting. |
| Tom Hill | 6/4/2009 | 0.8 | Preparation for and attendance on Tribune Board call. |
| Mark Berger | 6/10/2009 | 1.1 | Review Board files and prepare summary for management. |
| Brian Whittman | 6/12/2009 | 0.2 | Review D. Kazan's (Tribune) agenda for status meeting. |
| **Subtotal** | | **4.0** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/8/2009 | 0.4 | Meeting with C. Bigelow and P. Shanahan on tax liabilities and potential settlements. |
| **Subtotal** | | **0.4** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/9/2009 | 1.0 | Travel to Delaware (50% of portion of non-working travel time). |
| Brian Whittman | 6/10/2009 | 1.0 | Travel from New York back to Chicago (50% of portion of non-working travel time). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2009 through June 30, 2009*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2.0** | |
| *Grand Total* | | 1,655.6 | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $2,002.00 |
| Lodging | $571.58 |
| Meals | $1,621.70 |
| Miscellaneous | $1,645.77 |
| Transportation | $1,161.15 |
| **Total** | **$7,002.20** |

*Exhibit F*

### *Tribune Compamy et al.,*
### *Expense Detail by Category*
### *June 1, 2009 through June 30, 2009*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 6/2/2009 | $375.20 | United Airlines Chicago/Philadelphia roundtrip (changed to return from LaGuardia). |
| Brian Whittman | 6/10/2009 | $237.00 | United Airlines additional charge to return from NY instead of PHL. |
| Brian Whittman | 6/27/2009 | $379.20 | United Airlines Chicago/New York.A |
| Tom Hill | 5/6/2009 | $465.80 | Roundtrip airfare Chicago/Los Angeles. |
| Tom Hill | 5/21/2009 | $304.60 | United Airlines New York/Chicago. |
| Tom Hill | 5/21/2009 | $240.20 | American Chicago/New York. |
| **Expense Category Total** | | **$2,002.00** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 6/10/2009 | $185.90 | Courtyard Hotel Wilmington - 1 night. |
| Tom Hill | 5/7/2009 | $181.45 | Westin Bonaventure  - 1 night. |
| Tom Hill | 5/8/2009 | $204.23 | Westin Los Angeles - 1 night. |
| **Expense Category Total** | | **$571.58** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 6/1/2009 | $7.28 | Working lunch at client site (Berger). |
| Mark Berger | 6/1/2009 | $8.92 | Working dinner at client site (Berger). |
| Mark Berger | 6/2/2009 | $12.27 | Working dinner for 2 a client site (Berger). |
| Mark Berger | 6/2/2009 | $11.13 | Soft drinks for working lunch at client site. |
| Mark Berger | 6/2/2009 | $9.66 | Working lunch for 2 at client site. |
| Mark Berger | 6/4/2009 | $31.60 | Working dinner for 5 at client site. |
| Mark Berger | 6/4/2009 | $4.10 | Working lunch at client site (Berger). |
| Mark Berger | 6/5/2009 | $4.60 | Working lunch at client site (Berger). |
| Mark Berger | 6/5/2009 | $8.91 | Working breakfast for staff at client site. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 6/6/2009 | $7.15 | Working lunch at client site (Berger). |
| Mark Berger | 6/9/2009 | $4.07 | Working lunch at client site (Berger). |
| Mark Berger | 6/10/2009 | $2.88 | Working snack at client site (Berger). |
| Mark Berger | 6/10/2009 | $47.48 | Working lunch for 5 staff at client site. |
| Mark Berger | 6/11/2009 | $5.65 | Working lunch at client site (Berger). |
| Mark Berger | 6/11/2009 | $9.90 | Working dinner at client site (Berger). |
| Mark Berger | 6/12/2009 | $10.91 | Working breakfast for staff at client site. |
| Mark Berger | 6/15/2009 | $16.94 | Soft drinks for working meal at client site. |
| Mark Berger | 6/15/2009 | $82.50 | Working lunch at client site for 8 staff - includes 2 Alix professionals. |
| Mark Berger | 6/15/2009 | $6.02 | Working lunch at client site (Berger). |
| Mark Berger | 6/16/2009 | $8.89 | Working lunch at client site (Berger). |
| Mark Berger | 6/16/2009 | $9.00 | Working dinner at client site (Berger). |
| Mark Berger | 6/17/2009 | $4.10 | Working lunch at client site (Berger). |
| Mark Berger | 6/17/2009 | $5.80 | Soft drinks for working meal at client site. |
| Mark Berger | 6/18/2009 | $47.89 | Working lunch for 6 staff at client site. |
| Mark Berger | 6/19/2009 | $11.13 | Working breakfast for staff at client site. |
| Mark Berger | 6/22/2009 | $11.15 | Working lunch at client site (Berger). |
| Mark Berger | 6/22/2009 | $3.89 | Working breakfast at client site (Berger). |
| Mark Berger | 6/22/2009 | $102.13 | Working dinner for 5 staff at client site. |
| Mark Berger | 6/23/2009 | $7.08 | Working lunch at client site (Berger). |
| Mark Berger | 6/23/2009 | $3.10 | Working snack at client site (Berger). |
| Mark Berger | 6/24/2009 | $2.22 | Working dinner at client site (Berger). |
| Mark Berger | 6/24/2009 | $4.77 | Working lunch at client site (Berger). |
| Mark Berger | 6/29/2009 | $8.35 | Working lunch at client site (Berger). |
| Mark Berger | 6/29/2009 | $78.53 | Working dinner for 7 staff at client site. |
| Mark Berger | 6/30/2009 | $4.77 | Working lunch at client site (Berger). |
| Matt Frank | 6/1/2009 | $64.62 | Working lunch at client site (Frank, Hill, Kaufman). |
| Matt Frank | 6/2/2009 | $8.38 | Working lunch at client site (Frank). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 6/8/2009 | $53.46 | Working lunch at client site (Frank, Stone, Hough, Kaufman, Kinealy, Whittman, Berger). |
| Matt Frank | 6/9/2009 | $102.00 | Working lunch at client site (Frank, Stone, Hough, Kaufman, Kinealy, Whittman, Hill, Berger). |
| Matt Frank | 6/12/2009 | $8.36 | Working lunch at client site (Frank). |
| Matt Frank | 6/22/2009 | $10.70 | Working lunch at client site (Frank). |
| Matt Frank | 6/23/2009 | $9.75 | Working lunch at client site (Frank). |
| Matt Frank | 6/23/2009 | $10.82 | Snacks at client site (Frank). |
| Matt Frank | 6/24/2009 | $24.60 | Working lunch at client site (Frank, Kaufman). |
| Matt Frank | 6/24/2009 | $5.97 | Working breakfast at client site (Frank). |
| Matt Frank | 6/25/2009 | $93.55 | Working lunch at client site (Frank, Stone, Hough, Kaufman, Kinealy, Ehrenhofer). |
| Matt Frank | 6/25/2009 | $7.99 | Snacks at client site (Frank). |
| Matt Frank | 6/30/2009 | $76.66 | Working lunch at client site (Frank, Stone, Hough, Kaufman, Kinealy, Whittman, Berger). |
| Paul Kinealy | 6/26/2009 | $32.14 | Working lunch at client site (Kinealy, Kotarba). |
| Richard Stone | 5/1/2009 | $8.03 | Working lunch at client (R. Stone). |
| Richard Stone | 5/6/2009 | $18.00 | Working dinner at client site (R. Stone). |
| Richard Stone | 5/7/2009 | $6.54 | Working lunch at client (R. Stone). |
| Richard Stone | 5/13/2009 | $21.20 | Working dinner at client site (R. Stone). |
| Richard Stone | 5/14/2009 | $5.58 | Working dinner at client site (R. Stone). |
| Richard Stone | 5/15/2009 | $25.09 | Working dinner at client site (R. Stone). |
| Richard Stone | 5/19/2009 | $6.56 | Working lunch at client site (R. Stone). |
| Richard Stone | 5/21/2009 | $7.28 | Working lunch at client site (R. Stone). |
| Richard Stone | 5/22/2009 | $7.04 | Working lunch at client site (R. Stone). |
| Richard Stone | 6/17/2009 | $10.05 | Working dinner at client site (Stone). |
| Sean Hough | 6/3/2009 | $59.06 | Working lunch at client site (Hough, Berger, Frank, Stone, Kaufman, Kinealy). |
| Sean Hough | 6/4/2009 | $38.73 | Working lunch at client site (Hough, Frank, Hill). |
| Sean Hough | 6/5/2009 | $8.95 | Working lunch at client site (Hough). |
| Sean Hough | 6/11/2009 | $66.39 | Working lunch at client site (Hough, Berger, Frank, Stone, Kaufman, Whittman). |

*Page 3 of 8*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sean Hough | 6/19/2009 | $9.52 | Working lunch at client site (Hough). |
| Sean Hough | 6/22/2009 | $10.70 | Working lunch at client site (Hough). |
| Sean Hough | 6/22/2009 | $22.74 | Working dinner at client site (Hough). |
| Sean Hough | 6/24/2009 | $19.49 | Working lunch at client site (Hough, Berger). |
| Sean Hough | 6/29/2009 | $44.13 | Working dinner at client site (Hough, Kaufman). |
| Stuart Kaufman | 6/2/2009 | $6.97 | Working lunch at client site (Kaufman). |
| Stuart Kaufman | 6/5/2009 | $7.29 | Working lunch at client site (Kaufman). |
| Stuart Kaufman | 6/12/2009 | $10.49 | Working dinner at client site (Kaufman). |
| Stuart Kaufman | 6/16/2009 | $5.99 | Working lunch at client site (Kaufman). |
| Stuart Kaufman | 6/18/2009 | $8.60 | Working lunch at client site (Kaufman). |
| Stuart Kaufman | 6/19/2009 | $10.58 | Working lunch at client site (Kaufman). |
| Stuart Kaufman | 6/22/2009 | $8.83 | Working lunch at client site (Kaufman). |
| Stuart Kaufman | 6/22/2009 | $7.37 | Working lunch at client site (Kaufman). |
| Stuart Kaufman | 6/24/2009 | $6.21 | Working lunch at client site (Kaufman). |
| Tom Hill | 5/6/2009 | $26.00 | Out of town dinner (Hill). |
| Tom Hill | 5/6/2009 | $6.00 | United - breakfast on plane (Hill). |
| Tom Hill | 5/7/2009 | $8.52 | Out of town breakfast (Hill). |
| **Expense Category Total** | | **$1,621.70** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Andrew Whitney | 6/23/2009 | $2.05 | Wireless usage charges. |
| Angela Bergman | 6/30/2009 | $45.40 | Wireless usage charges. |
| Brian Whittman | 6/3/2009 | $7.19 | Conference call charges. |
| Brian Whittman | 6/29/2009 | $76.42 | Conference call charges. |
| Brian Whittman | 6/30/2009 | $85.69 | Wireless usage charges. |
| Elisabeth de Roziere | 6/23/2009 | $30.35 | Wireless usage charges. |
| Elizabeth Johnston | 6/30/2009 | $37.94 | Wireless usage charges. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Griffin Howard | 5/29/2009 | $72.79 | Wireless usage charges. |
| Kate Feldman | 6/30/2009 | $1.49 | Wireless usage charges. |
| Mark Berger | 5/29/2009 | $99.42 | Wireless usage charges. |
| Mark Berger | 6/30/2009 | $105.41 | Wireless usage charges. |
| Mark Zeiss | 6/30/2009 | $0.63 | Wireless usage charges. |
| Matt Frank | 6/23/2009 | $125.96 | Wireless usage charges. |
| Matt Frank | 6/29/2009 | $8.27 | Conference call charges. |
| Paul Kinealy | 6/3/2009 | $5.29 | VZ Audio CONF for reference# 83506 |
| Paul Kinealy | 6/3/2009 | $1.31 | VZ Audio CONF for reference# 83506 |
| Paul Kinealy | 6/29/2009 | $1.19 | Conference call charges. |
| Paul Kinealy | 6/30/2009 | $61.99 | Wireless usage charges. |
| Richard Niemerg | 6/30/2009 | $10.44 | Wireless usage charges. |
| Richard Stone | 6/23/2009 | $39.03 | Wireless usage charges. |
| Robert Esposito | 6/30/2009 | $0.22 | Wireless usage charges. |
| Robert Novak | 6/23/2009 | $1.87 | Wireless usage charges. |
| Robert Sallman | 6/23/2009 | $10.33 | Wireless usage charges. |
| Sara Stutz | 6/30/2009 | $36.25 | Wireless usage charges. |
| Sean Hough | 6/30/2009 | $132.29 | Wireless usage charges. |
| Steve Kotarba | 6/3/2009 | $3.07 | Conference call charges. |
| Steve Kotarba | 6/29/2009 | $10.51 | Conference call charges. |
| Steve Kotarba | 6/30/2009 | $31.33 | Wireless usage charges. |
| Stuart Kaufman | 6/30/2009 | $96.99 | Wireless usage charges. |
| Tom Hill | 5/23/2009 | $24.29 | Wireless usage charges. |
| Tom Hill | 5/29/2009 | $75.68 | Wireless usage charges. |
| Tom Hill | 6/3/2009 | $72.20 | VZ Audio conference call charges. |
| Tom Hill | 6/23/2009 | $20.27 | Wireless usage charges. |
| Tom Hill | 6/29/2009 | $139.63 | VZ Audio conference call charges. |
| Tom Hill | 6/30/2009 | $93.34 | Wireless usage charges. |
| William Stotzer | 6/30/2009 | $79.24 | Wireless usage charges. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$1,645.77** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 6/10/2009 | $119.00 | Amtrack - Wilmington DE to NY. |
| Brian Whittman | 6/30/2009 | $220.00 | Parking for June at Tribune. |
| Mark Berger | 6/4/2009 | $13.00 | Taxi from Tribune to home after working late. |
| Mark Berger | 6/11/2009 | $10.00 | Parking at client site near Tribune Tower. |
| Mark Berger | 6/15/2009 | $31.00 | Parking at client site near Tribune Tower when working late. |
| Mark Berger | 6/17/2009 | $14.00 | Taxi from Tribune to home after working late. |
| Mark Berger | 6/18/2009 | $10.00 | Parking at client site near Tribune Tower. |
| Mark Berger | 6/19/2009 | $10.00 | Parking at client site near Tribune Tower. |
| Mark Berger | 6/22/2009 | $10.00 | Parking at client site near Tribune Tower. |
| Mark Berger | 6/23/2009 | $10.00 | Parking at client site near Tribune Tower. |
| Mark Berger | 6/29/2009 | $10.00 | Parking at client site near Tribune Tower. |
| Paul Kinealy | 6/24/2009 | $7.00 | Taxi for P. Kinealy and J. Ehrenhofer from Tribune Tower to office. |
| Paul Kinealy | 6/24/2009 | $7.00 | Taxi for P. Kinealy and J. Ehrenhofer from office to Tribune Tower. |
| Paul Kinealy | 6/25/2009 | $7.00 | Taxi for P. Kinealy and A. Whitney from office to Tribune Tower. |
| Richard Stone | 5/5/2009 | $14.00 | Parking at client site working late. |
| Richard Stone | 5/8/2009 | $14.00 | Parking at client site working late. |
| Richard Stone | 5/11/2009 | $14.00 | Parking at client site working late. |
| Richard Stone | 5/12/2009 | $8.00 | Cab to train working late (R. Stone). |
| Richard Stone | 5/13/2009 | $8.00 | Cab to train working late (R. Stone). |
| Richard Stone | 5/15/2009 | $8.00 | Cab to train working late (R. Stone). |
| Richard Stone | 5/18/2009 | $14.00 | Parking at client working late. |
| Richard Stone | 5/21/2009 | $14.00 | Parking at client working late. |
| Richard Stone | 5/22/2009 | $14.00 | Parking at client working late. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 5/28/2009 | $14.00 | Parking at client working late. |
| Richard Stone | 6/12/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 6/17/2009 | $8.00 | Cab to train station from Tribune office. |
| Richard Stone | 6/18/2009 | $8.00 | Cab to train from Tribune office. |
| Richard Stone | 6/19/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 6/23/2009 | $8.00 | Cab to train from Tribune office. |
| Richard Stone | 6/25/2009 | $10.00 | Parking at Tribune office. |
| Sean Hough | 6/29/2009 | $10.75 | Taxi from Tribune to home after working late. |
| Stuart Kaufman | 5/29/2009 | $7.00 | Taxi working late. |
| Stuart Kaufman | 6/2/2009 | $5.05 | Taxi working late. |
| Stuart Kaufman | 6/4/2009 | $7.45 | Taxi working late. |
| Stuart Kaufman | 6/12/2009 | $7.55 | Taxi - working late. |
| Stuart Kaufman | 6/22/2009 | $6.55 | Taxi - working late. |
| Stuart Kaufman | 6/23/2009 | $8.00 | Taxi from Tribune Tower to Ogilvie Station. |
| Stuart Kaufman | 6/25/2009 | $6.35 | Taxi from Tribune Tower to Ogilvie Station. |
| Stuart Kaufman | 6/26/2009 | $6.15 | Taxi from Tribune Tower to Ogilvie Station. |
| Stuart Kaufman | 6/29/2009 | $5.30 | Taxi from Tribune Tower to Ogilvie Station. |
| Tom Hill | 3/31/2009 | $25.00 | System Parking at Tribune. |
| Tom Hill | 5/6/2009 | $46.00 | Taxi from home to Chicago O'Hare. |
| Tom Hill | 5/6/2009 | $50.00 | Taxi in Los Angeles to LAX airport. |
| Tom Hill | 5/6/2009 | $51.00 | Cab in Los Angeles. |
| Tom Hill | 5/7/2009 | $52.35 | Cab in LA to LAX. |
| Tom Hill | 5/10/2009 | $46.00 | Taxi from Chicago O'Hare to home. |
| Tom Hill | 5/21/2009 | $87.00 | Taxi from Newark airport to Midtown Manhattan. |
| Tom Hill | 5/21/2009 | $24.00 | Parking at O'Hare - 5/21. |
| Tom Hill | 5/21/2009 | $2.40 | Roundtrip tolls to O'Hare. |
| Tom Hill | 5/21/2009 | $29.25 | Roundtrip mileage to O'Hare. |
| Tom Hill | 6/4/2009 | $24.00 | System Parking - 219 E Water Street. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2009 through June 30, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$1,161.15** | |
| *Grand Total* | | **$7,002.20** | |