# EXHIBIT B

**TRIBUNE COMPANY, et al.**

## SUMMARY OF EXPENSES INCURRED

### July 1, 2009 through July 31, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel [1] | $818.87 |
| Business Meals/Catering<br><br>Late Night/Weekend Meals - $1,119.60<br>Catering [2]      - $2,762.92<br>Meals (Travel) [3]   - $ 26.28 | 3,908.80 |
| Carfare (Late Night/Weekends) | 878.89 |
| Federal Express | 108.86 |
| Postage | 2.00 |
| Lexis Legal Research | 7,694.07 |
| Westlaw Legal Research | 7,910.17 |
| Reproduction | 2,865.70 |
| Outside Copying [4] | 5,554.00 |
| Managing Clerk Services (PACER) | 49.84 |
| Overtime (Reproduction Staff) | 80.00 |
| Telephone Charges [5] | $1,599.74 |
| Outside Professional Services<br>(Complete Document Source Inc.) [6] | $6,278.45 |
| **TOTAL** | **$37,749.39** |

1.   Represents round-trip travel on Amtrak to Wilmington, Delaware, on June 30, 2009, July 16, 2009 and July 28, 2009, to attend omnibus hearings in Bankruptcy Court.

2.   Represents charges for catering in-person Creditors' Committee meetings on July 1, 2009 and July 15, 2009 and an in-person meeting with a representative of the Debtors and Debtors' counsel on July 21, 2009.

3.    Represents meals while traveling.

4.    Represents reimbursement for document production costs (as described in the Application).

5.    Total includes charges ($1,367.44) for conference call services for telephonic Creditors' Committee meetings held on June 10, 2009 and June 18, 2009.

6.    Represents charge for electronic data discovery services (as described in the Application).

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/08/2009 | | | CAR | 1.00 | 84.22 | 84.22 CARFARE | | 26543865 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0527396 | |
| | | | | | | | 455725 | |
| | | aid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11409.57 | |
| | | | | | | | Check #317653 07/31/2009 | |
| 07/09/2009 | HS0525 | HOWARD SEIFE | CAR | 1.00 | 55.00 | 55.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26430276 |
| | | | | | | | TAXIS 06/01 ,06 ,09 ,10 ,16 & 23 D. DEUTSCH | |
| | | Voucher=1370325 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4411.37 | |
| | | | | | | | Check #317043 07/09/2009 | |
| 07/09/2009 | | | CAR | 1.00 | 8.00 | 8.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26430674 |
| | | | | | | | TAXI 07/07 B. CARSON | |
| | | Voucher=1370325 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4411.37 | |
| | | | | | | | Check #317043 07/09/2009 | |
| 07/09/2009 | | | CAR | 1.00 | 157.20 | 157.20 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26430680 |
| | | | | | | | TAXIS 06/12 ,15 ,17 & 30 , 07/01 B. DYE | |
| | | Voucher=1370325 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4411.37 | |
| | | | | | | | Check #317043 07/09/2009 | |
| 07/10/2009 | | | CAR | 1.00 | 125.66 | 125.66 CARFARE | | 26559501 |
| | | | | | | | Bava David | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | MANALAPAN | |
| | | | | | | | 0032328 | |
| | | | | | | | 456352 | |
| | | Voucher=1372296 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12253.36 | |
| | | | | | | | Check #317740 08/06/2009 | |
| 07/10/2009 | | | CAR | 1.00 | 84.22 | 84.22 CARFARE | | 26559503 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 145 W 45 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0235946 | |
| | | | | | | | 456352 | |
| | | Voucher=1372296 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12253.36 | |
| | | | | | | | Check #317740 08/06/2009 | |
| 07/11/2009 | | | CAR | 1.00 | 25.05 | 25.05 CARFARE | | 26559502 |
| | | | | | | | SMITH SHERYL | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | E 85 ST | |
| | | | | | | | 0032329 | |
| | | | | | | | 456352 | |
| | | Voucher=1372296 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12253.36 | |
| | | | | | | | Check #317740 08/06/2009 | |
| 07/15/2009 | | | CAR | 1.00 | 8.00 | 8.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26461932 |
| | | | | | | | TAXI 07/06 B. CARSON | |
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3942.71 | |
| | | | | | | | Check #317196 07/15/2009 | |
| 07/15/2009 | | | CAR | 1.00 | 8.00 | 8.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26461933 |
| | | | | | | | TAXI 07/03 H. LAMB | |
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3942.71 | |
| | | | | | | | Check #317196 07/15/2009 | |
| 07/15/2009 | | | CAR | 1.00 | 8.00 | 8.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26461934 |
| | | | | | | | TAXI 07/04 H. LAMB | |
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3942.71 | |
| | | | | | | | Check #317196 07/15/2009 | |
| 07/15/2009 | | | CAR | 1.00 | 38.00 | 38.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26461941 |
| | | | | | | | PARKING 05/03 T. ZINK | |
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3942.71 | |
| | | | | | | | Check #317196 07/15/2009 | |
| 07/15/2009 | | | CAR | 1.00 | 12.60 | 12.60 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26461943 |
| | | | | | | | TAXI 06/30 G. BRADSHAW | |

Unbilled Recap Of Cost Detail [08043001 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3942.71 | |
| | | | | | | | Check #317196  07/15/2009 | |
| 07/15/2009 | | | CAR | 1.00 | 18.40 | 18.40 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26461950 |
| | | | | | | | TAXI 07/09 G. BRADSHAW | |
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3942.71 | |
| | | | | | | | Check #317196  07/15/2009 | |
| 07/23/2009 | | | CAR | 1.00 | 11.00 | 11.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26488888 |
| | | | | | | | MTA 07/12 H. LAMB | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | CAR | 1.00 | 10.00 | 10.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26488930 |
| | | | | | | | TAXI 07/15 B. CARSON | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | CAR | 1.00 | 29.04 | 29.04 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26488931 |
| | | | | | | | TAXI 04/29 B. DYE | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | CAR | 1.00 | 45.00 | 45.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26488940 |
| | | | | | | | TAXIS 07/07 .09 .11&14 D. DEUTSCH | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | CAR | 1.00 | 61.90 | 61.90 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26488941 |
| | | | | | | | TAXIS 07/08&16 B. DYE | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/27/2009 | | | CAR | 1.00 | 9.00 | 9.00 TAXI 07/16 B. CARSON | 26515028 |
| | | Voucher=1371633 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4441.24 | |
| | | | | | | | Check #317379  07/27/2009 | |
| 07/27/2009 | | | CAR | 1.00 | 8.00 | 8.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26515035 |
| | | | | | | | TAXI 07/21 B. CARSON | |
| | | Voucher=1371633 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4441.24 | |
| | | | | | | | Check #317379  07/27/2009 | |
| 07/27/2009 | | | CAR | 1.00 | 11.00 | 11.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26515522 |
| | | | | | | | TAXI 07/20 P. NARVAEZ | |
| | | Voucher=1371633 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4441.24 | |
| | | | | | | | Check #317379  07/27/2009 | |
| 07/27/2009 | | | CAR | 1.00 | 11.80 | 11.80 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26515523 |
| | | | | | | | TAXI /P. NARVAEZ | |
| | | Voucher=1371633 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4441.24 | |
| | | | | | | | Check #317379  07/27/2009 | |
| 07/30/2009 | | | CAR | 1.00 | 29.80 | 29.80 CARFARE | 26595066 |
| | | | | | | | CZINK, TED | |
| | | | | | | | From: 50 W 50 ST  M | |
| | | | | | | | To: 450 LEXINGTON AVE N 10017 | |
| | | Voucher=1372979 Paid | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 719.82 | |
| | | | | | | | Check #317934  08/18/2009 | |
| 07/31/2009 | | | CAR | 1.00 | 20.00 | 20.00 CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26543549 |
| | | | | | | | TAXIS 07/27&29 K. NASHAT | |
| | | Voucher=1372167 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2520.19 | |
| | | | | | | | Check #317656  07/31/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 878.89 24 records | | |
| | | UNBILLED TOTALS:  BILL: | | | | 878.89 | | |
| | | GRAND TOTAL:  WORK: | | | | 878.89 24 records | | |

Unbilled Recap Of Cost Detail [08041004 1 BANKRUPTCY GENERAL]                                                        Page 3
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:   BILL: |      |          |      | 878.89 |             |            |

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2009 | | | COPYOS | 1.00 | 5,554.00 | 5,554.00 | OUTSIDE COPYING - Vendor: EQUITY GROUP | 26474289 |
| | | | | | | | INVESTMENTS LLC ZELL DOCUMENT PRODUCTION COSTS | |
| | | Voucher=1371015 Paid | | | | | Vendor=EQUITY GROUP INVESTMENTS LLC  Balance= .00  Amount= | |
| | | | | | | | 5554.00 | |
| | | | | | | | Check #317262  07/17/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 5,554.00 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 5,554.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 5,554.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,554.00 | | |

Unbilled Recap Of Cost Detail [08043104 BANKRUPTCY GENERAL]                                                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/02/2009 | | | FEDEXH | 1.00 | 12.53 | 12.53 | FEDERAL EXPRESS | 26427084 |
| | | | | | | | BONNIE DYE | |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | 2 WILLOW AVE | |
| | | | | | | | LARCHMONT          NY10538   US | |
| | | | | | | | 869634587520 | |
| | | Voucher=1370294 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 6247.68 | |
| | | | | | | | Check #317042  07/08/2009 | |
| 07/02/2009 | | | FEDEXH | 1.00 | 11.36 | 11.36 | FEDERAL EXPRESS | 26427085 |
| | | | | | | | BENNIE DYE | |
| | | | | | | | CHRISTY RIVERA | |
| | | | | | | | 130 CAMBRIDGE AVE | |
| | | | | | | | GARDEN CITY          NY11530   US | |
| | | | | | | | 869634587531 | |
| | | Voucher=1370294 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 6247.68 | |
| | | | | | | | Check #317042  07/08/2009 | |
| 07/02/2009 | | | FEDEXH | 1.00 | 12.16 | 12.16 | FEDERAL EXPRESS | 26427086 |
| | | | | | | | ROBERT A. SCHWINGER | |
| | | | | | | | Navigant Consulting Inc. | |
| | | | | | | | 30 S Wacker Dr | |
| | | | | | | | CHICAGO          IL60606   US | |
| | | | | | | | 917623930884 | |
| | | Voucher=1370294 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 6247.68 | |
| | | | | | | | Check #317042  07/08/2009 | |
| 07/11/2009 | | | FEDEXH | 1.00 | 10.69 | 10.69 | FEDERAL EXPRESS | 26461659 |
| | | | | | | | DAVID M BANA | |
| | | | | | | | ROBERT STACK ESQ | |
| | | | | | | | 7 TIMES SQ | |
| | | | | | | | NEW YORK CITY          NY10036   US | |
| | | | | | | | 857596944612 | |
| | | Voucher=1370803 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 4163.62 | |
| | | | | | | | Check #317192  07/15/2009 | |
| 07/15/2009 | | | FEDEXH | 1.00 | 21.00 | 21.00 | FEDERAL EXPRESS | 26484301 |
| | | | | | | | JASON PORTER | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 Market Street | |
| | | | | | | | WILMINGTON          DE19899   US | |
| | | | | | | | 917623934066 | |
| | | Voucher=1371368 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1788.03 | |
| | | | | | | | Check #317327  07/23/2009 | |
| 07/28/2009 | | | FEDEXH | 1.00 | 12.98 | 12.98 | FEDERAL EXPRESS | 26571734 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 Market Street | |
| | | | | | | | WILMINGTON          DE19899   US | |
| | | | | | | | 917623936367 | |
| | | Voucher=1372507 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3133.63 | |
| | | | | | | | Check #317743  08/06/2009 | |
| 07/30/2009 | | | FEDEXH | 1.00 | 14.07 | 14.07 | FEDERAL EXPRESS | 26571735 |
| | | | | | | | ROBERT A. SCHWINGER | |
| | | | | | | | | |
| | | | | | | | 1 Sansome St | |
| | | | | | | | SAN FRANCISCO          CA94104   US | |
| | | | | | | | 917623937076 | |
| | | Voucher=1372507 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3133.63 | |
| | | | | | | | Check #317743  08/06/2009 | |
| 07/31/2009 | | | FEDEXH | 1.00 | 14.07 | 14.07 | FEDERAL EXPRESS | 26571736 |
| | | | | | | | ROBERT SCHWINGER | |
| | | | | | | | Rustic Canyon Partners | |
| | | | | | | | 2425 Olympic Blvd | |
| | | | | | | | SANTA MONICA          CA90404   US | |
| | | | | | | | 917623937374 | |
| | | Voucher=1372507 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3133.63 | |
| | | | | | | | Check #317743  08/06/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 108.86 | 8 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 108.86 | | |
| | | GRAND TOTAL:   WORK: | | | | 108.86 | 8 records | |
| | | GRAND TOTAL:   BILL: | | | | 108.86 | | |

Unbilled Recap Of Cost Detail [08043041 - BANKRUPTCY-GENERAL]                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/31/2009 | | | LDMISC | 1.00 | 263.00 | 263.00 | MISCELLANEOUS CHARGES - LONG DISTANCE TRAVEL - | 26543556 |
| | | | | | | | Vendor: DAVID LEMAY 7/28/09 ATTEND TRIBUNE | |
| | | | | | | | HEARING IN WILMINGTON, DELAWARE | |
| | | Voucher=1372182 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 270.00 | |
| | | | | | | | Check #317662  07/31/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 263.00 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 263.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 263.00 | 1 records | |
| | | GRAND TOTAL  BILL: | | | | 263.00 | | |

Unbilled Recap Of Cost Detail [19804-004 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/06/2009 | | | LDTRAN | 1.00 | 265.87 | 265.87 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: JASON B. PORTER 6/30/09 DELAWARE - ATTENDED HEARING | 26418470 |
| | | Voucher=1370037 Paid | | | | | Vendor=JASON B. PORTER Balance= .00 Amount= 275.62 | |
| | | | | | | | Check #316996  07/07/2009 | |
| 07/21/2009 | | | LDTRAN | 1.00 | 290.00 | 290.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 7/16/09 ATTEND TRIBUNE HEARING IN WILMINGTON, DELAWARE | 26481051 |
| | | Voucher=1371258 Paid | | | | | Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 299.53 | |
| | | | | | | | Check #317339  07/23/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 555.87 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 555.87 | | |
| | | GRAND TOTAL:    WORK: | | | | 555.87 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 555.87 | | |

Unbilled Recap Of Cost Detail - [9804.062 - BANKRUPTCY-GENERAL]     Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2009 | | | LEXIS | 1.00 | 237.33 | 237.33 LEXIS | | 26561346 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2009 | | | LEXIS | 1.00 | 26.97 | 26.97 LEXIS | | 26561347 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561348 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 17918.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2009 | | | LEXIS | 1.00 | 576.07 | 576.07 LEXIS | | 26561349 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2009 | | | LEXIS | 1.00 | 134.85 | 134.85 LEXIS | | 26561350 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2009 | | | LEXIS | 1.00 | 10.44 | 10.44 LEXIS | | 26561351 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561352 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 537.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561353 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561354 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1143.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/01/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 LEXIS | | 26561355 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561356 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561357 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 304.00 | |

Unbilled Recap Of Cost Detail - [08031.061 - BANKRUPTCY GENERAL]                                                        Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/01/2009 | | | LEXIS | 1.00 | 8.98 | 8.98 LEXIS | | 26561358 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/02/2009 | | | LEXIS | 1.00 | 44.95 | 44.95 LEXIS | | 26561359 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561360 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2391.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/02/2009 | | | LEXIS | 1.00 | 114.35 | 114.35 LEXIS | | 26561361 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561362 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/02/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 LEXIS | | 26561363 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2009 | | | LEXIS | 1.00 | 81.99 | 81.99 LEXIS | | 26561364 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2009 | | | LEXIS | 1.00 | 62.93 | 62.93 LEXIS | | 26561365 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561366 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7336.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2009 | | | LEXIS | 1.00 | 134.86 | 134.86 LEXIS | | 26561367 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 LEXIS | | 26561368 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561369 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 24.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD`S SERVICE | |
| 07/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561322 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 109.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | SHEPARD`S SERVICE | |
| 07/07/2009 | | | LEXIS | 1.00 | 44.94 | 44.94 | LEXIS | 26561323 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561324 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5479.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561325 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 83.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561326 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/07/2009 | | | LEXIS | 1.00 | 215.75 | 215.75 | LEXIS | 26561327 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/07/2009 | | | LEXIS | 1.00 | 15.64 | 15.64 | LEXIS | 26561328 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | SHEPARD`S SERVICE | |
| 07/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561329 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4802.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561330 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 949.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | SHEPARD`S SERVICE | |
| 07/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561331 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561332 |
| | | | | | | | User`s Name: MARRERO, JESSICA | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT (HMS) or No. of Searches: 78.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/08/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 | LEXIS | 26561333 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/08/2009 | | | LEXIS | 1.00 | 89.18 | 89.18 | LEXIS | 26561334 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/08/2009 | | | LEXIS | 1.00 | 44.94 | 44.94 | LEXIS | 26561335 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/08/2009 | | | LEXIS | 1.00 | 16.26 | 16.26 | LEXIS | 26561336 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/08/2009 | | | LEXIS | 1.00 | 15.64 | 15.64 | LEXIS | 26561337 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561370 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561338 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 142.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LAW REVIEWS | |
| 07/10/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 | LEXIS | 26561339 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LAW REVIEWS | |
| 07/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561340 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3622.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/10/2009 | | | LEXIS | 1.00 | 89.89 | 89.89 | LEXIS | 26561341 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561342 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 439.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |

Unbilled Recap Of Cost Detail - 19804-00021 - BANKRUPTCY [GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/10/2009 | | | LEXIS | 1.00 | 161.81 | 161.81 LEXIS | User`s Name: MARRERO, JESSICA | 26561343 |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/10/2009 | | | LEXIS | 1.00 | 10.43 | 10.43 LEXIS | User`s Name: MARRERO, JESSICA | 26561344 |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | SHEPARD`S SERVICE | |
| 07/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | User`s Name: MARRERO, JESSICA | 26561345 |
| | | | | | | | CNCT (HMS) or No. of Searches: 2072.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | SHEPARD`S SERVICE | |
| 07/10/2009 | | | LEXIS | 1.00 | 89.90 | 89.90 LEXIS | User`s Name: DYE, BONNIE | 26561371 |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | User`s Name: DYE, BONNIE | 26561372 |
| | | | | | | | CNCT (HMS) or No. of Searches: 3274.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/10/2009 | | | LEXIS | 1.00 | 114.35 | 114.35 LEXIS | User`s Name: DYE, BONNIE | 26561373 |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/10/2009 | | | LEXIS | 1.00 | 26.97 | 26.97 LEXIS | User`s Name: DYE, BONNIE | 26561374 |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2009 | | | LEXIS | 1.00 | 474.67 | 474.67 LEXIS | User`s Name: DYE, BONNIE | 26561375 |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 LEXIS | User`s Name: DYE, BONNIE | 26561376 |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | User`s Name: DYE, BONNIE | 26561377 |
| | | | | | | | CNCT (HMS) or No. of Searches: 2797.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2009 | | | LEXIS | 1.00 | 5.22 | 5.22 LEXIS | User`s Name: DYE, BONNIE | 26561378 |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD`S SERVICE | |
| 07/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561379 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY-GENERAL]    Case 08-13141-BLS    Doc 2009-5    Filed 08/25/09    Page 15 of 33

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 171.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561380 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 325.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/14/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 | LEXIS | 26561381 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561382 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6936.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/14/2009 | | | LEXIS | 1.00 | 58.25 | 58.25 | LEXIS | 26561383 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/14/2009 | | | LEXIS | 1.00 | 179.78 | 179.78 | LEXIS | 26561384 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 20.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561385 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 81.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/14/2009 | | | LEXIS | 1.00 | 68.32 | 68.32 | LEXIS | 26561386 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/14/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 | LEXIS | 26561387 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561388 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2449.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/15/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561389 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 37.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/15/2009 | | | LEXIS | 1.00 | 8.98 | 8.98 | LEXIS | 26561390 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/15/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561391 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6269.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/15/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 | LEXIS | 26561392 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/15/2009 | | | LEXIS | 1.00 | 237.33 | 237.33 | LEXIS | 26561393 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561394 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1081.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 07/16/2009 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 26561395 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 07/16/2009 | | | LEXIS | 1.00 | 4.06 | 4.06 | LEXIS | 26561396 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 07/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561397 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 57.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/16/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 | LEXIS | 26561398 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/16/2009 | | | LEXIS | 1.00 | 114.35 | 114.35 | LEXIS | 26561399 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/16/2009 | | | LEXIS | 1.00 | 107.88 | 107.88 | LEXIS | 26561400 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561401 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9238.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/16/2009 | | | LEXIS | 1.00 | 122.98 | 122.98 | LEXIS | 26561402 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/16/2009 | | | LEXIS | 1.00 | 89.91 | 89.91 | LEXIS | 26561403 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/16/2009 | | | LEXIS | 1.00 | 5.22 | 5.22 | LEXIS | 26561404 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD´S SERVICE | |
| 07/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561405 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 49.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD´S SERVICE | |
| 07/17/2009 | | | LEXIS | 1.00 | 126.80 | 126.80 | LEXIS | 26561406 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561407 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 07/17/2009 | | | LEXIS | 1.00 | 711.99 | 711.99 | LEXIS | 26561408 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 89.90 | 89.90 | LEXIS | 26561409 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561410 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3502.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 53.95 | 53.95 | LEXIS | 26561411 |
| | | | | | | | User´s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561412 |
| | | | | | | | User´s Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561413 |
| | | | | | | | User´s Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 125.00 | |

Unbilled Recap Of Cost Detail [000-0001 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/17/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 | LEXIS | 26561414 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561415 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 8.98 | 8.98 | LEXIS | 26561416 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561417 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561418 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 932.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 07/17/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 | LEXIS | 26561419 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 07/17/2009 | | | LEXIS | 1.00 | 81.99 | 81.99 | LEXIS | 26561420 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 17.98 | 17.98 | LEXIS | 26561421 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561422 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5895.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 101.41 | 101.41 | LEXIS | 26561423 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/17/2009 | | | LEXIS | 1.00 | 71.93 | 71.93 | LEXIS | 26561424 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY - GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: BRADSHAW, GILBERT<br>CNCT (HMS) or No. of Searches: 20.00<br>100245<br>ID No.: G4800ZS<br>MATTHEW BENDER SERVICE | 26561425 |
| 07/17/2009 | | | LEXIS | 1.00 | 50.34 | 50.34 | LEXIS<br>User`s Name: BRADSHAW, GILBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: G4800ZS<br>MATTHEW BENDER SERVICE | 26561426 |
| 07/17/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 | LEXIS<br>User`s Name: BRADSHAW, GILBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: G4800ZS<br>SHEPARD`S SERVICE | 26561427 |
| 07/19/2009 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>BUREAU OF NATIONAL AFFAIRS | 26561428 |
| 07/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 12.00<br>100245<br>ID No.: H7SP2SK<br>BUREAU OF NATIONAL AFFAIRS | 26561429 |
| 07/19/2009 | | | LEXIS | 1.00 | 237.34 | 237.34 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561430 |
| 07/19/2009 | | | LEXIS | 1.00 | 80.91 | 80.91 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 9.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561431 |
| 07/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 5177.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561432 |
| 07/19/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561433 |
| 07/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>BUREAU OF NATIONAL AFFAIRS | 26561434 |
| 07/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 433.00<br>100245<br>ID No.: H7SP2SK<br>LAW REVIEWS | 26561435 |
| 07/20/2009 | | | LEXIS | 1.00 | 8.98 | 8.98 | LEXIS<br>User`s Name: DYE, BONNIE | 26561436 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY-GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/20/2009 | | | LEXIS | 1.00 | 80.90 | 80.90 | LEXIS | 26561437 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561438 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14990.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/20/2009 | | | LEXIS | 1.00 | 233.02 | 233.02 | LEXIS | 26561439 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/20/2009 | | | LEXIS | 1.00 | 35.97 | 35.97 | LEXIS | 26561440 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/20/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 | LEXIS | 26561441 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561442 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 547.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/20/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 | LEXIS | 26561443 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561444 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 39.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/20/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 | LEXIS | 26561445 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561446 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26561447 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 88.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY - GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 07/21/2009 | | | LEXIS | 1.00 | 21.13 | 21.13 LEXIS | User's Name: DYE, BONNIE | 26561448 |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 07/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | User's Name: DYE, BONNIE | 26561449 |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 07/21/2009 | | | LEXIS | 1.00 | 8.98 | 8.98 LEXIS | User's Name: DYE, BONNIE | 26561450 |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | User's Name: DYE, BONNIE | 26561451 |
| | | | | | | | CNCT (HMS) or No. of Searches: 21.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/21/2009 | | | LEXIS | 1.00 | 42.27 | 42.27 LEXIS | User's Name: DYE, BONNIE | 26561452 |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 07/21/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 LEXIS | User's Name: DYE, BONNIE | 26561453 |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LAW REVIEWS | |
| 07/21/2009 | | | LEXIS | 1.00 | 237.32 | 237.32 LEXIS | User's Name: DYE, BONNIE | 26561454 |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 152.83 | 152.83 LEXIS | User's Name: DYE, BONNIE | 26561455 |
| | | | | | | | CNCT (HMS) or No. of Searches: 17.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | User's Name: DYE, BONNIE | 26561456 |
| | | | | | | | CNCT (HMS) or No. of Searches: 16322.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 159.67 | 159.67 LEXIS | User's Name: DYE, BONNIE | 26561457 |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 98.88 | 98.88 LEXIS | User's Name: DYE, BONNIE | 26561458 |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 10.43 | 10.43 LEXIS | | 26561459 |

Unbilled Recap Of Cost Detail- [19804-001- BANKRUPTCY GENERAL]                                                                    Page 13
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561460 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 968.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/21/2009 | | | LEXIS | 1.00 | 17.98 | 17.98 LEXIS | | 26561461 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561462 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1905.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 53.93 | 53.93 LEXIS | | 26561463 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/21/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 LEXIS | | 26561464 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561465 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 80.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561466 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 959.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/22/2009 | | | LEXIS | 1.00 | 17.98 | 17.98 LEXIS | | 26561467 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561468 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 46.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561469 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561470 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [08044.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/23/2009 | | | LEXIS | 1.00 | 50.35 | 50.35 LEXIS | | 26561471 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | NEXIS SERVICE | |
| 07/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561472 |
| | | | | | | | User's Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 59.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 388RZ2F | |
| | | | | | | | NEXIS SERVICE | |
| 07/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561473 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/28/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 LEXIS | | 26561474 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561475 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1172.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/28/2009 | | | LEXIS | 1.00 | 26.96 | 26.96 LEXIS | | 26561476 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561477 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/29/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 LEXIS | | 26561478 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561479 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 35.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/29/2009 | | | LEXIS | 1.00 | 35.96 | 35.96 LEXIS | | 26561480 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 07/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26561481 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY-GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561482 |
| 07/30/2009 | | | LEXIS | 1.00 | 5.21 | 5.21 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>SHEPARD'S SERVICE | 26561483 |
| 07/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 899.00<br>100245<br>ID No.: H7SP2SK<br>SHEPARD'S SERVICE | 26561484 |
| 07/31/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 2115.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 26561485 |
| 07/31/2009 | | | LEXIS | 1.00 | 143.84 | 143.84 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 26561486 |
| 07/31/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 26561487 |
| 07/31/2009 | | | LEXIS | 1.00 | 17.98 | 17.98 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 26561488 |
| 07/31/2009 | | | LEXIS | 1.00 | 9.00 | 9.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561489 |
| 07/31/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 22.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561490 |
| 07/31/2009 | | | LEXIS | 1.00 | 122.97 | 122.97 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 26561491 |
| 07/31/2009 | | | LEXIS | 1.00 | 75.52 | 75.52 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 26561492 |
| 07/31/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: BUCKTHAL, EMMA L<br>CNCT (HMS) or No. of Searches: 7120.00 | 26561493 |

Case 08-13141-BLS    Doc 2009-5    Filed 08/25/09    Page 25 of 33    Page 16

Unbilled Recap Of Cost Detail [19804-0021 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: HR0QRJC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/31/2009 | | | LEXIS | 1.00 | 101.41 | 101.41 | LEXIS | 26561494 |
| | | | | | | | User's Name: BUCKTHAL, EMMA L | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: HR0QRJC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/31/2009 | | | LEXIS | 1.00 | 8.98 | 8.98 | LEXIS | 26561495 |
| | | | | | | | User's Name: BUCKTHAL, EMMA L | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: HR0QRJC | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 7,694.07 | 174 records | |
| | | UNBILLED TOTALS.  BILL: | | | | 7,694.07 | | |
| | | GRAND TOTAL:  WORK: | | | | 7,694.07 | 174 records | |
| | | GRAND TOTAL:  BILL: | | | | 7,694.07 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/01/2009 | | | MEALB | 1.00 | 258.37 | 258.37 | BUSINESS MEALS 50% | 26427239 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070013 | |
| | | | | | | | Number of Diners: 12 | |
| | | Voucher=1370306 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1608.80 | |
| | | | | | | | Check #317206  07/16/2009 | |
| 07/01/2009 | | | MEALB | 1.00 | 242.22 | 242.22 | BUSINESS MEALS 50% | 26427240 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070016 | |
| | | | | | | | Number of Diners: 30 | |
| | | Voucher=1370306 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1608.80 | |
| | | | | | | | Check #317206  07/16/2009 | |
| 07/01/2009 | | | MEALB | 1.00 | 43.35 | 43.35 | BUSINESS MEALS 50% | 26427241 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070018 | |
| | | | | | | | Number of Diners: 10 | |
| | | Voucher=1370306 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1608.80 | |
| | | | | | | | Check #317206  07/16/2009 | |
| 07/01/2009 | | | MEALB | 1.00 | 803.07 | 803.07 | BUSINESS MEALS 50% | 26427242 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070022 | |
| | | | | | | | Number of Diners: 38 | |
| | | Voucher=1370306 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1608.80 | |
| | | | | | | | Check #317206  07/16/2009 | |
| 07/15/2009 | | | MEALB | 1.00 | 10.84 | 10.84 | BUSINESS MEALS 50% | 26463554 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070112 | |
| | | | | | | | Number of Diners: 3 | |
| | | Voucher=1370886 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1488.15 | |
| | | | | | | | Check #317376  07/24/2009 | |
| 07/15/2009 | | | MEALB | 1.00 | 401.53 | 401.53 | BUSINESS MEALS 50% | 26463555 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070115 | |
| | | | | | | | Number of Diners: 30 | |
| | | Voucher=1370886 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1488.15 | |
| | | | | | | | Check #317376  07/24/2009 | |
| 07/15/2009 | | | MEALB | 1.00 | 647.00 | 647.00 | BUSINESS MEALS 50% | 26463556 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070117 | |
| | | | | | | | Number of Diners: 30 | |
| | | Voucher=1370886 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1488.15 | |
| | | | | | | | Check #317376  07/24/2009 | |
| 07/15/2009 | | | MEALB | 1.00 | 18.90 | 18.90 | BUSINESS MEALS 50% | 26463557 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070114 | |
| | | | | | | | Number of Diners: 10 | |
| | | Voucher=1370886 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1488.15 | |
| | | | | | | | Check #317376  07/24/2009 | |
| 07/15/2009 | | | MEALB | 1.00 | 189.71 | 189.71 | BUSINESS MEALS 50% | 26463558 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009070120 | |
| | | | | | | | Number of Diners: 30 | |
| | | Voucher=1370886 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1488.15 | |
| | | | | | | | Check #317376  07/24/2009 | |
| 07/21/2009 | | | MEALB | 1.00 | 147.93 | 147.93 | BUSINESS MEALS 50% | 26485135 |
| | | | | | | | Names of Diners: SEIFE | |
| | | | | | | | Reference No: 2009070167 | |
| | | | | | | | Number of Diners: 7 | |
| | | Voucher=1371485 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 995.76 | |
| | | | | | | | Check #317636  07/31/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,762.92 | 10 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,762.92 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,762.92 | 10 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,762.92 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/24/2009 | | | MEALH | 1.00 | 19.70 | 19.70 | MEALS | 26424751 |
| | | | | | | | Names of Diners: GRIMALDI, ELIZABETH | |
| | | | | | | | Reference No: 120014058 | |
| | | | | | | | Name of Restaurant: HARU ON BROADWAY (MIN 12% P) | |
| | | | | | | | Approved by: ELIZABETH GRIMALDI | |
| | | Voucher=1370220 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 3288.18 | |
| | | | | | | | Check #317015  07/07/2009 | |
| 07/01/2009 | | | MEALH | 1.00 | 19.42 | 19.42 | MEALS | 26461098 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 120616386 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1370696 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 1975.77 | |
| | | | | | | | Check #317162  07/15/2009 | |
| 07/01/2009 | | | MEALH | 1.00 | 17.57 | 17.57 | MEALS | 26461099 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 120616428 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1370696 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 1975.77 | |
| | | | | | | | Check #317162  07/15/2009 | |
| 07/01/2009 | | | MEALH | 1.00 | 26.62 | 26.62 | MEALS | 26461100 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 120612138 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1370696 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 1975.77 | |
| | | | | | | | Check #317162  07/15/2009 | |
| 07/02/2009 | | | MEALH | 1.00 | 20.10 | 20.10 | MEALS | 26461095 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 120710499 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1370696 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 1975.77 | |
| | | | | | | | Check #317162  07/15/2009 | |
| 07/06/2009 | | | MEALH | 1.00 | 14.02 | 14.02 | MEALS | 26464656 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 120892755 | |
| | | | | | | | Name of Restaurant: CHINA GOURMET | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1370955 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 1562.27 | |
| | | | | | | | Check #317239  07/17/2009 | |
| 07/06/2009 | | | MEALH | 1.00 | 24.82 | 24.82 | MEALS | 26464659 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 120891126 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1370955 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 1562.27 | |
| | | | | | | | Check #317239  07/17/2009 | |
| 07/06/2009 | | | MEALH | 1.00 | 23.30 | 23.30 | MEALS | 26464660 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 120900873 | |
| | | | | | | | Name of Restaurant: PHILLY SLIM'S CHEESESTEAKS 9TH AVE) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1370955 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= 1562.27 | |
| | | | | | | | Check #317239  07/17/2009 | |
| 07/07/2009 | | | MEALH | 1.00 | 22.18 | 22.18 | MEALS | 26464657 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 121002129 | |
| | | | | | | | Name of Restaurant: DONG HAI GRILLE | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1370955 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance = .00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1562.27 | |
| | | | | | | | Check #317239  07/17/2009 | |
| 07/08/2009 | | | MEALH | 1.00 | 23.12 | 23.12 | MEALS | 26464658 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 121116609 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1370955 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1562.27 | |
| | | | | | | | Check #317239  07/17/2009 | |
| 07/08/2009 | | | MEALH | 1.00 | 23.58 | 23.58 | MEALS | 26464661 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 121145502 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | Voucher=1370955 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1562.27 | |
| | | | | | | | Check #317239  07/17/2009 | |
| 07/09/2009 | | | MEALH | 1.00 | 21.52 | 21.52 | BUSINESS MEALS 50% - Vendor: EDWARD CHIN- PETTY | 26428029 |
| | | | | | | | CASHIER MEAL WORKING LUNCH 07/08 B. CARSON | |
| | | Voucher=1370325 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4411.37 | |
| | | | | | | | Check #317043  07/09/2009 | |
| 07/09/2009 | | | MEALH | 1.00 | 86.55 | 86.55 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26430255 |
| | | | | | | | MEALS WORKED WEEKEND&LATE 06/01 ,06 ,08 ,09 ,10 | |
| | | | | | | | ,16 &23 D. DEUTSCH | |
| | | Voucher=1370325 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4411.37 | |
| | | | | | | | Check #317043  07/09/2009 | |
| 07/09/2009 | | | MEALH | 1.00 | 24.00 | 24.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26430266 |
| | | | | | | | WORKED LATE 07/07 D. GALLAI | |
| | | Voucher=1370325 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4411.37 | |
| | | | | | | | Check #317043  07/09/2009 | |
| 07/13/2009 | | | MEALH | 1.00 | 16.39 | 16.39 | MEALS | 26490501 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 121490898 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/14/2009 | | | MEALH | 1.00 | 23.25 | 23.25 | MEALS | 26490495 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 121610550 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/14/2009 | | | MEALH | 1.00 | 19.41 | 19.41 | MEALS | 26490499 |
| | | | | | | | Names of Diners: SCHWINGER, ROBERT | |
| | | | | | | | Reference No: 121600980 | |
| | | | | | | | Name of Restaurant: CHINA MOON | |
| | | | | | | | Approved by: ROBERT SCHWINGER | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/14/2009 | | | MEALH | 1.00 | 13.18 | 13.18 | MEALS | 26490500 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 121610907 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/15/2009 | | | MEALH | 1.00 | 24.82 | 24.82 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26461916 |
| | | | | | | | WORKED LATE 07/06 B. CARSON | |
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3942.71 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #317196  07/15/2009 | |
| 07/15/2009 | | | MEALH | 1.00 | 7.43 | 7.43 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/09 G. BRADSHAW | 26461919 |
| | | Voucher=1370855 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3942.71 | |
| | | | | | | | Check #317196  07/15/2009 | |
| 07/15/2009 | | | MEALH | 1.00 | 15.52 | 15.52 | MEALS | 26490502 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 121726749 | |
| | | | | | | | Name of Restaurant: PUMP ENERGY FOOD | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/15/2009 | | | MEALH | 1.00 | 21.98 | 21.98 | MEALS | 26490503 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 121718091 | |
| | | | | | | | Name of Restaurant: FREEFOODS NYC | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/16/2009 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS | 26490496 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 121850262 | |
| | | | | | | | Name of Restaurant: RINO TRATTORIA | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/16/2009 | | | MEALH | 1.00 | 26.34 | 26.34 | MEALS | 26490497 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 121828578 | |
| | | | | | | | Name of Restaurant: CRISP (40TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/16/2009 | | | MEALH | 1.00 | 19.42 | 19.42 | MEALS | 26490498 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 121838877 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1371508 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1435.44 | |
| | | | | | | | Check #317328  07/23/2009 | |
| 07/20/2009 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS | 26547360 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 122103279 | |
| | | | | | | | Name of Restaurant: MI NIDITO | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |
| 07/21/2009 | | | MEALH | 1.00 | 15.48 | 15.48 | MEALS | 26547359 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 122239419 | |
| | | | | | | | Name of Restaurant: BREAD FACTORY CAFE (55TH) | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |
| 07/21/2009 | | | MEALH | 1.00 | 14.94 | 14.94 | MEALS | 26547362 |
| | | | | | | | Names of Diners: NOBLE, JONATHAN | |
| | | | | | | | Reference No: 122270340 | |
| | | | | | | | Name of Restaurant: WILD GINGER (51ST) | |
| | | | | | | | Approved by: JONATHAN  NOBLE | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/21/2009 | | | MEALH | 1.00 | 15.36 | 15.36 MEALS | | 26547363 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 122230167 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |
| 07/22/2009 | | | MEALH | 1.00 | 18.91 | 18.91 MEALS | | 26547361 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 122346609 | |
| | | | | | | | Name of Restaurant: BETTER BURGER | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |
| 07/23/2009 | | | MEALH | 1.00 | 22.97 | 22.97 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | | 26488871 |
| | | | | | | | WORKED LATE 07/13 G. BRADSHAW | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | MEALH | 1.00 | 17.70 | 17.70 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | | 26488872 |
| | | | | | | | WORKED LATE 07/14 G. BRADSHAW | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | MEALH | 1.00 | 10.00 | 10.00 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | | 26488873 |
| | | | | | | | WORKED LATE 07/07 D. DEUTSCH | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | MEALH | 1.00 | 62.81 | 62.81 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | | 26488874 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 07/08 ,09 ,11 ,13 | |
| | | | | | | | ,14&15 D. DEUTSCH | |
| | | Voucher=1371504 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2996.40 | |
| | | | | | | | Check #317326  07/23/2009 | |
| 07/23/2009 | | | MEALH | 1.00 | 18.04 | 18.04 MEALS | | 26547365 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 122460288 | |
| | | | | | | | Name of Restaurant: CAFE METRO (LEXINGTON) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |
| 07/23/2009 | | | MEALH | 1.00 | 29.82 | 29.82 MEALS | | 26547366 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 122461584 | |
| | | | | | | | Name of Restaurant: RINO TRATTORIA | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |
| 07/24/2009 | | | MEALH | 1.00 | 25.66 | 25.66 MEALS | | 26547364 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 122566362 | |
| | | | | | | | Name of Restaurant: FRESH BASIL`S | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1372215 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1525.42 | |
| | | | | | | | Check #317655  07/31/2009 | |
| 07/27/2009 | | | MEALH | 1.00 | 22.00 | 22.00 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | | 26515012 |
| | | | | | | | WORKED LATE 07/21 D. GALLAI | |
| | | Voucher=1371633 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4441.24 | |
| | | | | | | | Check #317379  07/27/2009 | |
| 07/27/2009 | | | MEALH | 1.00 | 24.94 | 24.94 MEALS | | 26588267 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 122736192 | |
| | | | | | | | Name of Restaurant: DARBAR GRILL | |

Unbilled Recap Of Cost Detail - [00004001 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/28/2009 | | | MEALH | 1.00 | 23.79 | 23.79 | MEALS | 26588258 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 122850237 | |
| | | | | | | | Name of Restaurant: Q2 THAI | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/28/2009 | | | MEALH | 1.00 | 23.25 | 23.25 | MEALS | 26588264 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 122854116 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/28/2009 | | | MEALH | 1.00 | 24.88 | 24.88 | MEALS | 26588265 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 122859168 | |
| | | | | | | | Name of Restaurant: MR. K´S | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/28/2009 | | | MEALH | 1.00 | 18.42 | 18.42 | MEALS | 26588266 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 122860218 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/29/2009 | | | MEALH | 1.00 | 29.94 | 29.94 | MEALS | 26588259 |
| | | | | | | | Names of Diners: NASHAT, KESSAR | |
| | | | | | | | Reference No: 122985315 | |
| | | | | | | | Name of Restaurant: FAT SAL´S PIZZA (10TH AVE) | |
| | | | | | | | Approved by: KESSAR NASHAT | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/29/2009 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 26588260 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 122989416 | |
| | | | | | | | Name of Restaurant: COSMIC DINER | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/29/2009 | | | MEALH | 1.00 | 24.22 | 24.22 | MEALS | 26588261 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 122987295 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/29/2009 | | | MEALH | 1.00 | 23.25 | 23.25 | MEALS | 26588262 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 122972634 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| 07/29/2009 | | | MEALH | 1.00 | 21.05 | 21.05 | MEALS | 26588263 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 123002892 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | Voucher=1372854 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1541.56 | |
| | | | | | | | Check #317842  08/11/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,119.60 | 48 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,119.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:       WORK: | | | | 1,119.60 | 48 records | |
| | | GRAND TOTAL:       BILL: | | | | 1,119.60 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/06/2009 | | | MEALLD | 1.00 | 9.75 | 9.75 | MEALS - LONG DISTANCE TRAVEL - Vendor: JASON B. PORTER 6/30/09 DELAWARE - ATTENDED HEARING | 26418469 |
| | | Voucher=1370037 Paid | | | | | Vendor=JASON B. PORTER  Balance= .00  Amount= 275.62 | |
| | | | | | | | Check #316996  07/07/2009 | |
| 07/21/2009 | | | MEALLD | 1.00 | 9.53 | 9.53 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 7/16/09 ATTEND TRIBUNE HEARING IN WILMINGTON, DELAWARE | 26481050 |
| | | Voucher=1371258 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 299.53 | |
| | | | | | | | Check #317339  07/23/2009 | |
| 07/31/2009 | | | MEALLD | 1.00 | 7.00 | 7.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 7/28/09 ATTEND TRIBUNE HEARING IN WILMINGTON, DELAWARE | 26543555 |
| | | Voucher=1372182 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 270.00 | |
| | | | | | | | Check #317662  07/31/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 26.28 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 26.28 | | |
| | | GRAND TOTAL:  WORK: | | | | 26.28 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 26.28 | | |