| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/24/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441849 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:40:34 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/23/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/29/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441852 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:42 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/28/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 04/30/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441853 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:58:50 | |
| | | | | | | | 1:08-CV-06833 START DATE: 4/29/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441843 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:50 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/4/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26445690 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:34:31 | |
| | | | | | | | EGI-TRB, L.L.C | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/06/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441844 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:16:56 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/5/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/12/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441828 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:24:30 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/11/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440062 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:19 | |
| | | | | | | | 09-50445-KJC DOCUMENT 18-0 | |
| | | | | | | | IMAGE18-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/13/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441829 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:33:12 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/12/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/14/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441836 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:26:19 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/13/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/14/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26442150 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:41:56 | |
| | | | | | | | 09-11977-ALG FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/14/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26442151 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:42:45 | |
| | | | | | | | 09-11977-ALG DOCUMENT 407-0 | |
| | | | | | | | IMAGE407-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440133 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1204-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440135 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1204-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/18/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26441838 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:15:28 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/15/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439989 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1212-0 | |
| | | | | | | | IMAGE1212-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439990 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1213-0 | |
| | | | | | | | IMAGE1213-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439991 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1214-0 | |
| | | | | | | | IMAGE1214-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Unbilled Recap Of Cost Detail [08-13141 - BANKRUPTCY-GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #317045 07/10/2009 | |
| 05/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26439992 |
| | | | | | | | DEBK | |
| | | | | | | | 16:58:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1211-0 | |
| | | | | | | | IMAGE1211-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440388 |
| | | | | | | | DEBK | |
| | | | | | | | 18:17:07 | |
| | | | | | | | 09-50445-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440389 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1216-0 | |
| | | | | | | | IMAGE1216-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440390 |
| | | | | | | | DEBK | |
| | | | | | | | 18:19:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1217-0 | |
| | | | | | | | IMAGE1217-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440391 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1218-0 | |
| | | | | | | | IMAGE1218-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440392 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1220-1 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/21/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26440393 |
| | | | | | | | DEBK | |
| | | | | | | | 18:20:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1220-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440284 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1221-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440285 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1221-2 | |
| | | | | | | | 19804 002-DMB > MAT | |

Unbilled Recap Of Cost Detail [98041002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 26440286 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1221-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 26440287 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1221-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 26440288 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1221-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 26440289 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1222-0 | |
| | | | | | | | IMAGE1222-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES | 26440290 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1223-0 | |
| | | | | | | | IMAGE1223-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 26440291 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1223-1 | |
| | | | | | | | IMAGE1223-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 26440292 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1223-2 | |
| | | | | | | | IMAGE1223-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 MANAGING CLERK SERVICES | 26440293 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1224-0 | |
| | | | | | | | IMAGE1224-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance = .00 Amount= 10946.00 | |
| | | | | | | | Check #317045 07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 26440294 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1224-1 | |
| | | | | | | | IMAGE1224-1 | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 26440295 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1224-2 | |
| | | | | | | | IMAGE1224-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 26440296 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1224-3 | |
| | | | | | | | IMAGE1224-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | | 26440297 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1224-4 | |
| | | | | | | | IMAGE1224-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 MANAGING CLERK SERVICES | | 26440298 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1224-5 | |
| | | | | | | | IMAGE1224-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26440299 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1225-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 26440300 |
| | | | | | | | DEBK | |
| | | | | | | | 16.31:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1225-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 26440301 |
| | | | | | | | DEBK | |
| | | | | | | | 16.31:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1225-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES | | 26440302 |
| | | | | | | | DEBK | |
| | | | | | | | 16.31:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1225-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 26440303 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:57 | |
| | | | | | | | 08-13141-KJC | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE1225-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440304 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1226-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440306 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1227-0 | |
| | | | | | | | IMAGE1227-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440307 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1228-0 | |
| | | | | | | | IMAGE1228-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440308 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1229-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440309 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1229-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440310 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1230-0 | |
| | | | | | | | IMAGE1230-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26440311 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1231-0 | |
| | | | | | | | IMAGE1231-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440312 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:17 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1232-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26440314 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:17 | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1232-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/22/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 MANAGING CLERK SERVICES | | 26441827 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:23:04 | |
| | | | | | | | 1:08-CV-06833 START DATE: 5/21/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 26440088 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1251-0 | |
| | | | | | | | IMAGE1251-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES | | 26440089 |
| | | | | | | | DEBK | |
| | | | | | | | 17:40:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1252-0 | |
| | | | | | | | IMAGE1252-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 MANAGING CLERK SERVICES | | 26440090 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1253-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 26440091 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1253-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 26440092 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1253-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26440093 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1254-0 | |
| | | | | | | | IMAGE1254-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26440094 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1255-0 | |
| | | | | | | | IMAGE1255-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 MANAGING CLERK SERVICES | | 26440095 |
| | | | | | | | DEBK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 17:41:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1256-0 | |
| | | | | | | | IMAGE1256-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 26440096 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1258-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 26440097 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1258-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | | 26440098 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1258-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 26440099 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1262-0 | |
| | | | | | | | IMAGE1262-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 MANAGING CLERK SERVICES | | 26440100 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1263-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26440101 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1263-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 26440102 |
| | | | | | | | DEBK | |
| | | | | | | | 17:43:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1264-0 | |
| | | | | | | | IMAGE1264-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 MANAGING CLERK SERVICES | | 26440103 |
| | | | | | | | DEBK | |
| | | | | | | | 17:43:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1265-0 | |
| | | | | | | | IMAGE1265-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26440104 |

Unbilled Recap Of Cost Detail [system:19804.002-BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DEBK | |
| | | | | | | | 17:43:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1265-1 | |
| | | | | | | | IMAGE1265-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440105 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1265-2 | |
| | | | | | | | IMAGE1265-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26440106 |
| | | | | | | | DEBK | |
| | | | | | | | 17:44:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1265-3 | |
| | | | | | | | IMAGE1265-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26440107 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1265-4 | |
| | | | | | | | IMAGE1265-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 05/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440108 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1265-5 | |
| | | | | | | | IMAGE1265-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 49.84 | 76 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 49.84 | | |
| | | GRAND TOTAL    WORK | | | | 49.84 | 76 records | |
| | | GRAND TOTAL    BILL: | | | | 49.84 | | |

Unbilled Recap Of Cost Detail [19804-0021 BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/31/2009 | | | OTOFSVC | 4.00 | 20.00 | 80.00 | OFFICE SERVICE OVERTIME EXP PR | 26542881 |
| | | | | | | | 07/31/2009-R.HAND | |
| | | UNBILLED TOTALS:  WORK: | | | | 80.00 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 80.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 80.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 80.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2009 | | | POST | 1.00 | 1.56 | 1.56 | POSTAGE | 26456584 |
| | | | | | | | seife,h | |
| | | | | | | | cooper,l | |
| | | | | | | | POS - 1C | |
| | | | | | | | 1118755186579 | |
| | | | | | | | E108 | |
| 07/21/2009 | | | POST | 1.00 | 0.44 | 0.44 | POSTAGE | 26541952 |
| | | | | | | | seife,h | |
| | | | | | | | hauser,m | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1120145448267 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS: | WORK: | | | 2.00 | 2 records | |
| | | UNBILLED TOTALS: | BILL: | | | 2.00 | | |
| | | GRAND TOTAL: | WORK: | | | 2.00 | 2 records | |
| | | GRAND TOTAL: | BILL: | | | 2.00 | | |

Unbilled Recap Of Cost Detail - [19804002 - BANKRUPTCY-GENERAL]                                                                        Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/21/2009 | | | PROFS | 1.00 | 213.11 | 213.11 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26480983 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC MEGABYTE NATIVE DB | |
| | | | | | | | PROCESSING 2 DVD'S DATA PROCESSING | |
| | | Voucher=1371153 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 213.11 | |
| | | | | | | | Check #317471  07/29/2009 | |
| 07/21/2009 | | | PROFS | 1.00 | 524.92 | 524.92 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26480986 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC LOAD DATA INTO | |
| | | | | | | | RELATIVITY, DB PROCESSING, 1 CD DATA PROCESSING | |
| | | Voucher=1371158 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 524.92 | |
| | | | | | | | Check #317471  07/29/2009 | |
| 07/21/2009 | | | PROFS | 1.00 | 553.26 | 553.26 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26480987 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC MEGABYTE NATIVE DN | |
| | | | | | | | PROCESSING 4 CDS DATA PROCESSING | |
| | | Voucher=1371159 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 553.26 | |
| | | | | | | | Check #317471  07/29/2009 | |
| 07/21/2009 | | | PROFS | 1.00 | 4,273.18 | 4,273.18 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26480988 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC ADVANCED | |
| | | | | | | | ANALYTICS, JUNE 2009 DATA HOSTING & REVIEW | |
| | | Voucher=1371160 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 4273.18 | |
| | | | | | | | Check #317471  07/29/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 5,564.47 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 5,564.47 | | |
| | | GRAND TOTAL:    WORK: | | | | 5,564.47 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,564.47 | | |

Unbilled Recap Of Cost Detail [19804-0021 BANKRUPTCY GENERAL]                                                   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/21/2009 | | | PROFSVS | 1.00 | 325.13 | 325.13 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26480981 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC TECH TIME PROJECT | |
| | | | | | | | TECH TIME(LOADING INTO KCURA) | |
| | | Voucher=1371148 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 325.13 | |
| | | | | | | | Check #317471  07/29/2009 | |
| 07/21/2009 | | | PROFSVS | 1.00 | 388.85 | 388.85 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26480982 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC GIGABYTE NATIVE DB | |
| | | | | | | | PROCESSING | |
| | | Voucher=1371151 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 388.85 | |
| | | | | | | | Check #317471  07/29/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 713.98 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 713.98 | | |
| | | GRAND TOTAL:      WORK: | | | | 713.98 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 713.98 | | |

Unbilled Recap Of Cost Detail - 19804.002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/12/2009 | | | REPRO | 1.00 | 57.60 | 57.60 REPRODUCTION | | 26480672 |
| | | | | | | | From : K. Williams | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 106335 | |
| 06/12/2009 | | | REPRO | 1.00 | 2.00 | 2.00 REPRODUCTION | | 26538585 |
| | | | | | | | From : K. Williams | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 106477 | |
| 06/21/2009 | | | REPRO | 1.00 | 2.00 | 2.00 REPRODUCTION | | 26480673 |
| | | | | | | | From : K. Williams - 1 Book | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 106336 | |
| 06/25/2009 | | | REPRO | 1.00 | 37.80 | 37.80 REPRODUCTION | | 26480674 |
| | | | | | | | From : Frank Vazquez | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 106240 | |
| 07/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26420253 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | 085169 | |
| 07/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26420258 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 085234 | |
| 07/01/2009 | | | REPRO | 28.00 | 0.20 | 5.60 REPRODUCTION | | 26420259 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 085263 | |
| 07/01/2009 | | | REPRO | 1584.00 | 0.20 | 316.80 REPRODUCTION | | 26420260 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 20:47 | |
| | | | | | | | 085600 | |
| 07/01/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26425328 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | Scan File 085240 | |
| 07/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26454020 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:43 | |
| | | | | | | | 514559 | |
| 07/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26454021 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | 514559 | |
| 07/01/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26454033 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 524029 | |
| 07/01/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26454034 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 21:23 | |
| | | | | | | | 524050 | |
| 07/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26455318 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 08:58 | |
| | | | | | | | 481716 | |
| 07/01/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26455339 |
| | | | | | | | User's Name: Jason Isler | |
| | | | | | | | Time of Day: (H:M:S): 03:38 | |
| | | | | | | | 491104 | |
| 07/01/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26455340 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY - GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:19 | |
| | | | | | | | 491104 | |
| 07/01/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26455341 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 491104 | |
| 07/01/2009 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 26455342 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | 491104 | |
| 07/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455974 |
| | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | 213024 | |
| 07/01/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455995 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 09:51 | |
| | | | | | | | 212268 | |
| 07/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455996 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 18:57 | |
| | | | | | | | 212268 | |
| 07/01/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26455997 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 212974 | |
| 07/01/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26455998 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 14:11 | |
| | | | | | | | 212974 | |
| 07/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455999 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 212974 | |
| 07/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26456000 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 212982 | |
| 07/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26456001 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 212982 | |
| 07/01/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26456002 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | 212990 | |
| 07/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26456003 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | 212990 | |
| 07/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26456004 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | 212990 | |
| 07/01/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26456005 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 212990 | |
| 07/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26456006 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 213026 | |
| 07/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26420740 |

Unbilled Recap Of Cost Detail - [19804-062 - BANKRUPTCY GENERAL]     Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | 086515 | |
| 07/02/2009 | | | REPRO | 49.00 | 0.20 | 9.80 REPRODUCTION | | 26420741 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 086847 | |
| 07/02/2009 | | | REPRO | 1241.00 | 0.20 | 248.20 REPRODUCTION | | 26420742 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | 087016 | |
| 07/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26425650 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | Scan File 086805 | |
| 07/02/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26425651 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | Scan File 086592 | |
| 07/02/2009 | | | REPRO | 34.00 | 0.20 | 6.80 REPRODUCTION | | 26425652 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | Scan File 086594 | |
| 07/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26425653 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 10:42 | |
| | | | | | | | Scan File 086623 | |
| 07/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26425654 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 10:42 | |
| | | | | | | | Scan File 086625 | |
| 07/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26454035 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:42 | |
| | | | | | | | 524029 | |
| 07/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26454036 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | 524137 | |
| 07/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26454037 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | 524137 | |
| 07/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26454038 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 524137 | |
| 07/02/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26455319 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 489172 | |
| 07/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26455343 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | 491104 | |
| 07/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26455344 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | 491104 | |
| 07/02/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26455365 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 483668 | |
| 07/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26455366 |

Unbilled Recap Of Cost Detail - 19804-062 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 484494 | |
| 07/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26455987 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 212711 | |
| 07/02/2009 | | | REPRO | 306.00 | 0.20 | 61.20 REPRODUCTION | | 26456007 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | 212268 | |
| 07/02/2009 | | | REPRO | 313.00 | 0.20 | 62.60 REPRODUCTION | | 26456008 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 21:39 | |
| | | | | | | | 212268 | |
| 07/02/2009 | | | REPRO | 313.00 | 0.20 | 62.60 REPRODUCTION | | 26456009 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 21:50 | |
| | | | | | | | 212268 | |
| 07/02/2009 | | | REPRO | 306.00 | 0.20 | 61.20 REPRODUCTION | | 26456010 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | 212268 | |
| 07/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26456011 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 10:23 | |
| | | | | | | | 212970 | |
| 07/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26456012 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 212970 | |
| 07/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26456013 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | 212970 | |
| 07/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26456014 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 212970 | |
| 07/03/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26456015 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:15 | |
| | | | | | | | 212268 | |
| 07/03/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26456016 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | 212268 | |
| 07/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26456017 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 212268 | |
| 07/04/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26455988 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 212902 | |
| 07/05/2009 | | | REPRO | 64.00 | 0.20 | 12.80 REPRODUCTION | | 26420958 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | 087628 | |
| 07/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26455989 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | 212138 | |
| 07/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26455990 |

Unbilled Recap Of Cost Detail - 19804-062 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:34 | |
| | | | | | | | 212138 | |
| 07/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26455991 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | 212902 | |
| 07/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26421226 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:50 | |
| | | | | | | | 088608 | |
| 07/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26421227 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 088747 | |
| 07/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26421228 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | 088904 | |
| 07/06/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26421229 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 088944 | |
| 07/06/2009 | | | REPRO | 42.00 | 0.20 | 8.40 REPRODUCTION | | 26421230 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 19:42 | |
| | | | | | | | 089065 | |
| 07/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26454039 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | 524029 | |
| 07/06/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26454040 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 524246 | |
| 07/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26454041 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:57 | |
| | | | | | | | 524246 | |
| 07/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26455320 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 491514 | |
| 07/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26455321 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 491514 | |
| 07/06/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26455331 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | | | 487670 | |
| 07/06/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26455332 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 21:13 | |
| | | | | | | | 487670 | |
| 07/06/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26455345 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 491104 | |
| 07/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26455346 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 491104 | |
| 07/06/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26455347 |

Case 08-13141-BLS Doc 2009-6 Filed 08/25/09 Page 19 of 31

Unbilled Recap Of Cost Detail 01-98041-002 - BANKRUPTCY GENERAL
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 491104 | |
| 07/06/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26455348 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | | | 491104 | |
| 07/06/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26455367 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:38 | |
| | | | | | | | 491571 | |
| 07/06/2009 | | | REPRO | 312.00 | 0.20 | 62.40 REPRODUCTION | | 26456018 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 212268 | |
| 07/07/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26427942 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 090214 | |
| 07/07/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26427943 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | 090391 | |
| 07/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26427944 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 090565 | |
| 07/07/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26429969 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:16 | |
| | | | | | | | Scan File 090390 | |
| 07/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26429970 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | Scan File 090397 | |
| 07/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26429971 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | Scan File 090435 | |
| 07/07/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26454022 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 514559 | |
| 07/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26454042 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 524246 | |
| 07/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26454043 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | 524246 | |
| 07/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26454044 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:56 | |
| | | | | | | | 524246 | |
| 07/07/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26454045 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | 524246 | |
| 07/07/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26454046 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | 524246 | |
| 07/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26455322 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 490258 | |
| 07/07/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26455327 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:55 | |
| | | | | | | | 490731 | |
| 07/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455349 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:10 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455350 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455351 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455352 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455353 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455354 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455355 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455356 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 491104 | |
| 07/07/2009 | | | REPRO | 291.00 | 0.20 | 58.20 | REPRODUCTION | 26456019 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | 212268 | |
| 07/07/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26456020 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 212268 | |
| 07/07/2009 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 26456021 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 212268 | |
| 07/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26456022 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 213054 | |
| 07/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26456023 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | 213054 | |
| 07/08/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 26428277 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | 092034 | |
| 07/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26428278 |

Unbilled Recap Of Cost Detail - 19304-001 - BANKRUPTCY [GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | 092069 | |
| 07/08/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26428279 |
| | | | | | | | User's Name: Grossman, Jason | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | 091862 | |
| 07/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26454023 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 514559 | |
| 07/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455323 |
| | | | | | | | User's Name: Jessica Marrero | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 491263 | |
| 07/08/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26455324 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 491317 | |
| 07/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26455325 |
| | | | | | | | User's Name: Jessica Marrero | |
| | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | 491352 | |
| 07/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26455328 |
| | | | | | | | User's Name: Jessica Marrero | |
| | | | | | | | Time of Day: (H:M:S): 13:33 | |
| | | | | | | | 491645 | |
| 07/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26455329 |
| | | | | | | | User's Name: Jessica Marrero | |
| | | | | | | | Time of Day: (H:M:S): 15:49 | |
| | | | | | | | 491645 | |
| 07/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26455330 |
| | | | | | | | User's Name: Jessica Marrero | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 491645 | |
| 07/08/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26455333 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 00:15 | |
| | | | | | | | 484280 | |
| 07/08/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26455334 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 487670 | |
| 07/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26455335 |
| | | | | | | | User's Name: Justine Gray | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | 491671 | |
| 07/08/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26455992 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 212902 | |
| 07/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26456024 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | 212268 | |
| 07/08/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26456025 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | 213079 | |
| 07/09/2009 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 26455326 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | 491317 | |
| 07/09/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26455362 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 491145 | |
| 07/09/2009 | | | REPRO | 13.00 | 0.20 | 2.60 REPRODUCTION | | 26455363 |
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | 491145 | |
| 07/09/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26455364 |
| | | | | | | | User's Name: Marjorie M. Glover | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | 491199 | |
| 07/09/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26455368 |
| | | | | | | | User's Name: Michael Distefano | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 490515 | |
| 07/09/2009 | | | REPRO | 584.00 | 0.20 | 116.80 REPRODUCTION | | 26455369 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:09 | |
| | | | | | | | 491713 | |
| 07/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26455975 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 213091 | |
| 07/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26455976 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | 213091 | |
| 07/09/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26455977 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 213091 | |
| 07/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26455978 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 213091 | |
| 07/09/2009 | | | REPRO | 291.00 | 0.20 | 58.20 REPRODUCTION | | 26456026 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | 212268 | |
| 07/09/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26456027 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | | | 213079 | |
| 07/09/2009 | | | REPRO | 38.00 | 0.20 | 7.60 REPRODUCTION | | 26456028 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | | | 213079 | |
| 07/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26460503 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:33 | |
| | | | | | | | Scan File 093539 | |
| 07/09/2009 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 26460504 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:34 | |
| | | | | | | | Scan File 093540 | |
| 07/09/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26460505 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:34 | |
| | | | | | | | Scan File 093541 | |
| 07/10/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26455979 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:30 | |
| | | | | | | | 210496 | |
| 07/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26456029 |

Case 08-13141-BLS    Doc 2009-6    Filed 08/25/09    Page 23 of 31    Page 10

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | | | 211975 | |
| 07/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26458162 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 094649 | |
| 07/10/2009 | | | REPRO | 272.00 | 0.20 | 54.40 REPRODUCTION | | 26458163 |
| | | | | | | | User's Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 21:21 | |
| | | | | | | | 094798 | |
| 07/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26460752 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | Scan File 094700 | |
| 07/10/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26473595 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 489172 | |
| 07/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26473596 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 491795 | |
| 07/10/2009 | | | REPRO | 78.00 | 0.20 | 15.60 REPRODUCTION | | 26473617 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 491713 | |
| 07/10/2009 | | | REPRO | 272.00 | 0.20 | 54.40 REPRODUCTION | | 26473618 |
| | | | | | | | User's Name: Cheryl Smith | |
| | | | | | | | Time of Day: (H:M:S): 19:43 | |
| | | | | | | | 491713 | |
| 07/10/2009 | | | REPRO | 272.00 | 0.20 | 54.40 REPRODUCTION | | 26473619 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 20:19 | |
| | | | | | | | 491713 | |
| 07/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26473620 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | 491713 | |
| 07/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26473621 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | 491713 | |
| 07/10/2009 | | | REPRO | 272.00 | 0.20 | 54.40 REPRODUCTION | | 26473622 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 20:10 | |
| | | | | | | | 491713 | |
| 07/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26474246 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | 213079 | |
| 07/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26474247 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | 213079 | |
| 07/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26474248 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | 213079 | |
| 07/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26474249 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 213079 | |
| 07/10/2009 | | | REPRO | 291.00 | 0.20 | 58.20 REPRODUCTION | | 26474250 |

Unbilled Recap Of Cost Detail - 09304.062 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | 212268 | |
| 07/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26474251 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:51 | |
| | | | | | | | 212268 | |
| 07/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26474252 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 213079 | |
| 07/10/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26474253 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | 213079 | |
| 07/11/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26472536 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | 524403 | |
| 07/11/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26473608 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 20:01 | |
| | | | | | | | 487670 | |
| 07/12/2009 | | | REPRO | 6800.00 | 0.20 | 1,360.00 REPRODUCTION | | 26458276 |
| | | | | | | | User's Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 094985 | |
| 07/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26458277 |
| | | | | | | | User's Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 094986 | |
| 07/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26473597 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | 489227 | |
| 07/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26473598 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 491317 | |
| 07/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26473616 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | 489007 | |
| 07/13/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26458586 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | 096273 | |
| 07/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26458587 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 096292 | |
| 07/13/2009 | | | REPRO | 6800.00 | 0.20 | 1,360.00 REPRODUCTION | | 26458588 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | 096367 | |
| 07/13/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26460950 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | Scan File 096202 | |
| 07/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26472530 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 520045 | |
| 07/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26472531 |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | 520045 | |
| 07/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26472532 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 520045 | |
| 07/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26472533 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 520045 | |
| 07/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26472539 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:38 | |
| | | | | | | | 524790 | |
| 07/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26472540 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | 524790 | |
| 07/13/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26472541 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | 524790 | |
| 07/13/2009 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 26472542 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 20:04 | |
| | | | | | | | 524790 | |
| 07/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26472543 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | 524790 | |
| 07/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26473599 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | 490258 | |
| 07/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26473606 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 490731 | |
| 07/13/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26473609 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 20:25 | |
| | | | | | | | 487670 | |
| 07/13/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26474231 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 210496 | |
| 07/13/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26474232 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | 210496 | |
| 07/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26474237 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 210618 | |
| 07/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26474254 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:29 | |
| | | | | | | | 213128 | |
| 07/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26462245 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | 097568 | |
| 07/14/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26462246 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 097761 | |
| 07/14/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26463337 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | Scan File 097567 | |
| 07/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26463338 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:18 | |
| | | | | | | | Scan File 097373 | |
| 07/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26463339 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:19 | |
| | | | | | | | Scan File 097374 | |
| 07/14/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26463340 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:22 | |
| | | | | | | | Scan File 097376 | |
| 07/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26463341 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | Scan File 097538 | |
| 07/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26463342 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:28 | |
| | | | | | | | Scan File 097571 | |
| 07/14/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26463343 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:28 | |
| | | | | | | | Scan File 097573 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26463344 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | Scan File 097590 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26463345 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 097732 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26463346 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 097733 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26463347 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | Scan File 097740 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26472534 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | 520045 | |
| 07/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26472544 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | 524790 | |
| 07/14/2009 | | | REPRO | 29.00 | 0.20 | 5.80 REPRODUCTION | | 26472545 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 524790 | |
| 07/14/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26472546 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 524790 | |
| 07/14/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26472547 |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | 524790 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26473600 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | 490258 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26473601 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | 491795 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26473623 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 491956 | |
| 07/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26474238 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | 210618 | |
| 07/14/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26474239 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 210618 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26474240 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:21 | |
| | | | | | | | 210618 | |
| 07/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26474241 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 210618 | |
| 07/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26474242 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | | | 212902 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26474255 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 213128 | |
| 07/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26474256 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | | | 213128 | |
| 07/14/2009 | | | REPRO | 45.00 | 2.00 | 90.00 | REPRODUCTION | 26480822 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 200907052 | |
| 07/15/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26468735 |
| | | | | | | | User's Name: James A. Stenger | |
| | | | | | | | Time of Day: (H:M:S): 18:57 | |
| | | | | | | | 279916 | |
| 07/15/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26472537 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 524403 | |
| 07/15/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26472538 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 524403 | |
| 07/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26472548 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | 524961 | |
| 07/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26473602 |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

Page 15

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 08:57 | |
| | | | | | | | 481716 | |
| 07/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26473603 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | 490051 | |
| 07/15/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26473610 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 487670 | |
| 07/15/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26473611 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | | | 487670 | |
| 07/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26473612 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 21:44 | |
| | | | | | | | 487700 | |
| 07/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26473613 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 491145 | |
| 07/15/2009 | | | REPRO | 13.00 | 0.20 | 2.60 REPRODUCTION | | 26473624 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 492047 | |
| 07/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26474243 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 211862 | |
| 07/15/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26474244 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 212138 | |
| 07/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26474245 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:21 | |
| | | | | | | | 212316 | |
| 07/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26474257 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 09:14 | |
| | | | | | | | 211738 | |
| 07/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26474258 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:28 | |
| | | | | | | | 212254 | |
| 07/15/2009 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | | 26474259 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 08:15 | |
| | | | | | | | 213129 | |
| 07/15/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26476212 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:54 | |
| | | | | | | | 098778 | |
| 07/15/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26476213 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:06 | |
| | | | | | | | 098786 | |
| 07/15/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26476214 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:12 | |
| | | | | | | | 098787 | |
| 07/15/2009 | | | REPRO | 32.00 | 0.20 | 6.40 REPRODUCTION | | 26476215 |

Case 08-13141-BLS Doc 2009-6 Filed 08/25/09 Page 29 of 31

Unbilled Recap Of Cost Detail - 09804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

Page 16

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:17 | |
| | | | | | | | 098794 | |
| 07/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26476216 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:21 | |
| | | | | | | | 098798 | |
| 07/15/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26476217 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | | | 098809 | |
| 07/15/2009 | | | REPRO | 838.00 | 0.20 | 167.60 REPRODUCTION | | 26476218 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 099003 | |
| 07/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26476219 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:08 | |
| | | | | | | | 099048 | |
| 07/15/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26479952 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:25 | |
| | | | | | | | Scan File 098762 | |
| 07/15/2009 | | | REPRO | 13.00 | 0.20 | 2.60 REPRODUCTION | | 26479953 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:26 | |
| | | | | | | | Scan File 098764 | |
| 07/16/2009 | | | REPRO | 22.00 | 0.20 | 4.40 REPRODUCTION | | 26468736 |
| | | | | | | | User's Name: James A. Stenger | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 48.00 | 0.20 | 9.60 REPRODUCTION | | 26468737 |
| | | | | | | | User's Name: James A. Stenger | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 26468738 |
| | | | | | | | User's Name: Karen Higa | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26468739 |
| | | | | | | | User's Name: Karen Higa | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26468740 |
| | | | | | | | User's Name: Karen Higa | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26468741 |
| | | | | | | | User's Name: Karen Higa | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 24.00 | 0.20 | 4.80 REPRODUCTION | | 26468742 |
| | | | | | | | User's Name: Karen Higa | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26468743 |
| | | | | | | | User's Name: Karen Higa | |
| | | | | | | | Time of Day: (H:M:S): 13:57 | |
| | | | | | | | 279916 | |
| 07/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26472535 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | 520045 | |
| 07/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26473604 |

Unbilled Recap Of Cost Detail - 19804-062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

Page 17

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | 489172 | |
| 07/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26473605 |
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:31 | |
| | | | | | | | 492060 | |
| 07/16/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26473614 |
| | | | | | | | User`s Name: Denyse Joseph | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 491145 | |
| 07/16/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26473615 |
| | | | | | | | User`s Name: Denyse Joseph | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 491199 | |
| 07/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26474233 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | 213180 | |
| 07/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26474234 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:46 | |
| | | | | | | | 213180 | |
| 07/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26474235 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | 213180 | |
| 07/16/2009 | | | REPRO | 13.00 | 0.20 | 2.60 REPRODUCTION | | 26474260 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 08:00 | |
| | | | | | | | 213152 | |
| 07/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26473625 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 07:49 | |
| | | | | | | | 492127 | |
| 07/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26473626 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | 492127 | |
| 07/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26473627 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | 492130 | |
| 07/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26474236 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | 213180 | |
| 07/17/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26476585 |
| | | | | | | | User`s Name: Grossman, Jason | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 101704 | |
| 07/17/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26476586 |
| | | | | | | | User`s Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | 101875 | |
| 07/17/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26476587 |
| | | | | | | | User`s Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 101918 | |
| 07/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26479457 |
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 489172 | |
| 07/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26479458 |

Unbilled Recap Of Cost Detail   19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | | | 492171 | |
| 07/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26479465 |
| | | | | | | | User`s Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | 492117 | |
| 07/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26479466 |
| | | | | | | | User`s Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | 492117 | |
| 07/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26479468 |
| | | | | | | | User`s Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 488993 | |
| 07/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26479469 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | 491924 | |
| 07/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26479470 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 15:02 | |
| | | | | | | | 492130 | |
| 07/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26479471 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 492130 | |
| 07/17/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26479472 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | 492155 | |
| 07/17/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26479473 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 492155 | |
| 07/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26479474 |
| | | | | | | | User`s Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | 492162 | |
| 07/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26479463 |
| | | | | | | | User`s Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 487700 | |
| 07/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26479575 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | 213128 | |
| 07/19/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26479459 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 486009 | |
| 07/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26479460 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | 489172 | |
| 07/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26479461 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | 489240 | |
| 07/19/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26479464 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:49 | |
| | | | | | | | 490383 | |
| 07/19/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26479467 |