Unbilled Recap Of Cost Detail - 19804.002 - BANKRUPTCY (GENERAL)
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | 489808 | |
| 07/19/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26479475 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 23:18 | |
| | | | | | | | 491924 | |
| 07/19/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26479573 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 212138 | |
| 07/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26479574 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 212138 | |
| 07/20/2009 | | | REPRO | 38.00 | 0.20 | 7.60 REPRODUCTION | | 26479276 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | 525053 | |
| 07/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26479462 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | 490731 | |
| 07/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26479476 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 06:45 | |
| | | | | | | | 491924 | |
| 07/20/2009 | | | REPRO | 30.00 | 0.20 | 6.00 REPRODUCTION | | 26479477 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 491924 | |
| 07/20/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26483613 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 21:54 | |
| | | | | | | | 524403 | |
| 07/20/2009 | | | REPRO | 33.00 | 0.20 | 6.60 REPRODUCTION | | 26483615 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 525053 | |
| 07/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26483616 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 525053 | |
| 07/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26483617 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 525053 | |
| 07/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26483986 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | 481716 | |
| 07/20/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26483987 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:36 | |
| | | | | | | | 489172 | |
| 07/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26483988 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 489240 | |
| 07/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26483996 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 21:00 | |
| | | | | | | | 492244 | |
| 07/20/2009 | | | REPRO | 19.00 | 0.20 | 3.80 REPRODUCTION | | 26485413 |

Case 08-13141-BLS Doc 2009-7 Filed 08/25/09 Page 2 of 28

Unbilled Recap Of Cost Detail - 19804.002 - BANKRUPTCY-GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

Page 20

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | | | 103305 | |
| 07/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26485414 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 103314 | |
| 07/20/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26485415 |
| | | | | | | | User's Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 15:18 | |
| | | | | | | | 103473 | |
| 07/21/2009 | | | REPRO | 30.00 | 0.20 | 6.00 REPRODUCTION | | 26483614 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 22:52 | |
| | | | | | | | 524403 | |
| 07/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26483618 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | 525301 | |
| 07/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26483989 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 489240 | |
| 07/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26483990 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 490258 | |
| 07/21/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26483991 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 489172 | |
| 07/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26483992 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | 489240 | |
| 07/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26483993 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:57 | |
| | | | | | | | 489888 | |
| 07/21/2009 | | | REPRO | 29.00 | 0.20 | 5.80 REPRODUCTION | | 26483994 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 01:01 | |
| | | | | | | | 484280 | |
| 07/21/2009 | | | REPRO | 21.00 | 0.20 | 4.20 REPRODUCTION | | 26483995 |
| | | | | | | | User's Name: Patrick Narvaez | |
| | | | | | | | Time of Day: (H:M:S): 22:52 | |
| | | | | | | | 487670 | |
| 07/21/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26483997 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:31 | |
| | | | | | | | 491924 | |
| 07/21/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26483998 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 07:25 | |
| | | | | | | | 491924 | |
| 07/21/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26483999 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | 491924 | |
| 07/21/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26484000 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | 491924 | |
| 07/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26484001 |

Case 08-13141-BLS Doc 2009-7 Filed 08/25/09 Page 3 of 28

Unbilled Recap Of Cost Detail - 19804.002 - BANKRUPTCY-GENERAL] Page 21
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 492155 | |
| 07/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26484002 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 492244 | |
| 07/21/2009 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 26484003 |
| | | | | | | | User`s Name: Jessica Marrero | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 492328 | |
| 07/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26484213 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 213128 | |
| 07/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26484214 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | 213218 | |
| 07/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26485793 |
| | | | | | | | User`s Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | 105053 | |
| 07/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26488520 |
| | | | | | | | User`s Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | Scan File 104962 | |
| 07/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26488521 |
| | | | | | | | User`s Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | Scan File 105052 | |
| 07/22/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26484004 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | | | 491924 | |
| 07/22/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26484215 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 213240 | |
| 07/22/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26488752 |
| | | | | | | | User`s Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 08:46 | |
| | | | | | | | Scan File 106221 | |
| 07/22/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26490328 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | 489172 | |
| 07/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26490329 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | 489240 | |
| 07/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26490330 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:53 | |
| | | | | | | | 489240 | |
| 07/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26490331 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | 489240 | |
| 07/22/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26490332 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | 492366 | |
| 07/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26490333 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:16 | |
| | | | | | | | 488130 | |
| 07/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26490334 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 491924 | |
| 07/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26490442 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 212138 | |
| 07/22/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26490443 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 212138 | |
| 07/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26490444 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | 213043 | |
| 07/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26490445 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:52 | |
| | | | | | | | 213043 | |
| 07/22/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26490448 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 213240 | |
| 07/22/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26490449 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 213240 | |
| 07/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26490148 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 514559 | |
| 07/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26490446 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | | | 211717 | |
| 07/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26490447 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | 211717 | |
| 07/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26511637 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:53 | |
| | | | | | | | 524870 | |
| 07/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26511638 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 20:46 | |
| | | | | | | | 525487 | |
| 07/23/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26511744 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | 489172 | |
| 07/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26511745 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | | | 489240 | |
| 07/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26511746 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 489240 | |
| 07/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26511800 |

Unbilled Recap Of Cost Detail - 19804 002 - BANKRUPTCY - GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | 212138 | |
| 07/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26511801 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 212902 | |
| 07/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26511802 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 213260 | |
| 07/23/2009 | | | REPRO | 36.00 | 0.20 | 7.20 REPRODUCTION | | 26512816 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 107969 | |
| 07/23/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26512817 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 107974 | |
| 07/23/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26512818 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | 107976 | |
| 07/23/2009 | | | REPRO | 4.00 | 2.00 | 8.00 REPRODUCTION | | 26564083 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 200907108 | |
| 07/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26564084 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 200907109 | |
| 07/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26511639 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:10 | |
| | | | | | | | 525487 | |
| 07/24/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26513687 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | Scan File 111117 | |
| 07/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26513688 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | | | Scan File 111118 | |
| 07/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26513689 |
| | | | | | | | User's Name: Zafran, Kimberly | |
| | | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | | Scan File 111234 | |
| 07/24/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26513690 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | Scan File 111256 | |
| 07/24/2009 | | | REPRO | 140.00 | 0.20 | 28.00 REPRODUCTION | | 26539246 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | 112174 | |
| 07/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26542259 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | Scan File 112178 | |
| 07/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26555771 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 524021 | |
| 07/24/2009 | | | REPRO | 24.00 | 0.20 | 4.80 REPRODUCTION | | 26555772 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 13:40 | |
| | | | | | | | 525487 | |
| 07/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26555773 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | 525551 | |
| 07/24/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26556723 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | 489172 | |
| 07/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26556724 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 489240 | |
| 07/24/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26556747 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | 492494 | |
| 07/24/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26556748 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 492509 | |
| 07/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26557169 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 211717 | |
| 07/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26557170 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:54 | |
| | | | | | | | 211717 | |
| 07/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26557171 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 211717 | |
| 07/24/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26557172 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | 211717 | |
| 07/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26557173 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:24 | |
| | | | | | | | 212138 | |
| 07/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26557174 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 213043 | |
| 07/26/2009 | | | REPRO | 96.00 | 0.20 | 19.20 REPRODUCTION | | 26539301 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | 112406 | |
| 07/26/2009 | | | REPRO | 201.00 | 0.20 | 40.20 REPRODUCTION | | 26539302 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 112410 | |
| 07/26/2009 | | | REPRO | 64.00 | 0.20 | 12.80 REPRODUCTION | | 26542263 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | Scan File 112402 | |
| 07/26/2009 | | | REPRO | 64.00 | 0.20 | 12.80 REPRODUCTION | | 26542264 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:20 | |
| | | | | | | | Scan File 112403 | |
| 07/26/2009 | | | REPRO | 50.00 | 0.20 | 10.00 REPRODUCTION | | 26542265 |

Unbilled Recap Of Cost Detail - 119804.002 - BANKRUPTCY (GENERAL)
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | Scan File 112404 | |
| 07/26/2009 | | | REPRO | 47.00 | 0.20 | 9.40 REPRODUCTION | | 26542266 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | Scan File 112405 | |
| 07/26/2009 | | | REPRO | 61.00 | 0.20 | 12.20 REPRODUCTION | | 26542267 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | Scan File 112407 | |
| 07/26/2009 | | | REPRO | 68.00 | 0.20 | 13.60 REPRODUCTION | | 26542268 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | | | Scan File 112408 | |
| 07/26/2009 | | | REPRO | 74.00 | 0.20 | 14.80 REPRODUCTION | | 26542269 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:43 | |
| | | | | | | | Scan File 112409 | |
| 07/26/2009 | | | REPRO | 75.00 | 0.20 | 15.00 REPRODUCTION | | 26542270 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | Scan File 112411 | |
| 07/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26556736 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 485962 | |
| 07/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26557175 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:19 | |
| | | | | | | | 211717 | |
| 07/26/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26557176 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:06 | |
| | | | | | | | 212138 | |
| 07/26/2009 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | | 26557177 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:58 | |
| | | | | | | | 213043 | |
| 07/26/2009 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | | 26557178 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:06 | |
| | | | | | | | 213043 | |
| 07/27/2009 | | | REPRO | 544.00 | 0.20 | 108.80 REPRODUCTION | | 26539533 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | 113452 | |
| 07/27/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | | 26539534 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:30 | |
| | | | | | | | 113550 | |
| 07/27/2009 | | | REPRO | 21.00 | 0.20 | 4.20 REPRODUCTION | | 26542406 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:31 | |
| | | | | | | | Scan File 113549 | |
| 07/27/2009 | | | REPRO | 38.00 | 0.20 | 7.60 REPRODUCTION | | 26542407 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | Scan File 113727 | |
| 07/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26542408 |
| | | | | | | | User's Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | Scan File 113436 | |
| 07/27/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26556725 |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY-GENERAL

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | 489172 | |
| 07/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26556733 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:09 | |
| | | | | | | | 483313 | |
| 07/27/2009 | | | REPRO | 29.00 | 0.20 | 5.80 REPRODUCTION | | 26556734 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 12:05 | |
| | | | | | | | 484280 | |
| 07/27/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26556749 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | 492528 | |
| 07/27/2009 | | | REPRO | 29.00 | 0.20 | 5.80 REPRODUCTION | | 26556750 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | 492528 | |
| 07/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26557179 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:25 | |
| | | | | | | | 211405 | |
| 07/27/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26557180 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | 212138 | |
| 07/27/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26557181 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:47 | |
| | | | | | | | 212138 | |
| 07/27/2009 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | | 26557182 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 213043 | |
| 07/27/2009 | | | REPRO | 24.00 | 2.00 | 48.00 REPRODUCTION | | 26564100 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 200908003 | |
| 07/28/2009 | | | REPRO | 46.00 | 0.20 | 9.20 REPRODUCTION | | 26539833 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 114916 | |
| 07/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26539834 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | 115194 | |
| 07/28/2009 | | | REPRO | 847.00 | 0.20 | 169.40 REPRODUCTION | | 26539835 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 115043 | |
| 07/28/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26542553 |
| | | | | | | | User's Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | Scan File 115066 | |
| 07/28/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26542554 |
| | | | | | | | User's Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | | | Scan File 115068 | |
| 07/28/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26542555 |
| | | | | | | | User's Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 14:25 | |
| | | | | | | | Scan File 115071 | |
| 07/28/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26542556 |

Unbilled Recap Of Cost Detail - [18804.002 - BANKRUPTCY-GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User`s Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 14:25 | |
| | | | | | | | Scan File 115074 | |
| 07/28/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26542557 |
| | | | | | | | User`s Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | Scan File 115075 | |
| 07/28/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26542558 |
| | | | | | | | User`s Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | Scan File 115078 | |
| 07/28/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26555774 |
| | | | | | | | User`s Name: Francesca Perkins | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 525692 | |
| 07/28/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26555775 |
| | | | | | | | User`s Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 525706 | |
| 07/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26556726 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | 492333 | |
| 07/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26556727 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:56 | |
| | | | | | | | 492333 | |
| 07/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26556737 |
| | | | | | | | User`s Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:48 | |
| | | | | | | | 492663 | |
| 07/28/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26556751 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | | 490647 | |
| 07/28/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26556752 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | 490647 | |
| 07/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26556753 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 23:18 | |
| | | | | | | | 492130 | |
| 07/28/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26556754 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 492528 | |
| 07/28/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26556755 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 23:17 | |
| | | | | | | | 492528 | |
| 07/28/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26556756 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | | | 492528 | |
| 07/28/2009 | | | REPRO | 86.00 | 0.20 | 17.20 REPRODUCTION | | 26556757 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 23:12 | |
| | | | | | | | 492528 | |
| 07/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26557183 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 213330 | |
| 07/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26557184 |

Case 08-13141-BLS    Doc 2000-7    Filed 08/25/09    Page 10 of 28

Unbilled Recap Of Cost Detail - 19804-062 - BANKRUPTCY GENERAL    Page 28
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:14:59 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 18:43 | |
| | | | | | | | 213330 | |
| 07/29/2009 | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | | 26555776 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | 525706 | |
| 07/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26555777 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 525774 | |
| 07/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26556739 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 492645 | |
| 07/29/2009 | | | REPRO | 19.00 | 0.20 | 3.80 REPRODUCTION | | 26556740 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 492645 | |
| 07/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26556741 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | 492645 | |
| 07/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26556743 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 20:09 | |
| | | | | | | | 492436 | |
| 07/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26556758 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 492155 | |
| 07/29/2009 | | | REPRO | 29.00 | 0.20 | 5.80 REPRODUCTION | | 26556759 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 00:52 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26556760 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 08:24 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26556761 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26556762 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26556763 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26556764 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 49.00 | 0.20 | 9.80 REPRODUCTION | | 26556765 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26556766 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 492528 | |
| 07/29/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26556767 |

Unbilled Recap Of Cost Detail 08-04661-BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

Page 29

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 00:29 | |
| | | | | | | | 492641 | |
| 07/29/2009 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | | 26557185 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 212254 | |
| 07/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26557186 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 213232 | |
| 07/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26557187 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 213330 | |
| 07/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26557188 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 213330 | |
| 07/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26557189 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 19:35 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 32.00 | 0.20 | 6.40 REPRODUCTION | | 26544450 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | 130950 | |
| 07/30/2009 | | | REPRO | 626.00 | 0.20 | 125.20 REPRODUCTION | | 26544451 |
| | | | | | | | User's Name: Gervasio, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 131282 | |
| 07/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26555778 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 10:31 | |
| | | | | | | | 525835 | |
| 07/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26555779 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 525835 | |
| 07/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26556728 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:26 | |
| | | | | | | | 481716 | |
| 07/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 26556729 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 489172 | |
| 07/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26556730 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:27 | |
| | | | | | | | 492648 | |
| 07/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26556731 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | 492648 | |
| 07/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26556735 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | 483313 | |
| 07/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26556738 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | 490383 | |
| 07/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26556742 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User`s Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 492645 | |
| 07/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26556744 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | | | 492436 | |
| 07/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26556745 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 492436 | |
| 07/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26556768 |
| | | | | | | | User`s Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 492745 | |
| 07/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26557168 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | 213354 | |
| 07/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26557190 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26557191 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26557192 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26557193 |
| | | | | | | | User`s Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26557194 |
| | | | | | | | User`s Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 13:03 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26557195 |
| | | | | | | | User`s Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 26557196 |
| | | | | | | | User`s Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 24.00 | 0.20 | 4.80 REPRODUCTION | | 26557197 |
| | | | | | | | User`s Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 26557198 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 08:21 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 26557199 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 08:22 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 26557200 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 08:27 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26557201 |

Case 08-13141-BLS    Doc 2009-7    Filed 08/25/09    Page 13 of 28

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:14:59 PM

Page 31

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | | | 213330 | |
| 07/30/2009 | | | REPRO | 72.00 | 2.00 | 144.00 | REPRODUCTION | 26564101 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA  - | |
| | | | | | | | 200908009 | |
| 07/31/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26555769 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 520045 | |
| 07/31/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26555770 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:05 | |
| | | | | | | | 525905 | |
| 07/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26556732 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 492809 | |
| 07/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26556746 |
| | | | | | | | User`s Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | 492436 | |
| 07/31/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26557202 |
| | | | | | | | User`s Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 08:13 | |
| | | | | | | | 213105 | |
| 07/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26562258 |
| | | | | | | | User`s Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 132385 | |
| 07/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26562259 |
| | | | | | | | User`s Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 19:28 | |
| | | | | | | | 132431 | |
| 07/31/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26563075 |
| | | | | | | | User`s Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 525954 | |
| 07/31/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26563198 |
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 489172 | |
| 07/31/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26563199 |
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 489172 | |
| 07/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26563200 |
| | | | | | | | User`s Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 492809 | |
| 07/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26563201 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 492809 | |
| 07/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26563202 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 492809 | |
| 07/31/2009 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 26563203 |
| | | | | | | | User`s Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 21:15 | |
| | | | | | | | 484280 | |
| 07/31/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26563204 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Kessar Nashat | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | 492723 | |
| 07/31/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26563205 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | 481811 | |
| 07/31/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26563206 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 492810 | |
| 07/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26563207 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | 492436 | |
| 07/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26563208 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | 492436 | |
| 07/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26563209 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 492436 | |
| 07/31/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 26563210 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 492801 | |
| 07/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26563245 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | 213380 | |
| 07/31/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 26563246 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | 213376 | |
| 07/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26563409 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 132376 | |
| | UNBILLED TOTALS: | WORK: | | | | 6,089.20 505 records | | |
| | UNBILLED TOTALS: | BILL: | | | | 2,865.70 | | |
| | GRAND TOTAL: | WORK: | | | | 6,089.20 505 records | | |
| | GRAND TOTAL: | BILL: | | | | 2,865.70 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/09/2009 | JG9999 | Suspense Timekeeper | TEL | 610.00 | 0.07 | 42.36 | TELEPHONE CHARGES | 26393490 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 610 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 12:26 | |
| | | | | | | | 2408. 9804 > MAT | |
| 06/10/2009 | JG9999 | Suspense Timekeeper | TEL | 1161.00 | 0.29 | 331.30 | TELEPHONE CHARGES | 26515234 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1161 | |
| | | | | | | | NUMBER of CALLERS:: 27 | |
| | | | | | | | TIME of DAY: 11:19 | |
| | | | | | | | Not E.nte > MAT | |
| 06/16/2009 | JG9999 | Suspense Timekeeper | TEL | 488.00 | 0.07 | 34.82 | TELEPHONE CHARGES | 26515246 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 488 | |
| | | | | | | | NUMBER of CALLERS:: 9 | |
| | | | | | | | TIME of DAY: 09:57 | |
| | | | | | | | 002.1.804 > MAT | |
| 06/17/2009 | HS0525 | HOWARD SEIFE | TEL | 136.00 | 0.07 | 9.70 | TELEPHONE CHARGES | 26515205 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 136 | |
| | | | | | | | NUMBER of CALLERS:: 6 | |
| | | | | | | | TIME of DAY: 09:59 | |
| 06/18/2009 | HS0525 | HOWARD SEIFE | TEL | 2902.00 | 0.36 | 1,036.14 | TELEPHONE CHARGES | 26515210 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2902 | |
| | | | | | | | NUMBER of CALLERS:: 32 | |
| | | | | | | | TIME of DAY: 11:13 | |
| 06/19/2009 | HS0525 | HOWARD SEIFE | TEL | 253.00 | 0.07 | 18.05 | TELEPHONE CHARGES | 26515206 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 253 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 13:58 | |
| 06/29/2009 | HS0525 | HOWARD SEIFE | TEL | 445.00 | 0.07 | 31.74 | TELEPHONE CHARGES | 26515207 |
| | | | | | | | CALLER: Jason Porter | |
| | | | | | | | CNCT : 445 | |
| | | | | | | | NUMBER of CALLERS:: 17 | |
| | | | | | | | TIME of DAY: 14:53 | |
| 07/01/2009 | HS0525 | HOWARD SEIFE | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26422756 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:26 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 083438 | |
| 07/01/2009 | HS0525 | HOWARD SEIFE | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26422757 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:34 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 083443 | |
| 07/01/2009 | HS0525 | HOWARD SEIFE | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26422758 |
| | | | | | | | EXT: 267864 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:51 | |
| | | | | | | | NUM CALLED: 9733796473 | |
| | | | | | | | 083272 | |
| 07/01/2009 | HS0525 | HOWARD SEIFE | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26422759 |
| | | | | | | | EXT: 267864 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:53 | |
| | | | | | | | NUM CALLED: 3128537545 | |
| | | | | | | | 083275 | |
| 07/01/2009 | HS0525 | HOWARD SEIFE | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26422765 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:47 | |
| | | | | | | | NUM CALLED: 3125588302 | |
| | | | | | | | 083549 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY (GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/01/2009 | | | TEL | 116.00 | 0.07 | 8.28 TELEPHONE CHARGES | | 26515208 |
| | | | | | | | CALLER: Jason Porter | |
| | | | | | | | CNCT : 116 | |
| | | | | | | | NUMBER of CALLERS : 2 | |
| | | | | | | | TIME of DAY : 09:03 | |
| 07/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26423772 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:58 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 086042 | |
| 07/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26423773 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:23 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 086313 | |
| 07/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26423774 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:04 | |
| | | | | | | | NUM CALLED: 3125513262 | |
| | | | | | | | 086132 | |
| 07/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26423775 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:27 | |
| | | | | | | | NUM CALLED: 3125513262 | |
| | | | | | | | 086252 | |
| 07/03/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26423996 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:18 | |
| | | | | | | | NUM CALLED: 3125513262 | |
| | | | | | | | 087186 | |
| 07/06/2009 | | | TEL | 4.00 | 0.22 | 0.89 TELEPHONE CHARGES | | 26424487 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:15 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 088104 | |
| 07/06/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26424488 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:42 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 088210 | |
| 07/06/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26424489 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:44 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 088305 | |
| 07/06/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26424490 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:50 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 088259 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26428742 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:57 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 089500 | |
| 07/07/2009 | | | TEL | 6.00 | 0.22 | 1.34 TELEPHONE CHARGES | | 26428743 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:59 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY - GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 089509 | |
| 07/07/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26428744 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:06 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 089512 | |
| 07/07/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES | 26428745 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:25 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 089578 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26428746 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:52 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 089655 | |
| 07/07/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26428747 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:03 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 089786 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26428748 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:32 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 089818 | |
| 07/07/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26428749 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:18 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 089884 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26428750 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:40 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 089861 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26428751 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:41 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 089863 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26428752 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:41 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 089759 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26428753 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:02 | |
| | | | | | | | NUM CALLED: 3125588302 | |
| | | | | | | | 089782 | |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26428754 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:10 | |
| | | | | | | | NUM CALLED: 3125585230 | |
| | | | | | | | 089792 | |

Unbilled Recap Of Cost Detail - 09364061 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265111 CNCT: 1 TIME of DAY: (H:M:S): 16:34 NUM CALLED: 3024674410 089819 | 26428755 |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265111 CNCT: 1 TIME of DAY: (H:M:S): 16:43 NUM CALLED: 3125513262 089830 | 26428756 |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265111 CNCT: 1 TIME of DAY: (H:M:S): 17:10 NUM CALLED: 3123462500 089843 | 26428757 |
| 07/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265364 CNCT: 1 TIME of DAY: (H:M:S): 18:09 NUM CALLED: 2132297416 089877 | 26428758 |
| 07/08/2009 | | | TEL | 9.00 | 0.22 | 2.01 | TELEPHONE CHARGES EXT: 265169 CNCT: 9 TIME of DAY: (H:M:S): 11:15 NUM CALLED: 2028874124 091054 | 26429388 |
| 07/08/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES EXT: 265169 CNCT: 6 TIME of DAY: (H:M:S): 11:54 NUM CALLED: 8189546007 091099 | 26429389 |
| 07/08/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265169 CNCT: 1 TIME of DAY: (H:M:S): 13:33 NUM CALLED: 3128537515 091174 | 26429390 |
| 07/08/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES EXT: 265169 CNCT: 2 TIME of DAY: (H:M:S): 14:12 NUM CALLED: 3024257139 091208 | 26429391 |
| 07/08/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES EXT: 265502 CNCT: 4 TIME of DAY: (H:M:S): 14:20 NUM CALLED: 4158480335 091217 | 26429392 |
| 07/08/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES EXT: 265169 CNCT: 11 TIME of DAY: (H:M:S): 17:41 NUM CALLED: 2024689494 091404 | 26429393 |
| 07/08/2009 | | | TEL | 40.00 | 0.22 | 8.92 | TELEPHONE CHARGES EXT: 265169 CNCT: 40 TIME of DAY: (H:M:S): 18:12 NUM CALLED: 2138966022 091424 | 26429394 |
| 07/08/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES EXT: 265111 CNCT: 4 | 26429395 |

Case 08-13141-BLS   Doc 2009-7   Filed 08/25/09   Page 19 of 28

Unbilled Recap Of Cost Detail - [19804.001 - BANKRUPTCY GENERAL]                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 09:40 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 090957 | |
| 07/08/2009 | | | TEL | 115.00 | 0.07 | 8.21 TELEPHONE CHARGES | | 26515209 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 115 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 16:59 | |
| 07/09/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26459042 |
| | | | | | | | EXT: 268034 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:27 | |
| | | | | | | | NUM CALLED: 3018540522 | |
| | | | | | | | 092835 | |
| 07/09/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26459043 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:02 | |
| | | | | | | | NUM CALLED: 9193293882 | |
| | | | | | | | 092841 | |
| 07/10/2009 | | | TEL | 1.00 | 0.42 | 0.42 TELEPHONE CHARGES | | 26459542 |
| | | | | | | | EXT: 265477 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:06 | |
| | | | | | | | NUM CALLED: 9143912245 | |
| | | | | | | | 094188 | |
| 07/10/2009 | | | TEL | 4.00 | 0.22 | 0.89 TELEPHONE CHARGES | | 26459543 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:10 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 093890 | |
| 07/13/2009 | | | TEL | 4.00 | 0.22 | 0.89 TELEPHONE CHARGES | | 26460189 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:08 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 095334 | |
| 07/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26460190 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:39 | |
| | | | | | | | NUM CALLED: 2853752 | |
| | | | | | | | 095547 | |
| 07/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26460191 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:21 | |
| | | | | | | | NUM CALLED: 3125585230 | |
| | | | | | | | 095351 | |
| 07/14/2009 | | | TEL | 9.00 | 0.22 | 2.01 TELEPHONE CHARGES | | 26462718 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:01 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 097044 | |
| 07/14/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26462719 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:40 | |
| | | | | | | | NUM CALLED: 3104432304 | |
| | | | | | | | 097077 | |
| 07/14/2009 | | | TEL | 5.00 | 0.22 | 1.12 TELEPHONE CHARGES | | 26462720 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:37 | |
| | | | | | | | NUM CALLED: 2132297416 | |
| | | | | | | | 096943 | |

Case 08-13141-BLS   Doc 2009-7   Filed 08/25/09   Page 20 of 28

Unbilled Recap Of Cost Detail  19804-002 - BANKRUPTCY GENERAL                                Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/14/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 26462721 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:43 | |
| | | | | | | | NUM CALLED: 2132297416 | |
| | | | | | | | 096947 | |
| 07/16/2009 | | | TEL | 13.00 | 0.22 | 2.90 | TELEPHONE CHARGES | 26477620 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:01 | |
| | | | | | | | NUM CALLED: 2188448230 | |
| | | | | | | | 099735 | |
| 07/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26477621 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:27 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 099755 | |
| 07/17/2009 | | | TEL | 5.00 | 0.42 | 2.12 | TELEPHONE CHARGES | 26478370 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:45 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 101004 | |
| 07/17/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26478371 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:48 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 101452 | |
| 07/20/2009 | | | TEL | 6.00 | 0.42 | 2.54 | TELEPHONE CHARGES | 26486639 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:13 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 102554 | |
| 07/20/2009 | | | TEL | 8.00 | 0.42 | 3.38 | TELEPHONE CHARGES | 26486640 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:47 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 102792 | |
| 07/20/2009 | | | TEL | 17.00 | 0.22 | 3.79 | TELEPHONE CHARGES | 26486641 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:31 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 102893 | |
| 07/20/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES | 26486642 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:33 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 102928 | |
| 07/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26487288 |
| | | | | | | | EXT: 265244 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:21 | |
| | | | | | | | NUM CALLED: 2027762876 | |
| | | | | | | | 104105 | |
| 07/22/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26487973 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:14 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 105584 | |
| 07/22/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26487974 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |

Unbilled Recap Of Cost Detail - 19804-082 - BANKRUPTCY GENERAL

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 14:37 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 105816 | |
| 07/22/2009 | | | TEL | 17.00 | 0.22 | 3.79 TELEPHONE CHARGES | | 26487975 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:34 | |
| | | | | | | | NUM CALLED: 8184605164 | |
| | | | | | | | 106032 | |
| 07/22/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26487976 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:58 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 106003 | |
| 07/23/2009 | | | TEL | 7.00 | 0.22 | 1.56 TELEPHONE CHARGES | | 26513345 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:57 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 107231 | |
| 07/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26513346 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:59 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 107279 | |
| 07/23/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26513347 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:54 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 107408 | |
| 07/23/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26513348 |
| | | | | | | | EXT: 265530 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:27 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 107105 | |
| 07/24/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26540013 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:23 | |
| | | | | | | | NUM CALLED: 3125585230 | |
| | | | | | | | 112022 | |
| 07/27/2009 | | | TEL | 4.00 | 0.42 | 1.69 TELEPHONE CHARGES | | 26540564 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:32 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 113132 | |
| 07/27/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26540565 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:01 | |
| | | | | | | | NUM CALLED: 9782507890 | |
| | | | | | | | 113222 | |
| 07/27/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26540566 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:38 | |
| | | | | | | | NUM CALLED: 3127053960 | |
| | | | | | | | 113209 | |
| 07/28/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26541293 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:09 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 114695 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/29/2009 | | | TEL | 1.00 | 0.42 | 0.42 TELEPHONE CHARGES | EXT: 265169 | 26546123 |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:53 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 126102 | |
| 07/29/2009 | | | TEL | 15.00 | 0.22 | 3.35 TELEPHONE CHARGES | EXT: 265169 | 26546124 |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:23 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 126319 | |
| 07/29/2009 | | | TEL | 12.00 | 0.22 | 2.68 TELEPHONE CHARGES | EXT: 265356 | 26546125 |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:21 | |
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 126306 | |
| 07/29/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | EXT: 265111 | 26546126 |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:36 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 126427 | |
| 07/29/2009 | | | TEL | 5.00 | 0.22 | 1.12 TELEPHONE CHARGES | EXT: 265364 | 26546127 |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:04 | |
| | | | | | | | NUM CALLED: 3124663281 | |
| | | | | | | | 126454 | |
| 07/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | EXT: 265169 | 26547003 |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:04 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 127363 | |
| 07/30/2009 | | | TEL | 4.00 | 0.22 | 0.89 TELEPHONE CHARGES | EXT: 265169 | 26547004 |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:55 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 127582 | |
| 07/30/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | EXT: 265169 | 26547005 |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:05 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 127591 | |
| 07/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | EXT: 265169 | 26547006 |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:32 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 127715 | |
| 07/30/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | EXT: 265502 | 26547007 |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:45 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 127724 | |
| 07/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | EXT: 265502 | 26547008 |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:14 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 127739 | |
| 07/30/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | EXT: 265248 | 26547009 |

Unbilled Recap Of Cost Detail  [08040002 - BANKRUPTCY GENERAL]                                                    Page 9
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:27 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 127320 | |
| 07/30/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26547010 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:10 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 127529 | |
| 07/31/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26562701 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:53 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 131798 | |
| 07/31/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26562702 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:55 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 131799 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,599.74 | 96 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,599.74 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,599.74 | 96 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,599.74 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/01/2009 | | | WEST | 1.00 | 21.68 | 21.68 | INFORMATION RETRIEVAL | 26418820 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 07/01/2009 | | | WEST | 1.00 | 298.43 | 298.43 | INFORMATION RETRIEVAL | 26419092 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/01/2009 | | | WEST | 1.00 | 11.85 | 11.85 | INFORMATION RETRIEVAL | 26419093 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/01/2009 | | | WEST | 1.00 | 574.38 | 574.38 | INFORMATION RETRIEVAL | 26419094 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/02/2009 | | | WEST | 1.00 | 9.49 | 9.49 | INFORMATION RETRIEVAL | 26419118 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/02/2009 | | | WEST | 1.00 | 262.98 | 262.98 | INFORMATION RETRIEVAL | 26419119 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):01:02:43 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/02/2009 | | | WEST | 1.00 | 37.46 | 37.46 | INFORMATION RETRIEVAL | 26419120 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/03/2009 | | | WEST | 1.00 | 4.74 | 4.74 | INFORMATION RETRIEVAL | 26419136 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/06/2009 | | | WEST | 1.00 | 54.35 | 54.35 | INFORMATION RETRIEVAL | 26426876 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/06/2009 | | | WEST | 1.00 | 254.18 | 254.18 | INFORMATION RETRIEVAL | 26426877 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/06/2009 | | | WEST | 1.00 | 14.22 | 14.22 | INFORMATION RETRIEVAL | 26426878 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/08/2009 | | | WEST | 1.00 | 130.48 | 130.48 | INFORMATION RETRIEVAL | 26430236 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]     Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE     8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/08/2009 | | | WEST | 1.00 | 248.07 | 248.07 | INFORMATION RETRIEVAL | 26430237 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/09/2009 | | | WEST | 1.00 | 139.09 | 139.09 | INFORMATION RETRIEVAL | 26456682 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/10/2009 | | | WEST | 1.00 | 6.93 | 6.93 | INFORMATION RETRIEVAL | 26457180 |
| | | | | | | | User's Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6931358 | |
| | | | | | | | ACCT NO: 100085157 | |
| | | | | | | | Included | |
| 07/10/2009 | | | WEST | 1.00 | 4.74 | 4.74 | INFORMATION RETRIEVAL | 26457194 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/14/2009 | | | WEST | 1.00 | 112.97 | 112.97 | INFORMATION RETRIEVAL | 26461724 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/14/2009 | | | WEST | 1.00 | 38.41 | 38.41 | INFORMATION RETRIEVAL | 26461725 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/15/2009 | | | WEST | 1.00 | 153.41 | 153.41 | INFORMATION RETRIEVAL | 26463399 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/16/2009 | | | WEST | 1.00 | 68.58 | 68.58 | INFORMATION RETRIEVAL | 26464693 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/16/2009 | | | WEST | 1.00 | 195.35 | 195.35 | INFORMATION RETRIEVAL | 26464694 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/17/2009 | | | WEST | 1.00 | 197.55 | 197.55 | INFORMATION RETRIEVAL | 26480300 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/17/2009 | | | WEST | 1.00 | 7.11 | 7.11 | INFORMATION RETRIEVAL | 26480301 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - 19804.062 - BANKRUPTCY GENERAL)
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2009 | | | WEST | 1.00 | 82.60 | 82.60 INFORMATION RETRIEVAL | | 26480302 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:02:50 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/19/2009 | | | WEST | 1.00 | 57.84 | 57.84 INFORMATION RETRIEVAL | | 26484366 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/20/2009 | | | WEST | 1.00 | 213.69 | 213.69 INFORMATION RETRIEVAL | | 26484388 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/20/2009 | | | WEST | 1.00 | 51.21 | 51.21 INFORMATION RETRIEVAL | | 26484389 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/20/2009 | | | WEST | 1.00 | 55.38 | 55.38 INFORMATION RETRIEVAL | | 26484390 |
| | | | | | | | User`s Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/20/2009 | | | WEST | 1.00 | 97.03 | 97.03 INFORMATION RETRIEVAL | | 26484421 |
| | | | | | | | User`s Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO: 100071505 | |
| | | | | | | | Included | |
| 07/21/2009 | | | WEST | 1.00 | 709.03 | 709.03 INFORMATION RETRIEVAL | | 26484413 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/21/2009 | | | WEST | 1.00 | 65.44 | 65.44 INFORMATION RETRIEVAL | | 26484414 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/22/2009 | | | WEST | 1.00 | 78.45 | 78.45 INFORMATION RETRIEVAL | | 26488195 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 07/22/2009 | | | WEST | 1.00 | 304.44 | 304.44 INFORMATION RETRIEVAL | | 26488815 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/22/2009 | | | WEST | 1.00 | 81.43 | 81.43 INFORMATION RETRIEVAL | | 26488827 |
| | | | | | | | User`s Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO: 100071505 | |
| | | | | | | | Included | |
| 07/23/2009 | | | WEST | 1.00 | 56.52 | 56.52 INFORMATION RETRIEVAL | | 26511827 |
| | | | | | | | User`s Name: PORTER,JASON | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/19/2009 12:19:02 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264307 | |
| | | | | | | | Included | |
| 07/23/2009 | | | WEST | 1.00 | 1,055.77 | 1,055.77 | INFORMATION RETRIEVAL | 26511828 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/23/2009 | | | WEST | 1.00 | 4.74 | 4.74 | INFORMATION RETRIEVAL | 26511829 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/23/2009 | | | WEST | 1.00 | 94.03 | 94.03 | INFORMATION RETRIEVAL | 26511830 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/23/2009 | | | WEST | 1.00 | 176.98 | 176.98 | INFORMATION RETRIEVAL | 26511831 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/23/2009 | | | WEST | 1.00 | 64.28 | 64.28 | INFORMATION RETRIEVAL | 26511840 |
| | | | | | | | User's Name: MARRERO,JESSICA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6931366 | |
| | | | | | | | ACCT NO: 100085157 | |
| | | | | | | | Included | |
| 07/24/2009 | | | WEST | 1.00 | 79.77 | 79.77 | INFORMATION RETRIEVAL | 26515474 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/26/2009 | | | WEST | 1.00 | 90.01 | 90.01 | INFORMATION RETRIEVAL | 26515496 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:01:56 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/27/2009 | | | WEST | 1.00 | 481.09 | 481.09 | INFORMATION RETRIEVAL | 26542614 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/27/2009 | | | WEST | 1.00 | 27.03 | 27.03 | INFORMATION RETRIEVAL | 26542615 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/28/2009 | | | WEST | 1.00 | 75.86 | 75.86 | INFORMATION RETRIEVAL | 26541514 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 07/28/2009 | | | WEST | 1.00 | 298.59 | 298.59 | INFORMATION RETRIEVAL | 26542638 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Included | |
| 07/28/2009 | | | WEST | 1.00 | 68.28 | 68.28 | INFORMATION RETRIEVAL | 26542639 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/29/2009 | | | WEST | 1.00 | 196.77 | 196.77 | INFORMATION RETRIEVAL | 26550485 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/30/2009 | | | WEST | 1.00 | 116.17 | 116.17 | INFORMATION RETRIEVAL | 26550511 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/31/2009 | | | WEST | 1.00 | 264.00 | 264.00 | INFORMATION RETRIEVAL | 26561869 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 07/31/2009 | | | WEST | 1.00 | 117.29 | 117.29 | INFORMATION RETRIEVAL | 26561870 |
| | | | | | | | User`s Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS: WORK: | | | | 7,910.17 | 51 records | |
| | | UNBILLED TOTALS: BILL: | | | | 7,910.17 | | |
| | | GRAND TOTAL: WORK: | | | | 7,910.17 | 51 records | |
| | | GRAND TOTAL: BILL: | | | | 7,910.17 | | |