# EXHIBIT "B"

## EXHIBIT "B" – PROFESSIONAL SERVICES – SUMMARIZED BY ACTIVITIES

July 1, 2009 through and including July 31, 2009

| Project Code | Description | Hours | Amount |
|---|---|---|---|
| 005735.00001 | Business Analysis | 11.00 | 5,729.00 |
| 005735.00002 | Cash Management | 6.80 | 3,510.50 |
| 005735.00003 | Financing | 2.60 | 1,547.00 |
| 005735.00004 | Current Financials | 131.40 | 64,430.50 |
| 005735.00007 | Employee Issues | 88.00 | 48,091.50 |
| 005735.00008 | Plan of Reorganization | 65.60 | 36,299.00 |
| 005735.00009 | Executory Contracts | 12.60 | 6,045.00 |
| 005735.00011 | Misc. Motions | 16.50 | 8,109.50 |
| 005735.00012 | Asset Sales | 0.80 | 408.00 |
| 005735.00014 | Avoidance Actions | 813.45 | 317,691.25 |
| 005735.00015 | UCC Meetings | 51.00 | 32,043.50 |
| 005735.00017 | Billing and Retention | 19.00 | 9,774.00 |
| 005735.00018 | Travel Time | 35.50 | 20,612.50 |
| 005735.00020 | Planning, Supervision and Review | 0.90 | 672.00 |
| **Total Fees Incurred** | | **1,255.15** | **554,963.25** |
| Less 50% Travel Time | | | (10,306.25) |
| **Total Fees Due** | | | **USD  544,657.00** |

Invoice #               2021005-1

Re:                     Business Analysis
Client/Matter #         005735.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 1.20 |
| 07/01/09 | HYL | Reviewed and analyzed 'Moelis Weekly Media Update' which contains news, information on publicly traded comparable companies and debt pricing for comparable companies. | 0.90 |
| 07/06/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 1.10 |
| 07/06/09 | BH | Review communication from Tribune management about the status of the Cubs transaction relative to current articles in the news. | 0.50 |
| 07/07/09 | BH | Review and analyze recent news events related to the Cubs transaction, including information related to the reported involvement of Mark Utay. | 0.40 |
| 07/07/09 | HYL | Reviewed and analyzed 'Top 10 Broadcasting advertising' file posted to the dataroom (5.1.5.7). | 0.90 |
| 07/08/09 | HYL | Reviewed and analyzed 'Moelis Weekly Media Update' which contains news, information on publicly traded comparable companies and debt pricing for comparable companies. | 0.90 |
| 07/09/09 | HYL | Gathered and reviewed industry and competitor data for presentation to UCC. | 0.80 |
| 07/10/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.60 |
| 07/14/09 | HYL | Gathered and review newspaper and broadcasting industry and competitor data for reporting to UCC. | 0.70 |
| 07/16/09 | HYL | Gathered and reviewed industry and competitor data for reporting to the UCC. | 0.70 |
| 07/24/09 | BH | Discuss the proposed hiring of D&T with Tribune advisors. Review and analyze the scope of their work and potential impact on timing of POR. | 0.50 |
| 07/27/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.60 |
| 07/29/09 | HYL | Reviewed Moelis Weekly Media Update. | 0.30 |
| 07/31/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.90 |
| | | **Total Hours** | **11.00** |

Invoice #               2021005-1

Re:                     Business Analysis
Client/Matter #         005735.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 9.60 | 510.00 | 4,896.00 |
| Brad Hall | 1.40 | 595.00 | 833.00 |
| **Total Hours & Fees** | **11.00** | | **5,729.00** |

Invoice #          2021005-2

Re:                Cash Management
Client/Matter #    005735.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/09 | HYL | Prepared borrowing analysis as promised to the UCC regarding paying down the DIP / Securitization loan vs. "borrowing" from the non-Debtor cash. | 3.60 |
| 07/10/09 | HYL | Prepared borrowing analysis as promised to the UCC regarding paying down the DIP / Securitization loan vs. "borrowing" from the non-Debtor cash. | 1.30 |
| 07/10/09 | HYL | Reviewed and summarized cash management order for data request to A&M regarding post petition intercompany transaction details. | 1.40 |
| 07/10/09 | BH | Request information from Tribune advisors on the status of provided a breakdown of post petition changes to Intercompany balances by reason (i.e. interest, payments, allocations, etc.) | 0.50 |
| | | **Total Hours** | **6.80** |

Invoice #                2021005-2

Re:                      Cash Management
Client/Matter #          005735.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 6.30 | 510.00 | 3,213.00 |
| Brad Hall | 0.50 | 595.00 | 297.50 |
| **Total Hours & Fees** | **6.80** | | **3,510.50** |

Invoice #                2021005-3

Re:                      Financing
Client/Matter #          005735.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/09 | BH | Review and analyze the existing terms of the Barclays facility and evaluate the impact of reducing borrowing levels and the consequence to cash interest expense and intercompany obligations. | 2.60 |
| | | **Total Hours** | **2.60** |

Invoice #                2021005-3

Re:                      Financing
Client/Matter #          005735.00003

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brad Hall | 2.60 | 595.00 | 1,547.00 |
| **Total Hours & Fees** | **2.60** | | **1,547.00** |

Invoice #   2021005-4

Re:     Current Financials
Client/Matter #  005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/09 | ANL | Analyzed and reviewed weekly revenue flash reports for broadcasting and publishing and weekly cash flow results. Analyzed updated 13 week cash flow forecast. | 2.10 |
| 07/02/09 | ANL | Analyzed updated 13 week cash flow forecast from Debtors. | 1.60 |
| 07/02/09 | ANL | Prepared for and participated in weekly financial advisors call with Alvarez & Marsal and Debtors' management. | 1.20 |
| 07/02/09 | HYL | Prepared for and participated in weekly financial advisors call. | 1.40 |
| 07/02/09 | HYL | Prepared and reviewed weekly report to UCC. | 2.10 |
| 07/02/09 | AH | Participated in weekly call with Debtors' and Creditor financial advisors | 0.60 |
| 07/02/09 | ANL | Reviewed revenue flash reports and prepared UCC presentation on weekly results. | 1.50 |
| 07/02/09 | MM | Reviewed revised 13 week cash flow forecast and weekly cash flow results. | 1.20 |
| 07/02/09 | MM | Reviewed UCC weekly status report. | 0.80 |
| 07/02/09 | BH | Reviewed and analyzed notes on the call with Debtors advisors on current weekly operating results. | 0.40 |
| 07/06/09 | HYL | Prepared and reviewed weekly report to UCC. Additional analysis on cash portion of portion of presentation. | 3.80 |
| 07/06/09 | ANL | Prepared weekly status update for UCC. | 1.80 |
| 07/06/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.60 |
| 07/06/09 | BH | Reviewed and analyzed data provided by Tribune related to weekly financial performance. Reviewed and revised edits to weekly report to UCC on financial results. | 1.50 |
| 07/06/09 | BH | Analyze the concentration of customers in Broadcast advertising. Request list of top 10 Broadcast customers from Tribune. | 0.30 |
| 07/07/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.70 |
| 07/07/09 | HYL | Updated and reviewed weekly report to UCC. | 0.90 |
| 07/08/09 | AH | Review weekly report to UCC | 0.70 |
| 07/08/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.50 |
| 07/08/09 | ANL | Analyzed and reviewed weekly cash flow results and revenue flash summaries. Revised weekly status update. | 1.20 |
| 07/08/09 | BH | Reviewed and analyzed information provided by Tribune on the most recent weekly sales results and cash position. Reviewed and revised the weekly report for the benefit of UCC on this information. | 1.20 |

Invoice #                    2021005-4

Re:                          Current Financials
Client/Matter #              005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/09 | ANL | Analyzed and reviewed May top advertisers report and ratings reports. | 1.20 |
| 07/09/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.40 |
| 07/10/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.50 |
| 07/10/09 | ANL | Reviewed and analyzed May 2009 year to date results and operating reports. | 1.20 |
| 07/10/09 | HYL | Prepared and reviewed weekly report to UCC. | 0.80 |
| 07/13/09 | HYL | Prepared and updated weekly report to UCC. | 3.30 |
| 07/13/09 | AH | Reviewed weekly report to the UCC | 0.50 |
| 07/13/09 | ANL | Analyzed and reviewed newspaper market weekly revenue report and broadcasting pacing reports. | 1.10 |
| 07/13/09 | ANL | Analyzed and reviewed weekly cash flow results.  Prepared weekly status update to UCC. | 2.30 |
| 07/13/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.20 |
| 07/13/09 | BH | Review and analyze data provided by Debtor on weekly sales and cash balance activity. Reviewed and revised related report for UCC. | 1.90 |
| 07/14/09 | ANL | Reviewed and revised UCC weekly status update for in person UCC meeting. | 1.10 |
| 07/14/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.50 |
| 07/15/09 | HYL | Reviewed and analyzed weekly flash reporting data for publishing and broadcasting. | 0.70 |
| 07/15/09 | HYL | Reviewed and analyzed Tribune June 2009 FTE, Newsprint and Commercial Delivery & Printing statistics. | 1.60 |
| 07/15/09 | ANL | Reviewed and analyzed weekly revenue flash reports and cash flow results. | 1.60 |
| 07/15/09 | BH | Draft response to Chadbourne with information on the Tribune's plans regarding potential lump sum distributions of severance amounts. | 0.40 |
| 07/16/09 | HYL | Prepared for and participated in weekly financial advisors call. | 0.70 |
| 07/16/09 | HYL | Prepared and updated weekly report to UCC. | 4.40 |
| 07/16/09 | HYL | Prepared summary contract review presentation. | 0.80 |
| 07/16/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.50 |
| 07/16/09 | ANL | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow | 0.70 |

Invoice #              2021005-4

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | results. | |
| 07/16/09 | ANL | Analyzed and reviewed weekly revenue flash and cash flow results. Reviewed servicer report. | 1.30 |
| 07/17/09 | ANL | Analyzed and reviewed June FTE summary and commercial printing analysis. Reviewed YTD June results. | 1.80 |
| 07/17/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.60 |
| 07/17/09 | YK | Reviewed and analyzed drafts related to June 2009 operating result review. Prepared templates. | 1.80 |
| 07/17/09 | YK | Reviewed and analyzed commercial printing and delivery business for January through June 2009. | 2.30 |
| 07/17/09 | YK | Reviewed and analyzed current financial reports and identified issues to address. | 0.50 |
| 07/17/09 | HYL | Prepared and updated June 2009 and Q2 2009 operating results presentation to the UCC. | 1.30 |
| 07/20/09 | ANL | Reviewed and analyzed June management operating report. Reviewed publishing and broadcasting June 2009 and year to date results. | 2.80 |
| 07/20/09 | ANL | Analyzed year to date and year over year variance by business unit for June 2009. | 1.80 |
| 07/20/09 | YK | Reviewed and analyzed recent financial reports and selected docket items. Identified issues to follow up on. | 0.60 |
| 07/20/09 | YK | Prepared template and various exhibits for Q2 2009 Brown Book review. | 0.90 |
| 07/21/09 | YK | Reviewed and analyzed recent financial reports and selected docket items. Identified issues to follow up on. | 0.80 |
| 07/21/09 | YK | Reviewed and analyzed Q2 2009 Brown Book operating reports related to newspaper line of business. Highlighted recent trends and financial results in comparison to prior periods. Developed exhibits and supporting schedules. | 3.20 |
| 07/21/09 | YK | Reviewed and analyzed Q2 2009 Brown Book operating reports related to broadcasting line of business. Highlighted recent trends and financial results in comparison to prior periods. Developed exhibits and supporting schedules. | 3.10 |
| 07/21/09 | YK | Reviewed and analyzed Q2 2009 Brown Book operating reports related to supplemental operations statistics (e.g., trends related to commercial printing). Highlighted recent trends and financial results in comparison to prior periods. Developed exhibits and supporting schedules. | 3.00 |
| 07/21/09 | YK | Prepared presentation and graphic exhibits related to Q2 2009 Brown Book Review. | 2.90 |
| 07/21/09 | ANL | Reviewed and analyzed June publishing and broadcast results by business unit. Reviewed revenue and expense | 2.70 |

Invoice #              2021005-4

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | details. | |
| 07/22/09 | ANL | Analyzed and reviewed weekly Debtor and non-Debtor cash balances from January through July 2009. | 0.80 |
| 07/22/09 | ANL | Reviewed and analyzed June 2009 Brown books and management reports. | 2.20 |
| 07/22/09 | YK | Reviewed and analyzed Q2 2009 Brown Book operating reports related to broadcasting line of business. Highlighted recent trends and financial results in comparison to prior periods. Developed exhibits and supporting schedules. | 2.20 |
| 07/22/09 | YK | Reviewed and analyzed Q2 2009 Brown Book operating reports related to newspaper line of business. Highlighted recent trends and financial results in comparison to prior periods. Developed exhibits and supporting schedules. | 2.10 |
| 07/22/09 | YK | Reviewed and revised current presentation document related to Q2 2009 Brown Book review. Created graphical exhibits and summary schedules. | 2.50 |
| 07/22/09 | BH | Review and analyze weekly sales and cash information provided by Tribune. Reviewed and revised report on weekly data for presentation to UCC. | 1.30 |
| 07/23/09 | ANL | Reviewed and revised the UCC weekly status update. Prepared summary of publishing and broadcast results. | 1.80 |
| 07/23/09 | ANL | Prepared summary of July and Q3 TV pacings and cable pacings. | 0.60 |
| 07/24/09 | ANL | Prepared UCC report on June 2009 publishing and broadcasting results. | 1.80 |
| 07/24/09 | AH | Review weekly report to UCC | 0.40 |
| 07/24/09 | YK | Reviewed and analyzed recent financial reports and selected docket items. Identified issues to follow up on. | 0.80 |
| 07/24/09 | BH | Review and analyze data provided by Tribune regarding weekly sales and cash performance. Revised draft report on same to UCC. | 0.70 |
| 07/26/09 | ANL | Analyzed and reviewed weekly revenue flash reports. | 1.10 |
| 07/27/09 | ANL | Reviewed and revised UCC monthly report on June 2009 results. | 1.30 |
| 07/27/09 | YK | Reviewed and analyzed recently posted docket items and financial reports. Identified issues to follow up on. | 0.90 |
| 07/27/09 | HYL | Prepared and updated weekly report to UCC. Report includes update on publishing and broadcasting flash data, cash variances and industry / competitor data. | 3.30 |
| 07/27/09 | AH | Analysis of intercompany vs. external borrowing rates, and draft summary for counsel | 1.50 |
| 07/27/09 | BH | Reviewed and analyzed restrictions of Barclay's pay down of existing term loan and limitation on interest reduction by | 0.40 |

Invoice #          2021005-4

Re:               Current Financials
Client/Matter #   005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | use of on hand cash without creating a permanent liquidity reduction. | |
| 07/27/09 | AH | Review summary of all work in process and follow-up with staff | 0.40 |
| 07/28/09 | YK | Reviewed and analyzed recently posted docket items and financial reports.  Identified issues to follow up on. | 0.50 |
| 07/28/09 | HYL | Reviewed and updated Q2'09 Tribune Review of Q2 2009 Operating Results presentation to UCC. | 3.70 |
| 07/28/09 | HYL | Prepared additional run rate analysis with Q209 YTD actual. | 1.10 |
| 07/28/09 | ANL | Analyzed and reviewed June report to the UCC including analysis on publishing revenue & expenses and broadcasting revenue & expenses year to date. | 2.30 |
| 07/28/09 | ANL | Prepared weekly status update to the UCC. | 1.80 |
| 07/28/09 | ANL | Prepared summary of month end and quarter end June 2009 financial results for consolidated, publishing, and broadcasting. | 2.30 |
| 07/29/09 | ANL | Analyzed and reviewed weekly revenue results and cash flow results.  Prepared UCC Weekly Status Update. | 1.20 |
| 07/29/09 | HYL | Reviewed Debtor-In-Possession Monthly Operating Report for Filing Period May 25, 2009 through June 28, 2009. | 0.90 |
| 07/29/09 | HYL | Reviewed and updated Q2'09 Tribune Review of Q2 2009 Operating Results presentation to UCC. | 0.90 |
| 07/29/09 | YK | Reviewed and analyzed recently posted docket items and financial reports.  Identified issues to follow up on. | 0.20 |
| 07/31/09 | HYL | Prepared and updated weekly report to UCC flash reporting and cash sections. | 2.50 |
| 07/31/09 | ANL | Analyzed and reviewed weekly revenue flash reports, weekly cash flow results, top 50 advertiser reports and servicer reports. | 2.20 |
| 07/31/09 | ANL | Analyzed June year to date results and expense savings to calculate run rate analysis and implied full year OCF. | 1.80 |
| | | **Total Hours** | **131.40** |

Invoice #               2021005-4

Re:                    Current Financials
Client/Matter #      005735.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 2.00 | 790.00 | 1,580.00 |
| Alan Holtz | 4.10 | 790.00 | 3,239.00 |
| Harold Lee | 34.20 | 510.00 | 17,442.00 |
| Brad Hall | 8.10 | 595.00 | 4,819.50 |
| Albert Leung | 50.20 | 450.00 | 22,590.00 |
| Young Kim | 32.80 | 450.00 | 14,760.00 |
| **Total Hours & Fees** | **131.40** | | **64,430.50** |

Invoice #                    2021005-5

Re:                          Employee Issues
Client/Matter #              005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/09 | ANL | Analyzed and reviewed the revised Mercer incentive program report as of July 7, 2009. | 2.20 |
| 07/07/09 | ANL | Analyzed and reviewed the Debtors' motion for 2009 management incentive programs. | 1.90 |
| 07/07/09 | ANL | Prepared variance analysis of revised and original incentive plans. | 1.70 |
| 07/07/09 | ANL | Prepared supporting details for Debtors' incentive programs for memo for counsel. | 1.20 |
| 07/07/09 | BH | Evaluated the most recent Mercer report provided by Tribune as the basis for the Company's proposed MIP plan. | 3.30 |
| 07/07/09 | BH | Review and analyze the most recent recommended MIP terms and compare to the previously stated suggested presented by AlixPartners to the previous planned amounts. | 3.40 |
| 07/07/09 | BH | Reviewed and analyzed the draft motion for 2009 MIP program. | 1.00 |
| 07/08/09 | BH | Discussions with Chadbourne on the timing of MIP motion filing and data to be obtained for presentation to the UCC. | 1.50 |
| 07/08/09 | BH | Review and analyze the data/charts provided by Mercer comparing the proposed MIP to comparable programs. | 0.70 |
| 07/08/09 | ANL | Analyzed and reviewed Mercer revised report on 2009 incentive plans and motion. | 2.30 |
| 07/08/09 | ANL | Prepared presentation to UCC on 2009 management incentive plan. | 2.10 |
| 07/09/09 | ANL | Analyzed and reviewed Mercer presentation on annual performance bonus plans and new supplemental plans. | 2.80 |
| 07/09/09 | ANL | Prepared presentation to UCC on revised 2009 bonus plans including background and revisions to date. | 2.70 |
| 07/09/09 | ANL | Prepared summary of annual bonus statistics and historical variance analysis. | 1.30 |
| 07/09/09 | ANL | Prepared for and participated in conference call with C. Bigelow (Tribune), B. Whittman (Alvarez & Marsal), A. Holtz (AlixPartners) and B. Hall (AlixPartners) to discuss revised 2009 management incentive plans and new features compared to previously proposed plans. | 0.90 |
| 07/09/09 | AH | Conference call w/ C. Bigelow (CFO), B. Hall (AlixPartners) and A. Leung (AlixPartners) and A&M re: latest proposal from Debtors re: management incentive programs, | 0.90 |
| 07/09/09 | AH | Review latest proposal from Debtors re: management incentive programs. | 1.00 |
| 07/09/09 | BH | Participate in conference call with Chandler Bigelow discussing terms of proposed 2009 MIP plan. | 1.00 |

Invoice #            2021005-5

Re:                 Employee Issues
Client/Matter #     005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/10/09 | BH | Reviewed and analyzed the presentation document for sharing findings on the proposed 2009 MIP plan with the Committee. | 2.10 |
| 07/10/09 | BH | Review and analyze the potential impact of the Tribune making future lump sum payments of severance obligations. Discuss the plans of Company regarding this benefit option. | 1.20 |
| 07/10/09 | BH | Review and analyze the proposed SKOB plan to determine what percentage of excess OCF is utilized to make SKOB payments. | 0.80 |
| 07/10/09 | AH | Analysis related to latest proposal from Debtors re: management incentive programs, and revisions to draft report re: same | 2.80 |
| 07/10/09 | ANL | Prepared presentation on the new annual performance bonus and supplemental bonus plans to the UCC in person meeting. | 3.20 |
| 07/10/09 | ANL | Prepared exhibits on the performance metrics and participants of the 2009 bonus plans. | 1.60 |
| 07/12/09 | ANL | Prepared UCC presentation on revised 2009 incentive programs including programs for key executives. | 1.80 |
| 07/13/09 | ANL | Prepared for and participated in conference call with C. Bigelow (Tribune) and Alvarez & Marsal to discuss latest changes to 2009 management incentive plans. | 0.90 |
| 07/13/09 | ANL | Prepared analysis on incremental operating cash flow and bonus variance analysis for each level of bonus threshold. | 1.70 |
| 07/13/09 | AH | Conference call with C. Bigelow (CFO) and A&M re: latest revisions to management incentive programs | 0.50 |
| 07/13/09 | ANL | Analyzed and reviewed updated Mercer report from Debtors on 2009 incentive plans. | 2.20 |
| 07/13/09 | BH | Participate in call with A. Holtz (AlixPartners) and A. Leung (AlixPartners) to discuss presentation materials for the UCC on 2009 MIP plan. | 0.50 |
| 07/13/09 | MM | Reviewed revised Mercer report for the Tribune Company 2009 incentive programs. Reviewed total cost of each program. | 1.00 |
| 07/14/09 | AH | Review of revised MIP program | 0.90 |
| 07/15/09 | ANL | Reviewed and analyzed revised Mercer 2009 incentive programs presentation. | 1.30 |
| 07/16/09 | AH | CAll w/ H. Seife, D. Deutsch, D. LeMay (C&P) re: incentive comp programs | 0.30 |
| 07/16/09 | AH | Call w/ B. Whittman (A&M), C. Bigelow (CFO) re: incentive comp programs | 0.30 |
| 07/16/09 | AH | Review of revised Mgmt. Comp. programs, including calls w/ A. Leung (AlixPartners) | 2.60 |

Invoice #            2021005-5

Re:                  Employee Issues
Client/Matter #      005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/16/09 | ANL | Reviewed and analyzed incentive plan as of May 2009 and revised version in July. Prepared variance analysis. | 1.80 |
| 07/16/09 | ANL | Prepared total compensation analysis of management incentive plan, transition management incentive plan, and key operator bonus plan including calls with A. Holtz (AlixPartners). | 2.30 |
| 07/17/09 | AH | Prepare Memo to Chadbourne & Parke re: preliminary feedback on latest management incentive programs | 0.60 |
| 07/17/09 | ANL | Prepared summary of total compensation for 2009 by individual and prepared summary of 2008 MIP. | 2.30 |
| 07/17/09 | ANL | Analyzed and reviewed new Mercer 2009 incentive program presentation. | 1.30 |
| 07/17/09 | ANL | Prepared for and participated in conference call with B. Whittman (Alvarez & Marsal), D. Liebentritt and A. Holtz (AlixPartners) to negotiate terms of 2009 incentive plan and discuss outstanding issues. | 0.90 |
| 07/17/09 | AH | Further analysis on latest management incentive programs | 2.70 |
| 07/17/09 | ANL | Reviewed and analyzed MIP, TMIP and KOB plan specifics. | 2.10 |
| 07/17/09 | AH | Call with B. Whittman (A&M) and D. Liebentritt (GC) re: preliminary feedback on latest management incentive programs | 0.70 |
| 07/20/09 | ANL | Prepared updated comparable analysis between Tribune incentive plans and other Chapter 11 cases for UCC and counsel. | 2.20 |
| 07/20/09 | ANL | Participated in conference call with C. Bigelow (Tribune), B. Whittman (Alvarez & Marsal) and A. Holtz (AlixPartners) to discuss UCC decision on Tribune 2009 Incentive Programs. | 0.60 |
| 07/20/09 | AH | Prepare for conference call with UCC re: employee incentive program | 0.70 |
| 07/20/09 | AH | Call with C. Bigelow (CFO), D. Liebentritt (GC) and B. Whittman (A&M) re: UCC position on employee incentive program | 0.30 |
| 07/20/09 | AH | Calls with M. Kulniss (JPM) and E. Sassower (K&E) re: employee incentive program | 0.40 |
| 07/20/09 | BH | Participate in telephonic UCC meeting to discuss 2009 proposed MIP plan and recommendation. | 1.20 |
| 07/21/09 | BH | Review draft of MIP motion and provide comments to Chadbourne. | 2.00 |
| 07/21/09 | ANL | Reviewed revised MIP motion provided by Debtors and provided comments for UCC counsel. | 2.80 |
| 07/21/09 | ANL | Reviewed and analyzed Mercer report on 2009 incentive plans and details of the MIP, TMIP, and KOB. | 2.60 |

Invoice #                2021005-5

Re:                      Employee Issues
Client/Matter #          005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/21/09 | AH | Review of proposed Employee Incentive Plan motion and provide comments to Chadbourne | 1.30 |
| 07/22/09 | ANL | Reviewed revised MIP motion and exhibits and addressed questions from UCC counsel. | 1.20 |
| 07/30/09 | ANL | Reviewed and analyzed Union MIP document request letter to the Debtors. | 0.40 |
| | | **Total Hours** | **88.00** |

Invoice #                    2021005-5

Re:                          Employee Issues
Client/Matter #              005735.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 1.00 | 790.00 | 790.00 |
| Alan Holtz | 16.00 | 790.00 | 12,640.00 |
| Brad Hall | 18.70 | 595.00 | 11,126.50 |
| Albert Leung | 52.30 | 450.00 | 23,535.00 |
| **Total Hours & Fees** | **88.00** | | **48,091.50** |

Invoice #             2021005-6

Re:                   Plan of Reorganization
Client/Matter #       005735.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/09 | HYL | Reviewed and analyzed discussion materials related to the Plan of Reorganization. | 1.40 |
| 07/02/09 | HYL | Discussed, updated and reviewed intercompany presentation to UCC and professionals and discussed with A. Holtz (AlixPartners). | 1.10 |
| 07/02/09 | AH | Reviewed revised report on Debtors' POR model and discuss changes with H. Lee (AlixPartners). | 1.90 |
| 07/02/09 | BH | Reviewed and analyzed latest version of report on the Intercompany allocation model for Plan valuation purposes. | 0.50 |
| 07/02/09 | BH | Reviewed and analyzed data on the pension liability projected in the next 5 year period per the Lazard financial projections. | 1.20 |
| 07/02/09 | BH | Determine the sensitivity testing to be performed on the Intercompany Debt levels in the Debtors model. Discuss range of alternatives to be considered with Holtz and Lee. | 1.50 |
| 07/02/09 | ANL | Discussed work plan for plan of reorganization analysis and intercompany claims analysis with A. Holtz, H. Lee and B. Hall (all AlixPartners). | 0.70 |
| 07/03/09 | HYL | Prepared for and participated in conference call with Moelis regarding intercompany model. | 0.50 |
| 07/06/09 | HYL | Reviewed and analyzed intercompany model - developed, executed and analyzed additional scenarios. | 0.90 |
| 07/06/09 | ANL | Reviewed and analyzed intercompany claims model provided by Debtors. | 2.10 |
| 07/07/09 | ANL | Analyzed and reviewed projected cost savings for broadcasting and publishing and supporting details. | 2.10 |
| 07/07/09 | ANL | Prepared for and participated in conference call with Moelis, H. Lee (AlixPartners), B. Hall (AlixPartners) to discuss incremental cost savings for 2009 and beyond for valuation purposes. | 0.60 |
| 07/07/09 | HYL | Reviewed and analyzed intercompany model - developed, executed and analyzed additional scenarios. Participated in call with Moelis and A. Leung (AlixPartners). | 2.50 |
| 07/08/09 | ANL | Reviewed and analyzed plan of reorganization presentation by Lazard and Debtors' management. | 2.20 |
| 07/08/09 | HYL | Reviewed section titled, 'Pension Expense / Cash Contribution' within document 'Tribune Company Cash Flow Model – C-Corp' prepared by Lazard. Requested supporting detail and explanations for line 28 - Cash Contribution. Reviewed pension supporting documentation on DataSite. | 1.90 |
| 07/09/09 | HYL | Followed up on data request and prepared analysis of regarding review of Pension Expense / Cash Contribution'. | 0.90 |

Invoice #            2021005-6

Re:                  Plan of Reorganization
Client/Matter #      005735.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/09 | HYL | Updated and reviewed intercompany model presentation to UCC. | 0.90 |
| 07/10/09 | BH | Review and analyze the impact to the Intercompany claims based upon a variety of sensitized assumption run in the model. | 1.10 |
| 07/10/09 | BH | Review Intercompany claims model with Tribune advisors and discuss the impact of Intercompany balances at Debtor and Non-Debtor entities. | 1.00 |
| 07/10/09 | HYL | Reviewed and analyzed pension forecast supporting schedules (6.8.4.31, 6.8.4.32 and 6.8.4.40) prepared for the PBCG. Cash contributions per these schedules used in the 5 year cash flow model. | 3.30 |
| 07/10/09 | HYL | Reviewed and analyzed Lazard's Tribune pension cash requirements for the 5 year plan summary schedule. | 0.60 |
| 07/13/09 | HYL | Researched and discusses subsidiary to business unit mapping with Evan Glucoft, Moelis. | 0.70 |
| 07/13/09 | HYL | Reviewed Chadbourne & Parke LLP Memorandum "Summary of Preliminary Report Regarding Examination of Tribune Company Pre-Petition Financings" document. | 1.10 |
| 07/13/09 | HYL | Reviewed presentation prepared by Moelis, "Analysis of Theoretical Recovery Alternatives." | 1.30 |
| 07/13/09 | BH | Review and analyze the Moelis draft report on Tribune Recovery Analysis. Provide feedback to Moelis. | 2.30 |
| 07/13/09 | BH | Review and analyze the level of cash on hand at Tribune parent company level as of the filing. Discuss the impact of the sale of Time Warner shares and related proceeds which occurred immediately prior to filing. | 1.80 |
| 07/13/09 | HYL | Analyzed and researched trade and lease rejection claims at TCO for presentation to UCC. | 1.70 |
| 07/13/09 | AH | Review and make changes to report to UCC on Intercompany Model | 2.70 |
| 07/14/09 | AH | Conference call with B. Hall and H. Lee (AlixPartners) to discuss Intercompany Model report, and review latest draft | 1.40 |
| 07/14/09 | HYL | Conference call with Moelis and Chadbourne to review and discuss presentations to the UCC regarding the plan of reorganization, | 0.50 |
| 07/14/09 | ANL | Analyzed and reviewed St. Louis property sale information and Baltimore real estate appraisals. | 0.90 |
| 07/14/09 | HYL | Updated and reviewed intercompany model presentation to UCC. | 2.90 |
| 07/14/09 | HYL | Reviewed Moelis valuation presentation to be presented during 7/15 UCC meeting. | 1.10 |
| 07/14/09 | HYL | Reviewed information gathered and summarized for Moelis | 0.70 |

| Invoice # | 2021005-6 |
|---|---|
| Re: | Plan of Reorganization |
| Client/Matter # | 005735.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | regarding St. Louis property transaction close and Baltimore property. | |
| 07/14/09 | ANL | Reviewed and revised overview of intercompany model presentation to UCC. | 1.10 |
| 07/14/09 | ANL | Reviewed and analyzed overview of long term business plan and preliminary valuation parameters. | 1.30 |
| 07/14/09 | ANL | Reviewed and analyzed projections and business unit valuations. | 1.20 |
| 07/14/09 | BH | Participate in conference call with Holtz and Lee regarding the Intercompany model and our presentation of this model to the UCC. | 0.50 |
| 07/14/09 | HYL | Conference call with B. Hall (AlixPartners) and A. Holtz (AlixPartners). | 1.70 |
| 07/15/09 | MM | Reviewed valuation estimates for Debtors' publishing and broadcasting assets and equity investments including assumptions and long term cash flow estimates. | 1.00 |
| 07/20/09 | BH | Review and analyze information pertaining to the timing and mechanics of the sale of Time Warner stock immediately prior to filing. Draft a memo on the analysis for Chadbourne. | 3.20 |
| 07/21/09 | BH | Evaluate the parties involved in the sale of Time Warner shares to determine if sold in open market or private sale. Report to Chadbourne. | 1.20 |
| 07/22/09 | BH | Review and analyze draft Recovery Analysis prepared by Moelis. Provide comments to Moelis. | 2.20 |
| 07/23/09 | BH | Draft memo to Chadbourne and Brown Rudnick on the details of Time Warner shares sale and collection of outstanding AR which existed at time of filing. Tracing of cash to subsidiary versus parent. | 1.60 |
| 07/23/09 | BH | Review latest draft of Moelis Recovery Analysis and provide comments. | 0.60 |
| 07/27/09 | BH | Review and analyze data provided by Tribune in support of forecast Pension funding obligations. | 0.30 |
| 07/27/09 | HYL | Prepared and analyzed relative sharing of available distributable value based on recovery percentages provided by Moelis. | 0.80 |
| 07/28/09 | HYL | Reviewed and discussed A&M response to questions regarding pension cash contributions in 5 year plan. | 0.90 |
| | | **Total Hours** | **65.60** |

Invoice #              2021005-6

Re:                    Plan of Reorganization
Client/Matter #        005735.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Murphy | 1.00 | 790.00 | 790.00 |
| Alan Holtz | 6.00 | 790.00 | 4,740.00 |
| Harold Lee | 27.40 | 510.00 | 13,974.00 |
| Brad Hall | 19.00 | 595.00 | 11,305.00 |
| Albert Leung | 12.20 | 450.00 | 5,490.00 |
| **Total Hours & Fees** | **65.60** | | **36,299.00** |

Invoice #                    2021005-7

Re:                          Executory Contracts
Client/Matter #              005735.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/02/09 | BH | Review and analyze the costs related to CBS Contracts. Determine the financial benefit off new agreements and compare to projected financial performance. | 0.60 |
| 07/06/09 | ANL | Reviewed contracts analysis prepared by Debtors and A&M for assumption. | 1.70 |
| 07/07/09 | ANL | Analyzed and reviewed CBS syndicated television programming contracts for all of Tribune stations including WGN America. | 2.60 |
| 07/07/09 | HYL | Discussed and developed approach to analysis of Debtor-sensitive contracts review particularly related to television studios. | 0.60 |
| 07/08/09 | HYL | Reviewed and analyzed supporting contracts documentation provided by Debtors and developed and reviewed summary of key contract presentation for UCC. | 2.30 |
| 07/09/09 | ANL | Analyzed and reviewed Tribune Media Services contract assumption motion and assignment agreement. | 1.60 |
| 07/10/09 | ANL | Analyzed and reviewed non-programming contracts summary and abstracts. | 1.30 |
| 07/17/09 | HYL | Prepared and reviewed summary of key contracts presentation. | 1.90 |
| | | **Total Hours** | **12.60** |

Invoice #                   2021005-7

Re:                         Executory Contracts
Client/Matter #             005735.00009


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 4.80 | 510.00 | 2,448.00 |
| Brad Hall | 0.60 | 595.00 | 357.00 |
| Albert Leung | 7.20 | 450.00 | 3,240.00 |
| **Total Hours & Fees** | **12.60** | | **6,045.00** |

Invoice #               2021005-8

Re:                     Misc. Motions
Client/Matter #         005735.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/07/09 | HYL | Reviewed memorandum and accompanying schedule which outlines the Debtors' application to employ Dow Lohnes to provide certain FCC related legal advice. | 0.50 |
| 07/10/09 | BH | Review and analyze the motion related to TMS business and sale. | 1.20 |
| 07/15/09 | HYL | Reviewed and analyzed waiver and release letter related to the Equity Purchase Agreement with Cape Publications, Inc. and Gannet Satellite Information Network, Inc. | 0.60 |
| 07/23/09 | ANL | Analyzed and reviewed Metromix amendments, settlement agreements and transition agreement. | 2.30 |
| 07/23/09 | BH | Review and analyze the Metromix motion and related documents. | 2.40 |
| 07/24/09 | ANL | Reviewed and analyzed Metromix motion and exhibits. Prepared financial impact analysis. | 2.20 |
| 07/27/09 | ANL | Reviewed and analyzed Metromix memo. Prepared financial analysis and benefits of the Metromix amendments. Reviewed Metromix historical results. | 2.20 |
| 07/28/09 | HYL | Reviewed Metromix amendments and new agreements memorandum. | 0.20 |
| 07/28/09 | ANL | Reviewed and analyzed Metromix agreements and prepared summary of financial terms for Chadbourne & Parke. | 1.10 |
| 07/29/09 | ANL | Reviewed and analyzed Metromix joint venture ownership summary and revised 2009 budget. | 1.80 |
| 07/30/09 | HYL | Reviewed Discovery Request from Baltimore Union regarding 2009 MIP | 0.20 |
| 07/30/09 | ANL | Analyzed and reviewed the Debtors' application to employ Deloitte & Touche and Deloitte & Touche's engagement letter and reviewed comparable hourly rates. | 1.30 |
| 07/31/09 | BH | Discuss Metromix motion with Chadbourne. Request information from Tribune on any other Joint Ventures requiring amendments to terms. | 0.50 |
| | | **Total Hours** | **16.50** |

Invoice #                2021005-8

Re:                      Misc. Motions
Client/Matter #          005735.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 1.50 | 510.00 | 765.00 |
| Brad Hall | 4.10 | 595.00 | 2,439.50 |
| Albert Leung | 10.90 | 450.00 | 4,905.00 |
| **Total Hours & Fees** | **16.50** | | **8,109.50** |

Invoice #          2021005-9

Re:            Asset Sales
Client/Matter #    005735.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/06/09 | HYL | Reviewed news and professional communications regarding deal to sell Cubs and related businesses. | 0.80 |
| | | **Total Hours** | **0.80** |

Invoice #              2021005-9

Re:                    Asset Sales
Client/Matter #        005735.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 0.80 | 510.00 | 408.00 |
| **Total Hours & Fees** | **0.80** | | **408.00** |

Invoice #                     2021005-10

Re:                           Avoidance Actions
Client/Matter #               005735.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/01/09 | RBD | Reviewed Duff & Phelps and met with Mark Rule | 2.20 |
| 07/01/09 | MJB | Met with Den Uyl and Rule regarding case documents | 0.40 |
| 07/01/09 | MFR | Discussed with Den Uyl and Brown (AlixPartners) status of analyses. | 0.50 |
| 07/01/09 | MFR | Reviewed April bank books. | 1.40 |
| 07/02/09 | AMJ | Reviewed documents received June 2009. | 0.50 |
| 07/02/09 | MFR | Reviewed various rating agency presentations. | 3.70 |
| 07/02/09 | MFR | Reviewed various Tribune management presentations. | 2.60 |
| 07/03/09 | MJB | Reviewed and analyzed Tribune debt documents | 0.40 |
| 07/03/09 | MJB | Call with Ted Zink regarding Tribune debt documents | 0.20 |
| 07/05/09 | AMJ | Reviewed and summarized documents received 6.24.2009. Summarized those documents which related to the company's solvency during 2007. | 2.50 |
| 07/06/09 | AMJ | Reviewed and summarized documents received on 6.24.2009. Search focused on documents which relate to solvency. | 2.00 |
| 07/06/09 | AMJ | Reviewed and summarized documents received 6.23.2009. Search focused on documents which relate to solvency. | 2.70 |
| 07/06/09 | AM | Meet with Rule regarding strategy for summarizing case documents | 0.50 |
| 07/06/09 | AM | Reviewed and summarized documents received from JPM | 2.50 |
| 07/06/09 | AMJ | Reviewed and summarized documents received in June 2009. | 3.30 |
| 07/06/09 | MFR | Discussed issues and documents regarding Tribune transactions with A. May (AlixPartners). | 1.00 |
| 07/06/09 | MFR | Preliminary review of first half of new production of over 1000 JPM documents. | 3.80 |
| 07/06/09 | MFR | Preliminary review of second half of new production of over 1000 JPM documents / identification of key documents for detailed review. | 4.10 |
| 07/07/09 | MFR | Internal meetings with A. May and A. Janovsky (AlixPartners) re: analyses. | 2.30 |
| 07/07/09 | MFR | Preliminary review of first half of Great Banc document production / identification of potential key documents for additional review. | 3.90 |
| 07/07/09 | MFR | Preliminary review of second half of Great Banc document production / identification of potential key documents for additional review. | 3.80 |
| 07/07/09 | MFR | Detailed review of contemporaneous valuations. | 1.20 |
| 07/07/09 | AMJ | Reviewed and summarized documents received in June 2009. | 2.70 |

Invoice #                   2021005-10

Re:                         Avoidance Actions
Client/Matter #             005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/09 | AMJ | Reviewed and summarized documents received June 2009. Performed discovery search over documents received to identify any that may have solvency significance. | 3.40 |
| 07/07/09 | AMJ | Reviewed and summarized documents received in June. Performed discovery search over documents received to identify any that may have solvency significance. | 1.40 |
| 07/07/09 | AM | Reviewed and summarized Tribune internal summary memo regarding the ESOP - transaction structure. | 2.00 |
| 07/07/09 | AM | Reviewed and summarized documents identified from the Great Bank Trust document production | 1.50 |
| 07/07/09 | AM | Reviewed and summarized Tribune internal summary memo regarding the proposed - Debt Composition for the ESOP transaction | 2.00 |
| 07/07/09 | AM | Reviewed and summarized Tribune internal summary memo regarding proposed - Debt pay down strategies for the ESOP transaction | 1.50 |
| 07/07/09 | AM | Reviewed and summarized other key Tribune internal memos | 1.00 |
| 07/08/09 | AMJ | Reviewed and summarized documents received in June. Performed discovery search over documents to identify any that may have solvency significance. | 2.10 |
| 07/08/09 | AMJ | Reviewed and summarized documents received in June. Performed discovery search over documents to identify any that may have solvency significance. | 3.80 |
| 07/08/09 | AMJ | Reviewed and summarized documents received. Performed discovery search over documents to identify any that may have solvency significance. | 1.90 |
| 07/08/09 | AM | Reviewed and summarized Press coverage articles on Tribune and the Zell transaction | 4.00 |
| 07/08/09 | AM | Reviewed and summarized key documents regarding Duff &Phelps solvency analyses | 2.00 |
| 07/08/09 | AM | Reviewed and summarized information from Tribune's Benefit Plan financials. | 0.50 |
| 07/08/09 | AM | Reviewed and summarized miscellaneous other identified key documents. | 1.00 |
| 07/08/09 | MFR | Detailed review of contemporaneous valuations. | 3.20 |
| 07/08/09 | MFR | Detailed review of contemporaneous valuations. | 3.30 |
| 07/08/09 | MFR | Detailed review of contemporaneous valuations. | 3.30 |
| 07/09/09 | MFR | Detailed review of contemporaneous valuations. | 3.30 |
| 07/09/09 | MFR | Detailed review of contemporaneous valuations. | 3.30 |
| 07/09/09 | MFR | Detailed review of contemporaneous valuations. | 2.30 |
| 07/09/09 | AT | Reviewed and analyzed analyst DCF projections | 1.50 |

Invoice #                 2021005-10

Re:                       Avoidance Actions
Client/Matter #           005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/09 | AMJ | Reviewed and summarized documents received in July 2009. Performed discovery work over VRC and EGI documents in search for company solvency support. | 3.10 |
| 07/09/09 | AMJ | Reviewed and summarized documents received in July 2009. Performed discovery work over VRC and EGI documents in search for company solvency support. | 1.70 |
| 07/09/09 | AM | Reviewed and summarized key points from ESOP Committee meeting notes. | 2.50 |
| 07/09/09 | AM | Reviewed and summarized identified key Tribune Presentations. | 3.00 |
| 07/09/09 | MJB | Reviewed models produced by JP Morgan | 0.40 |
| 07/09/09 | MJB | Call with Chadbourne re: document production status | 0.30 |
| 07/10/09 | AMJ | Reviewed and summarized documents received July 2009. | 3.20 |
| 07/10/09 | AMJ | Reviewed documents received July 2009. | 1.90 |
| 07/10/09 | AM | Reviewed and summarized documents regarding Tribune's 2007 Projections | 2.00 |
| 07/10/09 | AM | Assistance in preparation for 7/15 UCC meetings in New York. | 1.00 |
| 07/10/09 | MJB | Call with Chadbourne regarding Tribune 2007-2008 debt cash flows | 0.30 |
| 07/10/09 | MJB | 2007-2008 Analyzing Tribune debt cash flows | 0.90 |
| 07/10/09 | AT | Reviewed and analyzed analyst DCF projections | 0.50 |
| 07/11/09 | AMJ | Reviewed and summarized documents received in July 2009. Performed discovery work over VRC and EGI documents in search for company solvency support. | 2.50 |
| 07/11/09 | AMJ | Reviewed and summarized documents received in July 2009. Performed discovery work over VRC and EGI documents in search for company solvency support. | 1.90 |
| 07/12/09 | AMJ | Reviewed and summarized documents received July 2009. Performed discovery work over VRC and EGI documents in search for company solvency support. | 3.80 |
| 07/13/09 | AMJ | Reviewed and summarized documents received in July. Reviewed legal documents relating to transaction, including offering memorandums, agreements and 8Ks. | 3.80 |
| 07/13/09 | AMJ | Reviewed and summarized documents received in July. Reviewed legal documents relating to transaction, including offering memorandums, agreements and 8Ks. | 3.30 |
| 07/13/09 | AM | Reviewed and summarized key documents related to Tribune's October 2007 projections. | 2.50 |
| 07/13/09 | AM | Reviewed and summarized key documents related to VRC's solvency analysis for Step 1 of the ESOP transactions. | 2.25 |
| 07/13/09 | AM | Reviewed and summarized key documents related to VRC's | 2.25 |

Invoice #              2021005-10

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | solvency analysis for Step 2 of the ESOP transactions. | |
| 07/13/09 | AM | Reviewed and summarized key documents Tribune lender update presentations. | 2.50 |
| 07/13/09 | RBD | Review Tribune report for 7/15 Committee meeting | 2.70 |
| 07/13/09 | AMJ | Reviewed and summarized documents received in July. Searched for documents which relate to the company's solvency before the transaction close date. | 3.80 |
| 07/13/09 | AMJ | Reviewed and summarized documents received in July. Searched for documents which relate to the company's solvency before the transaction close date. | 3.40 |
| 07/13/09 | MJB | Reviewed and analyzed Tribune case documents related to VRC, EGI and other transaction documents and agreements | 0.40 |
| 07/13/09 | MFR | Call with Chadbourne re: 7/15 meeting. | 0.50 |
| 07/13/09 | MFR | Preparation for 7/15 meeting - review status of document review and analyses. | 3.50 |
| 07/13/09 | MFR | Preparation for 7/15 meeting - review of Chadbourne memo to Committee. | 7.20 |
| 07/14/09 | MFR | Review notes on preliminary document review. | 3.00 |
| 07/14/09 | MFR | Preliminary review of Duff & Phelps document production. | 3.90 |
| 07/14/09 | AT | Reviewed and analyzed analyst DCF projections | 0.50 |
| 07/14/09 | AMJ | Reviewed and summarized documents received in July 2009. Searched for documents which relate to the company's solvency before the transaction close date. | 3.90 |
| 07/14/09 | AMJ | Reviewed and summarized documents received in July. Searched for documents which relate to the company's solvency before the transaction close date. | 4.10 |
| 07/14/09 | AM | Reviewed and summarized key documents related to VRC's analysis of the ESOP transaction. | 3.00 |
| 07/14/09 | AMJ | Reviewed and summarized documents received in July 2009. Identified documents which included a WACC analysis. | 4.10 |
| 07/14/09 | AMJ | Reviewed and summarized documents received in July 2009. Identified documents which included a WACC analysis. | 1.30 |
| 07/14/09 | AH | Review of Chadbourne memo re: potential avoidance actions | 1.70 |
| 07/14/09 | JB | Prepared Tribune financial documents received from Debtors. | 1.75 |
| 07/15/09 | ANL | Analyzed and reviewed Chadbourne memo on discovery and Moelis recovery analysis. | 2.20 |
| 07/15/09 | AMJ | Reviewed and summarized documents received in July. Reviewed company public sec filings (10ks, 10Qs and 8Ks). | 3.90 |

Invoice #                    2021005-10

Re:                          Avoidance Actions
Client/Matter #              005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/15/09 | AMJ | Reviewed and summarized documents received in July 2009. Reviewed management presentations dated during 2007. | 4.10 |
| 07/15/09 | AMJ | Reviewed and summarized documents received in July. Identified analyst reports which are significant to the case. | 3.60 |
| 07/15/09 | AMJ | Reviewed and summarized documents received in July. Identified analyst reports which are significant to the case. | 3.40 |
| 07/15/09 | CR | Reviewed and analyzed Zell financial projections. | 1.10 |
| 07/15/09 | AM | Reviewed and summarized key documents related to press articles on Tribune and the Zell transaction | 0.50 |
| 07/15/09 | AM | Reviewed and summarized key documents related to Tribune's October 07 5-year financial outlook | 3.50 |
| 07/15/09 | AM | Reviewed and summarized key documents related to Tribune's financial outlook's assumptions. | 3.25 |
| 07/15/09 | AT | Reviewed and analyzed analyst DCF projections | 3.20 |
| 07/15/09 | MFR | AlixPartners / Chadbourne meetings prior to UCC meeting. | 1.50 |
| 07/15/09 | MFR | Attendance at UCC meeting in New York. | 6.00 |
| 07/15/09 | MFR | Review of materials presented at UCC meeting including Moelis analyses. | 2.30 |
| 07/15/09 | AT | Reviewed and analyzed defendant produced discovery documents. | 3.10 |
| 07/16/09 | AT | Reviewed and analyzed analyst DCF projections | 4.10 |
| 07/16/09 | MFR | Preliminary review of Duff & Phelps document production / identification of potential key documents for additional review. | 3.80 |
| 07/16/09 | MFR | Preliminary review of Duff & Phelps document production / identification of potential key documents for additional review. | 3.70 |
| 07/16/09 | MFR | Preliminary review of Duff & Phelps document production / identification of potential key documents for additional review. | 4.10 |
| 07/16/09 | AM | Reviewed and summarized key documents related to JPM's June 2006 update presentation | 2.50 |
| 07/16/09 | AM | Reviewed and summarized key documents related to Tribune and the Zell transaction | 2.00 |
| 07/16/09 | AMJ | Reviewed and summarized documents received in July 2009. Performed discovery work over documents and identified those which are significant to the case. | 3.80 |
| 07/16/09 | AMJ | Reviewed and summarized documents received in July. Performed discovery work over documents and identified those which are significant to the case. | 4.10 |
| 07/16/09 | AMJ | Reviewed and summarized documents received in July. | 3.70 |

Invoice #              2021005-10

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Performed discovery work over documents and identified those which are significant to the case. | |
| 07/16/09 | AMJ | Reviewed and summarized documents received in July. Performed discovery work over documents and identified those which are significant to the case. | 3.00 |
| 07/16/09 | CR | Reviewed and analyzed Zell entity financial projections. | 1.60 |
| 07/16/09 | JB | Prepared Tribune financial documents received from Debtors. | 4.50 |
| 07/17/09 | JB | Prepared Tribune financial documents received from Debtors. | 5.00 |
| 07/17/09 | MJB | Reviewed avoidance action analysis | 0.80 |
| 07/17/09 | AM | Reviewed and summarized key documents related to various Tribune Banker Meeting Presentations. | 4.00 |
| 07/17/09 | AM | Reviewed and summarized key JPM Meeting notes. | 3.25 |
| 07/17/09 | AMJ | Reviewed and summarize documents received in July. Performed discovery work over documents and identified those which are significant to the case. | 3.60 |
| 07/17/09 | AMJ | Reviewed and summarized documents received in July. Performed discovery work over documents and identified those which are significant to the case. | 3.40 |
| 07/17/09 | AMJ | Reviewed and summarized documents received in July. Performed discovery work over documents and identified those which are significant to the case. | 2.10 |
| 07/17/09 | AMJ | Reviewed Tribune analyst reports. | 1.00 |
| 07/17/09 | MFR | Draft preliminary memo outline / topics to cover. | 1.80 |
| 07/17/09 | MFR | Review notes on preliminary document review. | 2.70 |
| 07/17/09 | MFR | Review / development of VRC 5/9/07 solvency analyses. | 4.10 |
| 07/17/09 | MFR | Review / development of VRC 12/20/07 solvency analyses. | 3.90 |
| 07/18/09 | MFR | Meeting with Den Uyl (AlixPartners) re: case status / workplan. | 0.50 |
| 07/18/09 | MFR | Review of notes on preliminary document review. | 2.50 |
| 07/18/09 | MFR | Review / development of Duff & Phelps solvency and valuation models. | 2.50 |
| 07/18/09 | AMJ | Reviewed Tribune analyst reports for opinions of deal and projections/valuation data. | 0.90 |
| 07/18/09 | RBD | Review documents and workplan | 3.20 |
| 07/19/09 | AMJ | Reviewed Tribune analyst reports for projection/valuation data. Performed variance analysis over data gathered. | 2.70 |
| 07/19/09 | AMJ | Reviewed Tribune analyst reports for projection/valuation data. Performed variance analysis over data gathered. | 2.30 |
| 07/19/09 | AMJ | Reviewed documents received in July 2009. | 3.40 |

Invoice #              2021005-10

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/19/09 | MFR | Review / development of D&P solvency / valuation models. | 1.80 |
| 07/19/09 | MFR | Review / development of Navigant valuation models. | 4.00 |
| 07/20/09 | MFR | Preliminary review of Merrill Lynch document production / identification of potential key documents for additional review. | 3.80 |
| 07/20/09 | MFR | Preliminary review of Merrill Lynch document production / identification of potential key documents for additional review. | 4.00 |
| 07/20/09 | MFR | Review and analysis of various JP Morgan dynamic models. | 4.10 |
| 07/20/09 | BH | Review and analyze documents available for the creation of a financial model to sensitize assumptions made in valuation done by Duff and Phelps and Navigant around the times of financing transactions pre-bankruptcy. | 3.10 |
| 07/20/09 | YK | Reviewed and analyzed Navigant and Duff and Phelps valuation documents. Identified issues to follow up on. | 1.80 |
| 07/20/09 | JB | Prepared Tribune financial documents received from Debtors. | 2.00 |
| 07/20/09 | TP | Participate in call with Young Kim, Brad Hall and Mark Rule regarding fraudulent conveyance analysis. Discuss analysis and steps to be taken. | 1.00 |
| 07/20/09 | AM | Reviewed and summarized key points noted in Tribune's 2/07 Project Tower analysis. | 4.00 |
| 07/20/09 | AM | Reviewed and summarized key project tower presentations and analyses identified | 3.00 |
| 07/20/09 | AMJ | Reviewed and summarized documents received in July 2009. | 3.90 |
| 07/20/09 | AMJ | Reviewed and summarized Duff & Phelps document production. Review focused on documents that related to company's solvency. | 4.20 |
| 07/20/09 | AMJ | Reviewed and summarized Duff & Phelps document production. Review focused on documents that related to company's solvency. | 3.70 |
| 07/20/09 | AMJ | Reviewed and summarized Tribune analyst reports. | 3.40 |
| 07/20/09 | ANL | Analyzed and reviewed Duff & Phelps valuation reports and assumptions for discounted cash flow and comparables. | 2.30 |
| 07/20/09 | AH | Conference call with Chadbourne & Parke team re: status of solvency analysis and other avoidance action work in process | 0.80 |
| 07/20/09 | RBD | Call with Ted Zink and develop plan to analyze financial and solvency documents | 2.60 |
| 07/21/09 | AMJ | Reviewed and summarized Tribune analyst reports. Identified company projections and any analyst's outlook | 3.90 |

Invoice #              2021005-10

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | expectations. | |
| 07/21/09 | AMJ | Reviewed and summarized Tribune analyst reports. Identified company projections and any analyst's outlook expectations. | 3.60 |
| 07/21/09 | AMJ | Reviewed and summarized Tribune analyst reports. Reviewed analyst reports for valuation metrics. | 3.75 |
| 07/21/09 | AM | Reviewed and summarized key documents related to Tribune Valuations. | 1.50 |
| 07/21/09 | AM | Reviewed and summarized key documents related to Tribune Valuations. | 2.00 |
| 07/21/09 | AM | Reviewed and summarized key Rating Agency communications. | 4.00 |
| 07/21/09 | AM | Reviewed and summarized key documents related to miscellaneous meeting notes. | 0.50 |
| 07/21/09 | AM | Reviewed and summarized key documents related to various Tribune bank presentations. | 1.00 |
| 07/21/09 | AMJ | Reviewed and summarized industry analyst reports. | 1.90 |
| 07/21/09 | TP | Review Duff and Phelps DCF valuations for publishing and broadcasting. Download all relevant D&P documents. discuss methodology with Young Kim and Brad Hall. Develop next steps to replicate Duff and Phelps valuation work. | 2.50 |
| 07/21/09 | TP | Read and review Duff and Phelps valuation document from 3/29/09. | 0.60 |
| 07/21/09 | JB | Prepared Tribune financial documents received from Debtors. | 0.75 |
| 07/21/09 | CR | Reviewed earnings projections from Zell entities. | 2.80 |
| 07/21/09 | CR | Reviewed earnings projections from EGI. | 2.50 |
| 07/21/09 | YK | Prepared prototype model template for M. Rule (AlixPartners) review purposes. | 1.00 |
| 07/21/09 | MFR | Various discussions with A. May, A. Janovsky, C. Rubel re: work stream status and analyses. | 2.70 |
| 07/21/09 | MFR | Detailed review of key documents contained in Duff & Phelps production. | 3.50 |
| 07/21/09 | MFR | Detailed review of key documents contained in Duff & Phelps production. | 3.70 |
| 07/22/09 | MFR | Detailed review of key documents contained in Duff & Phelps production. | 3.90 |
| 07/22/09 | MFR | Detailed review of key documents contained in VRC production. | 3.50 |
| 07/22/09 | MFR | Detailed review of key documents contained in VRC production. | 4.10 |

Invoice #                 2021005-10

Re:                       Avoidance Actions
Client/Matter #           005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/22/09 | CR | Review of extended projections from Zell entities. | 2.60 |
| 07/22/09 | CR | Review of extended projections from EGI. | 2.70 |
| 07/22/09 | JB | Prepared Tribune financial documents received from Debtors. | 6.00 |
| 07/22/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to broadcasting line of business. Developed financial model output panel reflecting the analysis. | 1.20 |
| 07/22/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to newspaper line of business. Developed financial model output panel reflecting the analysis. | 2.40 |
| 07/22/09 | YK | Reviewed and analyzed consolidated Duff & Phelps financial model. Reviewed and analyzed summary financial statistics. Developed financial model output panel reflecting the analysis. | 1.10 |
| 07/22/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to equity investments and other miscellaneous operations. Developed financial model output panel reflecting the analysis. | 1.90 |
| 07/22/09 | TP | Constructed DCF model for Broadcasting division and set up template for equity investments | 1.60 |
| 07/22/09 | TP | Worked on DCF model for publishing division | 2.30 |
| 07/22/09 | TP | Reviewed Duff and Phelps valuation materials | 1.10 |
| 07/22/09 | TP | Constructed valuation model for broadcasting division | 3.10 |
| 07/22/09 | TP | Reviewed valuation model for broadcasting and publishing | 2.10 |
| 07/22/09 | RBD | Review VRC valuation analysis | 3.20 |
| 07/22/09 | AMJ | Reviewed and summarized industry analyst reports. | 3.80 |
| 07/22/09 | AM | Reviewed and summarized key information from JPM Market Updates. | 2.50 |
| 07/22/09 | AM | Reviewed and summarized key information from JPM Credit Analyses. | 4.00 |
| 07/22/09 | AMJ | Reviewed and summarized industry analyst reports. Review focused on industry trend and outlook. | 3.90 |
| 07/22/09 | AMJ | Reviewed and summarized industry analyst reports. Review focused on industry trend and outlook. | 4.10 |
| 07/22/09 | AMJ | Reviewed and summarized industry analyst reports. Review focused on industry trend and outlook. | 2.60 |
| 07/23/09 | AH | Intercompany analysis for T. Zink (C&P) | 0.80 |
| 07/23/09 | AH | Calls with T. Zink (C&P) re: intercompany analysis | 0.30 |
| 07/23/09 | AMJ | Reviewed documents received 7.23.2009. | 3.70 |
| 07/23/09 | AMJ | Reviewed and summarized documents received 7.23.2009. | 4.10 |
| 07/23/09 | AMJ | Reviewed and summarized documents received 7.23.2009. | 3.75 |

Invoice #            2021005-10

Re:                  Avoidance Actions
Client/Matter #      005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/09 | RBD | Review Duff & Phelps documents | 3.40 |
| 07/23/09 | AM | Reviewed and summarized key documents related to JPM Tribune Discussion presentations | 1.50 |
| 07/23/09 | MJB | Reviewed documents produced by JPM | 0.40 |
| 07/23/09 | TP | Discuss current status of valuation model with Young Kim and decide next steps to complete. | 0.40 |
| 07/23/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to equity investments and other miscellaneous lines of business. Developed financial model output panel reflecting the analysis. | 3.10 |
| 07/23/09 | YK | Reviewed and analyzed consolidated Duff & Phelps financial model. Reviewed and analyzed summaries of key financial statistics. Developed financial model output panel reflecting the analysis. | 3.20 |
| 07/23/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to newspaper line of business. Developed financial model output panel reflecting the analysis. | 3.50 |
| 07/23/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to broadcasting line of business. Developed financial model output panel reflecting the analysis. | 3.20 |
| 07/23/09 | JB | Prepared Tribune financial documents received from Debtors. | 7.00 |
| 07/23/09 | CR | Reviewed Zell and EGI projection documents. | 2.10 |
| 07/23/09 | MFR | Detailed review of key documents contained in VRC production. | 3.20 |
| 07/23/09 | MFR | Detailed review of key documents contained in JP Morgan production. | 3.80 |
| 07/23/09 | MFR | Detailed review of key documents contained in JP Morgan production. | 3.90 |
| 07/23/09 | BH | Review and analyze the model developed to sensitize the Duff & Phelps valuation done as of December 2007. | 1.10 |
| 07/24/09 | MFR | Detailed review of key documents contained in JP Morgan production. | 3.80 |
| 07/24/09 | CR | Review of financial projections from Zell and EGI entities. | 3.90 |
| 07/24/09 | JB | Prepared Tribune financial documents received from Debtors. | 3.00 |
| 07/24/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to broadcasting line of business. Developed financial model output reflecting the analysis. | 3.20 |
| 07/24/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to newspaper line of business. Developed financial model outputs reflecting the analysis. | 2.60 |

Invoice #            2021005-10

Re:                  Avoidance Actions
Client/Matter #      005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/24/09 | YK | Reviewed and analyzed consolidated Duff & Phelps financial model.  Reviewed and analyzed other summary financial information. Developed financial model output panel reflecting the analysis. | 1.20 |
| 07/24/09 | YK | Reviewed and analyzed Duff & Phelps financial model related to equity investment and miscellaneous line of business. Developed financial model output panel reflecting the analysis. | 2.10 |
| 07/24/09 | AMJ | Performed variance analysis over actual vs. projected. | 2.10 |
| 07/24/09 | AMJ | Reviewed and summarized discovery documents received. Analyzed third party models included in documents received. | 4.10 |
| 07/24/09 | AMJ | Reviewed news articles regarding transaction. Summarized any topics which relate to company's solvency before deal close. | 3.80 |
| 07/24/09 | AM | Reviewed and summarized key documents related to JPM Tribune Discussion presentations | 3.00 |
| 07/24/09 | RBD | Review banker documents | 3.70 |
| 07/25/09 | AMJ | Reviewed and summarized news articles regarding transactions. Review focused on items relating to Tribune company solvency and closing of transaction. | 2.40 |
| 07/25/09 | AMJ | Reviewed and summarized news articles regarding transaction. Review focused on items relating to Tribune company solvency and company closing transaction. | 1.90 |
| 07/25/09 | AMJ | Reviewed and summarized Moody's and S&P documents. | 2.70 |
| 07/25/09 | CR | Review of financial projections from JPM in April 2007. | 2.30 |
| 07/25/09 | CR | Review of financial projections from JPM in September 2007. | 2.70 |
| 07/25/09 | CR | Review of JPM financial projections from May 2007. | 2.40 |
| 07/25/09 | MFR | Review of notes of key documents. | 3.20 |
| 07/25/09 | MFR | Review of VRC solvency models. | 3.20 |
| 07/26/09 | MFR | Review of Great Banc key documents from production. | 4.00 |
| 07/26/09 | YK | Reviewed and analyzed newspaper segment of Duff & Phelps financial model.  Developed financial models reflecting the analysis. | 2.60 |
| 07/26/09 | YK | Reviewed and analyzed broadcasting segments of Duff & Phelps financial model. Developed financial model reflecting the analysis. | 2.50 |
| 07/26/09 | YK | Reviewed and analyzed other operating segments of Duff & Phelps financial model. Developed financial models reflecting the analysis. | 1.10 |
| 07/26/09 | AM | Reviewed and summarized key information from related | 1.00 |

Invoice #              2021005-10

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Dow Jones High Yield articles. | |
| 07/26/09 | AM | Reviewed and summarized key documents related to JPM Tribune updates on Tribune's September 07 projections. | 4.00 |
| 07/26/09 | AM | Reviewed and summarized key documents related to JPM Tribune updates on Convent analyses | 3.00 |
| 07/26/09 | AM | Reviewed and summarized key points from 10/1/07 Tribune banker meeting notes | 1.00 |
| 07/26/09 | RBD | Review documents for solvency analysis | 1.80 |
| 07/26/09 | TP | Reviewed Duff and Phelps December 31 2007 valuation and DCF model | 2.30 |
| 07/26/09 | TP | Reviewed Duff and Phelps valuation models for all Tribune divisions / equity investments | 1.10 |
| 07/26/09 | TP | Review and discuss Duff and Phelps valuations with Young Kim | 2.00 |
| 07/26/09 | AMJ | Reviewed and recreated RC models. | 3.80 |
| 07/26/09 | AMJ | Reviewed and recreated VRC models and supporting documentation. | 4.20 |
| 07/27/09 | AMJ | Reviewed and recreated VRC models. | 3.80 |
| 07/27/09 | AMJ | Reviewed supporting documentation to VRC model. | 3.70 |
| 07/27/09 | AMJ | Reviewed documents and performed WACC trend analysis. | 3.60 |
| 07/27/09 | AMJ | Reviewed documents received 7.27.2009. | 0.40 |
| 07/27/09 | AM | Reviewed and summarized key documents related to Rating agency notifications | 3.00 |
| 07/27/09 | AM | Reviewed and summarized key documents related to various internal JPM presentations | 4.00 |
| 07/27/09 | AM | Reviewed and summarized key documents related to various Tribune prepared presentations | 2.00 |
| 07/27/09 | AM | Reviewed and summarized other miscellaneous key documents related to the Zell transaction | 3.25 |
| 07/27/09 | YK | Reviewed and analyzed other operating segments of Duff & Phelps financial model. Developed financial models reflecting the analysis. | 1.80 |
| 07/27/09 | RBD | Solvency review | 2.20 |
| 07/27/09 | YK | Reviewed and analyzed broadcasting segments of Duff & Phelps financial model. Developed financial model reflecting the analysis. | 3.30 |
| 07/27/09 | YK | Reviewed and analyzed consolidated Duff & Phelps financial model. Reviewed and analyzed comparable multiples-based analyses. Compared and contrasted against DCF-based analyses. Developed financial model reflecting the analysis. | 3.10 |

Invoice #            2021005-10

Re:                  Avoidance Actions
Client/Matter #      005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/09 | YK | Reviewed and analyzed newspaper segments of Duff & Phelps financial model. Developed financial model reflecting the analysis. | 3.40 |
| 07/27/09 | TP | Reviewed and analyzed Duff and Phelps valuation materials relating to broadcasting | 2.10 |
| 07/27/09 | TP | Reviewed and analyzed Duff and Phelps valuation materials relating to TV Food Network | 1.30 |
| 07/27/09 | TP | Reviewed and analyzed Duff and Phelps solvency analysis relating to Broadcasting | 0.90 |
| 07/27/09 | TP | Reviewed and analyzed Duff and Phelps solvency analysis relating to Publishing | 0.80 |
| 07/27/09 | TP | Reviewed and analyzed Duff and Phelps solvency analysis related to equity investments | 2.90 |
| 07/27/09 | TP | Prepared and reviewed solvency analysis relating to Duff and Phelps April valuation materials | 2.70 |
| 07/27/09 | MFR | Review of Zell Entities key documents. | 3.90 |
| 07/27/09 | MFR | Review of Zell Entities key documents. | 3.10 |
| 07/27/09 | MFR | Review of Great Banc key documents from production. | 3.40 |
| 07/27/09 | CR | Reviewed JPM and Great Bank financial projections. | 2.40 |
| 07/27/09 | JB | Prepared Tribune financial documents received from Debtors. | 6.00 |
| 07/28/09 | JB | Prepared Tribune financial documents received from Debtors. | 5.00 |
| 07/28/09 | MFR | Analysis of potential preference payments. | 2.90 |
| 07/28/09 | MFR | Discussions with staff re: workplan. | 1.50 |
| 07/28/09 | MFR | Review of Morgan Stanley presentations. | 3.70 |
| 07/28/09 | MFR | Review of Merrill Lynch/Citi presentations. | 2.90 |
| 07/28/09 | TP | Reviewed and analyzed DCF analysis relating to Navigant valuation of CLTV-News | 0.60 |
| 07/28/09 | TP | Reviewed and analyzed DCF analysis relating to Navigant valuation of KCPQ-TV | 0.60 |
| 07/28/09 | TP | Reviewed and analyzed Duff and Phelps 3/29/07 valuation of Publishing | 2.10 |
| 07/28/09 | TP | Reviewed and analyzed Duff and Phelps 3/29/07 valuation of Broadcasting | 1.90 |
| 07/28/09 | TP | Reviewed and analyzed Duff and Phelps 3/29/07 valuation of equity investments | 2.30 |
| 07/28/09 | TP | Reviewed and analyzed Duff and Phelps 3/29/07 solvency analysis | 2.40 |
| 07/28/09 | AMJ | Reviewed documents received in July 2009. | 3.70 |

Invoice #            2021005-10

Re:                  Avoidance Actions
Client/Matter #      005735.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 07/28/09 | AMJ | Reviewed and summarized documents received in July 2009. | 3.90 |
| 07/28/09 | AMJ | Summarized WACC and Enterprise Values contained in documents. | 3.80 |
| 07/28/09 | AMJ | Reviewed credit agreement filings to support projection assumptions. | 0.70 |
| 07/28/09 | AM | Reviewed and summarized key points in related S&P Industry Surveys | 4.00 |
| 07/28/09 | AM | Reviewed and summarized key points identified in related S&P Rating Recovery Reports. | 2.25 |
| 07/28/09 | YK | Reviewed and analyzed newspaper segments of Duff & Phelps financial model. Developed financial model reflecting the analysis. | 3.30 |
| 07/28/09 | YK | Reviewed and analyzed consolidated Duff & Phelps financial model. Developed financial model output panel reflecting the analysis. | 1.20 |
| 07/28/09 | YK | Reviewed and analyzed broadcasting segments of Duff & Phelps financial model. Developed financial model reflecting the analysis. | 2.60 |
| 07/28/09 | YK | Reviewed and analyzed other operating segments of Duff & Phelps financial model. Developed financial models reflecting the analysis. | 2.30 |
| 07/28/09 | CR | Reviewed and analyzed credit agreement covenants. | 1.30 |
| 07/29/09 | CR | Reviewing credit agreement liquidity provisions. | 1.60 |
| 07/29/09 | AM | Reviewed and summarized key documents related to Rating agencies | 1.25 |
| 07/29/09 | AM | Organization and editing of Key Point summary accumulating relevant information from identified key documents | 1.00 |
| 07/29/09 | AMJ | Reviewed economic reports to determine 2007 macro environment. | 3.70 |
| 07/29/09 | AMJ | Reviewed documents received 7.27.2009. Review focused on items relating to Tribune company solvency. | 4.10 |
| 07/29/09 | AMJ | Reviewed and summarized documents received 7.27.2009. Review focused on items relating to Tribune company solvency. | 3.80 |
| 07/29/09 | AMJ | Updated VRC model to reflect additional support identified. | 0.90 |
| 07/29/09 | YK | Reviewed and analyzed Navigant valuation reports. Reviewed and analyzed draft valuation model components. | 1.30 |
| 07/29/09 | MFR | Review of dynamic VRC and D&P models. | 3.70 |
| 07/29/09 | TP | Reviewed and analyzed Navigant valuation of Broadcasting | 2.10 |
| 07/29/09 | TP | Reviewed and analyzed Navigant valuation of Broadcasting | 1.30 |

Invoice #             2021005-10

Re:                   Avoidance Actions
Client/Matter #       005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/09 | JB | Prepared Tribune financial documents received from Debtors. | 4.00 |
| 07/30/09 | JB | Prepared Tribune financial documents received from Debtors. | 3.50 |
| 07/30/09 | TP | Review Navigant valuation of Tribune | 0.30 |
| 07/30/09 | ANL | Reviewed and analyzed ESOP discovery memorandum. | 0.80 |
| 07/30/09 | AMJ | Reviewed and summarized discovery documents received on 7.23.2009. Review focused on items relating to Tribune company solvency. | 1.80 |
| 07/30/09 | AMJ | Reviewed and summarized documents received 7.23.2009. Review focused on items relating to Tribune company solvency. | 2.20 |
| 07/30/09 | AM | Review and revise Key Point summary accumulating relevant information from identified key documents | 3.50 |
| 07/30/09 | YK | Reviewed and analyzed Navigant valuation reports. | 0.50 |
| 07/31/09 | AM | Reviewed and summarized key documents related to rating agencies | 2.00 |
| 07/31/09 | AM | Draft write-up summarizing Rating agency actions and relevant commentary of the Tribune Zell transaction | 3.00 |
| 07/31/09 | CR | Reviewed projections from Morgan Stanley documents. | 2.10 |
| 07/31/09 | CR | Reviewed projections from EGI documents. | 2.10 |
| 07/31/09 | CR | Reviewed projections from Tribune Company documents. | 2.10 |
| 07/31/09 | CR | Reviewed projections from JPM documents. | 2.20 |
| 07/31/09 | YK | Reviewed and analyzed Navigant valuation reports. | 0.50 |
| 07/31/09 | JB | Prepared Tribune financial documents received from Debtors. | 1.50 |
| 07/31/09 | MFR | Review of dynamic VRC and Duff & Phelps models. | 4.00 |
| | | **Total Hours** | **813.45** |

Invoice #            2021005-10

Re:                  Avoidance Actions
Client/Matter #      005735.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| R Bruce Den Uyl | 25.00 | 835.00 | 20,875.00 |
| Alan Holtz | 3.60 | 790.00 | 2,844.00 |
| Mark F Rule | 197.80 | 510.00 | 100,878.00 |
| Brad Hall | 4.20 | 595.00 | 2,499.00 |
| Marc J Brown | 4.50 | 595.00 | 2,677.50 |
| Albert Leung | 5.30 | 450.00 | 2,385.00 |
| Allison May | 123.75 | 395.00 | 48,881.25 |
| Young Kim | 61.00 | 450.00 | 27,450.00 |
| Adam Tymowski | 12.90 | 365.00 | 4,708.50 |
| Adam M Janovsky | 240.50 | 295.00 | 70,947.50 |
| Christopher Rubel | 40.50 | 295.00 | 11,947.50 |
| Tristan Peitz | 44.40 | 295.00 | 13,098.00 |
| Jennifer Braverman | 50.00 | 170.00 | 8,500.00 |
| **Total Hours & Fees** | **813.45** | | **317,691.25** |

Invoice #              2021005-11

Re:                    UCC Meetings
Client/Matter #        005735.00015

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/09 | HYL | Prepared for and participated in special UCC meeting | 4.50 |
| 07/01/09 | AH | UCC professionals pre-meet at Chadbourne | 1.20 |
| 07/01/09 | AH | Participated in UCC meeting with Debtors' presentation at Chadbourne | 4.30 |
| 07/01/09 | BH | Participate in meeting with Professionals ahead of UCC meeting to determine presentation order and determine the sharing of Plan detail with Committee ahead of Debtors presentation. | 1.00 |
| 07/01/09 | BH | Participated in UCC meeting in New York. | 4.00 |
| 07/02/09 | BH | Participate in the development of the agenda for the UCC meeting on 7-15. Provide comments and suggestions to Moelis and Chadbourne. | 0.50 |
| 07/07/09 | HYL | Reviewed and analyzed work related to tentative agenda / outline for the 7/15 in-person UCC meeting. | 0.40 |
| 07/07/09 | BH | Discussions with Moelis on the proposed agenda for the 7-15 UCC in-person Committee meeting. Coordinate which subjects will be presented by AlixPartners and which will be presented by Moelis, to avoid duplication of effort. | 0.70 |
| 07/10/09 | BH | Participate in weekly call with Committee professionals. | 0.50 |
| 07/13/09 | BH | Participate in telephonic UCC meeting to discuss 2009 MIP proposal of the Tribune. | 0.90 |
| 07/13/09 | AH | Weekly call with UCC professionals to prepare for 7/15 meeting | 0.90 |
| 07/14/09 | BH | Prepare presentation materials for the verbal presentation of financial results to the UCC during meeting scheduled for 7-15. | 1.80 |
| 07/15/09 | BH | Participate in UCC in person meeting in NY. Present financial data to the UCC. | 6.90 |
| 07/15/09 | HYL | Participated in portions of the 7/15 UCC meeting. | 4.40 |
| 07/15/09 | ANL | Prepared and participated in UCC meeting (in person) with counsel via conference call | 3.20 |
| 07/15/09 | AH | Prep for UCC meeting at Chadbourne | 1.00 |
| 07/15/09 | AH | Participate in UCC meeting at Chadbourne | 5.90 |
| 07/20/09 | ANL | Prepared for and participated in special UCC telephonic meeting regarding Tribune 2009 incentive programs. | 1.10 |
| 07/20/09 | AH | Conference call with UCC and follow-up discussion with D. LeMay (C&P) re: employee incentive program | 1.30 |
| 07/21/09 | BH | Participate in weekly UCC professionals call. | 0.40 |
| 07/21/09 | AH | Weekly call with UCC professionals | 0.60 |
| 07/23/09 | AH | Call with UCC member and counsel re: POR model and intercompany analysis | 0.60 |

Invoice #             2021005-11

Re:                   UCC Meetings
Client/Matter #       005735.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/09 | HYL | Follow-up on borrowing analysis of paying down the DIP/Securitization loan vs. "borrowing" from the non-Debtor cash. | 1.10 |
| 07/28/09 | HYL | Prepared for and participated in Tribune UCC Advisors Weekly Call with Chadbourne and Moelis. | 0.60 |
| 07/28/09 | AH | Weekly update call with UCC professionals | 0.50 |
| 07/30/09 | AH | Weekly Creditors' Committee call | 1.10 |
| 07/30/09 | HYL | Prepared for and participated in UCC Meeting. | 1.60 |
| | | **Total Hours** | **51.00** |

Invoice #                2021005-11

Re:                      UCC Meetings
Client/Matter #          005735.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 17.40 | 790.00 | 13,746.00 |
| Harold Lee | 12.60 | 510.00 | 6,426.00 |
| Brad Hall | 16.70 | 595.00 | 9,936.50 |
| Albert Leung | 4.30 | 450.00 | 1,935.00 |
| **Total Hours & Fees** | **51.00** | | **32,043.50** |

Invoice #                2021005-12

Re:                      Billing and Retention
Client/Matter #          005735.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/09 | YK | Reviewed and formatted June 2009 fee application. | 2.80 |
| 07/08/09 | ANL | Prepared AlixPartners second interim fee application and exhibits. | 1.70 |
| 07/09/09 | YK | Reviewed and formatted Second Interim Fee application motion and financial exhibits. | 1.50 |
| 07/10/09 | ANL | Prepared June fee application and exhibits. | 1.40 |
| 07/13/09 | YK | Reviewed and edited June 2009 fee application. | 2.80 |
| 07/14/09 | AH | Review, sign and send 2nd supplemental disclosure affidavit | 0.20 |
| 07/14/09 | AH | Review, sign and send 2nd interim fee application | 1.20 |
| 07/24/09 | AH | Review AlixPartners June fee application | 1.50 |
| 07/24/09 | ANL | Prepared June fee application, exhibits and court motion. Discussed changes with A. Holtz (AlixPartners). | 2.20 |
| 07/27/09 | ANL | Prepared June fee application, exhibits and court motion. | 1.30 |
| 07/27/09 | AH | Final review of June fee application and send to counsel | 0.70 |
| 07/28/09 | ANL | Reviewed June final fee application. Reviewed July to date fees. | 1.70 |
| | | **Total Hours** | **19.00** |

Invoice #              2021005-12

Re:                    Billing and Retention
Client/Matter #        005735.00017

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 3.60 | 790.00 | 2,844.00 |
| Albert Leung | 8.30 | 450.00 | 3,735.00 |
| Young Kim | 7.10 | 450.00 | 3,195.00 |
| **Total Hours & Fees** | **19.00** | | **9,774.00** |

Invoice #                2021005-13

Re:                      Travel Time (billed at 50%)
Client/Matter #          005735.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/09 | BH | Travel from New York to San Francisco following UCC meeting. | 9.50 |
| 07/14/09 | MFR | Travel to NYC for 7/15 meeting. | 3.00 |
| 07/14/09 | BH | Fly from Reno to Denver to NY for UCC meeting. | 11.00 |
| 07/15/09 | MFR | Travel to Chicago from New York. | 3.00 |
| 07/16/09 | BH | Fly from NY to Los Angeles returning from UCC meeting. | 9.00 |
| | | **Total Hours** | **35.50** |

Invoice #                    2021005-13

Re:                          Travel Time (billed at 50%)
Client/Matter #              005735.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Mark F Rule | 6.00 | 510.00 | 3,060.00 |
| Brad Hall | 29.50 | 595.00 | 17,552.50 |
| **Total Hours & Fees** | **35.50** | | **20,612.50** |

Invoice #              2021005-14

Re:                    Planning, Supervision and Review
Client/Matter #        005735.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/09 | AH | Participated in call with AlixPartners team to plan all work in process | 0.50 |
| 07/07/09 | BH | Discuss to do listing with the SF team and follow-up on information requests of the Tribune. | 0.20 |
| 07/10/09 | AH | Review proposed email from Chadbourne re: issues in process | 0.20 |
| | | **Total Hours** | **0.90** |

Invoice #              2021005-14

Re:                    Planning, Supervision and Review
Client/Matter #        005735.00020

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.70 | 790.00 | 553.00 |
| Brad Hall | 0.20 | 595.00 | 119.00 |
| **Total Hours & Fees** | **0.90** | | **672.00** |