

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

August 25, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042505
Client Matter 90795-20100

For professional services rendered and expenses incurred through July
31, 2009 re FCC Post Bankruptcy Matters

Fees                                                  $46,806.00

**Total Due This Bill**                                    **$46,806.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | TP Van Wazer | KCPQ: e-mails with M. Goodman regarding required FCC procedure steps to increase KCPQ-DT's power to 40 kW (.40); WPIX: review map from C. Cooper showing incremental interference to WTNH-DT channel 11 in New Haven from WPIX-DT power increase to 25 kW (0.3); follow-up e-mails to C. Cooper on same (0.1) | .80 |
| 07/02/09 | LJ McCarty | Summarize and prepare contact list of newspaper wireless license contacts | 1.50 |
| 07/02/09 | LJ McCarty | Start mod app in ULS for WQDA 614 | 1.00 |
| 07/02/09 | LJ McCarty | Email to client and consulting engineer regarding same | .50 |
| 07/02/09 | LJ McCarty | Start DTV license apps in CDBS for WNOL and WGNO | .80 |
| 07/02/09 | LJ McCarty | Email to client regarding same | .30 |
| 07/02/09 | LJ McCarty | Reassociate broadcast auxiliary licenses with KIAH FRN | 1.30 |
| 07/02/09 | TP Van Wazer | KCPQ: review, respond to voicemail from M. Goodman regarding DTV power (.30); WPIX: review map from C. Cooper depicting interference to WWLP-DT, channel 11, Springfield, MA for WPIX-DT at 25 kW and follow-up e-mails with Bill V., C. Cooper (.50); WPIX: review Bill V.'s e-mail to R. Michaels et al regarding excess interference from 25 kW WPIX to WWLP, WTNH (both Lin) and follow-up e-mails on same (.30); WTXX: telephone call with FCC staff regarding FCC delay in processing maximum application due to Ocean City, NJ's land mobile complaining of ducting interference on channel 20 (.40); legal research regarding same (.80); e-mail to Bill V., D. Maluski regarding regarding same (.30); review follow-up e-mails from Bill V. and D. Maluski regarding same (.20); KTLA: review, circulate ComSearch frequency coordination notice for temporary 5.7 GHz microwave in Fillmore, CA (0.2); follow-up e-mails with Bill V. waiving possible objections (.20); KIAH Nextel: e-mails with B. Chase, B. du Treil and review KIAH reporting completion of relocation and license specs at reduced frequencies (.40) | 3.60 |
| 07/06/09 | LJ McCarty | KMYQ - Begin draft Form 388 | 1.00 |
| 07/06/09 | LJ McCarty | KCPQ - Begin draft Form 388 | 1.00 |
| 07/06/09 | LJ McCarty | KDAF - Begin draft Form 388 | 1.00 |
| 07/06/09 | LJ McCarty | KIAH - Begin draft Form 388 | 1.00 |
| 07/06/09 | LJ McCarty | KPLR - Begin draft Form 388 | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/09 | LJ McCarty | KRCW - Begin draft Form 388 | 1.00 |
| 07/06/09 | TP Van Wazer | KCPQ:  review, respond to e-mail from M. Goodman regarding test of 40 kW ERP operation (.30); KCPQ:  email to M. Goodman regarding earlier status of TV translator fill-in on channel 22 (.30) | .60 |
| 07/07/09 | LJ McCarty | KTLA - Begin draft Form 388 | 1.00 |
| 07/07/09 | LJ McCarty | KTXL - Begin draft Form 388 | 1.00 |
| 07/07/09 | LJ McCarty | KWGN - Begin draft Form 388 | 1.00 |
| 07/07/09 | LJ McCarty | WDCW - Begin draft Form 388 | 1.00 |
| 07/07/09 | LJ McCarty | WGN-TV - Begin draft Form 388 | 1.00 |
| 07/07/09 | LJ McCarty | WGNO - Begin draft Form 388 | 1.00 |
| 07/07/09 | LJ McCarty | WNOL - Begin draft Form 388 | 1.00 |
| 07/07/09 | TP Van Wazer | KTLA:  review post-relocation 2 GHz BAS license and forward to D. Cox (.30); KIAH:  review various broadcast auxiliary licenses, including BAS and forward to B. Chase (.30); KRCW: review and forward KRCW's interim 2 GHz BAS license authorizing operation from 1990-2110 during Sprint relocation (.30) | .90 |
| 07/08/09 | LJ McCarty | WPHL - Begin draft Form 388 | 1.00 |
| 07/08/09 | LJ McCarty | WPIX - Begin draft Form 388 | 1.00 |
| 07/08/09 | LJ McCarty | WSFL - Begin draft Form 388 | 1.00 |
| 07/08/09 | LJ McCarty | WTIC - Begin draft Form 388 | 1.00 |
| 07/08/09 | LJ McCarty | WTTK - Begin draft Form 388 | 1.00 |
| 07/08/09 | LJ McCarty | WPMT - Begin draft Form 388 | 1.00 |
| 07/08/09 | MD Schneider | Review Forms 388 for DTV filings (.60); calls with client on broadcast of PSAs and response (.60); review issues where broadcasts not align with FCC time slot requirements (1.3) | 2.50 |
| 07/08/09 | TP Van Wazer | WXMI:  review NPRM for WPXD to change channels from 18 to 31 and forward to P. Kolb (.30); WPIX:  review and circulate summary of WABC's reception issues in NYC to B. Berlamino, Bill V., John S. (.50); WTXX: review urgent e-mail from D. Maluski regarding FCC investigation of interference complaint from Montclair Police Department and review follow-up e-mails from Bill V. (.80) | 1.60 |
| 07/09/09 | LJ McCarty | WTTV - Begin draft Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | WTXX - Begin draft Form 388 | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/09/09 | LJ McCarty | WXIN - Begin draft Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | WXMI - Begin draft Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KCPQ - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KDAF - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KIAH - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KMYQ - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KPLR - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KRCW - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KTLA - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KTXL - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | LJ McCarty | KWGN - Edit and finalize Form 388 | 1.00 |
| 07/09/09 | TP Van Wazer | WTXX:  telephone call with Bill V. discussing interference limits on any WTXX-DT increases in power due to Montclair Police Department objections to interference, status of FCC Enforcement Bureau contacts with WTXX regarding land mobile interference and comment on same (.60); KCPQ: review e-mail from R. Hill, L. McCarty about 3 aux licenses in 7 GHz and 12 GHz bands and Sprint reimbursement and follow-up on same (.40) | 1.00 |
| 07/10/09 | LJ McCarty | WDCW - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WGN-TV - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WGNO - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WNOL - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WPHL - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WPIX - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WPMT - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WSFL - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/10/09 | LJ McCarty | WTIC - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WTTK - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WTTV - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WTXX - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WXMI - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KCPQ - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KDAF - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KIAH - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KMYQ - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KPLR - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KTLA - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KTXL - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | KWGN - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WXIN - Edit and finalize Form 388 (0.1); file same with FCC (0.1); provide copy to client for public inspection files (0.1) | .30 |
| 07/10/09 | LJ McCarty | WTXX - Start DTV mod in CDBS | .40 |
| 07/10/09 | LJ McCarty | Email to consulting engineer on same | .10 |
| 07/10/09 | MD Schneider | Review Forms 388 and address response issues on FCC compliance (1.80); review bankruptcy court filings for FCC descriptions (1.00) | 2.80 |
| 07/10/09 | TP Van Wazer | WTXX: review Bill V.'s e-mails regarding engineering statement for WTXX to move to 250 kW (0.4); draft, circulate response to same (0.3) | .70 |
| 07/10/09 | RC Wadlow | Review materials re: news offerings in Hartford | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/09 | LJ McCarty | KCPQ - Review email from client re: Sprint relocation aux mods | .30 |
| 07/13/09 | LJ McCarty | KCPQ - Research files for data re: same | .80 |
| 07/13/09 | LJ McCarty | Email to T. Van Wazer re: same | .80 |
| 07/13/09 | LJ McCarty | KCPQ - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | KDAF - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | KIAH - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | KMYQ - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | KPLR - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | KTLA - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | KTXL - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | KWGN - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WDCW - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WGN-TV - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WGNO - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WNOL - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WPHL - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WPIX - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WPMT - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WSFL - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WTIC - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WTTK - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WTTV - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WTXX - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WXIN - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | LJ McCarty | WXMI - Update client files re: FCC Form 388 filings | .30 |
| 07/13/09 | TP Van Wazer | WGNO:  review e-mail from Bill V. with official Sprint letter to FCC regarding completed 2 GHz transition in New Orleans (0.3); follow-up e-mail to Steve Z. regarding needed construction completion notices (.20); WTXX: telephone call with D. Maluski reviewing status of current operation, proposed power increase and status of testing by Montclair PD (.30) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/09 | RC Wadlow | Review draft materials for public offering and proposed revisions to same | 2.00 |
| 07/17/09 | LJ McCarty | KCPQ - Review and reply to email from client re: broadcast aux mods | .30 |
| 07/17/09 | MD Schneider | Research and review need for waiver in New York City given 390 LLC interest (1.7); review LLC agreement and research law on LLC (2.1); calls to client/review on subsidiaries (0.5) | 4.30 |
| 07/17/09 | TP Van Wazer | WTXX: review C. Cooper's technical statement supporting DTV power reduction to 250 kW non-Directional and draft, circulate e-mail with suggested changes to same (.80); WTXX: various follow-up e-mails with Bill V., C. Cooper re: same (.20) | 1.00 |
| 07/20/09 | LJ McCarty | KCQP - Telephone call to T. Van Wazer re: email regarding auxiliary modifications | .10 |
| 07/20/09 | LJ McCarty | KCPQ - Telephone discussion with client re: same | .30 |
| 07/20/09 | LJ McCarty | KCPQ - Prepare draft renewal of license for earth station | .40 |
| 07/20/09 | LJ McCarty | KCPQ - Prepare and email draft to client for review and approval | .30 |
| 07/20/09 | LJ McCarty | KCPQ - Edit same | .60 |
| 07/20/09 | LJ McCarty | WGNO - Telephone discussion with station engineer re: license to cover application | .60 |
| 07/20/09 | LJ McCarty | WGNO - Review of construction permits for same | .40 |
| 07/20/09 | LJ McCarty | WGNO - Start Form 302 in CDBS | .30 |
| 07/20/09 | LJ McCarty | WGNO - Prepare and email draft of same to client | .30 |
| 07/20/09 | LJ McCarty | WGNO - Submit notice of consummation for pro-forma assignment of earth station license to DIP entity | .80 |
| 07/20/09 | LJ McCarty | WGNO - Draft notice of completion of construction for new earth station | .30 |
| 07/20/09 | LJ McCarty | WGNO - Prepare and email same to client | .30 |
| 07/20/09 | CG Phillips | Review DC Circuit orders and emails with J. Tatel, M. Schneider, J. Young re: same | .10 |
| 07/20/09 | TP Van Wazer | WTXX: review revised technical statement from C. Cooper for DTV power increase to 250 kW, excess interference to WCVB in Boston (.60); KCPQ: e-mail from M. Goodman, re: Wenatchee translator licensee's interest in government funding, research NTIA program and respond to e-mail summarizing same (.70) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/09 | LJ McCarty | WGNO - Start Form 302-DTV in CDBS | .80 |
| 07/21/09 | LJ McCarty | WGNO - Prepare and email draft to client | .30 |
| 07/21/09 | LJ McCarty | WNOL - Start Form 302-DTV in CDBS | .80 |
| 07/21/09 | LJ McCarty | WNOL - Prepare and email draft to client | .30 |
| 07/21/09 | LJ McCarty | KCPQ - Further edit to ES renewal | .30 |
| 07/21/09 | MD Schneider | Review LLC agreement, research LLC attribution rules, and correspondence on need for New York City waiver | 3.20 |
| 07/22/09 | LJ McCarty | KCPQ - Submit earth station license renewal (.50); prepare and email to client (.30) | .80 |
| 07/22/09 | LJ McCarty | WGN-TV - Email to T. Van Wazer re: Media Center licenses (.30); research re: same (.30) | .60 |
| 07/22/09 | LJ McCarty | WGNO - File ES Notice of Completion of Construction with FCC (.50); discussion with client re: license to cover (.10) | .60 |
| 07/22/09 | LJ McCarty | WSFL - Prepare draft pro-forma assignment app to DIP entity (.50); discussion with J. Tatel re: same (.10) | .60 |
| 07/22/09 | LJ McCarty | WGN-TV - Prepare draft Form 397 (.50); review and reply to emails from client re: same (.10); discussion with J. Tatel re: same (.10) | .70 |
| 07/22/09 | MD Schneider | Review caselaw on LLCs and attribution | 1.00 |
| 07/22/09 | JB Tatel | Review FCC applications for WGN and WSFL for submission | .90 |
| 07/23/09 | LJ McCarty | WTIC - Prepare draft pro forma AL to DIP for new SNG truck | 1.50 |
| 07/23/09 | LJ McCarty | General - Discussion with T. Van Wazer re: Tribune Media licenses (.50); research various WPIX filings to confirm whether or not Newsday sale was reported to FCC (2.50) | 3.00 |
| 07/23/09 | LJ McCarty | KCPQ - Begin draft mods for various aux facilities in ULS | 3.00 |
| 07/23/09 | JB Tatel | Review FCC application for satellite truck for WTIC for submission | .30 |
| 07/24/09 | LJ McCarty | WTIC - Edit, finalize and submit pro-forma assignment of license app (1.80); pay fee for same (.50); email to client for public inspection file (.30) | 2.60 |
| 07/24/09 | LJ McCarty | WSPC - Edit, finalize and submit pro-forma assignment of license app (1.80); pay fee for same (.50); email to client for public inspection file (.30) | 2.60 |
| 07/24/09 | LJ McCarty | WGN-TV - Finalize and submit Form 397 (1.50); email to client for public inspection file (.30) | 1.80 |
| 07/24/09 | LJ McCarty | General - Review and reply to FCC email regarding FCC | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | licenses held by Channel 20, Inc. and CLTV (1.0) | |
| 07/24/09 | JB Tatel | Analyze status of FCC licenses for Channel 20, Inc. and Chicagoland Microwave Licensee, Inc. | .40 |
| 07/27/09 | TP Van Wazer | KCPQ: review e-mail from M. Goodman regarding federal funding for Wenatchee LP licensee to build-out DTV (0.2); follow-up research and forward summary of NTIA program to M. Goodman (0.6) | .80 |
| 07/27/09 | RC Wadlow | Emails and telephone call with client re: political issues | 1.00 |
| 07/28/09 | LJ McCarty | General - Begin review of station licenses for reg fee filings | 4.00 |
| 07/28/09 | MD Schneider | Review of audit letter | .30 |
| 07/29/09 | LJ McCarty | General - Continue license review for reg fee filing | 2.50 |
| 07/30/09 | MD Schneider | Review translator issues (Acme); final review of draft reports on New York City waiver issue | .80 |
| 07/30/09 | TP Van Wazer | KCPQ: e-mails with L. McCarty, M. Schneider about plan to file new K501K DTV construction application | .40 |
| 07/31/09 | MD Schneider | Acme Translator renewal and digital CP discussions (0.50); reorganize and pro forma change for streaming license review (0.50); review New York cross-ownership waiver disclosures (1.30) | 2.30 |

**Total Hours**    123.70

**SIDLEY AUSTIN** LLP

Invoice Number:  29042505
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CG Phillips | .10 | $925.00 | $92.50 |
| RC Wadlow | 5.50 | 775.00 | 4,262.50 |
| MD Schneider | 17.20 | 625.00 | 10,750.00 |
| TP Van Wazer | 13.50 | 600.00 | 8,100.00 |
| JB Tatel | 1.60 | 540.00 | 864.00 |
| LJ McCarty | 85.80 | 265.00 | 22,737.00 |
| **Total Hours and Fees** | **123.70** | | **$46,806.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042506
Client Matter 90795-30390

For professional services rendered and expenses incurred through July
31, 2009 re Fee Applications

Fees                                                                 $44,540.50

**Total Due This Bill**                                        **$44,540.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042506
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | BJ Hauserman | Draft quarterly fee application paragraph | .10 |
| 07/01/09 | KT Lantry | E-mails with J. McClelland re: info and language for quarterly fee application | .20 |
| 07/01/09 | DJ Lutes | Review and edit quarterly fee application (.50); email J. McClelland re same (.20) | .70 |
| 07/01/09 | JK McClelland | Emails with V. Garlati regarding 6th monthly fee application (0.1); revise 2nd quarterly fee application (2.0) | 2.10 |
| 07/07/09 | JK McClelland | Emails with V. Garlati regarding 6th monthly fee application (0.4); telephone call with K. Lantry regarding same (0.2); office conference with J. Jensen regarding same (0.1); review and revise 6th monthly fee statement (0.3) | 1.00 |
| 07/08/09 | KP Kansa | Email K. Lantry re: company response to Tribune fee app | .10 |
| 07/08/09 | KT Lantry | Emails and telephone calls with client re: breakdown of Sidley fee application | .30 |
| 07/08/09 | DJ Lutes | Address elite database issues and review and revise June fee application | 1.40 |
| 07/08/09 | JK McClelland | Emails with L. Barden, C. Wadlow, and M. Schneider re client request for broadcast breakout of FCC related invoices (0.3); telephone call with M. Schneider regarding same (0.1); telephone call with J. Jensen regarding same (0.1) | .50 |
| 07/09/09 | DJ Lutes | Retrieve and review list of timekeepers for June and prepare 6th monthly fee application | 2.20 |
| 07/09/09 | JK McClelland | Review and revise 6th monthly fee application | 1.00 |
| 07/10/09 | DJ Lutes | Coordinate with accounting for updated billing materials and monthly fee statement tasks (.3); prepare and revise 6th monthly fee application (2.8) | 3.10 |
| 07/10/09 | JK McClelland | Review and revise 6th monthly fee application (1.8); telephone calls and emails with timekeepers regarding detail requirements (0.2); revise 2nd quarterly application (0.2) | 2.20 |
| 07/13/09 | GV Demo | Convo with J. McClelland about timekeeping | .10 |
| 07/13/09 | KT Lantry | Emails with J. McClelland and FCC attorneys re: preparation of fee applications | .20 |
| 07/13/09 | DJ Lutes | Review and revise invoices per fee application requirements (2.60); review incoming materials from J. McClelland and assist with preparation of monthly fee statement (.80) | 3.40 |
| 07/13/09 | JK McClelland | Review and revise 6th monthly fee application (5.0); emails | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042506
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and telephone calls to timekeepers regarding time detail requirements (0.4); email to D. Lutes regarding same (0.1) | |
| 07/14/09 | JY Borrelli | Assist in the preparation of June fee applications | 5.80 |
| 07/14/09 | DJ Lutes | Review and revise invoices per fee application requirements | 5.70 |
| 07/14/09 | JK McClelland | Review and break out FCC costs by broadcast station per V. Garlati (0.9); telephone call and emails to M. Schneider regarding same (0.1) | 1.00 |
| 07/15/09 | CL Kline | Emails with J. McClelland re: DIP and L/C description and documents for preparation of quarterly fee application | .20 |
| 07/15/09 | KT Lantry | Review and edit Sidley's second quarterly fee application | 1.40 |
| 07/15/09 | DJ Lutes | Review and revise 6th monthly fee statement (4.90); assist with preparation of quarterly fee application (.50) | 5.40 |
| 07/15/09 | JK McClelland | Revise 2nd quarterly fee application (2.3); emails to timekeepers regarding narrative descriptions (0.3); email to K. Kansa and K. Lantry regarding same (0.1) | 2.70 |
| 07/16/09 | KT Lantry | Discuss changes to Sidley's second quarterly fee application with J. McClelland | .70 |
| 07/16/09 | DJ Lutes | Assist with preparation of 2nd quarterly fee application (.40) assist with review of materials and preparation 6th monthly fee application (.70); revise electronic fee application materials (.50) | 1.60 |
| 07/16/09 | JK McClelland | Telephone calls with J. Jensen regarding preparation of 6th monthly fee application (0.1); email to D. Lutes regarding same (0.1); telephone call with K. Lantry regarding comments to 2nd quarterly fee application (0.5); revise 2nd quarterly application (0.4); send to K. Stickles for filing (0.1) | 1.20 |
| 07/16/09 | KS Mills | Review and revise narrative insert for 2nd quarterly fee application | .20 |
| 07/17/09 | JY Borrelli | Assist in the preparation of June fee applications | 1.30 |
| 07/17/09 | L Fernandez | Assist in the preparation of June fee applications | 1.50 |
| 07/17/09 | KP Kansa | Review fee auditor report | .20 |
| 07/17/09 | KT Lantry | Telephone call with J. McClelland re: fee application information | .20 |
| 07/17/09 | DJ Lutes | Review invoices and prepare fee application materials per fee application requirements (2.3); initial review of fee auditor report (.4) | 2.70 |
| 07/17/09 | JK McClelland | Review and revise 6th monthly fee application (3.0); emails to D. Lutes regarding same (0.2); telephone call with K. Lantry | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29042506
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding response to examiner's report (0.2) | |
| 07/20/09 | DJ Lutes | Prepare 6th monthly fee application materials (4.3); review and analyze fee auditor preliminary report and exhibits (.5); conference call with J. McClelland and K. Lantry re: fee auditor preliminary report (.8) | 5.60 |
| 07/20/09 | JK McClelland | Email to J. Jensen re: revised proformas (0.1); review and revise 6th monthly fee application (1.6); emails to D. Lutes re: same (0.1); review examiner's report (0.8); conference call with K. Lantry and D. Lutes re: preparation of response to examiner's report (0.8) | 3.40 |
| 07/21/09 | JY Borrelli | Assist in the preparation of June fee applications | 4.50 |
| 07/21/09 | L Fernandez | Assist with preparation of materials for 6th monthly fee application | 1.50 |
| 07/21/09 | DJ Lutes | Assist with preparation of fee auditor response (1.1); prepare materials for 6th monthly fee application (4.8) | 5.90 |
| 07/21/09 | JK McClelland | Review and revise 6th monthly fee statement (5.4); emails to D. Lutes and J. Jensen regarding same (0.6) | 6.00 |
| 07/21/09 | KA Nelms | Update information for timekeepers that appear on the sixth monthly fee application (1.10); update spreadsheet to reflect these new timekeeper names (.60) | 1.70 |
| 07/22/09 | JY Borrelli | Assist in the preparation of June fee applications | 1.50 |
| 07/22/09 | DJ Lutes | Prepare materials for 6th monthly fee application (1.40); assist with preparation of quarterly fee application (.50); assist with preparation of response to fee auditor preliminary report (.70) | 2.60 |
| 07/22/09 | JK McClelland | Review and revise 6th monthly fee statement (0.2); emails to J. Jensen regarding 6th monthly fee application (0.2); emails with D. Lutes regarding same (0.1) | .50 |
| 07/23/09 | JY Borrelli | Assist in the preparation of June fee applications | 4.80 |
| 07/23/09 | KT Lantry | Telephone calls with D. Deutsch and J. McClelland re: response to fee auditor | .20 |
| 07/23/09 | DJ Lutes | Assist with preparation of monthly fee application | .80 |
| 07/23/09 | JK McClelland | Office conference with J. Jensen regarding finalizing 6th monthly fee statement (0.2); emails with D. Lutes, K. Gmoser, and K. Nelms regarding same (0.2); email to V. Garlati re: review and approval of 6th monthly fee statement (0.1); review 6th monthly fee statement (0.2); prepare response to examiner's report (0.6) | 1.30 |
| 07/23/09 | KA Nelms | Coordinate with J. Borrelli and DJ Lutes the review of the 6th monthly fee application (.40); revise 6th monthly fee statement (3.40); email J. McClelland updates re invoices (.30); revise | 4.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042506
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 6th monthly fee statement with list of timekeepers (.60) | |
| 07/27/09 | L Fernandez | Assist with preparation of materials for 6th monthly fee application | .60 |
| 07/27/09 | DJ Lutes | Assist with preparation of monthly fee application | 4.20 |
| 07/27/09 | JK McClelland | Review email from V. Garlati regarding confidentiality issues (0.1); emails to J. Jensen and D. Lutes regarding additional revisions for client confidentiality issues (0.2); revise 6th monthly fee statement for confidential information (0.8) | 1.10 |
| 07/27/09 | KA Nelms | Assist with the preparation of calculations for the monthly fee application | 3.30 |
| 07/28/09 | DJ Lutes | Review fee application materials (.50); organize and update electronic statements and key backup materials (.70); assist with preparation of quarterly fee application (.40) | 1.60 |
| 07/28/09 | JK McClelland | Revise narrative for 3d quarterly application (1.0); draft response to fee auditor's report (0.8) | 1.80 |
| 07/29/09 | DJ Lutes | Assist with preparation of fee auditor response | .70 |
| 07/29/09 | JK McClelland | Send LEDES files to L. Cooper for 6th monthly fee application (0.1); draft response to fee auditor's report (4.1) | 4.20 |
| 07/29/09 | KA Nelms | Assist with the preparation of the spreadsheet for the monthly fee application | 3.10 |
| 07/30/09 | DJ Lutes | Assist with preparation of Response to fee auditor | 4.30 |
| 07/30/09 | JK McClelland | Draft response to fee auditor's report (4.7); telephone calls and emails with J. Jensen regarding Tribune fees and retainer (0.3) | 5.00 |
| 07/30/09 | SS Neely | Respond to request of J. McClelland for information for fee auditor re time entries | .20 |
| 07/31/09 | DJ Lutes | Assist with preparation of fee auditor response (1.6); review expense back up materials (.9); prepare and respond by emails to J. McClelland re same (.3) | 2.80 |
| 07/31/09 | JK McClelland | Draft response to fee auditor's report | 3.60 |
| | | **Total Hours** | **140.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29042506
Tribune Company

RE: Fee Applications

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 3.20 | $825.00 | $2,640.00 |
| SS Neely | .20 | 800.00 | 160.00 |
| KP Kansa | .30 | 675.00 | 202.50 |
| KS Mills | .20 | 525.00 | 105.00 |
| BJ Hauserman | .10 | 425.00 | 42.50 |
| JK McClelland | 47.50 | 425.00 | 20,187.50 |
| GV Demo | .10 | 375.00 | 37.50 |
| CL Kline | .20 | 375.00 | 75.00 |
| DJ Lutes | 54.70 | 285.00 | 15,589.50 |
| KA Nelms | 12.80 | 245.00 | 3,136.00 |
| JY Borrelli | 17.90 | 110.00 | 1,969.00 |
| L Fernandez | 3.60 | 110.00 | 396.00 |
| **Total Hours and Fees** | **140.80** | | **$44,540.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042507
Client Matter 90795-30410

For professional services rendered and expenses incurred through July
31, 2009 re Executory Contracts and Leases

Fees                                                                    $142,468.00

**Total Due This Bill**                                       **$142,468.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | BJ Hauserman | Emails to K. Kansa and S. Pater re: Pomona lease (0.2), Sears Tower cure amounts (0.4); research re: status of pre and postpetition taxes (2.3) | 2.90 |
| 07/01/09 | JE Henderson | Tc w/D. Kazan re: CV and Metromix issues | .40 |
| 07/01/09 | JE Henderson | Conf w/J. McClelland re: CBS motion/unredacted documents (.10); review emails w/UCC re: same (.10) | .20 |
| 07/01/09 | P Jha | Telephone conference D. Kazan regarding Metromix | .50 |
| 07/01/09 | JK McClelland | Revise draft motion to assume and assign TMS agreements and email to B. Healey regarding details for same (0.6); conference call with B. Healey and S. Chandrasekhara regarding motion to assume and assign TMS agreements (0.6); review CBS agreements and prepare for circulation to Committee (0.9); emails with J. Porter regarding same (0.2); telephone call and emails with G. Mazzaferri regarding same (0.2) | 2.50 |
| 07/02/09 | BJ Hauserman | Emails with W. Hever & S. Pater re: WPIX cure amounts (0.2); email to K. Hackett re: rejections (0.2); determine whether NYC taxes are owed (0.2) | .60 |
| 07/02/09 | BJ Hauserman | Read 2 Park Ave Objection and research abandoning property (2.3); meeting with K. Kansa re: leases, 2 Park objection, cure amounts and taxes (0.3) | 2.60 |
| 07/02/09 | JE Henderson | Tc w/D. Kazan re: LLC assumption/restructuring and pleadings (.20); conf w/A. Leff re: same (.10); email exchanges w/A. Leff re: same (.10); email exchange w/A. Leff and P. Jha re: c/c and review motion draft (.30) | .70 |
| 07/02/09 | JK McClelland | Telephone call with K. Stickles regarding assumption and assignment motion (0.3); telephone call with B. Healy regarding same (0.2); revise assumption and assignment motion (2.5); telephone call with K. Kansa regarding same (0.1) | 3.10 |
| 07/03/09 | BJ Hauserman | Research and Draft 2 Park Objection | 2.10 |
| 07/03/09 | JE Henderson | Tc w/A. Leff and P. Jha re: Metromix and CV background re: assumption/amendments and review equity corporation re: same (.70); review Metromix documents (.40) | 1.10 |
| 07/03/09 | P Jha | Conference call with J. Henderson and A. Leff regarding Metromix (0.7); emails to J. Henderson re: same (0.1) | .80 |
| 07/03/09 | KP Kansa | Review Advantage motion and comment on same (.8); email J. McClelland with comments on same (.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/03/09 | JK McClelland | Review TMS assumption and assignment motion and send to K. Kansa and client for review | 2.80 |
| 07/03/09 | AL Triggs | Conference call with J. Henderson and P. Jha re: Motion to Assume Amended Metromix LLC Operating Agreement, terminate Affiliate Agreement, and enter into New Agreements | .70 |
| 07/04/09 | BJ Hauserman | Draft 2 Park Objection | 2.20 |
| 07/05/09 | BJ Hauserman | Research and draft 2 Park Avenue Objection | 8.00 |
| 07/05/09 | KP Kansa | Draft provisions for 2 Park Avenue response and email same to B. Hauserman | 2.30 |
| 07/06/09 | BJ Hauserman | Call with W. Heurer re: Empire State lease and emails re: same (0.3); determine cure amounts for Empire State (0.3); draft 2 Park Ave Objection (7.6); emails re: Bryn Mawr (0.2); email S. Pater assumption order (0.1) | 8.50 |
| 07/06/09 | BJ Hauserman | Call with W. Heuer re: Empire State lease and emails re: same (0.3); determine cure amounts for Empire State lease (0.3) | .60 |
| 07/06/09 | P Jha | Prepare summary of agreements and JV regarding Metromix (1.1); e-mail correspondence to J. Henderson and D. Kazan re: same (0.4) | 1.50 |
| 07/06/09 | KP Kansa | T/c B. Healey and J. McClelland re: Advantage motion (.5); review materials and office conferences with J. McClelland on same (.8); review Advantage motion (.9) | 2.20 |
| 07/06/09 | KP Kansa | Emails to B. Hauserman re: 2 Park Avenue objection (.2); review and research 2 Park Avenue objection (2.0) | 2.20 |
| 07/06/09 | JK McClelland | Emails with B. Healey regarding TMS motion to assume and assign contracts (0.1); review comments to motions (0.3); conference call with B. Healey and K. Kansa regarding same (0.3); revise TMS motion (3.2) | 3.90 |
| 07/06/09 | AL Triggs | Draft Motion to Assume Amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement, and enter into New Agreements | 4.40 |
| 07/07/09 | BJ Hauserman | Email re: LA Times Cathedral City (0.1); draft 2 Park Objection (4.5); determine Sears Tower Cure amount (0.1); call with counsel for SLG 220 Newsday (0.2) | 4.90 |
| 07/07/09 | JE Henderson | Tc w/D. Kazan re: CLTV and other matters (.50); review CLTV documents (.50); review/respond to A. Leff email re: pleading questions (.30); review/respond to UCC email re: CBS motion (.10); review Ex. A to motion (.20); email exchange w/J. McClelland re: same (.20); tc w/client re: same (.60); review email from client re: numbers and email CBS counsel (.30); email Delaware counsel re: amendment (.10) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/09 | P Jha | E-mail correspondence with C. Krueger re: joint venture analysis (0.2); review of Classified Ventures documents regarding J. Henderson question (0.6) | .80 |
| 07/07/09 | KP Kansa | Review 2 Park Avenue objection and comment on same/forward comments to B. Hauserman (2.0); t/c to A. Lipkin re: same (.1) | 2.10 |
| 07/07/09 | KP Kansa | Review draft of Advantage motion and comment on same (.4); review Zelenka declaration and email J. McClelland re: same (.2); office conferences with J. McClelland on Advantage (.2) | .80 |
| 07/07/09 | JK McClelland | Review client and internal comments and revise TMS motion to assume and assign contracts (2.8); telephone call with B. Healey regarding same (0.2); review and revise exhibits (0.2); draft declaration in support of motion (1.2); emails with J. Henderson regarding CBS assumption motion and review contracts (0.4) | 4.80 |
| 07/07/09 | SP Mullen | Review and assist in editing of objection to landlord motion | .80 |
| 07/07/09 | AL Triggs | Draft Motion to Assume amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement, and enter into New Agreements | 1.80 |
| 07/08/09 | BJ Hauserman | Draft 2 Park objection (4.6); review email from counsel for Sears Tower re: cure amounts (0.1) | 4.70 |
| 07/08/09 | JE Henderson | Review/respond to email exchange from CBS counsel (.30); 2 tcs w/client re: same (.40); email exchanges w/client, w/J. McClelland/K. Stickles re: same and re: amendment/notice of filing (.50); review/respond to emails re: other assumption motions (.20) | 1.40 |
| 07/08/09 | KP Kansa | Email K. Hackett/S. Pater re: 2 Park Avenue (.1); email B. Hauserman re: Bryn Mawr lease inquiry (.1); review and revise 2 Park Avenue objection (1.0); forward same to D. Liebentritt and D. Eldersveld (.1); forward comments on motion to B. Hauserman (.2); t/c's B. Hauserman re: 2 Park Avenue objection (.2) | 1.70 |
| 07/08/09 | KP Kansa | Review Advantage motion and comment on same (.6); t/c J. McClelland re: same (.2); office conferences J. McClelland re: same (.2) | 1.00 |
| 07/08/09 | JK McClelland | Review CBS Agreements and email to G. Mazzaferri and L. Washburn regarding same (0.3); telephone call with L. Washburn regarding same (0.1); revise CBS exhibit and circulate to client for review (0.3); telephone call to B. Carson regarding UCC questions on CBS exhibits (0.1); multiple telephone calls with B. Healey regarding TMS-Advantage agreements (0.9); multiple conference calls with K. Stickles | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and B. Healey regarding TMS-Advantage motion and declaration (0.8); emails with B. Healey and J. Zelenka regarding declaration in support of TMS motion (0.7); multiple revisions to TMS motion and declaration (3.6); review and revise service list for TMS counterparties (0.4); email to client regarding same (0.1); email motion, declaration, exhibits, and service list to P. Ratkowiak for filing (0.2); confirm filing and service with client and Epiq (0.2) | |
| 07/08/09 | SL Summerfield | Research cases for J. Henderson | .10 |
| 07/08/09 | AL Triggs | Revise Motion to Assume amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement, and enter into New Agreements | 2.70 |
| 07/09/09 | BJ Hauserman | Draft 2 Park Objection and declaration | 2.00 |
| 07/09/09 | JE Henderson | Review notice of amendment and revised exhibit (.30); email exchange w/client, w/CBS counsel re: same and re: claims in case (.20); conf w/J. McClelland re: same and review email exchange w/A&M (.20) | .70 |
| 07/09/09 | KP Kansa | Email B. Hauserman on Pomona lease (.1); review 2 Park Avenue objection and comment on same and forward comments to B. Hauserman (.4); review 2 Park Avenue declaration, revise same, and forward comments to B. Hauserman (.3); t/c to B. Hauserman re: same (.1) | .90 |
| 07/09/09 | JK McClelland | Telephone call with G. Bradshaw regarding TMS motion (0.2); revise notice of amendment to CBS exhibit (0.3); emails with J. Henderson, D. Stern, L. Washburn, and G. Mazzaferri regarding same (0.4); emails with R. Stone and P. Kinealy regarding CBS claims reconciliation per motion (0.1); review and analyze proposed amendment to license agreement (0.4) | 1.40 |
| 07/09/09 | AL Triggs | Revise Motion to Assume Amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement and Enter into New Agreements | .50 |
| 07/10/09 | BJ Hauserman | Follow-up emails with K. Kansa, K. Hackett, E. Roberts, S. Pater re: taxes, WPIX assumptions (0.5); Emails to K. Hackett re: Pomona lease (0.4); Draft Sears Tower Motion (1.3); Determine 2 Park Ave NYC tax issues (0.3) | 2.50 |
| 07/10/09 | JE Henderson | Review emails from P. Jha re: Metromix motion | .20 |
| 07/10/09 | P Jha | Review of Metromix motion and markup | 1.50 |
| 07/10/09 | KP Kansa | Emails and t/c to B. Hauserman re: tax and lease issues | .30 |
| 07/10/09 | AL Triggs | Revise Motion to Assume Amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement, and Enter into New Agreements | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/11/09 | P Jha | Review of Gannett comments regarding Metromix (0.4); e-mail correspondence with counsel from Gannett re: same (0.1) | .50 |
| 07/12/09 | KP Kansa | Email B. Hauserman re: lease issues | .20 |
| 07/13/09 | BJ Hauserman | Follow up emails to K. Kansa, S. Pater re: amendments (0.3); Sears Tower extension and calculations (0.6); emails to S. Pater, K. Kansa, C. Ross re: cure amounts (0.2) | 1.10 |
| 07/13/09 | BJ Hauserman | Calculate 2 Park Ave NYC Taxes and emails to S. Pater & P. Shanahan re: same | .50 |
| 07/13/09 | JE Henderson | Confs w/K. Kansa re: lease/executory K issues (.30); tc w/C. Sennett re: exec K issues (.70); tc w/counsel for Cox re: draft agreement (.50); initial review real estate documents (.20); tcs w/P. Jha re: Metromix /CV deals (.60); email exchanges w/client re: CV deal (.50); email exchanges w/A. Leff and initial review/revisions to Metromix draft pleading (.70); review Gannett mark up of documents (.40); review LLC documents (.20) | 4.10 |
| 07/13/09 | P Jha | Review of Gannett drafts (1.0); conference call with D. Kazan and J. Henderson re: same (0.2); telephone conferences J. Henderson (0.6); office conferences J. Langdon re: CV transactions (0.2); revisions to LLC agreement amendment (1.5); e-mail correspondence with D. Kazan and J. Henderson re: same (0.5) | 4.00 |
| 07/13/09 | KP Kansa | T/c and email to G. Spitzer re: InsertCo lease (.5); email B. Hauserman re: Sears Tower lease (.1); review 2 Park materials (.3) | .90 |
| 07/13/09 | JK McClelland | Send confirmation of filing of CBS amendment to L. Washburn | .10 |
| 07/13/09 | AL Triggs | Revise Motion to Assume Amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement, and Enter into New Agreements | .20 |
| 07/13/09 | AL Triggs | Draft Motion to Assume Classified Ventures LLC Limited Liability Company Agreement | 5.50 |
| 07/14/09 | BJ Hauserman | Emails to W. Heuer, S. Pater, C. Ross re: WPIX cure and Sears Tower (0.3); call with K. Kansa re: rejection damages (0.1); email M. Frank re: damages, calculate possible rejection damages (0.2); draft 2 Park Ave response (1.4) | 2.00 |
| 07/14/09 | JE Henderson | Review docket re: CBS order and email client/CBS counsel (.10); review Cox draft agreement and revise (.50); voice mail w/Cox counsel and email exchange w/client (.30); review/redraft Metromix motion and review current and proposed transaction documents in conjunction w/same (3.0); tcs w/P. Jha re: deal and tc w/P. Jha and client (.50); initial | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review/revise CV motion (.60); tc w/client re: amendment (.20); email/voice mail exchange w/J. Langdon re: same (.20); review JV chart (.10) | |
| 07/14/09 | P Jha | E-mail correspondence with counsel for Gannett regarding Metromix (0.3); telephone conference J. Henderson and D. Kazan re: same (0.5); office conferences J. Langdon re: CV transaction (0.2); revisions to Metromix documents (3.0); review of Classified Ventures amendment issues (1.0) | 5.00 |
| 07/14/09 | KP Kansa | Review 2 Park settlement proposal (.1); forward same to S. Pater and K. Hackett w/comment (.2); t/c S. Pater and K. Hackett re: same (.2); t/c B. Hauserman re: same (.1); t/c A. Lipkin re: same (.1); review 2 Park reply (.4); emails to B. Hauserman re: same (.2); analyze 2 Park reply (.5) | 1.80 |
| 07/14/09 | JP Langdon | Review and prepare amendment to Classified Ventures limited liability company agreement | 2.00 |
| 07/15/09 | BJ Hauserman | 2 Park Response research New York property law (6.3); emails with K. Kansa and K. Stickles re: same (0.2); call with K. Kansa re: response (0.1); calls with K. Hackett re: facts (0.3) | 6.90 |
| 07/15/09 | JE Henderson | Tc w/D. Kazan re: CV motion and Metromix motion (.40); review/revise CV pleadings and review CV transaction documents (3.20); review Metromix pleadings and revise (.70); 2 tcs and voice mail w/A. Leff re: revisions to pleadings (.60); tc w/P. Jha re: Metromix and CV deal/background (.30) | 5.20 |
| 07/15/09 | P Jha | Office conference J. Langdon re: CV transaction (0.2); telephone conferences J. Henderson re: Metromix motion (0.3); conference call with D. Kazan re: same (0.4); review of Metromix motion (1.1) | 2.00 |
| 07/15/09 | KP Kansa | Review 2 Park reply and research arguments for same (5.5); t/c's B. Hauserman re: same (.2); review NY law research on same (.2); office conference with J. Henderson re: same (.2); emails to K. Stickles on conduct of hearing (.2); t/c A. Lipkin re: same (.1) | 6.40 |
| 07/15/09 | JP Langdon | Revise amendment to Classified Ventures limited liability company agreement | .60 |
| 07/15/09 | JK McClelland | Research Collier's section 554 (0.2); email to K. Kansa re: abandonment issue (0.1) | .30 |
| 07/15/09 | AL Triggs | Revise Motion to Assume Amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement, and Enter into New Agreements | 1.40 |
| 07/15/09 | AL Triggs | Revise Motion to Assume Classified Ventures motion | 1.30 |
| 07/16/09 | BJ Hauserman | Listen to hearing re: 2 Parks Ave motion (1.2); call with K. | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kansa re: hearing (0.1) | |
| 07/16/09 | JE Henderson | Tc w/D. Kazan re: CV/Metromix (.40); email exchanges w/client (.20); review revised pleadings (.50); further revise (1.0); tc w/ P. Jha re: same (.30) | 2.40 |
| 07/16/09 | P Jha | Telephone conference A. Leff re: Metromix motion (0.3); telephone conference J. Henderson (0.3); comments to motion (0.9) | 1.50 |
| 07/16/09 | KP Kansa | Prepare 2 Park arguments and review/revise same (6.5); office conference K. Stickles re: same (.5); conferences with Committee counsel prior to hearing (.2); conference with N. Pernick on 2 Park (.1); argue 2 Park motion at Court hearing (1.0); email D. Liebentritt on outcome of hearing (.3); t/c to S. Pater re: same (.1); review materials on 2 Park following hearing (.5); t/c B. Hauserman after hearing (.1); review InsertCo lease document and email J. Henderson on same (.5) | 9.80 |
| 07/16/09 | JK McClelland | Telephone call with B. Healey regarding amendment to TMS-Advantage agreement (0.1); email to K. Stickles and P. Ratkowiak regarding same (0.1); research bankruptcy effect on trademark ITUs (0.2) | .40 |
| 07/16/09 | AL Triggs | Revise Motion to Assume Amended Metromix LLC Operating Agreement, Terminate Affiliate Agreement, and Enter into New Agreements (0.8); discuss same with P. Jha (0.3) | 1.10 |
| 07/16/09 | AL Triggs | Revise Motion to Assume Classified Ventures agreement | 1.10 |
| 07/17/09 | BJ Hauserman | Call with K. Kansa, S. Pater and K. Hackett re: hearing (1.4); call with K. Kansa re: follow-up (0.2); draft exclusivity period paragraph (0.3) | 1.90 |
| 07/17/09 | JE Henderson | Email exchange w/J. Langdon re: LLC Amendment (.10); review Metromix and CV documents, pleadings and revise (1.0); tc w/D. Kazan re: same (.30); email revised letter Ks to Cox counsel (.20) | 1.60 |
| 07/17/09 | P Jha | E-mail correspondence with J. Henderson, A. Leff and D. Kazan re: Metromix/CV | .50 |
| 07/17/09 | KP Kansa | T/c A. Lipkin re: 2 Park Avenue (.1); review materials on same (1.0); conference call S. Pater, K. Hackett and B. Hauserman re: same (1.3); t/c B. Hauserman re: same (.2) | 2.60 |
| 07/17/09 | AL Triggs | Revise motion to assume amended Metromix limited liability company operating agreement, terminate affiliate agreement, and enter into new agreements | .40 |
| 07/17/09 | AL Triggs | Revise motion to assume Classified Ventures limited liability company operating agreement | 2.40 |
| 07/18/09 | KP Kansa | Review 2 Park Avenue materials and email S. Pater on same | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/09 | KP Kansa | Prepare draft settlement email to 2 Park counsel and forward same to S. Pater (1.5); email D. Deutsch re: 2 Park issues (.1); email C. Bigelow, D. Liebentritt and other Tribune management on 2 Park settlement (.8) | 2.40 |
| 07/20/09 | BJ Hauserman | Emails re: abandonment (0.3); call with K. Stickles re: same (0.1); draft Sears Tower stipulation (2.3); emails to L. Jacobson, S. Pater & K. Hackett re: CBS cure amount (0.2); email to S. Pater re: ordinary course (0.1); draft abandonment motion (1.2); call with K. Kansa re: abandonment motion (0.2) | 4.40 |
| 07/20/09 | JE Henderson | Email exchange w/client re: Metromix motion/CV motion (.30); review CV mark up of notice (.30); voice mail to client re: filing issues (.10) | .70 |
| 07/20/09 | KP Kansa | T/c A. Lipkin re: 2 Park (.3); prepare letter to A. Lipkin on same (1.5); t/c D. Deutsch re: same (.2); review A. Lipkin letter on 2 Park (.5); continue review of materials on same and prepare revised analysis (2.5); email B. Hauserman re: abandonment motion (.2); t/c's S. Pater re: 2 Park issues (.2); emails to S. Pater re: same (.3); email C. Bigelow and Tribune team on 2 Park (.4); t/c G. Spitzer re: Insertco (.1) | 6.20 |
| 07/20/09 | JK McClelland | Emails with B. Healey re: amendment to motion to assume and assign TMS agreements (0.2); revise and blackline exhibits to motion (0.4); revise and blackline order (0.1); telephone calls with K. Stickles re: preparation of notice of amendment (0.2); email to K. Stickles and P. Ratkowiak re: preparation of notice of amendment (0.2); revise notice of amendment (0.3); email confirmation of filing amendment to B. Healey with comments (0.1) | 1.50 |
| 07/21/09 | BJ Hauserman | Review 2 Park Ave settlement (0.2); draft abandonment motion and motion to shorten (2.9); call with K. Kansa and K. Stickles re: abandonment motion (0.2) | 3.30 |
| 07/21/09 | JE Henderson | Several tcs w/client re: CV/Metromix motions (.70); tcs and conf w/A. Leff re: same (.50); review/respond to emails re: same (.30); review/revise draft pleadings (.50); voice mail P. Jha re: Ks (.10) | 2.10 |
| 07/21/09 | KP Kansa | Numerous emails to S. Pater on 2 Park issues (.8); prepare revised letter to A. Lipkin re: 2 Park Avenue and forward same (2.5); t/c's A. Lipkin re: same (.3); review abandonment motion drafted by B. Hauserman and comment on same (1.0) | 4.60 |
| 07/21/09 | JP Langdon | Respond to requests from A. Leff re: Classified Ventures | .30 |
| 07/21/09 | JK McClelland | Email to B. Healey regarding confirmation of filing notice of amendment to TMS-Advantage motion | .20 |
| 07/21/09 | AL Triggs | Revise motion to assume Classified Ventures limited liability | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | company operating agreement | |
| 07/22/09 | BJ Hauserman | Draft Fifth omnibus lease rejection motion (0.5); emails to S. Pater, D. Streany re: WPIX cure amounts (0.2) | .70 |
| 07/22/09 | JE Henderson | Tc/voice mail and email exchange w/A. Leff re: CV/Metromix motions and filing (.60); tc w/Delaware counsel re: same (.20); review and respond to client email re: filing and make further revisions (.70); tc w/L. Washburn re: K issues and revise proposed contract language (.40); respond to emails from Cox counsel re: draft agreement (.10) | 2.00 |
| 07/22/09 | KP Kansa | Email S. Pater on 2 Park (.2); t/c G. Spitzer re: InsertCo (.2); office conference J. Henderson re: same (.2); draft language re: same (.3); email G. Spitzer re; same (.1); email T. Chandrun re: same (.1); email B. Hauserman re: InsertCo (.2); review 2 Park materials and analyze same (1.9) | 3.20 |
| 07/22/09 | JK McClelland | Research availability of setoff for certain landlord's rejection damages claim (0.5); telephone call and emails to T. Carroll regarding Homestead contract (0.2) | .70 |
| 07/22/09 | AL Triggs | Revise motion to assume amended Metromix limited liability company operating agreement, terminate affiliate agreement, and enter into new agreements | 2.50 |
| 07/23/09 | BJ Hauserman | Draft lease rejection motion | 2.20 |
| 07/23/09 | KP Kansa | Email G. Spitzer and S. Pater re: Oak Brook lease (.2); email B. Hauserman re: same (.1) | .30 |
| 07/23/09 | AL Triggs | Prepare copy of limited liability company operating agreement for use as exhibit to motion to assume Classified Ventures limited liability company operating agreement | .80 |
| 07/24/09 | JE Henderson | Review Cox markup to Ks and further revise (.50); email exchange w/client, w/Cox counsel re: same (.40); review/respond to emails re: other executory K issues (.30) | 1.20 |
| 07/24/09 | JK McClelland | Telephone call with T. Carroll regarding Homestead contract (0.2); VM to counterparty counsel regarding same (0.1); confirm entry of TMS order (0.1); send to B. Healey at Tribune (0.1) | .50 |
| 07/24/09 | AL Triggs | Prepare LLC Operating Agreement for use as exhibit to Motion to Assume Classified Ventures LLC Operating Agreement | .40 |
| 07/27/09 | JE Henderson | Review emails re: UCC Metromix diligence and email exchanges w/client re: same | .20 |
| 07/27/09 | P Jha | Office conference J. Langdon re: CV transaction | .30 |
| 07/27/09 | KP Kansa | Email J. Crystal on 2 Park Avenue bar date extension (.2); draft 2 Park Avenue stipulation (2.5); forward same to S. Pater and | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Hackett with comment (.2) | |
| 07/28/09 | JE Henderson | Review/respond to LLC emails (.20); review and respond to emails re: Metromix (.10) | .30 |
| 07/28/09 | KP Kansa | Email S. Pater re: structure of 2 Park settlement (.5); email G. Spitzer on InsertCo lease rejection (.1); email J. Crystal on 2 Park settlement (.1) | .70 |
| 07/28/09 | JK McClelland | Telephone call with counsel for Tufton regarding Homestead contract (0.1); email to T. Carroll regarding same (0.1) | .20 |
| 07/29/09 | BJ Hauserman | Draft lease rejection motion (0.7); emails to K. Kansa and S. Pater re: WPIX cure (0.2); draft Sears Tower stipulation (0.6) | 1.50 |
| 07/29/09 | JE Henderson | Review email from C. Sennett re: new agreement (.20); tc w/client re: LLC markup to Metromix documents and re: CV issues (.50); review markup and CV email (.30); email exchange w/LLC counsel re: same (.20); email exchange w/client, UCC re: additional deal documents requested (.20) | 1.40 |
| 07/29/09 | KP Kansa | Email S. Pater re: 2 Park stipulation (.1); follow up email to S. Pater on same (.1); email summary of 2 Park settlement to C. Bigelow, D. Liebentritt, and S. Pater (.3) | .50 |
| 07/30/09 | WM Harp | Review motions to assume all executory contracts not explicitly rejected, review treatment of executory contracts in the plans of reorganization in certain large chapter 11 cases in Delaware and summarize the same, research authority regarding whether contracts must be assumed in a motion | 7.70 |
| 07/30/09 | BJ Hauserman | Emails to K. Hackett, S. Pater re: CBS cure amount (0.2); call with K. Kansa re: lease rejection (0.3); call to K. Stickles re: same (0.1) | .60 |
| 07/30/09 | JE Henderson | Tc w/D. Kazan re: Metromix (.20); tc w/D. Kazan and UCC counsel re: same (.70); review/respond to email exchange and conf w/J. McClelland re: objection extension (.20); tc w/UCC counsel re: same (.50); email exchange w/client re: further calls w/UCC, with IP counsel re: Metromix (.10) | 1.70 |
| 07/30/09 | KP Kansa | T/c's B. Hauserman on InsertCo lease (0.2) | .20 |
| 07/30/09 | JK McClelland | Telephone calls with J. Porter regarding extension of objection deadline for Metromix motion | .20 |
| 07/31/09 | BJ Hauserman | Emails to L. Jacobson re: CBS (0.2); emails to K. Kansa, S. Pater re: WPIX cure amounts (0.3); call with K. Stickles (0.1); Comm site tower lease CAM charges (0.4) | 1.00 |
| 07/31/09 | JE Henderson | Email exchange UCC counsel and client re: follow up on Metromix motion (.20); tc w/D. Kazan and tc w/D. Kazan/S. Karottki re: deal and UCC call (.20); c/c w/UCC IP/bankruptcy counsel & client re: Metromix deal (.90); tc w/client (.30) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/09 | KP Kansa | Email B. Hauserman re: Empire State bldg. lease | .10 |
| 07/31/09 | JP Langdon | Review comments to amendment to Classified Ventures limited liability company agreement | .30 |
| | | **Total Hours** | **257.00** |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042507
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 37.50 | $825.00 | $30,937.50 |
| P Jha | 18.90 | 700.00 | 13,230.00 |
| KP Kansa | 58.80 | 675.00 | 39,690.00 |
| WM Harp | 7.70 | 425.00 | 3,272.50 |
| BJ Hauserman | 69.00 | 425.00 | 29,325.00 |
| SP Mullen | .80 | 425.00 | 340.00 |
| JK McClelland | 30.30 | 425.00 | 12,877.50 |
| JP Langdon | 3.20 | 395.00 | 1,264.00 |
| AL Triggs | 30.70 | 375.00 | 11,512.50 |
| SL Summerfield | .10 | 190.00 | 19.00 |
| **Total Hours and Fees** | **257.00** | | **$142,468.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042509
Client Matter 90795-30420

For professional services rendered and expenses incurred through July
31, 2009 re Vendor Issues

Fees                                                                       $8,652.50

**Total Due This Bill**                                                    **$8,652.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042509
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/09 | JK McClelland | Emails with K. Mills regarding vendor issue (0.1); email to R. Mariella regarding same (0.2) | .30 |
| 07/06/09 | JK McClelland | Telephone call with K. Mills regarding vendor issues | .20 |
| 07/13/09 | JK McClelland | Telephone call with S. Karottki regarding vendor issues | .20 |
| 07/14/09 | JK McClelland | Telephone call with R. Mariella regarding vendor set-off (0.1); telephone call with K. Mills regarding same (0.1); revise letter responding to set-off demand and send to R. Mariella (0.2) | .40 |
| 07/14/09 | KS Mills | Attention to and correspondence regarding issues outstanding with respect to certain vendors | .40 |
| 07/17/09 | KS Mills | Review of materials relevant to issue outstanding with respect to certain vendor (.4) and t/call with opposing counsel re: same (.2) | .60 |
| 07/22/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors and attention to resolution of same | 1.50 |
| 07/23/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (.4); research relevant to determining best course of action in respect of certain issues regarding same (2.8) | 3.20 |
| 07/24/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (.6); various correspondence /telephone calls regarding resolution of same (.9) | 1.50 |
| 07/27/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (.5); various correspondence /telephone calls regarding resolution of same (1.5) | 2.00 |
| 07/28/09 | KS Mills | Various telephone calls/correspondence regarding issues outstanding with respect to certain vendors (2.0); Research/review/analysis various correspondence /telephone calls regarding resolution of same (2.5) | 4.50 |
| 07/29/09 | KS Mills | Various telephone calls/correspondence regarding issues outstanding with respect to certain vendors (1.0); Review of various materials relevant to same (.8) | 1.80 |
| 07/31/09 | DE Bergeron | Email to R. Stone regarding vendor issues | .10 |

**Total Hours** **16.70**

**SIDLEY AUSTIN** LLP

Invoice Number:  29042509
Tribune Company

RE: Vendor Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | 15.50 | $525.00 | $8,137.50 |
| DE Bergeron | .10 | 475.00 | 47.50 |
| JK McClelland | 1.10 | 425.00 | 467.50 |
| **Total Hours and Fees** | **16.70** | | **$8,652.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

August 25, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042510
Client Matter 90795-30440

For professional services rendered and expenses incurred through July
31, 2009 re DIP Financing/Cash Collateral

Fees                                                                          $260.00

**Total Due This Bill**                                                       **$260.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29042510
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/09 | RJ Lewis | Telephone conferences with K. Lantry re: indemnifications under pre-petition credit agreement | .20 |
| 07/22/09 | RJ Lewis | Correspondence with client re: confidentiality agreements pertaining to credit agreement | .20 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042510
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | .40 | $650.00 | $260.00 |
| **Total Hours and Fees** | **.40** | | **$260.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042511
Client Matter 90795-30450

For professional services rendered and expenses incurred through July
31, 2009 re Insurance Issues

Fees                                                                              $19,393.50

**Total Due This Bill**                                                    **$19,393.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 29042511
Tribune Company

RE: Insurance Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/09 | KT Lantry | Conference call with C. Leeman, J. Shugrue, G. Sack and D. Bralow in preparation for call with insurer (.5); conference call with insurer and Tribune team re: Faggio insurance issues (.4); discuss research involving insurance issue with H. Yang (.6) | 1.50 |
| 07/02/09 | KT Lantry | E-mails with C. Leeman re: letter of credit issue | .20 |
| 07/02/09 | HH Yang | Meet with K. Lantry re insurance, drop down, issue re Faggio (0.6); begin research re: same (0.3) | .90 |
| 07/06/09 | KT Lantry | E-mails with J. Shugrue, C. Leeman, G. Sack and D. Bralow re: insurance correspondence involving Faggio matter | .30 |
| 07/07/09 | KT Lantry | Numerous e-mails and telephone calls with M. Reed, K. Kansa, C. Leeman and K. Mills re: ACE's instructions involving payment of defense attorneys post-petition fees | 1.70 |
| 07/07/09 | HH Yang | Research in insurance litigation, drop down, primary v. excess insurance liability (2.0); research relief from automatic stay (1.0) | 3.00 |
| 07/08/09 | HH Yang | Research and review case law re drop down, umbrella insurance policy, and form policies for Faggio matter | 4.40 |
| 07/09/09 | HH Yang | Research insurance provisions and equitable subrogation for Faggio matter | 1.30 |
| 07/10/09 | HH Yang | Research case law re insolvent insurers rights and duties of primary and excess insurers | 1.00 |
| 07/12/09 | HH Yang | Research insurance secondary materials and case law re excess insurer policy types, duties of primary, excess insurers, drop-down and non-payment of deductibles | 3.00 |
| 07/13/09 | HH Yang | Research and review case law re insurance contract interpretation, duty of good faith and fair dealing between primary and secondary insurers, and secondary insurer drop down (5.0); outline memo re insurance drop down (1.8) | 6.80 |
| 07/14/09 | HH Yang | Analyze caselaw in re insurance dropdown | 1.00 |
| 07/15/09 | HH Yang | Research and analyze cases re insurance drop-down, non-payment of deductibles, and insurance contract interpretation | 5.80 |
| 07/16/09 | HH Yang | Analyze case law on insurance drop-down (1.00); outline issues re: same (1.00); draft memo re: same (1.90) | 3.90 |
| 07/17/09 | HH Yang | Draft memo re insurance issues; research and analyze case law re drop down and nonpayment deductible | 2.30 |
| 07/21/09 | KT Lantry | Review letter from ACE regarding Faggio insurance issue (.3); | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042511
Tribune Company

RE: Insurance Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss insurance research with H. Yang (.2) | |
| 07/21/09 | HH Yang | Meet with K. Lantry re primary / secondary insurance issues (.2); research and analyze case law re insolvency effect on insurance drop down (1.8) | 2.00 |
| 07/22/09 | KT Lantry | Discuss insurance issue with J. Bjork (.2); conference call with J. Shugrue, C. Leeman, D. Bralow and G. Sack re: response to ACE's letter (.6); review and edit letter to ACE, and numerous related e-mails with D. Liebentritt, D. Bralow and P. Walker-Bright (.8); review and edit letter to Judge and e-mails re: same with P. Walker-Bright and D. Bralow (.4); discuss research issue involving insurance with H. Yang (.2) | 2.20 |
| 07/22/09 | HH Yang | Draft memo re insurance drop down (2.2); research case law re bankruptcy insolvency and insurance coverage (1.3); research insurance issues (1.0) | 4.50 |
| 07/23/09 | KT Lantry | Discuss insurance issue research with H. Yang | .20 |
| 07/23/09 | HH Yang | Meet with K. Lantry re insurance memo/research status | .30 |
| 07/27/09 | KP Kansa | T/c C. Leeman re: Gallagher Bassett fees and review materials on same | .20 |
| 07/28/09 | KP Kansa | Email K. Lantry re: workers' comp settlement agreements | .20 |
| 07/28/09 | KT Lantry | Telephone call with counsel for Zurich re: ADR process | .30 |
| 07/28/09 | KT Lantry | Emails with M. Reed re: defense counsel fees | .20 |
| | | **Total Hours** | **47.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042511
Tribune Company

RE: Insurance Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 7.10 | $825.00 | $5,857.50 |
| KP Kansa | .40 | 675.00 | 270.00 |
| HH Yang | 40.20 | 330.00 | 13,266.00 |
| **Total Hours and Fees** | **47.70** | | **$19,393.50** |

# SIDLEY

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042512
Client Matter 90795-30460

For professional services rendered and expenses incurred through July
31, 2009 re Committee-Related Matters

Fees                                                                                              $102,510.50

**Total Due This Bill**                                                                   **$102,510.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | B Krakauer | Prepare for and attend meeting with Unsecured Creditors Committee re: plan of reorganization and other issues | 4.50 |
| 07/01/09 | J Peltz | Discuss document production with D. Eldersveld (0.2); draft memo re: document production (0.2) | .40 |
| 07/02/09 | J Peltz | Teleconference with M. Sweeney, M. Beer, B. Krakauer, D. Kazan, D. Eldersveld, and D. Liebentritt re: document production (0.5); review notes re: document production (0.5); draft and revise summary of document production (4.1) | 5.10 |
| 07/02/09 | MJ Sweeney | Telephone conference with D. Kazan re: committee document production requests (0.5); review status of document production (0.8) | 1.30 |
| 07/06/09 | MN Beer | Discuss committee document production status with J. Peltz (0.5); call with M. Hauser regarding EGI document production and conference call scheduling (0.4); conference call with M. Hauser, M. Sweeney, J. Peltz regarding EGI document production (0.3); review B. Holden documents for privilege (2.7) | 3.90 |
| 07/06/09 | J Peltz | Discuss committee's document requests with M. Beer (0.5); discuss committee's document requests with M. Beer and M. Sweeney (0.3); review and respond to email from M. Beer re: same (0.1) | .90 |
| 07/06/09 | MJ Sweeney | Draft correspondence to Chadbourne re: committee document production requests (1.1); conference call with M. Hauser, M. Beer and J. Peltz re: document requests (0.3); review and analyze document requests to EGI (2.4) | 3.80 |
| 07/07/09 | MN Beer | Review potentially privileged B. Holden documents with M. Sweeney | .60 |
| 07/07/09 | B Krakauer | Call with D. Kazan re: Committee document requests and emails | .70 |
| 07/07/09 | B Krakauer | Call with D. Schiable re: SC issues | .50 |
| 07/07/09 | J Peltz | Review emails from M. Sweeney re: response to committee's request and letter from committee (0.4) | .40 |
| 07/07/09 | MJ Sweeney | E-mails to J. Peltz and D. Kazan regarding document production arrangements | .90 |
| 07/08/09 | JE Henderson | Prepare for and participate in weekly UCC call | .70 |
| 07/08/09 | B Krakauer | Prepare for and participate in call with Chadbourne re: case status and issues | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/09 | KT Lantry | Prepare for and participate in weekly conference call with Committee's counsel | .60 |
| 07/08/09 | J Peltz | Review and respond to email from R. Mariella and D. Eldersveld re: information needed for document review in connection with committee's requests (0.4); review and respond to email from M. Beer document requests received from committee (0.2); draft and revise memo re: review of documents requested by committee (0.9) | 1.50 |
| 07/09/09 | MN Beer | Telephone conference with M. Hauser regarding EGI document production (0.6); emails with J. Peltz regarding discovery issues (0.2) | .80 |
| 07/09/09 | MJ Laval | Conference with J. Peltz re: redacting Board of Directors minutes (.4); redacting Board of Directors minutes (2.2) | 2.60 |
| 07/09/09 | J Peltz | Discuss document collection process in connection with committee's requests with P. Jensen (0.2); review and respond to emails from P. Jensen re: same (0.2); review emails from D. Eldersveld and D. Kazan re: committee's document requests (0.3); review and respond to email from A&M re: document collection process in connection with committee's requests (0.4); discuss production of documents in response to committee's requests with M. Sweeney (0.2); review documents requested by committee (0.5); discuss same with M. Laval (0.4); discuss committee's document requests with M. Beer (0.5); discuss committee's document requests with K. Nakai (0.3) | 3.00 |
| 07/09/09 | MJ Sweeney | Telephone conference with and e-mail to Chadbourne re: document proposal; review documents for production | 2.70 |
| 07/10/09 | MN Beer | Telephone conference with M. Hauser regarding EGI document production (0.3); discussions with J. Peltz regarding discovery issues (0.5) | .80 |
| 07/10/09 | MJ Laval | Conference with J. Peltz regarding redacting Board of Directors minutes (.1); redacting Board of Directors minutes (.7) | .80 |
| 07/10/09 | J Peltz | T/C regarding document collection process in connection with committee requests with A&M and P. Jensen (0.5); t/c regarding document collection process in connection with committee requests with A&M (0.6); review and respond to email from A&M re: document collection in process in connection with committee requests (0.5); discuss documents requested by committee with M. Laval (0.1); review documents requested by committee (2.9); discuss documents requested by committee with M. Sweeney (0.4); review and respond to email from M. Laval, M. Beer, M. Sweeney, and D. Kazan re: | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents requested by committee (0.5) | |
| 07/10/09 | JC Sharer | Office conference with J. Peltz regarding document preservation and collection issues (0.3); telephone conference with J. Peltz regarding same (0.2) | .50 |
| 07/10/09 | MJ Sweeney | Review documents for production (2.6); communications with Chadbourne and third parties' counsel re: documents (0.6) | 3.20 |
| 07/13/09 | J Peltz | Discuss doucment collection process in connection with committee's requests with A&M (1.0); review proposed revisions to document collection procedures (0.6); email D. Eldersveld and D. Kazan re: proposed document collection schedule (0.4); email D. Eldersveld re: proposed document collection process (1.5); review and respond to email from M. Beer re: document collections (0.2); prepare schedule of document collections (0.3) | 4.00 |
| 07/14/09 | B Krakauer | Review documents to be produced to UCC | .90 |
| 07/14/09 | J Peltz | Draft and send email to each custodian re: scheduling document collection (1.4); review and respond to emails from custodians re: scheduling document collections (1.0); prepare and revise document collection schedule (0.8); email D. Eldersveld and D. Kazan re: document collection schedule (0.2); draft email to D. Eldersveld re: document collection procedure (0.4); review and respond to email from P. Jensen re: document collections schedule (0.3); review and respond to email from A&M re: document collection schedule (0.3) | 4.40 |
| 07/14/09 | MJ Sweeney | Telephone conferences and office conferences with J. Peltz, M. Beer re: document production | .50 |
| 07/15/09 | MN Beer | Assist J. Peltz in P. Shanahan document collection at Tribune (4.0); prepare board meeting minutes for redaction (2.0); telephone call with M. Sweeney re: JPM document production (0.4) | 6.40 |
| 07/15/09 | J Peltz | Collect documents from P. Shanahan (4.0); review documents from P. Shanahan (0.3); review and respond to email from custodians re: scheduling document collections (0.9); review and respond to email from A&M re: document collection (0.2); discuss document collections with M. Beer (0.2) | 5.60 |
| 07/15/09 | MJ Sweeney | Respond to JPM document clawback (0.5); telephone conference M. Beer regarding same (0.4) | .90 |
| 07/16/09 | MN Beer | Review JPM documents produced by Davis Polk (0.5); assist J. Peltz in M. Melgarejo and N. Sachs document collection at Tribune (4.0) | 4.50 |
| 07/16/09 | J Peltz | Collect documents from N. Sachs (2.0); collect documents from M. Melgarejo (2.0); review and respond to email from | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | various Company employees re: scheduling times to collect documents related to the Committee's document requests (0.7) | |
| 07/17/09 | KP Kansa | Conference call with creditors' committee on case status and pending matters | .30 |
| 07/17/09 | B Krakauer | Call with Davis Polk re: Steering Committee issues | .90 |
| 07/17/09 | KT Lantry | Participate in weekly conference call with counsel for Creditors Committee re: case administration | .60 |
| 07/17/09 | MJ Sweeney | Office conferences and telephone conferences M. Beer, J. Peltz, B. Krakauer and Tribune personnel re: document production and Chadbourne inquiry | 3.80 |
| 07/18/09 | MJ Sweeney | Review foundation objections (0.3); review documents to be produced to Chadbourne (0.2); review status of document production arrangements (0.1) | .60 |
| 07/20/09 | B Krakauer | T/c with C. Bigelow re: UCC and SC issues | .40 |
| 07/20/09 | B Krakauer | T/c with D. Liebentritt re: UCC issues | .50 |
| 07/20/09 | J Peltz | Discuss document production with D. Eldersveld (0.1); discuss document production with P. Jensen (0.2); discuss document production with A&M (0.2); review and respond to email from B. Litman re: collection of documents (0.1); review and respond to email from M. Sweeney re: document production (0.4); review and respond to email from B. Krakauer re: document production (0.2); discuss matter with M. Sweeney (0.2) | 1.40 |
| 07/20/09 | EI Runnels | Prepare and process discovery data for attorney review | 1.50 |
| 07/20/09 | MJ Sweeney | Telephone conference J. Henderson re: document production status (0.1); review Tribune documents for production (2.7); draft correspondence to Chadbourne regarding same (0.3); e-mail to Navigant counsel re: reports (0.2) | 3.30 |
| 07/21/09 | MN Beer | Office conferences with M. Sweeney and J. Peltz re: document collection | .50 |
| 07/21/09 | B Krakauer | Prepare for and attend meeting with Chadbourne re: UCC and Plan issues | 3.50 |
| 07/21/09 | B Krakauer | Meet with D. Liebentritt re: UCC meeting | .40 |
| 07/21/09 | B Krakauer | Call with D. Schiable re: Steering Committee issues | .50 |
| 07/21/09 | KT Lantry | Email to D. Deutsch re: status of various pending matters | .20 |
| 07/21/09 | K Nakai | Create server space for electronic discovery and set security for attorney review | .50 |
| 07/21/09 | J Peltz | Email to document custodians confirming document collection (0.3); email to M. Sweeney re: status of document collections | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); discuss document collections with M. Beer (0.2); email to D. Eldersveld, D. Kazan, and M. Sweeney re: document collection schedule (0.2); review and respond to email from A&M and E. Runnels re: document collection status (0.3); review and respond to email to S. Kelly re: document collection (0.2); email to B. Rubens re: document review (0.1); discuss document review with E. Runnels (0.1); | |
| 07/21/09 | EI Runnels | Prepare and process discovery data for attorney review | 3.00 |
| 07/21/09 | EI Runnels | Prepare and process discovery data for attorney review | 2.50 |
| 07/21/09 | MJ Sweeney | Review reports on e-mail collection with M. Beer | .20 |
| 07/22/09 | MN Beer | Collect documents from B. Litman, P. Jensen, J. Rodden, S. Kelly (8.0); meet with J. Peltz to discuss collection (0.2); draft memo detailing efforts to collect documents belonging to former Tribune employees (0.9); begin hard copy document index (0.8) | 9.90 |
| 07/22/09 | B Krakauer | Review materials re:production of documents to Chadbourne | 1.30 |
| 07/22/09 | J Peltz | Email E. Runnels and A&M re: status of document review (0.2); discuss document collection with M. Beer (0.2); discuss document review with M. Sweeney and B. Krakauer (0.2); discuss document review with M. Sweeney (0.1); discuss document review with E. Runnels (0.1); review and respond to email from M. Beer and D. Eldersveld re: document collection (0.3); prepare memo re: document review (2.5) | 3.60 |
| 07/22/09 | MJ Sweeney | Seek clarification from Chadbourne on document request | .30 |
| 07/23/09 | MN Beer | Discuss document collection with J. Peltz, N. Rothrock (0.8); telephone conferences with Tribune re: document collection and efforts to collect documents of former employees (1.3) | 2.10 |
| 07/23/09 | J Peltz | Prepare to collect emails (0.3); meet with D. Kazan and collect emails in connection with UCC requests (2.5); t/c with D. Eldersveld, D. Kazan, M. Sweeney, and M. Beer re: status of document production (1.0); t/c with M. Sweeney, M. Beer, and R. Lewis re: LBO transaction in connection with response to UCC document requests (0.3); meet with D. Eldersveld and collect emails in connection with UCC requests (2.4); meet with J. Rodden and D. Eldersveld re: document collection (0.3); meet with G. Mazzaferri and collect emails in connection with UCC requests (2.0); discuss status of email collection with M. Sweeney (0.3); discuss status of email collection with M. Sweeney and B. Krakauer (0.2) | 9.30 |
| 07/23/09 | EI Runnels | Correspondence and phone calls with A&M re: new native file review database for document review | 1.50 |
| 07/23/09 | C Stavropoulos | Prepare and process discovery data for attorney review | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/23/09 | MJ Sweeney | Conference call with client regarding document production (1.0); telephone conference R. Lewis regarding financing documents (0.3); office conference M. Beer re: same (0.2); office conference J. Peltz regarding document collection (0.3); assist with document collection (2.0); telephone conference B. Krakauer (0.2) | 4.00 |
| 07/24/09 | SH Katz | Call with J. Peltz regarding Tribune leveraged ESOP transactions overview in connection with document production to committee | .70 |
| 07/24/09 | B Krakauer | Review materials re: Chadbourne documents requests | .80 |
| 07/24/09 | J Peltz | Meet with C. Bigelow and collect emails in connection with UCC requests (3.5); discuss collection of emails in connection with UCC requests with D. Eldersveld (0.4); discuss collection of emails in connection with UCC requests with A&M (0.6); discuss status of document collection in connection with UCC requests with M. Sweeney (0.6); review and respond to email from M. Beer re: status of document production (0.3); review and respond to email from S. Katz re: LBO transaction in connection with response to UCC document requests (0.4); t/c with S. Katz re: LBO transaction in connection with response to UCC document requests (0.7); review and respond to email from C. Bigelow re: collection emails in connection with UCC requests (0.2); review email from E. Runnels and A&M re: status of document production (0.3) | 7.00 |
| 07/24/09 | EI Runnels | Correspondence with J. Peltz and A&M re: pending document review | .50 |
| 07/24/09 | MJ Sweeney | Telephone conference third party counsel re: documents (0.6); office conference J. Peltz re: collection, review and production (0.6); telephone conference Schwinger re: scope of production (0.4); review documents (2.5); inquiry to B. Krakauer re: production (0.2) | 4.30 |
| 07/25/09 | B Krakauer | Call with counsel to Steering Committee re: pending case issues | .70 |
| 07/25/09 | MJ Sweeney | Prepare chart regarding document production and pending requests | .70 |
| 07/26/09 | EI Runnels | Prepare and process discovery data for attorney review | 4.00 |
| 07/27/09 | J Peltz | Review and respond to emails from M. Beer and N. Rothrock re: email collection in response to UCC request (0.4); review and respond to email from J. Rodden and C. Bigelow re: email collection in response to UCC request (0.3); email re: scheduling teleconferences with M. Sweeney, B. Krakauer, D. Eldersveld, D. Liebentritt, D. Kazan, and C. Bigelow (0.3); prepare guide for use in connection with review of emails in | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | response to UCC request (1.2); discuss status of responses to UCC requests with M. Sweeney (0.2); review and comment on draft letter re: status of responses to UCC requests (0.3) | |
| 07/27/09 | EI Runnels | Prepare and process discovery data for attorney review | 2.50 |
| 07/27/09 | MJ Sweeney | Draft and send letter to Chadbourne re: document production (0.9); telephone conference B. Krakauer, J. Bendernagel re: document production (0.3); assist with document production (2.2) | 3.40 |
| 07/28/09 | B Krakauer | Call with Sassower re: Warner Brothers issues | .30 |
| 07/28/09 | B Krakauer | Call with H. Seife re: Committee issues | .40 |
| 07/28/09 | B Krakauer | Prepare for and attend meeting with Steering Committee counsels re: plan issues | 3.50 |
| 07/28/09 | KT Lantry | Emails with J. McClelland re: review of Committee expenses | .20 |
| 07/28/09 | KT Lantry | Review discovery demand and proposed confidentiality agreement involving bondholder and emails and discussions re: same with B. Krakauer and J. Boelter | .60 |
| 07/28/09 | J Peltz | Meet with C. Bigelow to collect email in response to UCC request (2.5); meet with J. Rodden to collect email in response to UCC request (1.5); discuss status of email collection in response to UCC request with N. Rothrock (0.3); review and respond to emails from M. Beer and N. Rothrock re: email collection in response to UCC request (0.4); prepare for teleconferences with M. Sweeney, B. Krakauer, D. Eldersveld, D. Liebentritt, D. Kazan, and C. Bigelow (0.5); prepare guide for use in connection with review of emails in response to UCC request (0.7) | 5.90 |
| 07/28/09 | EI Runnels | Correspondence with A&M re: chronological order searches of discovery data | .50 |
| 07/28/09 | MJ Sweeney | E-mail to J. Bendernagel re: document production (0.3); review and perform pending document production tasks (1.7) | 2.00 |
| 07/29/09 | MN Beer | Collect documents from D. Eldersveld, J. Rodden (2.8); discuss document collection with M. Pascarella at Tribune (0.5) | 3.30 |
| 07/29/09 | JE Henderson | Participate in weekly call w/UCC counsel | .50 |
| 07/29/09 | B Krakauer | Call with D. Kazan re: email review requested by Creditors Committee | .50 |
| 07/29/09 | B Krakauer | Prepare for and attend weekly call with Chadbourne re: case issues | .80 |
| 07/29/09 | KT Lantry | Participate in weekly conference call with Chadbourne attorneys and Sidley team re: pending issues in case | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/09 | J Peltz | Review documents in connection with committee's document requests (1.2); discuss review of documents in connection with committee's document requests with M. Laval (0.1); discuss review of documents in connection with committee's document requests with M. Laval (0.4); discuss LBO transaction with S. Katz in connection with response to committee's document requests (1.3); prepare for conference call with M. Sweeney and B. Krakauer re: status of document production in connection with committee's document requests (0.3); conference call with M. Sweeney and B. Krakauer re: status of document production in connection with committee's document requests (0.9) | 4.20 |
| 07/29/09 | MJ Sweeney | Telephone conference J. Peltz and B. Krakauer re: document production processes (0.9); arrange data room access (1.0) | 1.90 |
| 07/30/09 | B Krakauer | Call with D. LeMay re: exclusivity extension | .20 |
| 07/30/09 | B Krakauer | Call with H. Seife re: Committee plan issues | .40 |
| 07/30/09 | J Peltz | Prepare to discuss LBO transaction with L. Barden in connection with committee's requests (0.3); discuss LBO transaction with L. Barden and M. Sweeney in connection with committee's requests (1.2); review and respond to email from M. Sweeney re: status of document production in connection with committee's document requests (0.2) | 1.70 |
| 07/30/09 | MJ Sweeney | Office conference L. Barden and J. Peltz re: document production | 1.20 |
| 07/31/09 | EI Runnels | Correspondence with A&M re: pending discovery data collection for additional custodians | .50 |

**Total Hours**       **194.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 29042512
Tribune Company

RE: Committee-Related Matters

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 22.50 | $900.00 | $20,250.00 |
| JE Henderson | 1.20 | 825.00 | 990.00 |
| KT Lantry | 2.70 | 825.00 | 2,227.50 |
| MJ Sweeney | 39.00 | 685.00 | 26,715.00 |
| KP Kansa | .30 | 675.00 | 202.50 |
| JC Sharer | .50 | 630.00 | 315.00 |
| SH Katz | .70 | 515.00 | 360.50 |
| J Peltz | 72.80 | 495.00 | 36,036.00 |
| MJ Laval | 3.40 | 355.00 | 1,207.00 |
| MN Beer | 32.80 | 315.00 | 10,332.00 |
| K Nakai | .50 | 265.00 | 132.50 |
| EI Runnels | 16.50 | 210.00 | 3,465.00 |
| C Stavropoulos | 1.50 | 185.00 | 277.50 |
| **Total Hours and Fees** | **194.40** | | **$102,510.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042513
Client Matter 90795-30470

For professional services rendered and expenses incurred through July
31, 2009 re Litigated Matters

Fees                                                                                  $206,886.00

**Total Due This Bill**                                                          **$206,886.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | GV Demo | Draft email memo on appellate review under 28 U.S.C. sec. 158(a), (d) for Beatty matter | 3.40 |
| 07/01/09 | GV Demo | Draft cover letters for courtesy copy of subpoenas in Beatty matter | 1.20 |
| 07/01/09 | GV Demo | Compile and serve subpoenas on J. Bacon and Turner Classic Movies in Beatty matter | 1.70 |
| 07/01/09 | MP Doss | Telephone conference with Sal Karottki, Brendan Healey, and J. Henderson on recent order and discovery issues in Beatty adversary proceeding (1.7); telephone calls with local counsel regarding discovery and upcoming hearings (0.4); review court order and discovery materials (0.4); emails with Beatty counsel on discovery issues (0.6); edit discovery subpoenas and deposition notices (0.7); draft cover letters for discovery (0.5); emails to client on discovery (0.3); telephone calls with client regarding discovery (0.5) | 5.10 |
| 07/01/09 | JE Henderson | Tc w/M. Doss and w/client re: Beatty strategy and discovery issues (1.70); review emails re: Beatty discovery (.20); review results of diligence re: prejudice/financial issues (.30); conf w/G. Demo re: same (.40); tc w/Delaware counsel re: Gutman hearing (.20) | 2.80 |
| 07/01/09 | JK McClelland | Emails with K. Kansa regarding objection to Enterprise motion in state court (0.1); email to P. Garvey regarding same (0.1); draft order denying Clement's motion to lift stay and send to K. Stickles (0.3); review certification of counsel and telephone call with K. Stickles regarding same (0.2) | .70 |
| 07/01/09 | M Such | Download documents filed in Beatty adversary proceedings recently (0.4); update index of pleadings and organize pleadings in file (0.5); enter deadlines in calendar (0.6); email to attorney M. Doss regarding deadlines (0.2) | 1.70 |
| 07/01/09 | AL Triggs | Review research by S. Yelderman re:  expert witnesses in the field of television and film for Beatty matter | .50 |
| 07/02/09 | GV Demo | Confirm service of Subpoenas on TCM and Jeff Bacon | .30 |
| 07/02/09 | MP Doss | Review expert materials in Beatty adversary (0.6); telephone conference with J. Henderson regarding same (0.3); draft deposition notice for Warren Beatty (0.4); emails with local counsel on discovery and deposition notice (0.4); review legal research on appeal of bankruptcy court decisions (0.6); review materials on television special and principal photography (1.0) | 3.30 |
| 07/02/09 | JE Henderson | Tc w/Delaware counsel and review Clement order (.20); tc | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/M. Doss re: Beatty discovery issues (.30); conf w/A. Leff re: same (.30); review emails re: Beatty discovery and email G. Demo (.10); review depo notice (.10) | |
| 07/02/09 | GS Neal | Review Gutman lift stay order and confer with FL counsel re order and status of mediator suggestion | .60 |
| 07/03/09 | JE Henderson | Email exchange w/M. Doss re: Beatty depo | .10 |
| 07/06/09 | GV Demo | Draft declaration in support of responses to Beatty motions | 3.50 |
| 07/06/09 | MP Doss | Telephone call with local counsel on Beatty discovery (0.3); emails regarding Beatty deposition and notice (0.3) | .60 |
| 07/06/09 | EG Hoffman | Schultz: Research case law concerning inapplicability of newly-asserted Whistleblower Protection Act claim | .80 |
| 07/06/09 | KP Kansa | Review Sack letter re: personal injury claim | .20 |
| 07/06/09 | B Krakauer | Prepare comfort order motion re: Neil litigation | 1.50 |
| 07/06/09 | KT Lantry | E-mails with G. Neal re: Gutman mediation order (.2); e-mails with client re: developments in Neuman litigation (.2) | .40 |
| 07/06/09 | KT Lantry | Voicemail and e-mail from M. Reed re: defense counsel involving pre-petition litigation | .20 |
| 07/06/09 | JK McClelland | Prepare for and appear in state court hearing regarding Enterprise motion to lift bankruptcy stay for filing counterclaim (1.5); revise motion to advance defense costs in Neil litigation and forward same to B. Krakauer (0.1) | 1.60 |
| 07/06/09 | GS Neal | Confer with FL counsel re revised Gutman order and mediation issues | .40 |
| 07/06/09 | M Such | Review 2005 file regarding information regarding depositions taken (0.2); review summary judgment motion regarding reference to testimony (0.2) | .40 |
| 07/07/09 | GV Demo | Follow up with J. Bacon on subpoena in TMS/Beatty | .70 |
| 07/07/09 | GV Demo | Revise declaration of M. Parks in TMS/Beatty | 1.80 |
| 07/07/09 | MP Doss | Telephone call with Brendan Healey on Beatty discovery issues and plan (0.3); email local counsel on Beatty discovery (0.2); email Beatty counsel on production and depositions (0.3); telephone call with G. Demo on discovery (0.2); emails with Skadden regarding depositions (0.4); review motions regarding videotaped depositions (0.5); draft outline for Beatty deposition (0.3); edit declarations for lift stay motion (0.8) | 3.00 |
| 07/07/09 | C Fonstein | Conference with E. Hoffman regarding Schultz reply (0.1); review 56.1 statement (0.1) | .20 |
| 07/07/09 | JE Henderson | Review/respond to email exchanges re: prep for 7/28 hearing in | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Beatty (.20); review emails re: depos/discovery (.30) | |
| 07/07/09 | M Such | Review Beatty summary judgment documents field in 2005 matter to identify exhibits and declarations referenced (.4); review docket sheets to identify declarations filed in 2005 matter (.4); draft emails to attorneys M. Doss and G. Demo regarding findings (.5) | 1.30 |
| 07/08/09 | GV Demo | Draft declaration and compile exhibits for submission in Beatty adversary proceeding | 1.20 |
| 07/08/09 | MP Doss | Meeting with G. Demo regarding Tracy valuation (0.3); draft and edit declarations on Tracy value and 2005 litigation (1.5); emails to J. Henderson on research for declaration (0.4); emails to A. Leff on prospective experts (0.5); emails to J. Henderson on Bacon deposition (0.3); review film valuation materials (0.4) | 3.40 |
| 07/08/09 | JE Henderson | Review/respond to emails re: Beatty discovery, client declaration and research re: same | .30 |
| 07/08/09 | EG Hoffman | Draft reply brief on Schultz summary judgment motion; research case law in support of same | 4.20 |
| 07/08/09 | KT Lantry | Emails to client re: Faggio mediation | .20 |
| 07/08/09 | JK McClelland | Office conference with B. Krakauer regarding motion to extend insurance defense costs in Neil litigation (0.1); revise motion (1.4) | 1.50 |
| 07/08/09 | M Such | Gather documents to be attached as exhibits to declaration of Michael Parks in Support of Motion to Dismiss (1.0); prepare electronic version of exhibits (1.1); office conference with G. Demo regarding exhibits (0.3) | 2.40 |
| 07/09/09 | GV Demo | Telephone call to deposition service re: Beatty depositions | .60 |
| 07/09/09 | MP Doss | Draft and edit declarations on 2005 litigation and Tracy valuation (5.8); telephone calls with B. Healey on declarations and discovery (0.6); telephone conference with S. Tippie and B. Healey regarding Beatty discovery and 2005 litigation (0.8); notes to file on Steve Tippie information (0.3); emails to A. Leff on prospective experts (0.3) | 7.80 |
| 07/09/09 | JE Henderson | Review emails from M. Doss re: Beatty depos, discovery (0.1); review emails from G. Demo re: further factual diligence (0.1) | .20 |
| 07/09/09 | EG Hoffman | Draft reply brief for Schultz summary judgment | 2.20 |
| 07/09/09 | KT Lantry | Review Faggio mediation memo and e-mails re: same (.6); e-mails with G. Neal re: Gutman relief from stay order (.1) | .70 |
| 07/09/09 | JK McClelland | Review comments to Neil motion to advance insurance from J. Shugrue (0.1); telephone call with B. Krakauer regarding same | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); telephone call (VM) to D. Sondgeroth regarding same (0.1); revise motion to advance insurance (1.5) | |
| 07/09/09 | GS Neal | Confer with FL counsel re timing and selection of mediators in Gutman matter (.4); confer with J. Cornell and K. Stickles re form of lift stay order (.3) | .70 |
| 07/09/09 | M Such | Assist M. Doss in gathering documents in preparation of drafting of declaration of M. Parks for Beatty matter | .40 |
| 07/09/09 | AL Triggs | Meeting with S. Yelderman to discuss research regarding Beatty's contract | .20 |
| 07/10/09 | GV Demo | Read case concerning valuation of superhero movie rights | .40 |
| 07/10/09 | MP Doss | Draft and edit declarations on Tracy valuation and 2005 litigation (4.7); emails on draft declarations (0.3); meetings with M. Such on declaration exhibits (0.3); telephone calls with Brendan Healey on declarations and discovery (0.4); email to Michael Parks on declaration (0.2); review recent decision on licensing value (0.5); email on depositions of Beatty and Bacon (0.4) | 6.80 |
| 07/10/09 | C Fonstein | Conference with E. Hoffman regarding Schultz summary judgment reply and separate statement | .10 |
| 07/10/09 | JE Henderson | Review emails from M. Doss re: Beatty declaration | .20 |
| 07/10/09 | EG Hoffman | Draft reply brief for Schultz summary judgment | 3.30 |
| 07/10/09 | JK McClelland | Emails with K. Stickles regarding Clement order (0.1); follow up calls with K. Stickles regarding same (0.2) | .30 |
| 07/10/09 | M Such | Organize workcopies of Beatty discovery documents (.4); review declaration of M. Parks regarding exhibits (.4); forward exhibits to M. Doss (.2); research regarding decision Siegel v. Warner Brothers filed in C.D. Cal. (.5); review article regarding matter received from M. Doss (.3) | 1.80 |
| 07/10/09 | AL Triggs | Research regarding upcoming deposition of Beatty | 2.90 |
| 07/12/09 | GV Demo | Docket research regarding Superman litigation for Beatty matter | 3.10 |
| 07/12/09 | MP Doss | Edit declarations for Beatty lift stay motion (1.0); review Beatty discovery materials (0.5) | 1.50 |
| 07/13/09 | GV Demo | File proof of service for Beatty subpoenas | .40 |
| 07/13/09 | GV Demo | Convo with M. Doss regarding proof of service for Beatty subpoenas and follow up with TCM | .10 |
| 07/13/09 | MP Doss | Telephone call with Michael Parks on Beatty declaration (0.4); Edit declarations on 2005 litigation and Tracy valuation (1.8); telephone call with Brendan Healey on declarations (0.3); | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting with A. Leff on discovery and Beatty deposition preparation (0.2); email J. Henderson on discovery depositions (0.3) | |
| 07/13/09 | JE Henderson | Review emails from M. Doss and B. Healy re: Beatty declaration and re: potential expert (.40); review/respond to emails from Delaware counsel re: Clement order (.20) | .60 |
| 07/13/09 | RW Hirth | Telephone call w/J. Giaimo re Furnell settlement negotiations (.20); correspondence w/D. Bralow re status (.10) | .30 |
| 07/13/09 | EG Hoffman | Draft reply for Schultz summary judgment | 2.50 |
| 07/13/09 | JK McClelland | Email with K. Stickles regarding form of order for Clement motion in light of opposing counsel's comments (0.2); revise and re-circulate form of order to counsel (0.1) | .30 |
| 07/13/09 | GS Neal | Confer with K. Stickles and J. Cornell on Gutman order and review and revise same | .50 |
| 07/13/09 | AL Triggs | Meeting with S. Yelderman to discuss research regarding Beatty declaration | .40 |
| 07/14/09 | GV Demo | Review documents pertaining to Outlaw Agreement and send to M. Doss for Beatty matters | .20 |
| 07/14/09 | GV Demo | Research and review case law on Wasting Asset for Beatty matter | 1.80 |
| 07/14/09 | MP Doss | Edit declarations on 2005 litigation and Tracy valuation (2.5); emails to A. Leff on legal research lay opinion testimony (0.5); telephone calls with local counsel on declarations (0.4); meetings with M. Such on declarations and exhibits (0.5).review legal research (0.6); emails with Beatty counsel on discovery and declarations (0.4) | 4.90 |
| 07/14/09 | C Fonstein | Revise Schultz Summary Judgment motion | 1.20 |
| 07/14/09 | C Fonstein | Review Schultz opposition | .60 |
| 07/14/09 | JE Henderson | Tc w/M. Doss regarding Beatty declarations (.30); review emails from M. Doss re: declarations (.20); review email exchange w/Delaware counsel re: Clement lift stay order (.10); review emails re: committee 2004 motion and email B. Krakauer re: same (.20) | .80 |
| 07/14/09 | EG Hoffman | Draft reply brief for Schultz summary judgment | 1.80 |
| 07/14/09 | B Krakauer | Review motion for comfort order re: Neil litigation and related policies | 1.30 |
| 07/14/09 | JK McClelland | Email to K. Stickles regarding form of order for Clement motion (0.1); discussion with K. Kansa regarding response to Knight cert petition (0.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/09 | GS Neal | Confer with J. Cornell re form of order for Gutman matter and review same (.3); confer with FL counsel re order (.2) | .50 |
| 07/14/09 | M Such | Review exhibits to Declaration of Michael Parks and review declaration (.8); organize declaration and exhibits (.7); draft email to K. Stickles regarding original declaration (.2); draft letter to B. Healey forwarding copies of declaration (.4); draft letter to K. Stickles forwarding original declaration for filing and copy (.3); gather exhibits referenced in declaration of Mr. Tippie (.9) | 3.30 |
| 07/14/09 | AL Triggs | Research re: potential witness for Beatty matter | 2.10 |
| 07/14/09 | AL Triggs | Draft email to M. Doss discussing research re: potential witness for Beatty matter | .70 |
| 07/15/09 | MP Doss | Telephone calls with local counsel on upcoming hearing and declarations (0.5); edit declarations for lift stay hearing (1.0); review Beatty production documents (1.5); telephone calls regarding proposed experts (0.4); telephone call with J. Henderson regarding same (0.3); draft letter to Beatty counsel regarding same(0.5); telephone call with A. Leff on document review (0.4); telephone call with B. Healey regarding preparation for hearing (0.4); review motions on lift stay and dismissal and supporting legal research (1.0) | 6.00 |
| 07/15/09 | JE Henderson | Conf w/K. Kansa re: lease dispute (.10); review emails w/client/Sidley re: Beatty discovery and disputes re: same (.30); review proposed draft declaration and email w/M. Doss re: same (.30); tc w/M. Doss re: declaration (.30) | 1.00 |
| 07/15/09 | KT Lantry | Discuss preparations for hearing re: Gutman mediation with G. Neal (.2); telephone call with C. Leeman re: insurers issue involving Gutman mediation (.2) | .40 |
| 07/15/09 | M Such | Review DVD received in response to document production request (.8); arrange to have DVD duplicated for counsel at Tribune and team members (.4); arrange to have documents received in response to production request duplicated and forward to attorney A. Leff for review (.4); draft letter to B. Healey forwarding materials (.5); enter and forward new dates to counsel at Tribune and team members (.6) | 2.70 |
| 07/15/09 | AL Triggs | Review documents produced by Beatty | 1.90 |
| 07/15/09 | AL Triggs | Draft email to M. Doss re document review | .20 |
| 07/16/09 | MP Doss | Edit declarations for Beatty lift stay hearing (2.0); review Beatty production documents (1.0); telephone calls with Brendan Healey and Sal Karottki on declarations (1.0); emails with local counsel regarding hearing (0.5); prepare for hearing and depositions (1.7) | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/09 | MC Fischer | {Neuman v. Goldstone} Review correspondence between Neuman and Goldstone attorneys regarding case status | .20 |
| 07/16/09 | JE Henderson | Several tcs w/M. Doss regarding preparation for Beatty hearing and depositions (.40); email exchanges w/M. Doss/client regardng same (.20); c/c w/M. Doss/client re: Beatty discovery disputes (.80). | 1.40 |
| 07/16/09 | KT Lantry | E-mails with M. Fischer re: Neuman litigation (.2); e-mails scheduling call re: Gutman mediation (.2) | .40 |
| 07/16/09 | GS Neal | Prepare for and attend status conference on Gutman lift stay and confer with FL counsel re same | 1.10 |
| 07/16/09 | M Such | Telephone conversations with court reporter in Los Angeles regarding depositions to be taken of Messrs. Beatty and Bacon (.4); schedule court reporter and videographer for depositions on July 23 and July 24 (.7); review documents produced by Warren Beatty and draft index of documents (1.6); emails to attorney M. Doss regarding document review and scheduling off depositions (.5); prepare electronic version of exhibits to Stephen Tippie's declaration (.6); forward exhibits to Kate Stickles (.2) | 4.00 |
| 07/16/09 | AL Triggs | Review documents produced by Beatty | .80 |
| 07/16/09 | AL Triggs | Draft email to M. Doss re Beatty document review | .20 |
| 07/16/09 | AL Triggs | Research re:  Beatty's emergency motion to quash deposition | 4.70 |
| 07/17/09 | MP Doss | Telephone calls with Brendan Healey and Sal Karottki on Beatty declarations and upcoming discovery (1.2); draft and edit response on objection to videotape deposition (2.0); edit Tippie declaration (0.8); meetings with A. Leff on Beatty production documents (0.7); review Beatty production (1.0); draft and edit letter to Beatty counsel regarding production and confidentiality (0.5); emails and telephone calls with local counsel on objection to videotape depositions and discovery (0.7) | 6.90 |
| 07/17/09 | JE Henderson | Review Beatty pleadings (.30); conf w/K. Kansa re: hearing results (.20) | .50 |
| 07/17/09 | EG Hoffman | Draft reply on Schultz summary judgment | 1.60 |
| 07/17/09 | M Such | Review and organize documents produced by Warren Beatty (2.4); update list describing documents produced (1.1); prepare documents for review by attorney (.9) | 4.40 |
| 07/17/09 | AL Triggs | Review documents produced by Beatty | 2.50 |
| 07/17/09 | AL Triggs | Review video of "Dick Tracy Special" | .60 |
| 07/17/09 | AL Triggs | Research re: Beattys emergency motion to quash deposition | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/18/09 | MP Doss | Draft and edit letter to Beatty counsel regarding document production and confidentiality (1.2); email to Beatty counsel on discovery (0.3); review research on videotaped depositions and regarding lay opinion testimony (0.8) | 2.30 |
| 07/19/09 | GV Demo | View Dick Tracy Television "Special" for discovery | .40 |
| 07/19/09 | MP Doss | Draft outline for Warren Beatty deposition (1.5); review Beatty document production and related materials (1.8) | 3.30 |
| 07/19/09 | KP Kansa | Emails to B. Krakauer re: McCormick 2004 issues | .20 |
| 07/19/09 | B Krakauer | Review and comment upon motion for comfort order re: Neil litigation | .90 |
| 07/20/09 | GV Demo | Read and respond to objections to subpoena by TCM (0.2); conversation with M. Doss regarding subpoena objections (0.3); calling opposing counsel concerning objections to TCM subpoena (0.3) | .80 |
| 07/20/09 | MP Doss | Telephone call with J. Henderson on Beatty discovery and upcoming hearing (0.7); meetings with M. Such regarding deposition and exhibits (0.4); telephone calls with A. Leff on Beatty documents (0.4); review Beatty production documents (2.5); draft and edit outline for Beatty deposition (3.0); telephone call with local counsel on videotape hearing (0.3); telephone call with G. Demo on TCM discovery objections (0.3) | 7.60 |
| 07/20/09 | JE Henderson | Tc w/M. Doss re: Beatty deposition, declaration and re: merits (.70); review response to motion to quash (.20); review motion to quash (.20); review correspondence/revised draft declaration (.20); initial review 85/88 contracts (.20); conf w/G. Demo re: same (.10) | 1.60 |
| 07/20/09 | KT Lantry | Telephone call and e-mails with A. Lipson and J. McClelland re: Sindland litigation (.4); draft stipulation for relief from stay for Sindland matter (.9) | 1.30 |
| 07/20/09 | KT Lantry | Outline ADR issues and process (.4); e-mail documents to S. Karottki re: ADR process with explanations (.3); review and edit ADR questionnaire and discuss changes to same with A. Simonds (.4); telephone call with S. Karottki re: ADR process and documents (.6) | 1.70 |
| 07/20/09 | JK McClelland | Conference call with B. Krakauer and L. Fine re: motion to advance insurance defense costs in Neil litigation (0.2); telephone call with J. Shugrue re: same and coverage issues (0.2); revise motion to advance insurance defense costs with comments from L. Fine and J. Shugrue (1.1); forward exhibits to motion to L. Fine (0.1); review insurance policy provisions for motion (0.2); prepare clean and blackline of motion and | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | send to L. Fine (0.2); emails with J. Jackson re: response to cert petition filed in Knight v. Tribune (0.1) | |
| 07/20/09 | M Such | Review and compile documents for attorney in preparation for deposition of W. Beatty (4.2); organize documents for review by attorney M. Doss (1.1); telephone conversations with attorney A. Leff regarding review (.4); compile documents for attorney J. Henderson (1.1); research regarding agreements produced and other versions of agreements (2.1) | 8.90 |
| 07/20/09 | AL Triggs | Review documents produced by Beatty | 8.40 |
| 07/20/09 | AL Triggs | Review Turner Classic Movies objection to Tribune Media Services discovery requests | .20 |
| 07/21/09 | GV Demo | Email J. Lamberth at Troutman regarding objections to Subpoena of TCM | .30 |
| 07/21/09 | MP Doss | Telephone conference with S. Karottki and B. Healey regarding discovery and upcoming hearing (0.7); prepare for and attend hearing on videotape testimony (1.5); telephone calls with Beatty counsel regarding discovery (0.4); telephone calls with B. Healey on discovery (0.5); prepare for and outline depositions of Beatty and Bacon (2.4); review relevant discovery documents (1.5); edit declaration of S. Tippie (0.4); telephone calls with local counsel regarding orders (0.5); telephone call with J. Henderson regarding outcome of hearing and next steps (0.3) | 8.20 |
| 07/21/09 | JE Henderson | Tcs w/M. Doss re: deposition, declarations and re: hearing on motion to quash (.40); review emails re: same (.20); review revised declaration (.30); review emails re: filing of Clement order (.10) | 1.00 |
| 07/21/09 | RW Hirth | Review draft Schultz summary judgment reply brief (.30) | .30 |
| 07/21/09 | EG Hoffman | Revise Schultz reply brief based on C. Fonstein's comments | .70 |
| 07/21/09 | JK McClelland | Review emails from K. Lantry and A. Lipson regarding employment discrimination suit filed postpetition (0.2); review claims register and schedule for records relating to claim (0.3); email to Epiq regarding confirmation of all notices sent to plaintiff since commencement (0.2); follow up email regarding same to K. Lantry (0.1); telephone call with K. Lantry regarding response to plaintiff's counsel (0.3); research treatment of plaintiff's prepetition claims and postpetition claims in the litigation (1.8); draft memo to A. Lipson summarizing same (0.8) | 3.70 |
| 07/21/09 | RA Ransom | Review Beatty video (.8); review cases regarding comic strips, protectability of characters (.7) | 1.50 |
| 07/21/09 | D Rogers | Research regarding Hasbro article for A Leff | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/09 | M Such | Gather and organize materials for deposition of W. Beatty (1.9); telephone conversations with S. Seltzer at Merrill regarding videotaping of deposition (.4); prepare work binders of materials for M. Doss, J. Henderson (1.4); compile and review materials regarding J. Bacon in preparation for deposition (.9) | 4.60 |
| 07/21/09 | AL Triggs | Review documents produced by Beatty | 4.20 |
| 07/22/09 | JF Bendernagel | Review of material regarding potential fraudulent conveyance claims | 1.00 |
| 07/22/09 | GV Demo | Conversation with M. Such regarding deposition notices | .10 |
| 07/22/09 | GV Demo | Conversation with M. Doss regarding tagging of deposition videos (0.1); Conversation with Merrill regarding deposition videos (0.1); conversation with M. Doss regarding same (0.2) | .40 |
| 07/22/09 | GV Demo | Draft objection letter to requested discovery | 1.30 |
| 07/22/09 | GV Demo | Email opposing counsel regarding stipulated protective order | .40 |
| 07/22/09 | GV Demo | Conversation with I. Fredericks regarding stipulated protective order | 1.00 |
| 07/22/09 | GV Demo | Conversation with M. Doss concerning stipulated protective order | .20 |
| 07/22/09 | MP Doss | Edit and review stipulation on videotape testimony (0.7); emails and meeting on videotape stipulation (0.6); prepare for deposition of Warren Beatty (5.2); review Beatty exhibits (1.0); emails on Steve Tippie declaration (0.5) | 8.00 |
| 07/22/09 | JE Henderson | Review Beatty documents/pleadings re: dep preparation (1.20); email exchange w/M. Doss (.10) | 1.30 |
| 07/22/09 | KT Lantry | E-mails re: scheduling conference call re: Gutman mediation and timing of mediation | .20 |
| 07/22/09 | JK McClelland | Emails with A. Lipson regarding employment discrimination suit (0.4); telephone call with K. Lantry regarding response to plaintiff's counsel (0.2); research continuing violation theory as to postpetition allegations (2.2); revise memo to A. Lipson summarizing treatment of pre and postpetition claims in complaint (0.3) | 3.10 |
| 07/22/09 | M Such | Telephone conversations with S. Seltzer at Merrill regarding marking of each frame of deposition video of W. Beatty (.8); emails with M. Brown regarding materials forwarded to M. Doss for use in LA (0.4); gather and organize documents regarding J. Bacon (.7); update workbinders to include additional materials (.5); forward binders to attorneys J. Henderson and B. Healey (.1); forward copies of deposition notices of W. Beatty and J. Bacon to court reporters (.2); gather | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional materials for use at deposition (.9) | |
| 07/22/09 | AL Triggs | Review documents produced by Beatty | 4.40 |
| 07/22/09 | AL Triggs | Review draft stipulation for protective order | .20 |
| 07/23/09 | GV Demo | Revise stipulated protective order | .20 |
| 07/23/09 | GV Demo | Compile documents for production regarding Tippie Deposition | .30 |
| 07/23/09 | GV Demo | Conversation with Merrill Corp regarding change in deposition time | .10 |
| 07/23/09 | MP Doss | Prepare for deposition of Warren Beatty (1.5); meetings with J. Henderson and Brendan Healey regarding Beatty deposition (0.7); take deposition of Warren Beatty (3.5); prepare for deposition of Jeffrey Bacon (2.0); review Bacon exhibits and materials (1.2) | 8.90 |
| 07/23/09 | JE Henderson | Review files in preparation for Beatty dep (1.0); meeting w/M. Doss and client re: Beatty dep (1.0); attend and participate in Beatty dep (4.20); further meet w/M. Doss, M. Doss & client regarding Beatty dep (.60) | 6.80 |
| 07/23/09 | KT Lantry | Emails with N. Lapinski and K. Stickles re: Francisco relief from stay hearing (.4); numerous emails and telephone calls with D. Bralow, J. Shugrue, C. Leeman and G. Sacks re: preparations for Faggio mediation and ACE issue (.7); emails with J. McClelland re: Sindland litigation claim (.2) | 1.30 |
| 07/23/09 | AL Triggs | Assemble and review documents for privilege for Beatty document production | 1.80 |
| 07/24/09 | GV Demo | Conversation w/ M. Doss in re production of documents per Beatty's request (0.1); producing documents per Beatty's request; (0.3); conversation with M. Such concerning production of documents (0.1) | .50 |
| 07/24/09 | GV Demo | Prepare documents for J. Henderson related to hearing on Beatty's motion to dismiss | 3.00 |
| 07/24/09 | MP Doss | Prepare for deposition of Jeffrey Bacon (2.0); meetings with Brendan Healey regarding Bacon and Beatty depositions (0.6); take deposition of Jeffrey Bacon (2.5); review file materials for Beatty and Bacon depositions (1.0); prepare for upcoming argument on dismissal and lift stay motions (1.0) | 7.10 |
| 07/24/09 | JE Henderson | Organize Beatty documents and conf w/G. Demo re: same (.50); initial review of Beatty discovery documents (.70); initial review Beatty transcript (.30) | 1.50 |
| 07/24/09 | KT Lantry | E-mails with K. Stickles re: Francisco relief from stay continuance (.2); review e-mails re: Sindland dispute (.3); e- | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails re: conference call involving Gutman mediation (.1); analyze Lyondell fraudulent transfer complaint (1.0) | |
| 07/24/09 | JK McClelland | Revise insert paragraphs for objection to Knight cert petition (0.3); email to J. Jackson regarding same (0.1) | .40 |
| 07/24/09 | M Such | Obtain copies of motions to dismiss and for relief from stay for attorney J. Henderson including oppositions, replies and surreplies (1.3); obtain copies of all cases cited in pleadings (1.2); draft table of contents of cases (.5); prepare documents for production in response to request to produce (2.5) | 5.50 |
| 07/25/09 | GV Demo | Research relative docket speed of CD California, District of Delaware and Delaware Bankruptcy Court for response to motion to dismiss Beatty adversary proceeding | .70 |
| 07/25/09 | MP Doss | Review deposition transcripts (0.5); prepare for hearing on dismissal and lift stay motions (0.4); telephone call with Brendan Healey regarding upcoming hearing (0.4) | 1.30 |
| 07/25/09 | JE Henderson | Review Beatty motions/response and pleadings in contested matters to prepare for hearing (1.0); email exchanges w/M. Doss regarding same (.20); review video re: special (.50) | 1.70 |
| 07/25/09 | KT Lantry | Complete analysis of Lyondell complaint involving fraudulent transfer | .90 |
| 07/26/09 | GV Demo | Draft objections to Beatty's first set of requests for production of documents | 1.20 |
| 07/26/09 | MP Doss | Emails with J. Henderson and local counsel on upcoming hearing and exhibits (0.4); telephone conference with J. Henderson regarding dismissal motion and hearing (0.6); draft letter to Beatty counsel regarding S. Tippie discovery (0.5); email to Beatty counsel regarding same(0.3); prepare for S. Tippie deposition (0.4); prepare for hearing for hearing on dismissal and lift stay motions (1.0) | 3.20 |
| 07/26/09 | JE Henderson | Review Beatty lift stay document (.50); email exchange w/M. Doss and tc w/M. Doss re: hearing (1.10); review research in preparation for same (1.5) | 3.10 |
| 07/27/09 | GV Demo | Finalize and serve objections to Beatty's first request for production | .60 |
| 07/27/09 | GV Demo | Conversation with M. Doss regarding Beatty motions for hearing (0.3); research policy behind Rexene factors for lift stay argument (0.6); email J. Henderson regarding questions about case law in Beatty's motion to dismiss (0.7) | 1.60 |
| 07/27/09 | MP Doss | Prepare for hearing on Beatty motions to dismiss and to lift automatic stay (3.0); edit written objections and discovery responses (1.0); telephone conference with Beatty counsel and | 7.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Henderson on upcoming hearing (0.5); meetings with Steve Tippie and Brendan Healey regarding testimony at lift stay hearing (1.1); review transcripts of Bacon and Beatty depositions in preparation for hearing (1.2); prepare exhibits for lift stay hearing (0.8) | |
| 07/27/09 | JE Henderson | Tcs and email exchanges w/M. Doss and Galardi re: Beatty hearing protocol (.70); review documents/pleadings and prepare for hearing (5.0); email exchange w/G. Demo re: docket congestion and other issues (.10); review docket info re: CA (.10); conf w/G. Demo re: same (.20) | 6.10 |
| 07/27/09 | RW Hirth | Correspondence responding to audit inquiry update (.10) | .10 |
| 07/27/09 | KP Kansa | Office conference and email with J. McClelland re: LaMantia claim (.1); review materials re: same (.1) | .20 |
| 07/27/09 | KT Lantry | E-mails re: scheduling conference call re: Gutman mediation (.1); review 2004 pleadings between Committee and Foundations (.9); review case law re: settlement of fraudulent transfer actions (1.6) | 2.60 |
| 07/27/09 | JK McClelland | Revise inserts for opposition to Knight cert petition (1.5) | 1.50 |
| 07/27/09 | M Such | Gather Beatty documents for attorney M. Doss in preparation for hearing in Delaware on July 28 (.2); telephone conversations with litigation support regarding videotaped deposition of W. Beatty (.2); review part of videotaped deposition of W. Beatty to determine location of TMS stamp (.3) | .70 |
| 07/28/09 | GV Demo | Draft letter to K. Stickles and mail objections in Beatty discovery | .30 |
| 07/28/09 | GV Demo | Attend Beatty Hearing telephonically | 2.00 |
| 07/28/09 | MP Doss | Prepare for hearing on Beatty dismissal and lift stay motions (2.4); meeting with Stephen Tippie regarding lift stay hearing (0.7); meetings with Brendan Healey regarding lift stay hearing (0.8); meetings with local counsel regarding hearing and exhibits (0.5); emails with Beatty counsel on hearing (0.3); attend hearing on lift stay and dismissal motion (2.0) telephone conference with Sal Karottki regarding hearing (0.4) | 7.10 |
| 07/28/09 | JE Henderson | Review cases in preparation for Beatty hearing (1.5); meet w/client/M. Doss and Delaware counsel and continue preparation for Beatty hearings (4.0); attend hearing (2.0); further meetings w/client and M. Doss re: hearing outcome/next steps (1.0) | 8.50 |
| 07/28/09 | RW Hirth | Telephone calls re Furnell settlement and bond issue with J. Giaimo (.10) and D. Bralow (.10) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/28/09 | EG Hoffman | Final review of reply brief for Schultz summary judgment; prepare all summary judgment papers for electronic filing and hard-copy submission to the Court | 3.80 |
| 07/28/09 | KP Kansa | T/c P. Anderson on LaMantia lift stay | .10 |
| 07/28/09 | KT Lantry | Telephone call with D. Bralow re: Faggio and Gutman mediation | .40 |
| 07/28/09 | AL Triggs | Listen in on hearing on motion to dismiss; motion to lift stay | 1.00 |
| 07/29/09 | GV Demo | Conversation with J. Henderson concerning hearing on motion to dismiss and next steps | .10 |
| 07/29/09 | GV Demo | Conversation with M. Doss concerning hearing on motion to dismiss and next steps | .30 |
| 07/29/09 | GV Demo | E-mail J. Lamberth concerning production of documents and objections to TCM subpoena | .20 |
| 07/29/09 | MP Doss | Telephone call with G. Demo on TMC discovery opposition (0.3); draft memorandum to file regarding contract issues and claims (2.3); telephone conference with Brendan Healey on hearing and issues (0.5); meeting with M. Such on Beatty documents and videotape (0.3); telephone conference with J. Henderson on hearing on dismissal and lift stay motion (0.4) | 3.80 |
| 07/29/09 | JE Henderson | Tc w/M. Doss re: Beatty hearing and next steps (.40); review client email exchange re: same (.10); conf w/G. Demo re: hearing (.40); conf w/B. Krakauer re: hearing (.40) | 1.30 |
| 07/29/09 | M Such | Organize documents produced by W. Beatty. | .60 |
| 07/30/09 | MP Doss | Telephone call with R. Ransom on Tracy copyright issues (0.6); emails on Beatty Tracy program copyright issues (0.4); edit memo to file regarding contract issues and claims (0.6); review expert materials (0.3) | 1.90 |
| 07/30/09 | JK McClelland | Telephone call with G. Bradshaw regarding LaMantia stay relief motion (0.1) | .10 |
| 07/30/09 | RA Ransom | Telephone conference with M. Doss regarding Dick Tracy production, copyright issues (.6); review selected cases regarding protection of characters, infringement issues respecting same (.4) | 1.00 |
| 07/30/09 | M Such | Revise index of documents produced by W. Beatty (.5); organize documents produced (.7) | 1.20 |
| 07/31/09 | GV Demo | Respond to objections from TCM regarding Beatty production | .20 |
| 07/31/09 | GV Demo | Convo with J. Lambert of TCM regarding Beatty production | .40 |
| 07/31/09 | MP Doss | Review and edit Beatty proposed protective order (0.8); email on protective order (0.3); review expert materials (0.9) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/09 | MC Fischer | {Neuman v. Goldstone} Review order granting demurrer | .30 |
| 07/31/09 | KT Lantry | Review e-mails from client re: developments in Goldstone litigation and forward same to M. Fischer | .20 |
| 07/31/09 | JK McClelland | Telephone calls with counsel for Anthony LaMantia regarding stay relief motion (0.3); telephone call with C. Leeman regarding same (0.3); analyze motion and proof of claim for response (0.3) | .90 |
| 07/31/09 | M Such | Review incoming key pleadings (.5); update pleadings index (.4); update discovery file and update discovery index (1.1); organize documents in file (.3); update index of documents produced in the matter to date (.6) | 2.90 |

**Total Hours** 366.00

**SIDLEY AUSTIN** LLP

Invoice Number: 29042513
Tribune Company

RE: Litigated Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.70 | $900.00 | $3,330.00 |
| RW Hirth | .90 | 875.00 | 787.50 |
| JE Henderson | 42.30 | 825.00 | 34,897.50 |
| KT Lantry | 12.50 | 825.00 | 10,312.50 |
| JF Bendernagel | 1.00 | 775.00 | 775.00 |
| C Fonstein | 2.10 | 775.00 | 1,627.50 |
| GS Neal | 3.80 | 725.00 | 2,755.00 |
| RA Ransom | 2.50 | 725.00 | 1,812.50 |
| MP Doss | 130.80 | 685.00 | 89,598.00 |
| KP Kansa | .70 | 675.00 | 472.50 |
| EG Hoffman | 20.90 | 625.00 | 13,062.50 |
| MC Fischer | .50 | 600.00 | 300.00 |
| JK McClelland | 18.20 | 425.00 | 7,735.00 |
| AL Triggs | 38.50 | 375.00 | 14,437.50 |
| GV Demo | 37.00 | 375.00 | 13,875.00 |
| M Such | 50.40 | 220.00 | 11,088.00 |
| D Rogers | .20 | 100.00 | 20.00 |
| **Total Hours and Fees** | **366.00** | | **$206,886.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042514
Client Matter 90795-30480

For professional services rendered and expenses incurred through July
31, 2009 re Travel Time

| | |
|---|---|
| Fees | $38,927.50 |
| Less: 50% discount | -19,463.75 |
| Adjusted Fees | $19,463.75 |
| **Total Due This Bill** | **$19,463.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042514
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | B Krakauer | Return to Chicago from NY meetings | 3.80 |
| 07/01/09 | KT Lantry | Return travel from New York to Los Angeles when otherwise unable to work | 3.00 |
| 07/01/09 | KS Mills | Return travel from Delaware to Chicago | 4.50 |
| 07/16/09 | KP Kansa | Nonworking travel to/from Wilmington - Chicago for omnibus hearing | 1.50 |
| 07/20/09 | B Krakauer | Travel to NY for meetings with Chadbourne and MLB | 4.10 |
| 07/21/09 | B Krakauer | Return to Chicago from NY meetings | 4.30 |
| 07/22/09 | JE Henderson | Travel to LA for Beatty dep | 3.50 |
| 07/23/09 | JE Henderson | Return travel to Chicago | 3.50 |
| 07/27/09 | JC Boelter | Non-working travel time to NY | 2.50 |
| 07/27/09 | JE Henderson | Travel to Delaware for Beatty hearing | 3.00 |
| 07/27/09 | KT Lantry | Travel from Los Angeles to New York when otherwise unable to work | 2.80 |
| 07/28/09 | JC Boelter | Non-working travel time to Chicago from NY | 3.00 |
| 07/28/09 | JE Henderson | Return travel to Chicago | 3.00 |
| 07/28/09 | B Krakauer | Return to Chicago from NY | 3.50 |
| 07/28/09 | KT Lantry | Return travel from New York to Los Angeles when otherwise unable to work | 3.00 |

**Total Hours**    49.00

**SIDLEY AUSTIN** LLP

Invoice Number: 29042514
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 15.70 | $900.00 | $14,130.00 |
| JE Henderson | 13.00 | 825.00 | 10,725.00 |
| KT Lantry | 8.80 | 825.00 | 7,260.00 |
| KP Kansa | 1.50 | 675.00 | 1,012.50 |
| JC Boelter | 5.50 | 625.00 | 3,437.50 |
| KS Mills | 4.50 | 525.00 | 2,362.50 |
| **Total Hours and Fees** | **49.00** | | **$38,927.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042515
Client Matter 90795-30490

For professional services rendered and expenses incurred through July
31, 2009 re Labor Issues

Fees                                                                                          $2,002.50

**Total Due This Bill**                                                                       **$2,002.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042515
Tribune Company

RE: Labor Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/09 | PE Ryan | E-mail to K. Lantry regarding pension funding provisions (0.3); c-mail to J. Osick regarding same (0.2) | .50 |
| 07/16/09 | PE Ryan | Review of draft POR regarding pension funding provisions | 2.00 |
| 07/17/09 | KT Lantry | Emails with P. Ryan re: pension issues | .20 |
| | | **Total Hours** | **2.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042515
Tribune Company

RE: Labor Issues

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .20 | $825.00 | $165.00 |
| PE Ryan | 2.50 | 735.00 | 1,837.50 |
| **Total Hours and Fees** | **2.70** | | **$2,002.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING              LOS ANGELES
BRUSSELS             NEW YORK
CHICAGO              SAN FRANCISCO
DALLAS               SHANGHAI
FRANKFURT            SINGAPORE
GENEVA               SYDNEY
HONG KONG            TOKYO
LONDON               WASHINGTON, DC

**FOUNDED 1866**

August 25, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042516
Client Matter 90795-30500

For professional services rendered and expenses incurred through July
31, 2009 re Plan and Disclosure Statement

Fees                                                           $436,860.00

**Total Due This Bill**                                        **$436,860.00**

Remit Check Payments To:           Remit Wire Payments To:
Sidley Austin LLP                  Sidley Austin LLP
P.O. Box 0642                      JP Morgan Chase Bank, NA
Chicago, Illinois  60690           Account Number:  5519624
                                   ABA Number:  071000013
                                   Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | LA Barden | Revise draft plan and proforma financial disclosures (2.0); revise plan timetable and checklist (0.4) | 2.40 |
| 07/01/09 | JF Bendernagel | Office conference with S. Palmer regarding analysis of potential fraudulent conveyance claims (0.2); review of documents regarding same (0.3) | .50 |
| 07/01/09 | GV Demo | Revise Tribune disclosure statement per comments of J. Henderson | 1.00 |
| 07/01/09 | CR Hale | Revise memorandum regarding statements of company regarding solvency | .50 |
| 07/01/09 | JE Henderson | Review latest draft disclosure statement/revise and meeting w/K. Mills re: revisions (3.0); review UCC meeting material (.50) | 3.50 |
| 07/01/09 | JP Langdon | Respond to request from J. Henderson re: joint venture ownership | .20 |
| 07/01/09 | KT Lantry | Telephone call and related e-mails with K. Mills re: changes to Disclosure Statement (1.4); meeting with Creditors Committee, client and Sidley team to discuss proposed terms of Plan (2.6); follow-up meeting with clients and Sidley team re: Plan negotiations (1.3); report outcome of meeting with Committee to K. Kansa (.2) | 5.50 |
| 07/01/09 | KS Mills | Receive/review various comments with respect to disclosure statement (3.8); Preparation of revised disclosure statement draft (7.1) | 10.90 |
| 07/01/09 | SF Palmer | Review case law regarding burden of proof, standing, and elements in fraudulent conveyance claims and revise memorandum | 8.80 |
| 07/01/09 | SL Summerfield | Research parallel case re by-laws, print documents and email pdf files to K. Mills | 2.00 |
| 07/01/09 | A Thal Simonds | Review secondary sources re interim distributions and sample plans of reorganization | 4.50 |
| 07/01/09 | HH Yang | Review credit and bridge loan documents re follow up questions (.8); email K. Lantry re section 1124 analysis (.2) | 1.00 |
| 07/02/09 | LA Barden | Draft and review plan and proforma financial disclosures | 2.40 |
| 07/02/09 | JC Boelter | Draft plan | 5.00 |
| 07/02/09 | JF Conlan | Meet with J. Henderson re plan strategy (.3); communications with Lantry re same (.5), review and analyze draft plan (1.2) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/09 | CR Hale | Review and revise memorandum regarding statements of Company regarding solvency | .40 |
| 07/02/09 | JE Henderson | Review and revise additional draft disclosure statement and confs w/K. Mills re: same (3.2); tc w/D. Kazan re: LLC section (.30); review emails to client regarding same (.10); confs w/B. Krakauer/C. Kline re: plan/release research (.40); review additional research memos (.30); c/c w/DPW re: guaranty/release issue (.50); conf w/B. Krakauer re; meeting w/UCC and plan issues (.30); tc w/R. Lewis re: equity transfer issue (.20); email exchange w/J. Langdon re: corporate issues (.20); review LLC background documents (.50) | 6.10 |
| 07/02/09 | AF Hickok | Review due diligence memo regarding solvency representations in receivables facility | .80 |
| 07/02/09 | CL Kline | Review research memo and key cases and provided Zenith/Master Mortgage factors and summary to J. Henderson (0.5); Discuss plan releases research and questions with J. Henderson (0.4); Discuss plan releases and JV matters with J. Henderson and B. Krakauer (0.3); email to B. Krakauer re: JV background chart (0.1); Participate in DPW conference call on plan releases (0.5); Discuss research follow-up on Continental and Zenith with S. Yelderman (0.2); analyze JV chart update with C. Krueger (0.1) and update on TV Foods (0.1) | 2.20 |
| 07/02/09 | B Krakauer | Review memos and case law re: discharge of non-debtors | 1.50 |
| 07/02/09 | B Krakauer | Call with Davis Polk re: issues re: release of non-debtor guarantors | .80 |
| 07/02/09 | JP Langdon | Draft punchlist for C Corp reorganization | 1.50 |
| 07/02/09 | KT Lantry | Discuss Plan structure issues with J. Conlan and e-mails re: same (.5); review memo re: Bridge loan documents and authority of agent (.4); e-mails and telephone calls with K. Mills re: preparation of Disclosure Statement (.3); review and edit Plan (1.5) | 2.70 |
| 07/02/09 | KS Mills | Preparation of revised disclosure statement draft | 4.80 |
| 07/02/09 | SF Palmer | Revise and finalize memorandum regarding fraudulent conveyance claims and forward to J. Bendernagel | 5.00 |
| 07/02/09 | A Thal Simonds | Conference with K. Lantry re ADR procedures (.1); conference with K. Lantry re interim distributions (.1); review interim distribution provisions in reorganization plans in similar bankruptcy cases (1.3) | 1.50 |
| 07/03/09 | JC Boelter | Draft plan | 2.50 |
| 07/03/09 | JE Henderson | Review/respond to emails from K. Mills re: disclosure statement | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/05/09 | JC Boelter | Draft plan | 6.00 |
| 07/05/09 | B Krakauer | Review draft plan | 1.20 |
| 07/05/09 | A Thal Simonds | Review interim distribution provisions in reorganization plans in similar bankruptcy cases | 1.30 |
| 07/06/09 | ST Advani | Review Q-Sub conversion e-mail (0.1); discuss same with R. Silverman (0.2); review Plan of Reorganization (0.7) | 1.00 |
| 07/06/09 | JC Boelter | Review plan (.5); email team regarding same (.2); call with K. Mills regarding same (.1) | .80 |
| 07/06/09 | CR Hale | Diligence regarding solvency statements by Company | 2.50 |
| 07/06/09 | JE Henderson | Review various draft term sheets (.70); review/respond to emails w/Sidley and w/client re: disclosure statement and plan issues (.50); review initial draft plan (.40) | 1.60 |
| 07/06/09 | SH Katz | Review revised plan of reorganization for Tribune | 1.50 |
| 07/06/09 | CL Kline | Review Delphi plan and solicitation procedures and provide update to J. Henderson (0.3); Respond to jurisdiction inquiry regarding Delphi (0.1) | .40 |
| 07/06/09 | KT Lantry | E-mails and telephone call with B. Krakauer and J. Boelter re: Plan issues | .30 |
| 07/06/09 | KS Mills | Preparation of disclosure statement | 2.00 |
| 07/06/09 | RM Silverman | Discuss tax issues with S. Advani (.2); begin reviewing Revised Plan (1.8) | 2.00 |
| 07/06/09 | SL Summerfield | Research parallel case docket re plan releases and opt-out provisions, and email documents to C. Kline | 1.60 |
| 07/07/09 | LA Barden | Revise and analyze plan (1.5); conference with B. Krakauer re: creditors committee negotiations (0.4); telephone call with D. Eldersveld re: Board meeting (0.2) | 2.10 |
| 07/07/09 | JF Bendernagel | Office conference with S. Palmer regarding potential fraudulent conveyance (0.1); telephone call with B. Krakauer regarding same (0.3); review of relevant documents (1.5) | 1.90 |
| 07/07/09 | JC Boelter | Attend call with Sidley plan team regarding status of plan negotiations (1.0); Review materials regarding non-debtor guarantor releases (0.5) | 1.50 |
| 07/07/09 | GV Demo | Update Tribune disclosure statement section on first day motions | .30 |
| 07/07/09 | CR Hale | Correspondence with D. Eldersveld regarding PHONES redemptions | .80 |
| 07/07/09 | JE Henderson | Review/respond to emails from client and K. Mills re: plan and re: disclosure statement (.50); review emails/background | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents from C. Kline re: release issue and loan K provisions (.40) | |
| 07/07/09 | SH Katz | Review revised disclosure statement circulated by K. Mills | 2.00 |
| 07/07/09 | CL Kline | Review Senior Credit and Bridge Loan Agreements and Guarantees to compare relevant provisions for plan research and concurrently prepare Chart of provision comparisons (3.5); Review and provide chart to J. Henderson with comments on analysis results (0.4) | 3.90 |
| 07/07/09 | JP Langdon | Revise punchlist and checklists for conversion process | 1.60 |
| 07/07/09 | KS Mills | Preparation of disclosure statement | 4.50 |
| 07/07/09 | RM Silverman | Tax Review of Revised Plan | 3.00 |
| 07/07/09 | SL Summerfield | Research parallel case dockets re plan ballots and email to C. Kline | .60 |
| 07/08/09 | LA Barden | Telephone call with K. Lantry regarding plan negotiations with committee (0.3); telephone call with B. Krakauer re: creditor meeting (0.2); discuss Board meeting agenda (0.3); conference with D. Eldersveld re: proforma financial disclosures and financial statement preparation (0.9); review proforma financial disclosures open items (0.5) | 2.20 |
| 07/08/09 | JF Bendernagel | Telephone call with S. Palmer regarding potential fraudulent conveyance action | .20 |
| 07/08/09 | JE Henderson | Review emails from C. Kline documents re: releases (.50); review emails from K. Mills re: disclosure statement (.20); initial review draft plan (.50) | 1.20 |
| 07/08/09 | CL Kline | Review GM Sales Order for application in Trib (0.3), provide update to J. Henderson with excerpt (0.2); Discuss Plan Releases research with S. Yelderman (0.1); Prepare Exclusivity shell updating outline for progress since first exclusivity motion, including dates, new Adversary Proceeding, Cubs and Plan sections (0.7); Review plan non-consensual releases memo and feedback to S. Yelderman (0.7) | 2.00 |
| 07/08/09 | B Krakauer | Review and revise draft plan of reorganization | 2.10 |
| 07/08/09 | KT Lantry | Review and edit Disclosure Statement | 1.30 |
| 07/08/09 | KS Mills | Preparation of disclosure statement | 6.80 |
| 07/08/09 | SF Palmer | Telephone call with J. Bendernagel regarding outstanding questions (0.2); review cases regarding integrated transaction doctrine (2.8) | 3.00 |
| 07/09/09 | LA Barden | Begin preparation of checklist re: emergence items (0.6); review exchange listing requirements (1.1); telephone call with S. Katz re: revisions to proforma financial disclosures (0.3); | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with B. Krakauer re: plan negotiations (0.2) | |
| 07/09/09 | JF Bendernagel | Review of documents relating to fraudulent conveyance issue (2.0); office conference with S. Palmer regarding same (0.4) | 2.40 |
| 07/09/09 | JC Boelter | Review plan precedent and forward to K. Lantry with commen (0.2); Revise plan (0.2); Review non-debtor guarantor release issues (0.2); emailsl with J. Henderson regarding same (0.2); Call with K. Mills regarding LLC conversion (0.1); Review language regarding same (0.1) | 1.00 |
| 07/09/09 | CR Hale | Revise memorandum regarding statements of Tribune regarding solvency | 1.00 |
| 07/09/09 | JE Henderson | Confs w/K. Mills re: solicitation motion and re: disclosure statement (.40); review emails w/A&M re: same (.10); conf w/C. Kline re: plan/disclosure statement revisions re: releases/guaranty issues (.30); email exchange w/J. Boelter re: same (.20); review/revise plan (.70); email exchange w/B. Lewis re: non-debtor guarantor verification issues (.20); email C. Kline re: same (.10); review corporate organizational chart, Bigelow 1st day Affidavit re: debt structure issues (.60); conf w/J. McClelland re: same (.20); review client changes to portions of draft disclosure statement (.30); review Delphi order excerpts (.30) | 3.40 |
| 07/09/09 | SH Katz | Review revised draft of disclosure statement for tax matters | 1.50 |
| 07/09/09 | CL Kline | Revise Exclusivity motion based on docket review and second motion exemplars | 2.70 |
| 07/09/09 | B Krakauer | Review draft disclosure statement | 1.90 |
| 07/09/09 | B Krakauer | Review and comment upon liquidation analysis | 1.10 |
| 07/09/09 | KT Lantry | Review and edit Disclosure Statement | 3.80 |
| 07/09/09 | KS Mills | Preparation of disclosure statement | 9.20 |
| 07/09/09 | SF Palmer | Review summary of documents available in data room regarding LBO (0.2); review materials regarding structure of LBO transaction (1.4); meeting with J. Bendernagel regarding case status (0.4) | 2.00 |
| 07/09/09 | RM Silverman | Discuss Revised Plan and tax issues with S. Advani (0.8); follow-up call with K. Mills discussing tax issues (1.0) | 1.80 |
| 07/10/09 | LA Barden | Telephone call with D. Eldersveld re: Board meeting to review plan issues (0.4); telephone call with B. Krakauer regarding status of plan negotiations (0.3); work on drafting plan and proforma financial disclosures (0.9) | 2.60 |
| 07/10/09 | JF Bendernagel | Telephone call with B. Krakauer regarding potential fraudulent conveyance claim(0.4); office conference with D. Miles | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.4); review of background material (2.2) | |
| 07/10/09 | JC Boelter | Office conference with B. Krakauer regarding plan comments (0.4); Office conference with J. Henderson regarding same (0.7); Review comments and plan (1.8) | 2.90 |
| 07/10/09 | JR Box | Telephone call with J. Henderson regarding securities law issues associated with reorganization plans for Tribune subsidiaries | .20 |
| 07/10/09 | CR Hale | Diligence regarding statements of the company regarding insolvency | 1.50 |
| 07/10/09 | JE Henderson | Email exchanges w/Sidley/client re: disclosure statement, meeting and tasks (.30); review plan and revise (1.20); confs w/C. Kline re: 3rd party release issues (.20); confs w/B. Krakauer re: plan treatment/structure issues (.60); meeting w/J. Boelter re: plan issues/structure and comments (.70); conf w/G. Demo re: solicitation motion (.10); conf w/C. Kline re: exclusivity motion (.10); | 3.20 |
| 07/10/09 | SH Katz | Review revised draft of Tribune disclosure statement | 1.20 |
| 07/10/09 | CL Kline | Review Tribune non-debtor guarantor inquiry by R. Lewis/J. Henderson (0.1); Commence gathering of and review of source documents per request (0.4) | .50 |
| 07/10/09 | KT Lantry | Complete review and edit of Disclosure Statement (.9); telephone call with K. Mills to discuss edits and changes to Disclosure Statement (1.5); e-mails re: meeting with clients to discuss preparation of Disclosure Statement (.1); outline issues for Plan (.5); telephone calls with B. Krakauer and J. Boelter re: Plan structure (.6) | 3.60 |
| 07/10/09 | DM Miles | Conference with J. Bendernagel regarding status of fraudulent conveyance analysis and issues (0.4); read memorandums on LBOs and document files (0.6) | 1.00 |
| 07/10/09 | KS Mills | Preparation of disclosure statement (1.2) and telephone call with Kevin Lantry re: edits to same (1.5) | 2.70 |
| 07/10/09 | SF Palmer | Review documents in VRC source data folder and forward list to J. Bendernagel | 2.00 |
| 07/10/09 | RM Silverman | Review tax issues for plan | .20 |
| 07/10/09 | SL Summerfield | Research parallel cases re exclusivity for C. Kline | 3.00 |
| 07/11/09 | KT Lantry | Emails with B. Krakauer re: Plan issues | .20 |
| 07/12/09 | JC Boelter | Emails with K. Lantry regarding plan treatment (0.3); Call with B. Krakauer regarding plan revisions and status (0.5) | .80 |
| 07/12/09 | JE Henderson | Email exchange w/Sidley team re: internal call (.10); email | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exchange w/K. Mills re: disclosure statement issues (.10) | |
| 07/12/09 | KT Lantry | Review and edit Plan (2.3); e-mails with J. Boelter and B. Krakauer re: Plan structure (.3) | 2.60 |
| 07/13/09 | LA Barden | Review, analyze, and revise plan provisions (1.6); review charter and by-law provisions (0.6); draft proforma financial disclosures (0.9) | 3.10 |
| 07/13/09 | JC Boelter | Prepare for and participate in plan status call with Company (1.4); Numerous emails regarding plan revisions (0.8); Revise plan (5.4); Office conference with J. Henderson regarding plan comments (0.4); Call with K. Lantry regarding plan comments (0.6) | 8.60 |
| 07/13/09 | GV Demo | Draft solicitation motion | 1.50 |
| 07/13/09 | GV Demo | Research separate classification of claims in preparation for Lantry call (.2); call with K. Lantry regarding separate classification of claims (.3) | .50 |
| 07/13/09 | JE Henderson | C/c w/client/Sidley (1.0); review/respond to plan/disclosure statement emails (.30); review plan and revise (1.0); confs w/J. Boelter re: revisions/plan issues (.40); conf w/B. Krakauer re: plan/disclosure statement (.10); conf w/B. Krakauer and K. Mills (.10); confs w/K. Mills re: disclosure statement and Tuesday meeting at company (.50); review emails re: same (.10) | 3.50 |
| 07/13/09 | SH Katz | Respond to inquiry from K. Mills regarding disclosure statement risk factors (0.2); review revised disclosure statement (0.7) | .90 |
| 07/13/09 | CL Kline | Discuss exclusivity motion and plan release review needs with J. Henderson (0.3); Review Delta Plan (0.2), review Delta Solicitation Ballots (0.1); provide Delta Plan materials to J. Henderson with comment (0.4); Review plan release memo on extraordinary circumstances and cases (0.4), and provide to J. Henderson with comment (0.2) | 1.60 |
| 07/13/09 | CL Kline | Send JV agreements to J. Langdon with comment (0.2) | .20 |
| 07/13/09 | B Krakauer | Call with Fcore re: plan FCC issues | .90 |
| 07/13/09 | JP Langdon | Review and revise summary regarding public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES | 2.20 |
| 07/13/09 | KT Lantry | Participate in conference call with clients, B. Krakauer, K. Mills and J. Boelter re: Plan preparation (1.0); review and edit Plan (0.9); discuss changes to Plan with J. Boelter, and follow-up e-mails re: same (.9); telephone call with C. Simon re: Plan | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.2); discuss contacts with creditors re: Plan issues with B. Krakauer (.3); forward documents relevant to Disclosure Statement to K. Mills (.2) | |
| 07/13/09 | DM Miles | Conference with J. Bendernagel regarding status of fraudulent conveyance analysis (0.3); review 10K and LBO materials (0.7) | 1.00 |
| 07/13/09 | KS Mills | Telephone call with Company, Alvarez, Lazard and Sidley re: status of Plan and Disclosure Statement preparation (1.0); Preparation of disclosure statement (13.5); Preparation for and meeting with G. Demo re: solicitation procedures (.3) | 14.80 |
| 07/13/09 | SF Palmer | Conduct further case law research and review regarding integrated transaction doctrine | 6.30 |
| 07/13/09 | BA Rosemergy | Review ERISA Event provisions in credit agreement and discuss same with J. Langdon | 1.60 |
| 07/13/09 | RM Silverman | Review LLC conversion tax issues for disclosure statement | .50 |
| 07/14/09 | LA Barden | Review revised plan provisions and open items (0.6); review emergence checklist (0.3); revise proforma financial disclosures (0.5) | 1.40 |
| 07/14/09 | DE Bergeron | Email exchange and telephone call with K. Mills regarding Disclosure Statement (.2); Email to J. Boelter regarding CBAs (.2) | .40 |
| 07/14/09 | JC Boelter | Continue revising plan with respect to comments received (5.6); Emails with Sidley bankruptcy and corporate teams regarding same (0.6) | 6.20 |
| 07/14/09 | GV Demo | Revise motion to approve solicitation procedures and approve disclosure statement | 1.70 |
| 07/14/09 | GV Demo | Review case law on classification of subordinated claims | 2.30 |
| 07/14/09 | JE Henderson | Review agenda for meeting w/company and conf w/K. Mills re: same (.50); review revised structure for disclosure statement (.40); attend meeting w/company (2.0); confs w/J. Boelter re: plan review (.20); confs w/B. Krakauer re: same, re: meeting, re: timeline and re: Nordeleta sale issues (.30); tc w/C. Kline re: plan draft/release issues (.10); review corporate chart (.10); tc w/C. Kline re: exclusivity motion (.20); email exchange w/B. Krakauer re: exclusivity motion (.10) | 3.90 |
| 07/14/09 | CL Kline | Revise and update exclusivity motion draft, reviewed docket and hearing summaries and plan update, updated case authorities (3.1); email to J. Henderson re revisions to exclusivity motion and support thereof (0.3) | 3.40 |
| 07/14/09 | B Krakauer | Review materials re: FCC issues | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/09 | B Krakauer | Prepare for an attend meeting with clients re: comments to plan and disclosure statement drafts and open issues | 2.50 |
| 07/14/09 | B Krakauer | Review options for treatment of Neese group claims | .70 |
| 07/14/09 | JP Langdon | Review and revise summary regarding public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES and liability with respect to officers certifying such statements | 2.50 |
| 07/14/09 | KT Lantry | Telephone calls and emails with B. Krakauer re: Plan negotiations (.3); emails with K. Mills re: preparation of Disclosure Statement (.2) | .50 |
| 07/14/09 | KS Mills | Preparation for and participation in meeting with company (telephonically) regarding disclosure statement (1.8); preparation of disclosure statement (7.6) | 9.40 |
| 07/14/09 | SF Palmer | Review and summarize cases regarding integrated transaction doctrine for use in memorandum | 3.50 |
| 07/14/09 | RM Silverman | Begin to draft tax disclosure for disclosure statement | .80 |
| 07/14/09 | HH Yang | Research section 1124 in re "impairment" interpretation (1.1); research and analyze pre and post 2005 caselaw re section 1124 (0.8); review Colliers re impairment and effect of 2005 amendments (0.6); draft memo on impairment interpretation (2.0) | 4.50 |
| 07/15/09 | LA Barden | Continue revisions to proforma financial disclosures (0.9); telephone call with S. Katz re same (0.3) | 1.20 |
| 07/15/09 | DE Bergeron | Reviewing and revising disclosure statement and reviewing Zell note and warrant agreement (3.90); Telephone calls and emails to K. Mills and company regarding same (1.0) | 4.90 |
| 07/15/09 | JC Boelter | Attend meeting at Tribune regarding plan (2.0); Review FCC provisions in precedent documents and forward to team (1.2); Draft and revise plan issues list (2.2); analyze issues regarding same (0.6); Revise plan (1.9); Circulate to client with comment (0.4) | 8.30 |
| 07/15/09 | GV Demo | Draft memo on classification of subordinated and senior claims under 1122(a) | 1.80 |
| 07/15/09 | GV Demo | Revise solicitation motion and ballots | 7.20 |
| 07/15/09 | JE Henderson | Conf w/J. Box re: beneficial holder issue (.10); review emails re: disclosure statement/plan matters (.30) | .40 |
| 07/15/09 | B Krakauer | Prepare for and attend meeting at client re: open plan issues | 2.20 |
| 07/15/09 | JP Langdon | Review and analyze Plan of Reorganization | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/09 | KT Lantry | Emails and telephone calls with J. Boelter and K. Kansa re: revisions to Plan (.3); emails re: FCC issues involving Plan (.2); review open issue list on Plan (.2) | .70 |
| 07/15/09 | JK McClelland | Prepare for and participate in successive conference calls with J. Henderson, N. Pernick, K. Stickles, R. Stone, and P. Kinealy regarding treatment of refund claims for plan (1.8); email to all summarizing next steps (0.2) | 2.00 |
| 07/15/09 | DM Miles | Review 10K disclosures on transaction (1.7); outline same (0.9); call to S. Palmer regarding data room (0.4) | 3.00 |
| 07/15/09 | KS Mills | Attention to preparation of disclosure statement | 3.80 |
| 07/15/09 | SF Palmer | Review cases and draft summaries regarding fraudulent conveyance issues (0.6); telephone call with D. Miles regarding requests for information (0.4) | 1.00 |
| 07/16/09 | GV Demo | Draft ballots for Tribune Solicitation Motion | 3.50 |
| 07/16/09 | CL Kline | Review Plan Non-debtor guarantor subsidiary releases (1.2); Verify non-debtor guarantors as against source documents (0.7), confirm to J. Henderson (0.1); Review code sections for new corporate documents for C. Krueger (0.1) | 2.10 |
| 07/16/09 | JP Langdon | T/c with P. Shanahan re: conversion task list | .50 |
| 07/16/09 | KT Lantry | Review employee programs portion of Disclosure Statement and participate in conference call re: same with K. Mills and M. Bourgon (.6); e-mails and telephone calls with P. Compernolle and M. Bourgon re: ESOP information for Disclosure Statement and Plan and report same to K. Mills (.7); telephone call with J. Teitelbaum re: Plan negotiations and issues involving his clients' claims (.4) | 1.70 |
| 07/16/09 | DM Miles | Review key materials re: LBO (1.0); draft memorandum on materials (0.8); conference with S. Palmer on data room documents (0.2) | 2.00 |
| 07/16/09 | KS Mills | Review/review of certain issues relevant to preparation of solicitation procedures (3.6); preparation of disclosure statement (3.2) | 6.80 |
| 07/16/09 | SF Palmer | Telephone call with D. Miles and forward document index (0.2); review additional documents in data room and select documents for further review (4.8); review presentations to the Board of Directors (1.8); email J. Bendernagel and D. Miles regarding further documents of interest and status of data room (0.5) | 7.30 |
| 07/16/09 | RM Silverman | Review Revised Plan | .50 |
| 07/17/09 | LA Barden | Conference with D. Eldersveld re: plan timetable, UCC developments, plan revisions, charter and by-law provisions | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and proforma financial disclosures | |
| 07/17/09 | JF Bendernagel | Office conference with S. Palmer regarding status of fraudulent transfer analysis (0.1); review of Miles memo (0.1) | .20 |
| 07/17/09 | JC Boelter | Call with B. Whittman regarding plan (.4); Emails with Sidley team regarding same (.4) | .80 |
| 07/17/09 | GV Demo | Meeting with K. Mills regarding Solicitation Motion and Ballots (0.3); revise solicitation motion (0.2) | .50 |
| 07/17/09 | JE Henderson | Review draft and work on exclusivity motion and confs w/C. Kline re: same (2.80); tc w/K. Lantry re: plan (.30); confs w/B. Krakauer re: same (.50); review emails re: plan/disclosure statement (.40) | 4.00 |
| 07/17/09 | SJ Heyman | Analyze state tax issues re: subsidiary reorganizations (1.6); TC w/D Eldersveld, J Langdon, et al re: same (0.6) | 2.20 |
| 07/17/09 | CL Kline | Review Exclusivity Motion draft with J. Henderson (0.3); Discuss J. Henderson edits (0.2); Revise Exclusivity Motion draft, updated with claims data from A&M, docket and fee application, supporting cases, additional feedback on plan and local counsel recommendations (4.6); Provide draft to Sidley for review, with comments (0.2) | 5.30 |
| 07/17/09 | KT Lantry | E-mails and telephone call with J. Boelter re: meeting with client to discuss preparation of Plan and Disclosure Statement | .20 |
| 07/17/09 | JK McClelland | Send narrative inserts to C. Kline for exclusivity extension motion | .10 |
| 07/17/09 | DM Miles | Review documents regarding LBO (.6); conference with S. Palmer re: LBO issues (.2); draft memorandum to J. Bendernagel on LBO issues (1.2) | 2.00 |
| 07/17/09 | KS Mills | Review/analysis of solicitation procedures pleadings (1.1) and o/c with G.Demo re: same (.3); Review/analysis of disclosure statement comments and update Disclosure Statement draft to reflect same (1.2) | 2.60 |
| 07/17/09 | SF Palmer | Review and analyze minutes of Board of Directors, minutes of Special Committee, and further presentations and draft notes summarizing same (6.8); provide documents and notes for review by J. Bendernagel and D. Miles (0.8); brief meeting with J. Bendernagel to discuss same (0.1); meeting with D. Miles regarding terms of LBO (0.2); review memorandum from D. Miles (0.4) | 8.30 |
| 07/17/09 | RM Silverman | Review Plan and draft tax disclosure for Disclosure Statement | 2.30 |
| 07/17/09 | HH Yang | Research case law on impairment; meet with K. Lantry re 1124 interpretation | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/18/09 | JF Bendernagel | Review of Miles memo regarding LBO | .30 |
| 07/18/09 | GV Demo | Revise Solicitation Motion and Order per K. Mills | .90 |
| 07/18/09 | HH Yang | Research case law, treatise, journals re treatment of unimpaired interpretation of impairment and effect of 1994/2005 amendments | 3.60 |
| 07/19/09 | JC Boelter | Attend Sidley plan team call | .80 |
| 07/19/09 | GV Demo | Revise solicitation motion and ballots per comments from K. Mills | 5.10 |
| 07/19/09 | SJ Heyman | Review entity conversion state tax issues | 1.70 |
| 07/19/09 | KP Kansa | Review and revise paragraph for exclusivity motion and email C. Kline re: same | .30 |
| 07/19/09 | CL Kline | Review K. Lantry and B. Krakauer comments on Exclusivity Motion (0.2); Revise Exclusivity Motion for comments (1.4); Prepare clean/BL versions, and email to J. Henderson and Sidley team with comments to same (0.1) | 1.70 |
| 07/19/09 | B Krakauer | Review case law re: classification and other plan issues | 2.60 |
| 07/19/09 | B Krakauer | Review and comment upon exclusivity motion | .80 |
| 07/19/09 | KT Lantry | Review and edit exclusivity motion and lengthy e-mail to C. Kline re: changes to same | 1.50 |
| 07/19/09 | KS Mills | Review/analysis of certain issues relevant to preparation of solicitation procedures (3.7); review/comment on draft solicitation procedures documents (2.2) | 5.90 |
| 07/19/09 | RM Silverman | Continue Reviewing Plan and drafting tax disclosure | 1.50 |
| 07/19/09 | HH Yang | Analyze findings re interpretation of impairments | 3.50 |
| 07/19/09 | HH Yang | Draft memo re impairment of treatment of claims and application of post-petition interest rate | 6.00 |
| 07/20/09 | DE Bergeron | Telephone call with K. Mills regarding ballots and solicitation | .20 |
| 07/20/09 | GV Demo | Revise solicitation motion | 2.80 |
| 07/20/09 | GV Demo | Revise ballots for solicitation | 2.80 |
| 07/20/09 | GV Demo | Meeting with K. Mills regarding solicitation motion and procedures | .30 |
| 07/20/09 | CR Hale | Review memorandum of J. Ducayet regarding statements of company regarding insolvency | .40 |
| 07/20/09 | JE Henderson | 2 tcs w/M. Sweeney re: UCC production request/status re: insert to exclusivity motion | .40 |
| 07/20/09 | JE Henderson | Review emails re: exclusivity motion comments (.30); review | 6.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | latest draft exclusivity motion and revise (2.20); 2 tcs w/B. Krakauer re: same (.80); tcs and several confs w/C. Kline re: revisions and tactical issues (.80); review initial motion (.20); review emails re: Thursday meeting (.10); meeting w/K. Mills re: disclosure statement/plan issues, timing and status (1.10); review rules re: noticing (.20); email exchange w/Sidley re: exclusivity motion (.10); review final draft (.30) | |
| 07/20/09 | SJ Heyman | Review state apportionment schedules for conversion analysis | 1.90 |
| 07/20/09 | CL Kline | Review reference exclusivity motions for case authorities and argument structures (1.1); Shepardize case authorities (0.4); Review Code references in new charter documents for J. Langdon (0.2); Revise exclusivity motion based on detailed discussion w/J. Henderson and further review w/B. Krakauer (2.3); Proofread and edit exclusivity motion (0.6); Prepare clean/blackline versions (0.2) and distribute to Tribune, A&M, Lazard w/comments on timing and filing deadline (0.3); Review Charter Communications confirmation documents and plan re: releases and related press stories (0.8); Prepare and send e-mail update w/attachments to J. Henderson (0.3) | 6.20 |
| 07/20/09 | B Krakauer | Review and comment upon draft plan and disclosure statement | 2.90 |
| 07/20/09 | KT Lantry | Forward data to C. Kline for exclusivity motion (.1); review M. Bourgon edits to Disclosure Statement (.3); conference call with K. Mills and M. Bourgon re: changes to Disclosure Statement involving employee matters (.4); forward info for Disclosure Statement to K. Mills (.2); analyze research memo re: classification and telephone call with G. Demo re: additional research (.8) | 1.80 |
| 07/20/09 | KS Mills | Review/analysis of certain issues relevant to preparation of solicitation procedures, (1.8) update of various solicitation documents to reflect same (2.6), meeting with G.Demo re: same (.4), and meeting with J.Henderson re: same (.2); review/revise disclosure statement (3.8) and various telephone calls/emails regarding same (2.2) | 11.00 |
| 07/20/09 | RM Silverman | Draft tax disclosure for disclosure statement | 5.80 |
| 07/20/09 | SL Summerfield | Research parallel case dockets re solicitation and email pdf files to C. Kline | 3.10 |
| 07/20/09 | HH Yang | Draft, revise and review memo re treatment of impairment, calculation of post-petition interest, and calculation of cram down interest (7.0); analyze case law and treatise re treatment of impairment (3.0) | 10.00 |
| 07/21/09 | LA Barden | Review and revise Charter and by-law provisions (1.6); review plan of Reorganization issues with B. Krakauer (0.7); update on UCC review of merger transaction (1.0) | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/09 | JF Bendernagel | Office conference with D. Miles re LBO analysis | .20 |
| 07/21/09 | JC Boelter | Prepare for and attend call with DPW and Sidley team regarding plan | 1.00 |
| 07/21/09 | GV Demo | Revise ballots to reflect changes in disclosure statement | 1.00 |
| 07/21/09 | GV Demo | Phone call with K. Mills regarding Tribune solicitation procedures | .20 |
| 07/21/09 | GV Demo | Phone call with K. Lantry regarding classification of subordinated/senior claims | .20 |
| 07/21/09 | CR Hale | Review comments of A. Hickok regarding proforma financial disclosures (0.5); revise proforma financial disclosures (0.5) | 1.00 |
| 07/21/09 | JE Henderson | Review/further revise exclusivity motion and review client emails/comments re: same (1.30); confs w/C. Kline re: exclusivity motion (.50); email exchange w/B. Krakauer (.20) | 2.00 |
| 07/21/09 | SJ Heyman | OC w/R Silverman re: conversion issues (0.3); analyze same (0.7) | 1.00 |
| 07/21/09 | AF Hickok | Review draft notes to financial statements regarding receivables facility (1.6); revisions to same (0.9) | 2.50 |
| 07/21/09 | KP Kansa | Review exclusivity motion and comment on same to J. Henderson and C. Kline | .20 |
| 07/21/09 | CL Kline | Revise Exclusivity Motion for J. Henderson comments (0.7); Discuss revisions with J. Henderson (0.2); Provide clean/blackline versions to J. Henderson for review (0.2); Provide clean/blackline to Tribune, Sidley, A&M and Lazard with comment (0.3); Review reference motions for legal basis section revisions (0.3); Review and implement additional client comments to Exclusivity Motion (0.9); Prepare final draft (0.4); Circulate to all parties with comment (0.2); Provide exclusivity motion draft to counsels to the committees for comment (0.2); Provide motion draft to G. Weitman (0.1); Review Charter Communications docket and press coverage for confirmation hearing updates (0.1), provide update to B. Krakauer (0.1) | 3.70 |
| 07/21/09 | KT Lantry | Prepare for and participate in conference call with D. Schaible, B. Krakauer and J. Boelter re: Plan issues (.7); e-mails with J. Boelter re: Plan drafting (.2); e-mails scheduling meeting with counsel for lenders (.2); review research memo on impairment and discuss further research with H. Yang (1.2); review revisions to Disclosure Statement (.5) | 2.80 |
| 07/21/09 | DM Miles | Conference with S. Palmer re: LBO issues (.4); review documents, outline outline legal issues (1.1); conference with J. Bendernagel re: case and status of LBO analysis (0.2); draft, | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | edit and circulate memorandum on loans (i2.3) | |
| 07/21/09 | KS Mills | Preparation of solicitation procedures (3.8); Review/comment on Form 10 disclosures (.6); preparation of updated disclosure statement draft for circulation (5.8) and various telephone calls regarding same (2.2) | 12.40 |
| 07/21/09 | SF Palmer | Review further case law regarding fraudulent conveyance and leveraged buyouts and draft notes (1.8); review summary memorandum regarding loans in the ESOP transactions (0.7) | 2.50 |
| 07/21/09 | RM Silverman | Draft tax disclosure for disclosure statement (3.7); discuss Revised Plan with J. Boelter and S. Advani (0.8) | 4.50 |
| 07/21/09 | HH Yang | Draft memo re section 1124 impairment interpretation (2.3); meet with K. Lantry re 1124 impairment memo (.4) | 2.70 |
| 07/22/09 | LA Barden | Discuss financial statement issues with S. Katz and J. Langdon (0.8); CDA with J. Kelsh for proforma financial disclosures (0.8); review revisions to proforma financial disclosures (0.8) | 2.40 |
| 07/22/09 | JC Boelter | Consider issues relating to impairment of claims, including review of related research, and email K. Lantry regarding same | 1.00 |
| 07/22/09 | GV Demo | Draft notices for rejecting and accepting classes | 1.40 |
| 07/22/09 | GV Demo | Conversation with K. Mills regarding next steps for DS | .20 |
| 07/22/09 | GV Demo | Draft memo on classification of subordinated and senior claims | 2.90 |
| 07/22/09 | GV Demo | Revise first day section for DS | 1.20 |
| 07/22/09 | SH Katz | Review revised disclosure statement (1.3); review revised plan of reorganization (0.5) | 1.80 |
| 07/22/09 | CL Kline | Review DIP agreements and order (0.1); Edit DIP description for K. Mills and J. Langdon, and discuss (0.4); Provide Exclusivity Motion to DPW for comment (0.1); Review Star Tribune Docket and reviewed UST objection, ballot and plan/disclosure statement (0.4); Summarize for B. Krakauer and J. Henderson (0.2); Review Charter Communication docket and press coverage on plan (0.1); Follow-up call with Chadbourne on exclusivity motion (0.1); Discuss CP position with J. Porter (0.1); Summarize response for B. Krakauer and J. Henderson (0.2); Follow-up with B. Krakauer on same (0.1); Provided updated exclusivity draft clean/blackline to J. Henderson, proofread (0.2) | 2.00 |
| 07/22/09 | KT Lantry | E-mails with J. Boelter (0.2); discuss impairment issues with J. Bjork and S. Yang (.3); e-mails with P. Compernolle and K. Mills re: disclosure statement insert (.2); telephone call with B. Krakauer re: Plan issues (.3); review research memo re: classification (.5); e-mails re: exclusivity motion (.2) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/22/09 | DM Miles | Draft outline on business plan issues (4.9); edit plan presentation outlines (1.5); conference with B. Krakauer re: disclosure statement and case (0.4) | 6.80 |
| 07/22/09 | KS Mills | Review/analysis of issues outstanding with respect to solicitation procedures (1.2); Review/analysis of disclosure statement comments and update Disclosure Statement draft to reflect same (.8) | 2.00 |
| 07/22/09 | SF Palmer | Review further cases regarding fraudulent conveyance issues and draft notes | 3.00 |
| 07/22/09 | RM Silverman | Continue to draft tax disclosure | 2.50 |
| 07/22/09 | HH Yang | Analyze cases re 1124 impairment (2.1); draft memo on same (1.2); meet with K. Lantry re 1124 impairment (.3); review insurance issues (.2) | 3.80 |
| 07/23/09 | LA Barden | Review and revise proforma financial disclosures (1.7); conference with M. Johnson re: Cubs transaction and related employment issues (0.3); analyze tax issue (1.3) | 3.30 |
| 07/23/09 | JF Bendernagel | Review of background material regarding LBO issue (1.2); telephone call with B. Krakauer regarding same (0.5); telephone call with D. Miles regarding same (0.3) | 2.00 |
| 07/23/09 | DE Bergeron | Telephone calls and emails to K. Mills regarding Disclosure Statement; Reviewing emails from K. Mills and M. Schneider regarding same (.80); Revising sections of Disclosure Statement (1.10) | 1.90 |
| 07/23/09 | JC Boelter | Revise open plan items list (0.6); Correspond with Sidley team regarding same (0.4); Review plan (1.0) | 2.00 |
| 07/23/09 | GV Demo | Phone call to K. Lantry concerning subordination classification | .10 |
| 07/23/09 | GV Demo | Revise first day section to disclosure statement | .40 |
| 07/23/09 | GV Demo | Conversation with K. Lantry regarding subordination memo | .10 |
| 07/23/09 | GV Demo | Conversation with K. Mills regarding next steps for DS | .10 |
| 07/23/09 | GV Demo | Update subordination memo per conversation with K. Lantry | 1.10 |
| 07/23/09 | JE Henderson | Email exchange w/DPW re: call re: plan issues (.20); review latest draft plan (1.30) | 1.50 |
| 07/23/09 | AF Hickok | Review additional disclosure regarding receivables facility (0.4); comments to same (0.2) | .60 |
| 07/23/09 | CL Kline | Discuss exclusivity motion with K. Stickles (0.2) and J. Henderson (0.1); Update motion and proofread for DPW and CP feedback (0.4); Review exclusivity motion with B. Krakauer on Cubs transaction (0.1); Update J. Henderson on final status, clean/blackline (0.2); provide DIP agreement dates | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to C. Hale (0.1) | |
| 07/23/09 | B Krakauer | Prepare for and attend meeting with client re: comments to and open issues re: plan and disclosure statement | 3.90 |
| 07/23/09 | KT Lantry | Review research re: impairment issues and discuss same with H. Yang (.5); review agenda for call with clients and participate in same re: preparation of Plan and Disclosure Statement (1.2); schedule trip to NY for meeting re: Plan (.2); review and edit proposed insert to Disclosure Statement re: ESOP and e-mails re: changes to same with K. Mills (.5); e-mails to K. Mills re: information for Disclosure Statement (.2); telephone call with G. Demo re: changes to memo re: classification (.3); telephone call with J. Teitelbaum re: treatment of his clients' claims under Plan and related due diligence and negotiation strategy (.4) | 3.30 |
| 07/23/09 | DM Miles | Read powerpoints and board presentation materials re LBO (2.9); edit outlines summarizing same (1.8); draft and edit memorandum on powerpoints and opinions (5.3) | 10.00 |
| 07/23/09 | KS Mills | Preparation for and attendance of meeting at Company with respect to Plan and Disclosure Statement (2.8); Review/analysis of disclosure statement comments and update Disclosure Statement draft to reflect same (3.0 | 5.80 |
| 07/23/09 | SF Palmer | Conduct research, review cases, and begin drafting memorandum regarding collapsing transactions doctrine | 2.80 |
| 07/23/09 | RM Silverman | Initial revisions re: tax disclosure | 1.00 |
| 07/23/09 | JB Tatel | Review and edit FCC matters and litigation description for disclosure statement | .40 |
| 07/24/09 | LA Barden | Revisions to charter and by-laws (1.1); review precedent (1.7); telephone call with J. Langdon regarding changes to proforma financial disclosures (0.3) | 3.10 |
| 07/24/09 | JF Bendernagel | Review of memoranda regarding termination (1.0); telephone call with D. Miles regarding same (0.2) | 1.20 |
| 07/24/09 | DE Bergeron | Telephone call with K. Mills regarding Disclosure Statement | .20 |
| 07/24/09 | JC Boelter | Email Sidley Team regarding plan issues | .30 |
| 07/24/09 | JE Henderson | Conf w/C. Kline re: 3rd party releases/plan (.30); c/c w/DPW re: same and further confs w/C. Kline (1.0); conf w/K. Mills re: meeting (.10); review/respond to emails and review inserts to disclosure statement (.50) | 1.90 |
| 07/24/09 | CL Kline | Finalize exclusivity motion with final comments from K. Stickles (0.6); prepare clean/blackline for review (0.2); confirm edits to J. Henderson (0.1); review Notice, comment to K. Stickles (0.1); update J. Henderson and B. Krakauer on filing | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); participate in plan release call with Steering Committee, J. Henderson, discuss follow-up (1.0); review plan prior to call (0.2) | |
| 07/24/09 | B Krakauer | Prepare for and attend meeting with EGI re: claims and EGI plan treatment | 1.90 |
| 07/24/09 | KT Lantry | Review revised memo on classification issues and distribute same (.3); numerous telephone calls and e-mails with B. Krakauer, D. Schaible and J. Boelter re: Plan negotiations (.9); e-mails re: filing exclusivity motion (.2) | 1.40 |
| 07/24/09 | DM Miles | Draft and edit memorandum re LBO issues; conference with J. Bendernagel regarding same | 4.50 |
| 07/24/09 | KS Mills | Review/analysis of disclosure statement comments and update Disclosure Statement draft to reflect same (2.5); Review/analysis of issues outstanding with respect to solicitation procedures (1.0), research potential resolutions to same (2.5) | 6.00 |
| 07/24/09 | SF Palmer | Review memorandum and attachments regarding LBO (1.1); conduct research, review cases, and draft memorandum regarding collapsing transactions doctrine (3.9) | 5.00 |
| 07/24/09 | RM Silverman | Discuss initial tax disclosure with S. Advani (0.4); begin revising for updated draft (4.6) | 5.00 |
| 07/24/09 | HH Yang | Research case law on impairment | 1.10 |
| 07/24/09 | HH Yang | Review and analyze cases re post-petition interest | .40 |
| 07/24/09 | HH Yang | Compile notes / case law re post-petition interest | .80 |
| 07/25/09 | KT Lantry | Emails with B. Krakauer re: conference call with Davis Polk re: Plan issues | .20 |
| 07/26/09 | JC Boelter | Prepare for and attend update call with team; Research plan issues and send results to team with comment | 3.00 |
| 07/26/09 | KT Lantry | E-mail from D. Schaible re: agenda for Plan discussion meeting and forward same | .10 |
| 07/26/09 | RM Silverman | Incorporate additional comments from S. Advani (0.3); prepare and email draft tax disclosure to K. Mills for inclusion in draft disclosure statement (0.2 | .50 |
| 07/27/09 | LA Barden | Conference with J. Langdon re: audit letter responses (0.5); review proforma financial disclosures (1.7) | 2.20 |
| 07/27/09 | JF Bendernagel | Review of Lyondell complaint (0.5); review of cited cases (0.5); telephone call with D. Miles regarding fraudulent conveyance issues (0.3); conference call with B. Krakauer and M. Sweeny regarding discovery (1.0) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/09 | DE Bergeron | Telephone call with K. Mills regarding FCC matters | .40 |
| 07/27/09 | JC Boelter | Prepare for and attend call with D. Liebentritt regarding plan documents (1.1); Office conference with K. Lantry regarding senior lender meeting and case status (0.6); Review Lyondell opinion (0.5); Prepare for senior lender meeting (0.8) | 3.00 |
| 07/27/09 | JE Henderson | Review email exchanges re: discussions w/creditor constituencies, re: disclosure statement issues and re: plan issues | .50 |
| 07/27/09 | KT Lantry | E-mails re: Plan issues involving FCC (.2); e-mails re: lenders' involving Plan negotiation (.2); discuss Plan-related issues and tasks with J. Boelter (.6) | 1.00 |
| 07/27/09 | DM Miles | Read Lyondell papers (3.4); read cases cited therein and conduct fraudulent conveyance research (2.9); emails to and from S. Palmer and J. Bendernagel regarding same (0.9); conference with J. Bendernagel and S. Palmer regarding same (0.3) | 7.50 |
| 07/27/09 | KS Mills | Review/analysis of disclosure statement comments and update Disclosure Statement draft to reflect same | 1.00 |
| 07/27/09 | SF Palmer | Review Lyondell pleadings and cases cited therein (2.6); email J. Bendernagel and D. Miles regarding distinctions in cases relied upon (0.4); correspond with D. Miles regarding collapsing transactions and remedies for fraudulent conveyance in leveraged buyouts (0.3); telephone call with D. Miles regarding same (0.3); email J. Bendernagel regarding collapsing transactions and settlement payment doctrine (.3); follow up email to D. Miles and J. Bendernagel regarding same (0.2); review further cases and draft memorandum (1.2) | 5.30 |
| 07/28/09 | LA Barden | Discuss scope of committee conference with M. Sweeney and J. Peltz (0.4); review background materials re: merger transaction (1.0); review solvency issues (0.7) | 2.10 |
| 07/28/09 | JF Bendernagel | Telephone calls with J. Boelter regarding status (0.4); office conference with D. Miles and S. Palmer regarding status (0.8); review of background information regarding discovery (0.6) | 1.80 |
| 07/28/09 | JC Boelter | Attend meeting with Senior Lenders' counsel regarding draft plan and disclosure statement (1.6); Pre and post meetings with Sidley team (0.7); Attend call with client regarding same (0.4); Attend call with committee counsel regarding same (0.4); Update J. Bendernagel on same (0.4); Email G. Coulson regarding Spansion opinion (0.2); Review LBO notes (0.3) | 4.00 |
| 07/28/09 | GT Coulson | Researching rejection of settlement agreement by Judge Carey in a prior case; summarizing case and forwarding to J. Boelter along with pleadings, etc. | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/09 | GV Demo | Conversation with K. Mills concerning solicitation procedures | .20 |
| 07/28/09 | SJ Heyman | Analyze state tax issues with respect to entity conversions | 2.80 |
| 07/28/09 | JP Kelsh | Additional meeting with N. Pai re: D&O questionnaire | .50 |
| 07/28/09 | B Krakauer | Prepare for and attend meeting with Teitelbaum re: Neese group claims and possible plan treatment | 1.90 |
| 07/28/09 | B Krakauer | Call with Robert Paul re: Baltimore Union issues | .40 |
| 07/28/09 | KT Lantry | Prepare for and participate in meeting with counsel for Steering Committee re: Plan issues (2.7); follow-up meeting with B. Krakauer, J. Boelter and D. Liebentritt (.6); conference call with H. Seife and B. Krakauer re: Plan issues (.5); discuss LBO issues with J. Boelter and forward related documents (.3) | 4.10 |
| 07/28/09 | DM Miles | Emails to and from S. Palmer on Lyondell and related issues (0.5); review Twoney notes on same (0.3); conference with J. Bendernagel and S. Palmer re: issues and case status (0.8); review SEC filings from 2006-2009 (1.9); draft financial chart (1.8); email to J. Bendernagel on chart issues (0.2); check VRC files on '07 deficit (0.3) | 5.80 |
| 07/28/09 | KS Mills | Review/analysis of disclosure statement comments and update Disclosure Statement draft to reflect same (2.9); O/c with W.Harp regarding research of issues relevant to global contract motion (.3) | 3.20 |
| 07/28/09 | SF Palmer | Meeting with J. Bendernagel and D. Miles regarding case status (0.8); review materials regarding production of documents (0.9); review cases and draft notes (0.8); email D. Miles regarding possible remedies in fraudulent conveyance claims (0.3) | 2.80 |
| 07/29/09 | LA Barden | Revise proforma financial disclosures (2.9); conference with M. Sweeney re: discovery request by UCC counsel (0.3) | 3.20 |
| 07/29/09 | JF Bendernagel | Telephone call with B. Krakauer and M. Sweeney re UCC investigation (0.3); office conference with S. Palmer and D. Miles re: same (0.5) | .80 |
| 07/29/09 | SJ Heyman | Analyze state tax conversion issues | 2.50 |
| 07/29/09 | AF Hickok | Telephone call with B. Krakauer regarding structure of receivables facility and liquidation analysis; follow-up regarding same | .40 |
| 07/29/09 | CL Kline | Review Delta, plan and credit agreement as follow-up to DPW call | .70 |
| 07/29/09 | B Krakauer | Review plan treatment options re: Neese claims with J. Rodden | .40 |
| 07/29/09 | B Krakauer | Review materials re: Neese claims | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/09 | KT Lantry | Numerous e-mails and telephone calls with B. Krakauer, C. Bigelow and S. Advani re: structuring distributions on employee-related claims | .60 |
| 07/29/09 | DM Miles | Conference with J. Bendernagel re: status and needed lists | .30 |
| 07/29/09 | KS Mills | Review/analysis of materials relevant to potential issues related to solicitation procedures (1.3); update disclosure statement draft (.5) | 1.80 |
| 07/29/09 | SF Palmer | Meeting with J. Bendernagel and D. Miles regarding status (0.5); review and summarize cases regarding remedies pursued in LBO context (5.0) | 5.50 |
| 07/30/09 | LA Barden | Office conference with M. Sweeney and J. Peltz to review merger background (0.5); review discovery requests (0.9) | 1.40 |
| 07/30/09 | JE Henderson | Conf w/B. Krakauer re employee-related claims | .30 |
| 07/30/09 | SJ Heyman | Analyze entity conversion state tax issues | 2.30 |
| 07/30/09 | SH Katz | Review draft disclosure statement | 1.20 |
| 07/30/09 | B Krakauer | Call with D. Liebentritt re: plan and committee issues | .30 |
| 07/30/09 | B Krakauer | Memo to client re: Committee and plan issues | .40 |
| 07/30/09 | B Krakauer | Review and revise Confidentiality Agreement with Centerbridge | .70 |
| 07/30/09 | B Krakauer | Review Neese group claims and address possible plan treatment | 1.70 |
| 07/30/09 | KT Lantry | E-mails with M. Johnson, M. Bourgon and B. Krakauer re: structure of distributions re: employee-related claims in light of tax issues (.5); e-mails with B. Krakauer re: contact with Centerbridge (.2); e-mails with B. Krakauer re: UCC and SC meeting (.2) | .90 |
| 07/30/09 | DM Miles | Pull together list for J. Bendernagel of Tribune issues and documents | .80 |
| 07/30/09 | SF Palmer | Review and summarize cases regarding arguments presented and remedies pursued in LBO context | 7.00 |
| 07/31/09 | SJ Heyman | OC w/R Silverman and J Paral re: tax issues in conversion (0.6); analyze same (1.6); OC w/J Paral re: same (0.5) | 2.70 |
| 07/31/09 | SH Katz | Review revised draft of plan of reorganization (1.5); review revised draft of disclosure statement (1.2) | 2.70 |
| 07/31/09 | B Krakauer | Call with D. Liebentritt re: UCC and plan issues | .50 |
| 07/31/09 | B Krakauer | Call with Matt Barr re: Centerbridge meeting and issues | .40 |
| 07/31/09 | B Krakauer | Call with H. Seife re: Committee issues for plan | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29042516
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/09 | KT Lantry | E-mails and telephone calls with B. Krakauer, J. Teitelbaum and M. Bourgon re: structure of distributions on employee-related claims due to tax issues | .40 |
| 07/31/09 | SF Palmer | Review and summarize cases regarding arguments presented and remedies pursued in LBO context (4.9); review summary of questions related to ESOP transactions (3.1) | 8.00 |
|  |  | **Total Hours** | **754.00** |

SIDLEY AUSTIN LLP

Invoice Number: 29042516
Tribune Company

RE: Plan and Disclosure Statement

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | 2.00 | $925.00 | $1,850.00 |
| B Krakauer | 35.70 | 900.00 | 32,130.00 |
| AF Hickok | 4.30 | 825.00 | 3,547.50 |
| JE Henderson | 44.70 | 825.00 | 36,877.50 |
| KT Lantry | 46.40 | 825.00 | 38,280.00 |
| LA Barden | 43.00 | 825.00 | 35,475.00 |
| ST Advani | 1.00 | 800.00 | 800.00 |
| JF Bendernagel | 16.80 | 775.00 | 13,020.00 |
| SJ Heyman | 17.10 | 725.00 | 12,397.50 |
| JR Box | .20 | 685.00 | 137.00 |
| KP Kansa | .50 | 675.00 | 337.50 |
| DM Miles | 48.70 | 675.00 | 32,872.50 |
| JP Kelsh | .50 | 650.00 | 325.00 |
| JC Boelter | 59.50 | 625.00 | 37,187.50 |
| JB Tatel | .40 | 540.00 | 216.00 |
| KS Mills | 127.40 | 525.00 | 66,885.00 |
| SH Katz | 12.80 | 515.00 | 6,592.00 |
| SF Palmer | 89.10 | 505.00 | 44,995.50 |
| DE Bergeron | 8.00 | 475.00 | 3,800.00 |
| BA Rosemergy | 1.60 | 465.00 | 744.00 |
| JK McClelland | 2.10 | 425.00 | 892.50 |
| JP Langdon | 9.70 | 395.00 | 3,831.50 |
| GT Coulson | 2.90 | 375.00 | 1,087.50 |
| GV Demo | 41.30 | 375.00 | 15,487.50 |
| A Thal Simonds | 7.30 | 375.00 | 2,737.50 |
| CL Kline | 42.00 | 375.00 | 15,750.00 |
| RM Silverman | 31.90 | 355.00 | 11,324.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29042516
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| HH Yang | 38.70 | 330.00 | 12,771.00 |
| CR Hale | 8.10 | 315.00 | 2,551.50 |
| SL Summerfield | 10.30 | 190.00 | 1,957.00 |
| **Total Hours and Fees** | **754.00** | | **$436,860.00** |