

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042517
Client Matter 90795-30510

For professional services rendered and expenses incurred through July
31, 2009 re Professional Retention

Fees                                                                    $25,020.50

**Total Due This Bill**                                                 **$25,020.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042517
Tribune Company

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/09 | SL Summerfield | Review Committee fee applications and update index for J. McClelland | .50 |
| 07/01/09 | BJ Hauserman | Send revised E&Y application and order to K. Kansa for review | .10 |
| 07/01/09 | JK McClelland | Conference call with R. Sallmann and M. Berger regarding OCP reporting issues (0.5); revise list of retained professionals and send to R. Mariella and M. Berger (0.7); telephone call with R. Mariella regarding same (0.2) | 1.40 |
| 07/02/09 | BJ Hauserman | Emails to Deloitte re retention application | .10 |
| 07/02/09 | JK McClelland | Emails with OCP and K. Stickles regarding filing of amended affidavit | .20 |
| 07/06/09 | BJ Hauserman | Call with K. Kansa re: Deloitte (0.1); draft Deloitte application (0.9) | 1.00 |
| 07/06/09 | KP Kansa | Emails to S. Conroy re: Deloitte application | .20 |
| 07/06/09 | B Krakauer | Review and revise Duff and Phelps retention letter and review ordinary course standards | .80 |
| 07/06/09 | B Krakauer | Call with Duff counsel re: retention | .30 |
| 07/07/09 | BJ Hauserman | Email to C. Kline re: filing application (0.1); draft Deloitte application and calls with Deloitte re: same (4.0) | 4.10 |
| 07/07/09 | KP Kansa | Call with Deloitte on retention application (.3); review same and prepare comments on same (.6); emails to B. Hauserman re: same (.2) | 1.10 |
| 07/07/09 | CL Kline | Review PwC and Mercer pleadings upon D. Liebentritt inquiry (0.3); Discuss same with S. Summerfield (0.2); Assemble D. Liebentritt response with comments (0.2); Discuss PwC matter with K. Lantry (0.1) | .80 |
| 07/07/09 | SL Summerfield | Download retention/consultant briefs, exhibits and email to C. Kline, and discussion re same per D. Liebentritt question | .70 |
| 07/08/09 | BJ Hauserman | Draft Deloitte application (0.2); Email revised E&Y order to K. Kansa for review (0.2) | .40 |
| 07/08/09 | KP Kansa | Email B. Hauserman re: Deloitte application (.2); t/c B. Litman re: Deloitte application and email B. Litman re: same (.2); email B. Krakauer re: OCP retentions (.1) | .50 |
| 07/08/09 | KT Lantry | Review Epiq affidavit and numerous e-mails and telephone calls with B. Lewis, B. Krakauer, J. McClelland and K. Kansa re: same | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29042517
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/08/09 | JK McClelland | Emails with K. Lantry and B. Krakauer regarding Epiq supplemental disclosure (0.2); telephone call with K. Lantry regarding same (0.1); emails with R. Mariella regarding OCP supplement (0.1) | .40 |
| 07/09/09 | JK McClelland | Review and revise 4th supplemental list of OCP (0.5); email and VM to R. Mariella regarding same (0.2) | .70 |
| 07/10/09 | JK McClelland | Telephone calls with R. Mariella regarding OCP reconciliation (0.1); review email from M. Berger regarding same and respond (0.4) | .50 |
| 07/13/09 | BJ Hauserman | Email Dow Lohnes r: retention application (0.2); email to Deloitte re application (0.1) | .30 |
| 07/13/09 | BJ Hauserman | File E&Y Supplemental Declaration | .20 |
| 07/13/09 | KP Kansa | Email K. Stickles re: waiver request from outside Tribune counsel | .10 |
| 07/13/09 | JK McClelland | Email to R. Mariella and M. Berger regarding OCP report (0.1); telephone calls (VM) with G. Bradshaw regarding 2nd quarterly OCP report (0.1); telephone call with D. Eggert regarding Mercer fee application (0.1) | .30 |
| 07/14/09 | JK McClelland | Email with R. Mariella regarding Loeb & Loeb supplemental affidavit | .10 |
| 07/15/09 | B Krakauer | Call Tim Woods re: Navigant issues | .30 |
| 07/15/09 | JK McClelland | Review docket and revise chart of OCP retention status and send to R. Mariella (0.7); email to C. Meazell regarding Dow Lohnes retention (0.4); emails with Stevens & Lee regarding OCP affidavit and invoice processing (0.4) | 1.50 |
| 07/15/09 | SL Summerfield | Update fee application binders of other professionals for J. McClelland | .30 |
| 07/15/09 | SL Summerfield | Prepare list of other parties fee applications | .30 |
| 07/16/09 | JK McClelland | Telephone call with R. Mariella regarding 4th supplement to OCP list (0.1); telephone call with R. Mariella regarding increase OCP cap (0.1); revise OCP supplement (0.2); send to K. Stickles for filing (0.1); revise chart of all professionals and send to R. Mariella (0.3) | .80 |
| 07/17/09 | KT Lantry | Emails with D. Eldersveld re: Epiq supplemental declaration | .30 |
| 07/17/09 | JK McClelland | Telephone call with G. Bradshaw regarding UCC comments to quarterly OCP report | .20 |
| 07/20/09 | BJ Hauserman | Review and revise E&Y Order | .80 |
| 07/20/09 | KP Kansa | Emails to B. Hauserman and B. Krakauer on Deloitte retention | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042517
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/20/09 | JK McClelland | Email to M. Berger re: status of preparation of monthly OCP report (0.3); review and revise monthly OCP report (0.3); emails to M. Berger re: payment of OCP contingency fees (0.5) | 1.10 |
| 07/21/09 | BJ Hauserman | Draft Deloitte application | 1.40 |
| 07/21/09 | KP Kansa | Email B. Krakauer re: Deloitte retention (.2); t/c B. Litman re: same (.1); review and comment on Deloitte application draft (.6) | .90 |
| 07/21/09 | KT Lantry | Emails with K. Kansa and B. Krakauer re: Deloitte engagement | .10 |
| 07/21/09 | JK McClelland | Telephone call with R. Mariella regarding monthly OCP report (0.1); email to M. Berger regarding revisions to report (0.1); revise monthly OCP report (0.3); send OCP report to UCC and UST (0.1); email to R. Mariella regarding confirmation of filing notice of 4th supplement to OCP list (0.1) | .70 |
| 07/22/09 | BJ Hauserman | Draft Deloitte application | 2.90 |
| 07/22/09 | KP Kansa | Email B. Hauserman re: Deloitte application (.3); review additional materials on Deloitte application (.5) | .80 |
| 07/22/09 | KT Lantry | Emails with K. Kansa and B. Krakauer re: engagement of Deloitte | .10 |
| 07/22/09 | JK McClelland | Telephone call with R. Stone regarding OCP payment issue (0.2); telephone call with K. Stickles regarding same (0.2); follow up emails to R. Stone regarding same (0.2); telephone call with D. Romero at LA Times regarding OCP payment issue (0.2); draft application for compensation of OCP (1.6); follow up emails to D. Romero and J. Perdigao at LA Times regarding same (0.2) | 2.60 |
| 07/23/09 | BJ Hauserman | Draft Deloitte application (0.4); call with K. Kansa re: same (0.2); calls with S. Conroy re: same (0.3) | .90 |
| 07/23/09 | JK McClelland | Conference call with D. Romero, J. Perdigao, and C. Avetisian regarding OCP fee application (0.3); draft application for compensation of OCP (4.2); telephone call with K. Stickles regarding same (0.2); telephone call with R. Mariella regarding same (0.1); telephone call with R. Mariella regarding payment of expenses (0.1) | 4.90 |
| 07/24/09 | BJ Hauserman | Finalize Deloitte application | 4.00 |
| 07/24/09 | KP Kansa | T/c's B. Hauserman re: Deloitte application (.4); t/c and email B. Litman re: same (.2); email D. Liebentritt re: same (.2); review and comment on Deloitte application and declaration (.5); t/c S. Conroy and R. Young re: Deloitte application (.2); office conferences with J. McClelland re: Deloitte application (.3); finalize Deloitte application (1.1); review OCP declaration and t/c J. McClelland re: same (.2) | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042517
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/24/09 | JK McClelland | Telephone call with R Mariella re: OCP payments (0.3); email to R. Mariella re: 5th OCP supplement (0.1); draft 5th OCP supplement and send to K. Stickles for filing (0.1); email to D. Eldersveld and D. Liebentritt re: same (0.1); telephone calls with B. Houserman re: Deloitte retention application (0.4); telephone call with R. Mariella re: same (0.1); email to B. Hauserman and R. Mariella re: same (0.2); email to V. Garlati re: same (0.1); telephone call with S. Conroy of Deloitte re: same (0.1); revise and finalize Deloitte retention application and declaration for filing with the court (1.8); revise fee application for Downey Smith & Fier (0.6); email with S. Smith re: same (0.1); emails to D. Deutch and J. McMahon re: same (0.4) | 4.40 |
| 07/24/09 | SP Mullen | Assist in editing of retention application | .50 |
| 07/24/09 | SL Summerfield | Prepare summary of fee applications submitted by other professionals | .30 |
| 07/27/09 | KP Kansa | Email S. Pater re: retention of OCPs | .10 |
| 07/27/09 | JK McClelland | Review and respond to email from M. Berger regarding OCP reporting issues (0.1); telephone call with R. Mariella regarding Deloitte retention (0.1); telephone call with R. Mariella regarding supplment to OCP list (0.1); email notice of 5th supplemental OCP list to R. Mariella (0.1) | .40 |
| 07/28/09 | JK McClelland | Review fee applications filed by Chadbourne and Committee members (0.5); email to K. Lantry summarizing same (0.1) | .60 |
| 07/28/09 | SL Summerfield | Review case docket re fee applications submitted by other professionals and summary for J. McClelland | 2.10 |
| 07/29/09 | JK McClelland | Telephone call with R. Stone regarding OCP reconciliation issues | .20 |
| 07/30/09 | JK McClelland | Emails with M. Berger regarding OCP reconciliation (0.1); telephone call with R. Mariella regarding same (0.1); revise master list of Tribune professionals with reconciliation data (0.6); review email from R. Stone regarding OCP reconciliation procedures (0.1); review Committee response to OCP report (0.1) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042517
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/09 | KP Kansa | Email J. McClelland re: Deloitte Consulting OCP declaration (.1); t/c B. Krakauer re: retention of legal expert (.1) | .20 |
| 07/31/09 | JK McClelland | Review Deloitte OCP affidavit (0.1); email to R. Young regarding same (0.1); telephone calls with R. Mariella regarding Deloitte affidavit (0.2); email with M. Berger regarding Committee response to OCP Report (0.1); review reconciliation from M. Berger regarding same (0.2) | .70 |
| | | **Total Hours** | **54.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042517
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.40 | $900.00 | $1,260.00 |
| KT Lantry | 1.20 | 825.00 | 990.00 |
| KP Kansa | 7.30 | 675.00 | 4,927.50 |
| BJ Hauserman | 16.20 | 425.00 | 6,885.00 |
| SP Mullen | .50 | 425.00 | 212.50 |
| JK McClelland | 22.70 | 425.00 | 9,647.50 |
| CL Kline | .80 | 375.00 | 300.00 |
| SL Summerfield | 4.20 | 190.00 | 798.00 |
| **Total Hours and Fees** | **54.30** | | **$25,020.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042518
Client Matter 90795-30520

For professional services rendered and expenses incurred through July
31, 2009 re Tax Issues

Fees $70,591.50

**Total Due This Bill** **$70,591.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042518
Tribune Company

RE: Tax Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | KP Kansa | Email S. Kotarba re: tax call | .10 |
| 07/01/09 | JH Zimbler | Review and analyze 2004-2005 case | .50 |
| 07/02/09 | SJ Heyman | Exchange emails w/K Kansa and S Kotarba re: tax claims | .30 |
| 07/02/09 | SE Saef | Correspondence re: CTC 2002 tax rate litigation duplication concern | .30 |
| 07/06/09 | JE Henderson | Email exchange w/B. Krakauer re: bonds/PHONES issues | .10 |
| 07/07/09 | JW Ducayet | Telephone conference with D. Graham, B. Krakauer regarding tax position (0.2); review agreements and due diligence materials (1.3) | 1.50 |
| 07/07/09 | DF Graham | Office conference with B. Krakauer regarding potential tax position and implications (.1); office conference with J. Ducayet regarding same (.1); emails with J. Ducayet re: same (.2); telephone conference with B. Krakauer and J. Ducayet regarding same (.2) | .60 |
| 07/07/09 | KP Kansa | Call w/P. Shanahan and Tribune tax team on tax claims (.4); email M. Halloran on CA tax motion (.3); review draft of CA tax motion and provide comments on same to A. Ross (.6); email M. Wethnekam on CA tax settlement (.1) | 1.40 |
| 07/07/09 | B Krakauer | Review materials re: solvency and COD | 2.80 |
| 07/08/09 | JW Ducayet | Office conference with E. Maxeiner regarding tax position and research issues (0.2); review documents and legal research (0.8) | 1.00 |
| 07/08/09 | JE Henderson | Review emails re: bond issues | .10 |
| 07/09/09 | JW Ducayet | Review tax liability issues (0.2); research regarding same (0.3) | .50 |
| 07/09/09 | DF Graham | Review background memos regarding past public statements on solvency (.4); emails to B. Krakauer re: same (.1) | .50 |
| 07/09/09 | SJ Heyman | TC w/P Shanahan et al re: priority of tax claims (0.6); RH re: priority of tax claims (1.2); draft detailed email to P Shanahan re: tax claim priority research (0.8) | 2.60 |
| 07/09/09 | KP Kansa | Emails B. Krakauer on IRS bar date extension request | .10 |
| 07/09/09 | B Krakauer | Review materials and address memo re: solvency and COD | 2.50 |
| 07/09/09 | E Maxeiner | Research issues relating to potential tax position | 3.50 |
| 07/09/09 | RM Silverman | Begin research re: state tax/automatic stay issues for S. Heyman | .70 |
| 07/10/09 | ST Advani | E-mail to J. Ducayet re: insolvency issues | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042518
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/10/09 | LA Coleman | Research and Westlaw searches for R. Silverman re: R.H. Macy v Commonwealth of Pennsylvania ch. 11 bankruptcy case | .70 |
| 07/10/09 | JW Ducayet | Office conference with B. Krakauer and E. Maxeiner regarding tax position (0.8); draft memorandum summarizing analysis (3.2) | 4.00 |
| 07/10/09 | SJ Heyman | Analyze tax priority issues (1.3); OC w/R Silverman re: same (0.2) | 1.50 |
| 07/10/09 | AF Hickok | Correspondence and conferences with B. Krakauer regarding insolvency representations in Receivables Facility | .80 |
| 07/10/09 | B Krakauer | Review and revise memo re: COD issues (1.7); meeting with J. Ducayet and E. Maxeiner re: same and tax issues (0.8) | 2.50 |
| 07/10/09 | E Maxeiner | Meet with J. Ducayet and B. Krakauer re: potential tax position (0.8); research implications of potential tax position (1.2) | 2.00 |
| 07/10/09 | RM Silverman | Research state tax issues re: (i) responsible person tax assessments and automatic stay and (ii) priority status for amended returns | 3.80 |
| 07/12/09 | KP Kansa | Email C. Bigelow and P. Shanahan re: IRS request to extend bar date | .30 |
| 07/12/09 | RM Silverman | Review tax issues re: priority claim for amended returns | .80 |
| 07/13/09 | JW Ducayet | Draft memorandum summarizing analysis of implications of tax position (3.9); telephone conference with B. Krakauer regarding same (0.3); office conference with D. Graham regarding same (0.3) | 4.50 |
| 07/13/09 | DF Graham | Review, research and revise draft memo (.6); office conference with J. Ducayet regarding same (.3) | .90 |
| 07/13/09 | SJ Heyman | Analyze tax claim priority issues (0.8); analyze tax liability issues (0.9) | 1.70 |
| 07/13/09 | KP Kansa | Email P. Shanahan re: IRS request for additional extension of bar date (.2); t/c Y. Gelblum on IRS extension request (.1); t/c D. Deutsch re: same (.1); further email to client re: same (.1) | .50 |
| 07/13/09 | RM Silverman | Review state tax issues for S. Heyman | 3.50 |
| 07/13/09 | JH Zimbler | T/C w/J. Harry regarding settlement computations and finalization | .30 |
| 07/14/09 | JW Ducayet | Review and revise memorandum to client re potential tax position (0.8); telephone conference with B. Krakauer regarding same (0.2) | 1.00 |
| 07/14/09 | DF Graham | Review revised draft memo regarding potential tax position | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042518
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/09 | KP Kansa | Conference call with P. Shanahan, S. Kotarba and M. Melgarejo re: tax claims (.5); t/c D. Schaible and D. Smit re: IRS request to extend bar date (.1) | .60 |
| 07/14/09 | RM Silverman | Research state tax issues for S. Heyman | 2.80 |
| 07/15/09 | ST Advani | Review memo on insolvency issues (0.3); review revised Plan (0.2) | .50 |
| 07/15/09 | SJ Heyman | OC w/R Silverman re: priority issues (0.4); analyze same (0.8); revise memo re: same (0.5) | 1.70 |
| 07/15/09 | KP Kansa | T/c Y. Gelblum re: bar date extension | .10 |
| 07/15/09 | RM Silverman | Additional research re: state tax issues; edit research summary for S. Heyman; discuss amended return tax issues with S. Heyman and draft research summary | 5.00 |
| 07/16/09 | ST Advani | Review Plan of Reorganization tax disclosures (1.2); telephone conference with S. Heyman re: state tax issues (0.3) | 1.50 |
| 07/16/09 | SJ Heyman | Analyze tax priority issues (0.5); revise email memo re: same (0.4); analyze tax liability issues (0.6); revise email memo re: same (0.7) | 2.20 |
| 07/16/09 | KP Kansa | Review tax writeup and email S. Heyman re: same | .50 |
| 07/16/09 | RM Silverman | Research amended return priority tax issues (1.7); draft email to S. Heyman summarizing research (0.3) | 2.00 |
| 07/17/09 | ST Advani | Conference call with D. Eldersveld, M. Melgarejo, S. Heyman, J. Langdon re: subsidiary reorganizations | 1.00 |
| 07/17/09 | SJ Heyman | Revise email memo re: tax liabilities (0.3); revise email memo re: tax priorities (0.4) | .70 |
| 07/17/09 | RM Silverman | Meet with S. Heyman to discuss tax issues (0.4); draft research summary to S. Heyman and K. Kansa (0.6) | 1.00 |
| 07/20/09 | ST Advani | Office conference with R. Silverman re: Disclosure Statement | 1.00 |
| 07/20/09 | KP Kansa | Emails to S. Heyman re: tax analyses | .20 |
| 07/20/09 | RM Silverman | State tax research re: subsidiary reorganizations and sales tax issues | 1.00 |
| 07/20/09 | JH Zimbler | T/C w/J. Harry regarding settlement computations and finalization | .30 |
| 07/21/09 | ST Advani | Telephone conference with R. Silverman re: Disclosure Statement | .30 |
| 07/21/09 | SJ Heyman | Revise email memo re: tax liability (0.5); revise email memo re: tax priority of amended returns (0.7) | 1.20 |
| 07/21/09 | SJ Heyman | Review California tax settlement | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042518
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/09 | RM Silverman | State tax research re: subsidiary reorganizations and sales tax issues | 3.30 |
| 07/22/09 | ST Advani | Telephone conference with S. Heyman re: state tax issues | .20 |
| 07/22/09 | SJ Heyman | Analyze state tax conversion issues (2.4); OC w/R Silverman (0.2); OC w/J Paral (0.2) | 2.80 |
| 07/22/09 | JM Paral | State tax research re: subsidiary reorganizations | .60 |
| 07/22/09 | RM Silverman | Research for state tax issues | 1.50 |
| 07/23/09 | ST Advani | Review, mark-up tax disclosure section of Disclosure Statement | 3.60 |
| 07/23/09 | JM Paral | State tax research re: subsidiary reorganizations | 1.50 |
| 07/23/09 | RM Silverman | Begin to draft outline re: subsidiary sales tax issues | 2.80 |
| 07/24/09 | ST Advani | Office conference with R. Silverman regarding subsidiary reorganization (0.2); drafted disclosure for plan of reorganization (1.3) | 1.50 |
| 07/24/09 | KP Kansa | Email A. Ross re: CA tax settlement | .10 |
| 07/24/09 | JM Paral | State tax research re: subsidiary reorganizations | 2.80 |
| 07/24/09 | AE Ross | Revise motion to approve tax settlement | 2.00 |
| 07/24/09 | RM Silverman | Continue reviewing subsidiary state sales tax issues | 1.50 |
| 07/26/09 | ST Advani | Review revised disclosure | 1.00 |
| 07/26/09 | JM Paral | State tax research re: subsidiary reorganizations | 2.90 |
| 07/26/09 | RM Silverman | Continue reviewing subsidiary state sales tax issues (1.3); draft memo/outline for same (1.2) | 2.50 |
| 07/27/09 | KP Kansa | Office conference with A. Ross on CA tax settlement motion and review writeup on same (.2); execute stipulation extending bar date for IRS and email Y. Gelblum re: same (.2) | .40 |
| 07/27/09 | JM Paral | State tax research re: subsidiary reorganizations | 2.30 |
| 07/27/09 | AE Ross | Review and revise motion to approve tax settlement | .60 |
| 07/27/09 | RM Silverman | Continue research state sales tax issues re: subsidiary reorganizations | 2.00 |
| 07/28/09 | JM Paral | State tax research re: subsidiary reorganizations | 4.10 |
| 07/28/09 | AE Ross | Revise motion to approve tax settlement | 2.00 |
| 07/28/09 | RM Silverman | Research re: sales tax issues in connection with subsidiary restructuring (6.6); met with S. Heyman to discuss research and status update (0.2) | 6.80 |
| 07/29/09 | ST Advani | Review, respond to e-mail from K. Lantry on payments to | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042518
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | employees | |
| 07/29/09 | JM Paral | State tax research re: subsidiary reorganizations | 2.20 |
| 07/29/09 | AE Ross | Revise tax settlement motion | 1.70 |
| 07/29/09 | RM Silverman | Draft summary memorandum re: sales tax issue | 2.50 |
| 07/30/09 | JM Paral | State tax research re: subsidiary reorganizations | 1.10 |
| 07/31/09 | SJ Heyman | Exchange email w/J Langdon (0.2) and TC w/K Blatchford (0.3) re: tax claims | .50 |
| 07/31/09 | JM Paral | State tax research re: subsidiary reorganizations | 1.00 |
| 07/31/09 | AE Ross | Revise motion to approve tax settlement | 1.80 |
| 07/31/09 | RM Silverman | Complete initial draft of sales tax memo (2.4); deliver to S. Heyman with additional comments (0.1) | 2.50 |

**Total Hours**   **134.60**

SIDLEY AUSTIN LLP

Invoice Number: 29042518
Tribune Company

RE: Tax Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 7.80 | $900.00 | $7,020.00 |
| DF Graham | 2.20 | 850.00 | 1,870.00 |
| JH Zimbler | 1.10 | 850.00 | 935.00 |
| AF Hickok | .80 | 825.00 | 660.00 |
| JE Henderson | .20 | 825.00 | 165.00 |
| ST Advani | 11.00 | 800.00 | 8,800.00 |
| SJ Heyman | 15.60 | 725.00 | 11,310.00 |
| JW Ducayet | 12.50 | 685.00 | 8,562.50 |
| KP Kansa | 4.30 | 675.00 | 2,902.50 |
| SE Saef | .30 | 630.00 | 189.00 |
| E Maxeiner | 5.50 | 395.00 | 2,172.50 |
| AE Ross | 8.10 | 375.00 | 3,037.50 |
| JM Paral | 18.50 | 355.00 | 6,567.50 |
| RM Silverman | 46.00 | 355.00 | 16,330.00 |
| LA Coleman | .70 | 100.00 | 70.00 |
| **Total Hours and Fees** | **134.60** | | **$70,591.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042519
Client Matter 90795-30530

For professional services rendered and expenses incurred through July 31, 2009 re Claims Processing

Fees      $58,825.00

**Total Due This Bill**      **$58,825.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042519
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | BJ Hauserman | Meeting with K. Lantry re: claims process | .30 |
| 07/01/09 | KT Lantry | Discuss claims analysis with B. Hauserman and e-mail documents re: same (.3); telephone call with J. McClelland re: litigation claims analysis (.2) | .50 |
| 07/01/09 | JK McClelland | Telephone call with K. Lantry regarding claims processing | .20 |
| 07/01/09 | A Thal Simonds | Conference with K. Lantry re pending litigation claims (.1); review data re same (.2); conference with J. McClelland re same (.2) | .50 |
| 07/02/09 | JK McClelland | Research case law on claims amendment and late claims for claims processing and draft memo re same for K. Lantry | 3.00 |
| 07/06/09 | JE Henderson | Email exchange w/A&M re: call and re: claims analysis (.20); email exchange w/K. Lantry re: same (.10) | .30 |
| 07/06/09 | KT Lantry | E-mails and telephone calls with J. Henderson, K. Kansa, J. McClelland and A. Simonds re: claims reconciliation efforts, and arrange for conference call re: same | .60 |
| 07/06/09 | JK McClelland | Emails with A. Thal Simonds and P. Kinealy regarding litigation claims (0.2); telephone call and emails with J. Henderson regarding unclaimed property claims (0.3); review cases regarding same (1.2) | 1.70 |
| 07/06/09 | A Thal Simonds | Emails with J. McClelland re litigation claims (.1); review data re same (3.6) | 3.70 |
| 07/07/09 | BJ Hauserman | Calls with A. Simonds re: claims litigation (0.5); examine claims materials (0.4); conference call re: claims processing (0.8) | 1.70 |
| 07/07/09 | JE Henderson | Claims c/c with A&M/Sidley (0.8); review attachment for same (0.1) | .90 |
| 07/07/09 | KT Lantry | Conference call re: claims reconciliation process with A&M personnel (in part) | .50 |
| 07/07/09 | JK McClelland | Telephone call with B. Hauserman regarding claims processing (0.4); prepare for (0.2) and participate in (0.8) conference call with A&M regarding claims reconciliation; emails with A. Simonds regarding litigation claims (0.3); review and revise litigation claims list for ADR analysis (0.4) | 2.10 |
| 07/07/09 | A Thal Simonds | Conference with K. Lantry re litigation claims (0.2); conference and emails with B. Hauserman and J. McClelland re same (0.5); analyze data re same (1.6); conference call with Sidley and A&M re claims (0.8) | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29042519
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/09 | KT Lantry | E-mails with D. Kazan re: claims processing issues (.2); analyze report on litigations claims and e-mails and telephone calls with A. Simonds and D. Deutsch re: same and ADR procedure (1.2) | 1.40 |
| 07/08/09 | A Thal Simonds | Review and analyze litigation claims (1.3); conference with K. Lantry re same (.1) | 1.40 |
| 07/09/09 | JE Henderson | Review/respond to email exchange re: IRS extension | .10 |
| 07/09/09 | KT Lantry | Review and analyze Newsday-related documents and telephone calls with J. McClelland and D. Kazan re: structure of Newsday transaction and impact on Newsday claims (1.4); analyze spreadsheet of litigation claims against Tribune Co. and discuss formatting and further analysis with A. Simonds (.4); e-mails and telephone call with K. Kansa re: IRS' request for extension of bar date (.2) | 2.00 |
| 07/09/09 | JK McClelland | Emails with K. Lantry regarding Newsday-related claims (0.2); review email from claimant (0.1); telephone call with K. Lantry regarding litigation claims reconciliation (0.4) | .70 |
| 07/09/09 | A Thal Simonds | Conference with K. Lantry re litigation claims | .30 |
| 07/10/09 | KT Lantry | E-mails re: claims and inquiries of various prior employees (.4); analyze treatment of disputed claims, and e-mails with J. McClelland re: further research (.7); telephone call with K. Kansa re: claims analysis (.2) | 1.30 |
| 07/10/09 | JK McClelland | Email to Epiq regarding customized POCs for litigation claimants (0.2); review claims register for same (0.2); email to K. Lantry regarding same (0.1); review and analyze litigation claims on claims register (2.9) | 3.40 |
| 07/10/09 | A Thal Simonds | Analyze litigation claims | 1.10 |
| 07/11/09 | KT Lantry | Emails with Bourgon and B. Whittman re: response to C. Phillips | .20 |
| 07/13/09 | BJ Hauserman | Participate in Status call with Sidley and A&M regarding claims reconciliation | .40 |
| 07/13/09 | KP Kansa | Participate in claims call with Company and Alvarez and review materials for same | .60 |
| 07/13/09 | KT Lantry | Review claim summary documents and participate in call with A&M re: claims reconciliation (.6); analyze employee claim information and telephone call with J. McClelland re: same (.4); revise and edit ADR procedures summary and discuss changes to same with A. Simonds (1.3); telephone call and e-mail with R. DeBoer re: Magellan claim (.3) | 2.60 |
| 07/13/09 | JK McClelland | Conference call with Sidley and A&M team regarding claims reconciliation (0.5); telephone call (VM) to K. Lantry | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042519
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.1); telephone call with K. Lantry regarding claims data on litigated claims (0.2); email to P. Kinealy regarding employee-related claims (0.1) | |
| 07/13/09 | A Thal Simonds | Conference with K. Lantry re ADR procedures (1.2); emails with B. Hauserman and J. McClelland re same (.2); revise same (.8) | 2.20 |
| 07/14/09 | KT Lantry | Prepare for and participate in conference call with P. Kinealy and J. McClelland re: claims reconciliation (.7); forward documents re: employee claims info to B. Krakauer (.1); review and edit revised ADR procedures summary (.9) | 1.70 |
| 07/14/09 | JK McClelland | Review and analyze litigation claims on claims register (3.9); conference call with K. Lantry and P. Kinealy regarding employee-related claims (0.6) | 4.50 |
| 07/14/09 | A Thal Simonds | Revise ADR procedures | 1.30 |
| 07/15/09 | BJ Hauserman | Call with J. McClelland re: claims | .20 |
| 07/15/09 | KT Lantry | Telephone call with J. McClelland re: reconciliation of filed and scheduled claims (.2); conference call with A&M personnel and J. McClelland re: claims analysis and reconciliation (.5); discuss changes to ADR procedures summary with A. Simonds (.3) | 1.00 |
| 07/15/09 | KT Lantry | Discuss preparation for hearing re: landlord claim with K. Kansa | .30 |
| 07/15/09 | JK McClelland | Telephone call with P. Kinealy regarding analysis of litigation claims (0.3); emails with P. Garvey regarding Francisco POC (0.2); review and analyze litigation claims on claims register (1.6); discuss same with K. Lantry (0.2); discuss same with B. Hauserman (0.2) | 2.50 |
| 07/15/09 | A Thal Simonds | Conference with K. Lantry re ADR procedures (.6); draft same (3.1) | 3.70 |
| 07/16/09 | KT Lantry | E-mails with J. McClelland and B. Krakauer re: filed claims and Neil litigation (.2); analyze preliminary report on filed and scheduled litigation claims and discuss further investigation and reformatting with J. McClelland (1.0); review draft of letter to S. Bell and e-mails re: same with M. Bourgon (.3); revision revised ADR procedures summary and discuss further changes to same with A. Simonds (.6) | 2.10 |
| 07/16/09 | JK McClelland | Review and analyze litigation claims on claims register and create summary chart of same (5.2); send litigation claim summary to K. Lantry with explanation (0.2); telephone call with K. Lantry regarding litigation claims analysis (0.5); revise summary of litigation claims (2.0) | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042519
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/09 | A Thal Simonds | Draft ADR procedures and related documents (4.1); research case law re global ADR procedures (2.0); conference with K. Lantry re ADR procedures (.1) | 6.20 |
| 07/17/09 | KT Lantry | E-mails with P. Kincaly re: analysis and reconciliation of employee claims (.7); analyze information on filed and scheduled litigation claims (.6); discuss research involving late filing of litigation claims with J. McClelland and R. Havel (.3); discuss preparation of ADR procedure documents with A. Simonds (.3); e-mails re: Sue Bell claim (.2); e-mails with K. Kansa re: potential tax claims against officers (.2) | 2.30 |
| 07/17/09 | JK McClelland | Revise summary of litigation claims | 3.60 |
| 07/17/09 | A Thal Simonds | Draft ADR procedures and related documents (4.6); conference with K. Lantry re litigation claims (.1) | 4.70 |
| 07/19/09 | A Thal Simonds | Draft ADR procedures | 4.50 |
| 07/20/09 | DE Bergeron | Telephone call with creditor regarding bar date | .10 |
| 07/20/09 | KP Kansa | T/c with Alvarez and Tribune on claims issues and review materials on same | .50 |
| 07/20/09 | KT Lantry | Review spreadsheet re: claims reconciliation (.3); participate in conference call with A&M folks re: claims reconciliation (.4); analyze summary of Teitelbaum claims filing (.5) | 1.20 |
| 07/20/09 | JK McClelland | Draft summary of litigation claims filed but not scheduled (0.5); telephone call with K. Lantry re: same (0.1); conference call with Sidley and A&M team re: claims reconciliation (0.3) | .90 |
| 07/20/09 | A Thal Simonds | Conference with K. Lantry re ADR-related documents (.1); draft same (1.1) | 1.20 |
| 07/21/09 | KT Lantry | Numerous telephone calls and e-mails with J. McClelland and A. Lipson re: Sundland litigation and non-filing of proof of claim (.6); discuss research re: late filing of claims with J. McClelland (.2); discuss obtaining latest Rule 2019 statement for Teitelbaum with M. Ocab and forward same with S. Hough (.3); e-mails with M. Bourgon and B. Whittman re: letter to S. Bell (.2); discuss ADR procedure issues with A. Simonds (.2) | 1.50 |
| 07/22/09 | KT Lantry | Review Sundland complaint and telephone calls and e-mails re: related issues with A. Lipson and J. McClelland (.8); e-mails with R. DeBoer re: Magellan claim documents and review same (.4); review claims reconciliation spreadsheet (.4) | 1.60 |
| 07/22/09 | JK McClelland | Emails with A. Lipson whether certain claimant filed a proof of claim (0.5); emails with P. Kinealy and Epiq regarding confirmation of notices sent to certain creditors (0.2); emails with L. Washburn and P. Kinealy regarding FCC proofs of claim (0.3); emails with P. Kinealy regarding litigation claims | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042519
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis (0.1) | |
| 07/23/09 | KT Lantry | Telephone conversation with and follow-up emails with D. Deutsch re: ADR procedures and relevant claims (.4); review Magellan proof of claim and related documents and discuss same with K. Kansa (.5); emails with R. DeBoer scheduling call re: magellan claim (.10 | 1.00 |
| 07/23/09 | JK McClelland | Emails with A. Lipson whether certain claimant filed a proof of claim (0.2); review late-filed claims (0.2); telephone call with D. Bradford of Jenner & Block regarding litigation claim (0.1); email to K. Lantry regarding same (0.1) | .60 |
| 07/24/09 | KT Lantry | Prepare for and participate in conference call with clients re: Magellan claim (.4); telephone calls with P. Kincaly re: employee claim analysis (.3) | .70 |
| 07/24/09 | JK McClelland | Research federal and local procedural rules for omnibus claims objections (0.4); telephone call with K. Stickles regarding same (0.2); email to P. Kincaly regarding same (0.1); research treatment of late filed contested claims (0.5) | 1.20 |
| 07/27/09 | KP Kansa | Participate in weekly claims call and review materials on same | .50 |
| 07/27/09 | KT Lantry | Telephone call with J. McClelland re: late claims (.3); review analysis of employee-related claims and telephone calls and e-mails with P. Kinealy re: same (.4); e-mails to J. Teitelbaum and B. Krakauer re: employee-related claims (.2) | .90 |
| 07/27/09 | JK McClelland | Review POC filed by potential litigation claimant and background to claim (0.2); review revised claims register (0.1); conference call with K. Kansa and A&M regarding claims reconciliation process (0.4); review claim filed by certain potential litigation claimant (0.1); research treatment of late-filed claims (2.4) | 3.20 |
| 07/27/09 | A Thal Simonds | Draft ADR term sheet | 4.10 |
| 07/28/09 | RW Hirth | Telephone call w/J. McClelland re Crabhouse and Furnell proofs of claim (.30); review files re relevant information for claim response (.20) | .50 |
| 07/28/09 | KT Lantry | Telephone call with D. Bralow re: ADR process | .10 |
| 07/28/09 | JK McClelland | Telephone call with R. Hirth regarding reconciliation of Giaimo litigation claims (0.3); research 3d Circuit treatment of late filed claims and Pioneer factors (5.0) | 5.30 |
| 07/29/09 | KT Lantry | E-mails and telephone call with J. McClelland re: Union-related proof of claim | .20 |
| 07/29/09 | JK McClelland | Telephone call with K. Lantry regarding newspaper guild POC (0.1); review claims register for same (0.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29042519
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/09 | A Thal Simonds | Draft ADR term sheet | 1.00 |
| 07/30/09 | KT Lantry | Emails with J. McClelland re: claim of multi-employer pension plan, review same and forward to J. Lotsoff | .40 |
| 07/30/09 | JK McClelland | Email to P. Kinealy regarding claims reconciliation issues (0.1); review and analyze Recycler indemnity claims (0.8) | .90 |
| 07/30/09 | A Thal Simonds | Draft ADR term sheet | 2.50 |
| 07/31/09 | KP Kansa | Participate in conference call with A&M on claims issues and review materials for same (.5); o/c J. McClelland re: same (.2) | .70 |
| 07/31/09 | JK McClelland | Conference call with A&M regarding claims reconciliation | .40 |
| 07/31/09 | A Thal Simonds | Draft ADR term sheet | .90 |

**Total Hours** 117.60

**SIDLEY AUSTIN** LLP

Invoice Number: 29042519
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RW Hirth | .50 | $875.00 | $437.50 |
| JE Henderson | 1.30 | 825.00 | 1,072.50 |
| KT Lantry | 24.10 | 825.00 | 19,882.50 |
| KP Kansa | 2.30 | 675.00 | 1,552.50 |
| DE Bergeron | .10 | 475.00 | 47.50 |
| BJ Hauserman | 2.60 | 425.00 | 1,105.00 |
| JK McClelland | 44.30 | 425.00 | 18,827.50 |
| A Thal Simonds | 42.40 | 375.00 | 15,900.00 |
| **Total Hours and Fees** | **117.60** | | **$58,825.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042520
Client Matter 90795-30550

For professional services rendered and expenses incurred through July
31, 2009 re Business Operations

Fees $167,348.50

**Total Due This Bill** **$167,348.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

# TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/01/09 | JE Henderson | Review emails re: corp filings (.10); email exchange w/J. Langdon and Rev. LLC chart (.40); review LLC matrix (.20) | .70 |
| 07/01/09 | SH Katz | Call with J. Langdon regarding Tribune industry peers and collection of precedent for risk factor and business description analysis (0.3); review recent SEC filings made by Tribune competitors (1.3) | 1.60 |
| 07/01/09 | CS Krueger | Prepare entity worksheet for subsidiary reorganization analysis (2.2); revise and review pro forma financial disclosures (1.0) | 3.20 |
| 07/01/09 | JP Langdon | Prepare pro forma financial disclosures | 2.90 |
| 07/01/09 | BV Nastasic | Research re: conversion/merger matters in various states (2.7); Internet search re: same (0.5); multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company and A. Younan at CT Corporation re: same (0.6) | 3.80 |
| 07/02/09 | CR Hale | Review and revise pro forma financial disclosures | 2.00 |
| 07/02/09 | SH Katz | Review and prepare comments to pro forma financial disclosures timeline (1.0); office conference with C. Krueger regarding industry precedent (0.3); review industry peers SEC filings (1.4) | 2.70 |
| 07/02/09 | CL Kline | Discuss 2015 and 345 strategy with J. Henderson | .40 |
| 07/02/09 | CS Krueger | Revise and review pro forma financial disclosures; revise and review joint venture diligence summary | 2.60 |
| 07/02/09 | JP Langdon | Prepare pro forma financial disclosures | .70 |
| 07/03/09 | CS Krueger | Revise and review joint venture diligence summary | .70 |
| 07/04/09 | CS Krueger | Draft post-emergence bylaws and charter | 4.50 |
| 07/05/09 | CR Hale | Draft comments regarding business section for pro forma financial disclosures | 7.50 |
| 07/06/09 | CR Hale | Revisions to draft pro forma financial disclosure | .80 |
| 07/06/09 | SH Katz | Review risk factor summaries prepared by C. Hale (1.0); review precedent risk factors and prepare for meeting with C. Hale to discuss (2.3); meeting with C. Krueger regarding reorganized Tribune charter and bylaws (0.3); review charter and bylaw precedent (1.2); call with Tribune team and J. Kelsh regarding compensation disclosure (0.5) | 5.30 |
| 07/06/09 | JP Kelsh | Preparation for call with D. Eldersveld et al. re: compensation disclosures (0.3); participation in call with D. Eldersveld et al. re: same(0.5); follow-up email and telephone calls to S. Katz | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (0.2) | |
| 07/06/09 | CL Kline | Revise Bigelow declaration (1.3); Prepare draft of 345 motion to convert interim to permanent waiver, examine case authorities for legal basis brief and link to declaration, update status of the matter, review prior pleadings (2.7); Prepare 2015.3 fourth supplement, review prior pleadings and link to declaration (0.8); Provide 345/2015.3/Declaration drafts to J. Henderson with comments (0.2) | 5.00 |
| 07/06/09 | CS Krueger | Revise and review joint venture diligence summary (3.2); draft post-emergence bylaws and charter (6.3) | 9.50 |
| 07/06/09 | JP Langdon | Review and revise summary regarding public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES | 1.30 |
| 07/06/09 | BV Nastasic | Order charter documents for various entities from various states (0.5); check states of qualification for various entities at the request of C. Krueger (0.4); correspondence with S. Gibbs at Corporation Service Company re: same (0.3); Internet search re: same (0.3) | 1.50 |
| 07/06/09 | NS Pai | Review Tribune pro forma financial disclosure documents | 3.00 |
| 07/07/09 | CR Hale | O/C with S. Katz regarding drafting of pro forma financial disclosures (0.7); review and revise pro forma financial disclosures risk factors (2.8) | 3.50 |
| 07/07/09 | SH Katz | Office conference with C. Hale regarding Tribune risk factors and comparison to industry peers (0.7); call with K. Mills regarding risk factors (0.1); review risk factor and business description precedent (1.8) | 2.60 |
| 07/07/09 | JP Kelsh | Office conference with N. Pai re: initial work on compensation disclosures (0.5); prepare email to J. Lotsoff re: request for information (0.4); telephone call with J. Lotsoff, K. Mills re: same (0.6) | 1.50 |
| 07/07/09 | CL Kline | Update J. Henderson on MLB status (0.1); Discuss MLB declaration matters with D. Eldersveld & N. Larsen (0.2); Prepare revised MLB passage (clean/BL) (0.4); Provide to J. Henderson for review with explanation (0.3) | 1.00 |
| 07/07/09 | CS Krueger | Draft post-emergence bylaws and charter (3.5); revise and review documents for subsidiary reorganizations (2.5) | 6.00 |
| 07/07/09 | BV Nastasic | Multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company re: domestic state and states of qualification for Tribune subsidiaries at the request of C. Krueger; review and revise checklist re: same | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/09 | NS Pai | Meet with J. Kelsh to discuss pro forma financial disclosures (0.5); review pro forma financial disclosures (3.0); search for CD & A precedent and review (2.5) | 6.00 |
| 07/08/09 | CR Hale | O/C with S. Katz regarding draft of pro forma financial disclosures (0.8); review and revise description of business and risk factors sections of pro forma financial disclosures (6.5) | 7.30 |
| 07/08/09 | SH Katz | Office conference with C. Hale regarding business description precedent research (0.8); review markup of risk factors section and provide comments (1.4); review precedent risk factors and discuss with C. Hale (1.7); revise and update timeline for pro forma financial disclosures (0.5) | 4.40 |
| 07/08/09 | CL Kline | Discuss MLB confidentiality update with J. Henderson | .10 |
| 07/08/09 | NS Pai | Compare precedent to Tribune pro forma financial disclosures | 3.50 |
| 07/09/09 | CR Hale | Draft comments regarding possible revisions to pro forma financial disclosures (1.6); discuss same with S. Katz (0.4) | 2.00 |
| 07/09/09 | SH Katz | Review revised markup of risk factors and discuss with C. Hale (1.0); review files and respond to inquiry from S. Kelly regarding Recycler documents (0.5); update pro forma financial disclosures timeline and distribute to Tribune (0.7); call with K. Mills regarding risk factors (0.1) | 2.30 |
| 07/09/09 | JP Kelsh | Review J. Lotsoff email re: compensation plans in connection with preparation of CD&A | .30 |
| 07/09/09 | CL Kline | Revise MLB paragraph for declaration based on client input (0.4); Revise and turn declaration for J. Henderson and client comments (2.4); Turn all 2015.3 and 345 pleadings (2.9); Discuss 345, 2015.3 and MOR pleading and declaration status and strategy with J. Henderson (0.7); Provide clean and blackline copies of Declaration for J. Henderson's review with comment (0.3); Review and respond to D. Kazan feedback on Declaration (0.5) | 7.20 |
| 07/09/09 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: chart concerning Tribune and its subsidiaries | .30 |
| 07/10/09 | CR Hale | Draft comments regarding possible revisions to pro forma financial disclosures | .80 |
| 07/10/09 | SH Katz | Call with C. Hale regarding updates to business description in pro forma financial disclosures (0.2); review and revise risk factors for pro forma financial disclosures (0.9); review and update pro forma financial disclosures timeline (0.5) | 1.60 |
| 07/10/09 | CL Kline | Provide UST declaration and meeting notes to J. Henderson (0.1), comments on competitiveness concerns (0.1); Provide clean/blackline versions of Declaration to Trib and J. | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson for review, with comment (0.4); conduct phone call with D. Kazan and J. Henderson on declaration (0.2); Revise for MLB update (0.1); Revise Declaration for client comments (2.8) and provide declaration and related draft pleadings to client with explanation (0.3); Revise pleadings for J. Henderson and local counsel comments (0.4); Prepare declaration and pleadings for filing (0.3); Coordinate with local counsel on UST update and filing approach with J. Henderson (0.9); Discuss filing decision with local counsel (0.3) | |
| 07/10/09 | CS Krueger | Revise and review post-emergence bylaws and charter | 5.00 |
| 07/10/09 | JP Langdon | Review and revise summary regarding public statements and other actions of Tribune in connection with analysis of implications of certain put rights exercised by holders of the PHONES | 2.90 |
| 07/10/09 | JP Langdon | Prepare pro forma financial disclosures | 1.30 |
| 07/10/09 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: domestic state and states of qualification for Tribune entities | .30 |
| 07/11/09 | JP Kelsh | Work on outline for CD&A | 1.50 |
| 07/13/09 | MP Heinz | Office conference with S. Katz, J. Langdon and C. Krueger regarding pro forma financial disclosures | .80 |
| 07/13/09 | SH Katz | Review Tribune comments to pro forma financial disclosures timeline and revise same (0.5); meeting with M. Heinz, J. Langdon and C. Krueger regarding pro forma financial disclosures next steps (0.8); review revised disclosure for business description section of pro forma financial disclosures and discuss with J. Langdon (0.8) | 2.10 |
| 07/13/09 | CL Kline | Discuss tactical approach to 345/2015/MOR with J. Henderson | .30 |
| 07/13/09 | CS Krueger | Meeting with S. Katz, M. Heinz, and J. Langdon re: pro forma financial disclosures (0.8); revise and review post-emergence bylaws and charter (0.5) | 1.30 |
| 07/13/09 | JP Langdon | Prepare pro forma financial disclosures (2.0); meeting with S. Katz, M. Heinz and C. Krueger re: same (0.8) | 2.80 |
| 07/13/09 | BV Nastasic | Multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company re: checklist concerning domestic states/states of qualification of Tribune entities and compare with Sidley checklist (0.2); correspondence with S. Gibbs re: charter of Los Angeles Times-Washington Post News Service, Inc. from DC and Multimedia Insurance Company from VT (0.2); correspondence with C. Krueger re: same (0.1) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/09 | MD Schneider | Review pro forma financial disclosures and issue for change, including New York waiver issue | 2.10 |
| 07/14/09 | KF Blatchford | O/C J. Langdon - by-laws | .50 |
| 07/14/09 | MP Heinz | Review and comment on risk factors disclosure in pro forma financial disclosures | 2.80 |
| 07/14/09 | SH Katz | Calls with J. Langdon regarding revisions to pro forma financial disclosures | .50 |
| 07/14/09 | CL Kline | Prepare 345 e-mail for UST (0.9) and review same with J. Rodden (0.2); Distribute to J. Henderson for review with comment (0.1); Review Trib Intercompany Inquiry regarding Cash Management, discuss same with J. Henderson (0.3) | 1.50 |
| 07/14/09 | CS Krueger | Revise and review post-emergence bylaws and charter (0.5); revise and review documents for subsidiary organizations (0.4) | .90 |
| 07/14/09 | JP Langdon | Prepare pro forma financial disclosures | 5.00 |
| 07/14/09 | JP Langdon | Review and revise bylaws and certificate of incorporation, including review of precedent bylaws and certificates of incorporation | 3.20 |
| 07/14/09 | BV Nastasic | Assist J. Langdon with review of financial disclosure documents | .30 |
| 07/15/09 | JE Henderson | Conf w/C. Kline and tc w/C. Kline/Delaware counsel re: 345/2015 and MOR issues and UST status (.70); conf w/B. Krakauer re: same (.20); review/revise draft 345 email proposal (.30); review Tribune docket (.10) | 1.30 |
| 07/15/09 | SH Katz | Review M. Heinz comments to risk factors (0.5); review risk factor precedent (1.0); office conference with J. Langdon regarding risk factor comments and draft charter and bylaws (0.5) | 2.00 |
| 07/15/09 | JP Kelsh | Work on draft CD&A | 4.00 |
| 07/15/09 | CL Kline | Participate in call with local counsel on 345/2015.3/MOR strategy with J. Henderson (.8); Review 345 draft e-mail with J. Henderson (0.2) and local counsel (0.1); Provide cash management response regarding Intercompany transactions to Trib (0.1) | 1.20 |
| 07/15/09 | B Krakauer | Prepare for and attend Tribune Board of Directors Meeting | 4.50 |
| 07/15/09 | CS Krueger | Revise and review post-emergence bylaws and charter (2.0); revise and review disclosure statement (2.6) | 4.60 |
| 07/15/09 | JP Langdon | Review and revise bylaws and certificate of incorporation, including review of precedent bylaws and certificates of incorporation | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/09 | JP Langdon | Prepare pro forma financial disclosures | 5.40 |
| 07/15/09 | BV Nastasic | Review spreadsheet received from Corporation Service Company re: domestic state and states of qualification of Tribune entities (1.7); Internet search re: same (1.3); multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company re: same (0.5); correspondence with C. Krueger and J. Langdon re: same (0.2) | 3.70 |
| 07/15/09 | MD Schneider | Review changes and suggested edits to pro forma financial disclosures (0.4); redraft sections (0.6) | 1.00 |
| 07/15/09 | JB Tatel | Edit draft of SEC form to reflect current FCC regulatory environment and status of licenses | 1.00 |
| 07/16/09 | MP Heinz | Review and comment on draft charter and bylaws (2.1); office conference with J. Langdon regarding same (0.2) | 2.30 |
| 07/16/09 | JE Henderson | Initial review draft exclusivity motion (.50); review docket (.10) | .60 |
| 07/16/09 | SA Horvath | OC w/J Kelsh re: drafting CD&A for pro forma financial disclosures (0.4); review background materials for CD&A draft (4.0); OC w/J Langdon re: pro forma financial disclosures (0.2); revise CD&A (0.4) | 5.00 |
| 07/16/09 | SH Katz | Review draft charter for Tribune post-emergence and provide comments to J. Langdon (1.0); review regulatory comments to pro forma financial disclosures (0.3); review charter and bylaw precedent organized by J. Langdon (0.8) | 2.10 |
| 07/16/09 | JP Kelsh | Additional work on draft CD&A (1.6); meet with S. Horvath re: same (0.4) | 2.00 |
| 07/16/09 | CL Kline | Provide B. Whittman update on MOR and 2015.3 status with UST | .20 |
| 07/16/09 | CS Krueger | Revise and review post-emergence bylaws and charter (4.7); draft description of capital stock for pro forma financial disclosures and disclosure statement (5.2) | 9.90 |
| 07/16/09 | JP Langdon | Prepare pro forma financial disclosures | .50 |
| 07/16/09 | JP Langdon | Review and revise bylaws and certificate of incorporation, including review of precedent bylaws and certificates of incorporation | 2.60 |
| 07/16/09 | BV Nastasic | Internet search re: domestic state/states of qualification of Tribune entities (1.1); update chart re: same and compare with spreadsheet received from Corporation Service Company (0.8); multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company (0.7); correspondence with C. Krueger re: same (0.2) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/09 | MD Schneider | Review New York City waiver issue and edits on waiver requirements | 1.50 |
| 07/17/09 | SA Horvath | OC w/J Kelsh re: CD&A for pro forma financial disclosures (0.5); review CD&A (4.3) | 4.80 |
| 07/17/09 | SH Katz | Continue review of draft Tribune charter and bylaws and provide comments to J. Langdon | 1.50 |
| 07/17/09 | JP Kelsh | Office conferences with S. Horvath re CD&A (0.4); review latest draft of CD&A (0.6); research issues for same (0.5) | 1.50 |
| 07/17/09 | JP Langdon | Prepare pro forma financial disclosures | 2.70 |
| 07/17/09 | JP Langdon | Preparation for and meeting re: subsidiary restructuring transactions | .90 |
| 07/17/09 | BV Nastasic | Review revised spreadsheet prepared by Corporation Service Company and compare with Sidley's spreadsheet (0.8); multiple telephone calls and email correspondence with S. Gibbs at CT Corporation re: same (0.4); internet search re: same (0.3) | 1.50 |
| 07/17/09 | JB Tatel | Analyze required regulatory disclosure regarding continued minority ownership in Newsday | .70 |
| 07/18/09 | SA Horvath | Revise CD&A draft and send to J Kelsh | 2.50 |
| 07/19/09 | JP Kelsh | Review redraft of CD&A (0.8); send to client with comment (0.2) | 1.00 |
| 07/20/09 | CR Hale | Draft comments regarding markups of pro forma financial disclosures | 2.30 |
| 07/20/09 | MP Heinz | Prepare mark-up of business section of pro forma financial disclosures (1.0); review revised charter and bylaws (0.5) | 1.50 |
| 07/20/09 | SH Katz | Review files and respond to inquiry from D. Eldersveld (0.4); review disclosure statement for purposes of pro forma financial disclosures (0.5) | .90 |
| 07/20/09 | SH Katz | Review revised drafts of charter and bylaws (0.6); call with C. Hale regarding next steps on pro forma financial disclosures (0.1); review draft footnotes for 2008 audited financials (0.4) | 1.10 |
| 07/20/09 | CS Krueger | Revise and review post-emergence bylaws and charter (6.1); revise and review description of capital stock for pro forma financial disclosures and disclosure statement (4.2) | 10.30 |
| 07/20/09 | JP Langdon | Review and revise bylaws and certificate of incorporation, including review of precedent bylaws and certificates of incorporation | 1.20 |
| 07/20/09 | JP Langdon | Prepare pro forma financial disclosures | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/09 | JP Langdon | Revise restructuring transactions entity worksheet | .80 |
| 07/21/09 | MP Heinz | Prepare mark-up of business section of pro forma financial disclosures | 4.00 |
| 07/21/09 | JE Henderson | Tc w/C. Kline/Delaware counsel re: 345 resolution and process and re: 2015/reporting issues (.50); conf w/C. Kline re: follow up call w/UST (.30); tc w/B. Whittman and C. Kline re: financial reporting (.50); review email exchanges re: same (.20); review rules and follow up w/C. Kline (.30); review docket (.10) | 1.90 |
| 07/21/09 | SH Katz | Begin reviewing Tribune draft footnotes to audited financial statements (0.6); review revised drafts of Tribune charter and bylaws (0.7) | 1.30 |
| 07/21/09 | CL Kline | Discuss MOR/2015/345 status with J. Henderson (0.2); Discuss status and approach with local counsel (0.3) and B. Whittman (0.4); Conduct joint call with local counsel to UST on 345 relief, cap issue (0.2); Provide update to J. Henderson (0.1); Discuss client draft update with J. Henderson (0.1); Review B. Whittman 2015.3 template e-mail (0.1) | 1.40 |
| 07/21/09 | CS Krueger | Revise and review post-emergence bylaws and charter (1.9); revise and review description of capital stock for pro forma financial disclosures and disclosure statement (1.4) | 3.30 |
| 07/21/09 | JP Langdon | Review footnotes to audited financial statements and coordinate comments | 3.50 |
| 07/21/09 | JP Langdon | Prepare pro forma financial disclosures | 1.80 |
| 07/21/09 | NS Pai | Consolidate D&O Questionnaires | 1.50 |
| 07/22/09 | CR Hale | Review and revise all aspects of pro forma financial disclosures (8.1); correspondence with A. Hickok and K. Mills regarding same (0.4) | 8.50 |
| 07/22/09 | MP Heinz | Review S. Katz and Sidley bankruptcy comments to Business section of pro forma financial disclosures and office conference with C. Hale regarding same (2.0); revise cross-ownership disclosure in pro forma financial disclosures (1.0) | 3.00 |
| 07/22/09 | SH Katz | Review revised business description for pro forma financial disclosures and provide comments to M. Heinz (2.2); review comments to business description from Sidley functional area attorneys and discuss with M. Heinz and J. Langdon (1.0); review comments to footnotes for Tribune 2008 audit and discuss with J. Langdon (1.2); review revised risk factors (0.4) | 4.80 |
| 07/22/09 | CL Kline | Review 2015.3 draft form and cover (0.2); Provide detailed 2015.3 feedback to A&M, including reference reports and header format (1.3); Discuss with K. Stickles UST response | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding 345 (0.3); prepare client update e-mail on 345/2015.3/MOR (0.6); Finalize 345 agreement with UST (0.2); Revise 345 order for UST agreement (0.7); Discuss status of 345/2015.3 with J. Henderson (0.1); Draft and circulate to J. Henderson and K. Stickles client update (0.6) | |
| 07/22/09 | CS Krueger | Revise and review description of capital stock for pro forma financial disclosures and disclosure statement; conduct research on conversions for restructuring | 2.70 |
| 07/22/09 | JP Langdon | Revise restructuring transactions entity worksheet | .80 |
| 07/22/09 | JP Langdon | Review footnotes to audited financial statements and coordinate comments | 4.60 |
| 07/22/09 | JP Langdon | Prepare pro forma financial disclosures | 2.00 |
| 07/22/09 | NS Pai | Consolidate D&O Questionnaires | 1.00 |
| 07/23/09 | CR Hale | Review and revise business section of pro forma financial disclosures | .50 |
| 07/23/09 | MP Heinz | Office conference with M. Schneider regarding FCC disclosure and revise same | 1.00 |
| 07/23/09 | SH Katz | Review M. Schneider comments to pro forma financial disclosures (0.4); call with J. Langdon and K. Blatchford regarding charter and bylaws for Reorganized Tribune (0.3); review charter and bylaw precedent (0.6) | 1.30 |
| 07/23/09 | CL Kline | Discuss 345 order with J. Rodden (0.3); Revise order for V. Garlati feedback, proofread (0.3); Circulate order with new provision, clean/BL to J. Henderson and K. Stickles, with comment (0.2); Discuss with J. Henderson (0.1); Update UST/J. McMahon on 345 status (0.1); Provide client update on 345/2015/MOR (0.1); Review 345 order with B. Krakauer (0.1) | 1.20 |
| 07/23/09 | CS Krueger | Prepare for subsidiary restructuring | 5.20 |
| 07/23/09 | JP Langdon | Prepare pro forma financial disclosures | 4.60 |
| 07/23/09 | JP Langdon | Perform research regarding subsidiary reorganizations | 1.70 |
| 07/23/09 | BV Nastasic | Telephone conversation with with C. Krueger re: various conversion issues (0.3); telephone calls and email correspondence with A. Santiago at CT Corporation and S. Gibbs at Corporation service company re: possible Illinois/Delaware conversion (0.2); review IL and DE laws re: same (0.3) | .80 |
| 07/23/09 | MD Schneider | Review revised pro forma financial disclosures for FCC disclosures | .80 |
| 07/23/09 | JB Tatel | Review Newsday LLC agreement for possible attribution under FCC rules (.7); review and comment on revised SEC disclosure | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding FCC regulatory issues (.6) | |
| 07/24/09 | CR Hale | Revise business section of pro forma financial disclosures | .40 |
| 07/24/09 | MP Heinz | Revise business section of pro forma financial disclosures | 1.00 |
| 07/24/09 | SH Katz | Review updated drafts of risk factors for pro forma financial disclosures (0.3); review updated draft of business description for pro forma financial disclosures (0.9); review updated drafts of charter and bylaws (0.5); follow-up regarding D&O questionnaires (0.2) | 1.90 |
| 07/24/09 | JP Kelsh | Initial review N. Pai draft of D&O questionnaire | .30 |
| 07/24/09 | CL Kline | Discuss 345 relief regarding funds with K. Stickles (0.3); updated 345 Order based on discussion with K. Stickles and J. Henderson (0.1); send to J. McMahon with comment (0.2); send to committees with comment (0.2) | .80 |
| 07/24/09 | CS Krueger | Prepare for subsidiary restructuring (2.5); revise and review description of capital stock for pro forma financial disclosures and disclosure statement (0.6) | 3.10 |
| 07/24/09 | JP Langdon | Review and revise pro forma financial disclosures and bylaws and charter and circulate | 3.00 |
| 07/24/09 | JP Langdon | Update and revise restructuring transactions worksheet | 3.50 |
| 07/24/09 | BV Nastasic | Assist C. Krueger with research re: filing requirements in various states upon dissolution in domestic state (0.5); multiple telephone calls and email correspondence with A. Santiago at CT Corporation and S. Gibbs at Corporation Service Company re: same (0.6); internet search re: same (0.4) | 1.50 |
| 07/24/09 | MD Schneider | Review DTV description questions and revised pro forma financial disclosures | .60 |
| 07/26/09 | JP Langdon | Review draft description of stock and related precedent | 3.60 |
| 07/26/09 | JP Langdon | Update and revise restructuring transactions worksheet | 2.70 |
| 07/27/09 | SH Katz | Review files and respond to inquiry from D. Eldersveld (0.4); review disclosure statement for purposes of pro forma financial disclosures (0.5) | .90 |
| 07/27/09 | JP Kelsh | Meet with N. Pai re: draft D&O questionnaire (1.0); analyze issues presented therein (0.3) | 1.30 |
| 07/27/09 | CL Kline | Follow-up on 345 order with committees and UST (0.2), update J. Henderson and K. Stickles (0.1) | .30 |
| 07/27/09 | CS Krueger | Revise and review description of capital stock for pro forma financial disclosures and disclosure statement; revise and review post-emergence organization documents | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/09 | JP Langdon | Review and prepare audit letter response | 1.00 |
| 07/27/09 | JP Langdon | Prepare pro forma financial disclosures | 4.40 |
| 07/27/09 | JP Langdon | Draft amendment to TV Food general partnership agreement | .60 |
| 07/27/09 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: tax clearance requirements in various states relating to dissolution/withdrawal | .30 |
| 07/27/09 | NS Pai | Meet w J. Kelsh to discuss/review D&O questionnaire (1.0); additional revisions to same (0.5) | 1.50 |
| 07/27/09 | JB Tatel | Edit draft of audit letter to reflect changes in FCC proceedings and related appeals | .90 |
| 07/28/09 | MP Heinz | Review and comment on draft description of capital stock for pro forma financial disclosures | 2.30 |
| 07/28/09 | P Jha | Telephone conference J. Langdon re: joint venture issues | .80 |
| 07/28/09 | SH Katz | Begin review of description of capital stock for proforma financial disclosures (0.5); call with J. Langdon regarding comments to description of capital stock (0.2); review description of capital stock precedent (0.8) | 1.50 |
| 07/28/09 | CL Kline | Review 345 Order revisions from UST (0.3), e-mail and BL, comments to J. Henderson and K. Stickles (0.1); Provide and review revisions with J. Rodden for approval (0.2); Update Trib approval to J. Henderson and K. Stickles (0.1); Review revised order paragraph and provide approval to K. Stickles (0.1); Join and telephonically listen to Trib 345 hearing (0.6); Receive and review 345 update from J. Henderson and K. Stickles (0.1); Review compliance status with J. Rodden (0.2) and V. Garlati (0.1); Discuss 345 reporting requirements with J. Rodden and V. Garlati (0.2); Review 2015.3 report draft (0.7); Provide 2015.3 draft comments to A&M, J. Henderson (0.3); Review filing plan, status with J. Henderson, A&M (0.1) and K. Stickles (0.1) | 3.20 |
| 07/28/09 | CS Krueger | Revise and review description of capital stock for proforma financial disclosures and disclosure statement | 3.90 |
| 07/28/09 | JP Langdon | Telephone call with P. Jha re: restructuring transactions (0.8); review joint venture documents (0.2) | 1.00 |
| 07/28/09 | JP Langdon | Review and revise restructuring transactions entity worksheet and activities related to restructuring transactions | 2.80 |
| 07/28/09 | JP Langdon | Prepare pro forma financial disclosures | 3.40 |
| 07/28/09 | JP Langdon | Draft amendment to TV Food general partnership agreement | .80 |
| 07/28/09 | BV Nastasic | Correspondence with S. Gibbs re: tax clearance requirements in | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Illinois and New York upon withdrawal (0.1); correspondence with C. Krueger re: same (0.1) | |
| 07/28/09 | NS Pai | Meet w J. Kelsh to review D&O questionnaire (0.2); revise questionnaire (0.8) | 1.00 |
| 07/29/09 | MP Heinz | Review revised draft description of capital stock section for pro forma financial disclosures (0.8); office conference with S. Katz, J. Langdon and C. Krueger regarding same (0.5) | 1.30 |
| 07/29/09 | SH Katz | Review revised draft of description of capital stock and provide comments to J. Langdon (1.5); office conference with M. Heinz, J. Langdon and C. Krueger regarding description of capital stock (0.5); call with J. Peltz regarding Tribune leveraged ESOP transactions (1.0); review precedent charter and bylaws from K. Blatchford (0.5); review comments to pro forma financial disclosures risk factors (0.3); review pro forma financial disclosures precedent (0.5) | 4.30 |
| 07/29/09 | JP Kelsh | Additional revision to D&O questionnaire | .30 |
| 07/29/09 | CL Kline | Discuss 345 status and compliance, UST issue with K. Stickles (0.3); Prepare e-mail response on compliance to J. Henderson/K. Stickles (0.1); Discuss compliance with J. Rodden (0.1) and V. Garlati (0.2); Review revised Order (0.1); Review 2015.3 drafts and provide comments to S. Kaufman (0.3); Review 2015 and MOR with B. Whittman (0.1); Update on 2015 report status to K. Stickles (0.1); Discuss MOR approach with B. Whittman (0.1); Provide schedule update to C. Bigelow (0.1); Review 345 certificate of counsel (0.1), edits to K. Stickles (0.1) | 1.70 |
| 07/29/09 | CS Krueger | Revise and review description of capital stock for pro forma financial disclosures and disclosure statement (2.0); revise and review post-emergence organization documents (2.0) | 4.00 |
| 07/29/09 | JP Langdon | Prepare pro forma financial disclosures | 6.00 |
| 07/29/09 | JP Langdon | Review and revise documents related to the restructuring transactions, including preparation of the restructuring transactions organizational chart | 3.80 |
| 07/29/09 | JK McClelland | Emails with J. Langdon regarding corporate org chart | .10 |
| 07/29/09 | BV Nastasic | Check names of all Tribune entities listed on Organization Chart at the request of J. Langdon and update master checklist re: same; Internet search re: same (2.3); telephone calls and email correspondence with S. Gibbs at Corporation Service Company re: same (0.9) | 3.20 |
| 07/29/09 | NS Pai | Revise D&O Questionnaire | .80 |
| 07/30/09 | KP Kansa | Email J. Langdon on audit letter | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/09 | SH Katz | Review form of D&O Questionnaires (0.5); review revised draft of description of capital stock for pro forma financial disclosures (0.5); review draft correspondence to Tribune business units regarding possible restructuring transactions and provide comments to J. Langdon (0.3); review revised risk factors for pro forma financial disclosures (0.3) | 1.60 |
| 07/30/09 | JP Kelsh | Additional work on D&O questionnaire | .30 |
| 07/30/09 | CL Kline | Review 345 (signed) order and provide to Tribune for compliance (0.1); Review Tribune investment mix report (0.1) | .20 |
| 07/30/09 | CS Krueger | Revise and review description of capital stock for pro forma financial disclosures and disclosure statement | .50 |
| 07/30/09 | JP Langdon | Review litigation descriptions and prepare audit letter | .80 |
| 07/30/09 | JP Langdon | Prepare pro forma financial disclosures, including description of capital stock | 2.60 |
| 07/30/09 | JP Langdon | Review and revise organizational chart and activities related to restructuring transactions | 1.20 |
| 07/30/09 | NS Pai | Revise D&O Questionnaire | 1.00 |
| 07/30/09 | SL Summerfield | Obtain 345 documents and email pdf files to C.Kline | .30 |
| 07/31/09 | JP Langdon | Prepare pro forma financial disclosures, including description of capital stock | 1.00 |
| 07/31/09 | JP Langdon | Draft memo re: identification of entities for elimination and activities related to restructuring transactions | 1.50 |
| | | **Total Hours** | **418.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042520
Tribune Company

RE: Business Operations

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 4.50 | $900.00 | $4,050.00 |
| JE Henderson | 4.50 | 825.00 | 3,712.50 |
| KF Blatchford | .50 | 735.00 | 367.50 |
| P Jha | .80 | 700.00 | 560.00 |
| KP Kansa | .10 | 675.00 | 67.50 |
| JP Kelsh | 15.00 | 650.00 | 9,750.00 |
| MD Schneider | 6.00 | 625.00 | 3,750.00 |
| JB Tatel | 3.90 | 540.00 | 2,106.00 |
| SH Katz | 48.30 | 515.00 | 24,874.50 |
| MP Heinz | 20.00 | 465.00 | 9,300.00 |
| SA Horvath | 12.30 | 430.00 | 5,289.00 |
| JK McClelland | .10 | 425.00 | 42.50 |
| JP Langdon | 102.60 | 395.00 | 40,527.00 |
| CL Kline | 35.60 | 375.00 | 13,350.00 |
| CR Hale | 35.60 | 315.00 | 11,214.00 |
| NS Pai | 19.30 | 315.00 | 6,079.50 |
| CS Krueger | 85.60 | 315.00 | 26,964.00 |
| BV Nastasic | 23.50 | 225.00 | 5,287.50 |
| SL Summerfield | .30 | 190.00 | 57.00 |
| **Total Hours and Fees** | **418.50** | | **$167,348.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042521
Client Matter 90795-30560

For professional services rendered and expenses incurred through July
31, 2009 re Case Administration

Fees                                                          $52,695.50

Expenses:

| | |
|---|---:|
| Air Transportation | $3,450.99 |
| Duplicating Charges | 6,207.05 |
| Court Costs | 197.52 |
| Document Delivery Services | 42.28 |
| Document Services | 100.63 |
| Filing Fees | 1,175.00 |
| Ground Transportation | 729.58 |
| Lexis Research Service | 3,137.59 |
| Meals - Out of Town | 129.79 |
| Messenger Services | 128.11 |
| Document Production | 25.00 |
| Professional Services/Specialists | 51.00 |
| Search Services | 89.97 |
| Telephone Tolls | 500.99 |
| Travel/Lodging | 1,324.41 |
| Westlaw Research Service | 17,112.71 |

Total Expenses                                                34,402.62

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

**Total Due This Bill**                                               <u>**$87,098.12**</u>

---

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690          Account Number:  5519624
                                  ABA Number:  071000013
                                  Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | JE Henderson | Tc w/Delaware counsel re: pending hearing dates/matters, including exclusivity and LLC motions to be filed (.60); voice mail/email exchanges w/Delaware counsel re: follow up w/UST office re: Section 345, 667/2015 matters (.30); review docket/critical dates (.10) | 1.00 |
| 07/01/09 | CL Kline | Reviewed docket watch (0.1); Reviewed Fcc application description on DIP (0.1) | .20 |
| 07/01/09 | B Krakauer | Meet with client re: UCC meeting and other case issues | 2.50 |
| 07/01/09 | KT Lantry | Outline and prioritize pending tasks and key issues in the case | .40 |
| 07/01/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .80 |
| 07/02/09 | JE Henderson | Conf w/C. Kline re: upcoming motions/tasks and timeline (.20); email exchange w/C. Kline re: additional research (.10) | .30 |
| 07/02/09 | CL Kline | Review Docket Watch | .10 |
| 07/02/09 | DJ Lutes | Organize and update electronic files re Tribune key pleadings and correspondence | .90 |
| 07/02/09 | SL Summerfield | Update hearing index | .60 |
| 07/02/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | .60 |
| 07/03/09 | JE Henderson | Review docket, critical dates | .20 |
| 07/05/09 | B Krakauer | Review and respond to emails re: various issues | 2.10 |
| 07/06/09 | JE Henderson | Email exchange re: weekly call | .10 |
| 07/06/09 | CL Kline | Review and distribute critical dates calendar to Sidley (0.1), with edits to local counsel (0.1); Review Docket Watch (0.1) | .30 |
| 07/06/09 | SL Summerfield | Monitor case docket, prepare docket watch, update and email to distribution list for C. Kline | .80 |
| 07/06/09 | SL Summerfield | Review case docket locate and print hearing documents, draft index of same | .90 |
| 07/07/09 | JE Henderson | C/c w/Sidley team re: tasks/status/case update (.70); review emails re: 2015/345 matters and declarations re: filing on 7/10 (.50); review docket (.10) | 1.30 |
| 07/07/09 | KP Kansa | Participate on internal conference call on Cubs/Plan/status issues | .80 |
| 07/07/09 | CL Kline | Review Docket Watch (0.1); Distribute Critical Dates Calendar to Tribune (0.1), with edit | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/09 | B Krakauer | Prepare for and attend meeting with Randy Michaels re: case status and issues | 1.90 |
| 07/07/09 | SL Summerfield | Review case docket print documents for hearing, and update index | 1.10 |
| 07/07/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution for C. Kline | .40 |
| 07/08/09 | KP Kansa | Email K. Stickles re: Tribune filings | .10 |
| 07/08/09 | CL Kline | Review Docket Watch | .10 |
| 07/08/09 | KT Lantry | Emails and telephone call with K. Stickles re: filings | .20 |
| 07/08/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | .40 |
| 07/09/09 | JE Henderson | Review docket/review critical data (.20); conf w/C. Kline re: exclusivity motion (.10); review several draft Bigelow declaration/revise (1.0); conf w/C. Kline re: same and re: other filings for 7/28 (1.0); review draft 2015 supplement and revise (.70); review prior supplement/declaration (.50); c/c w/Delaware counsel re: process/strategy and filing issues (1.0); email client re: same and review email to UST office (.50) | 5.00 |
| 07/09/09 | CL Kline | Receive call referred from local counsel regarding Hess, returned call (0.1); Review docket watch (0.1) | .20 |
| 07/09/09 | KT Lantry | Emails with K. Stickles re: scheduling hearing on 2004 motions | .20 |
| 07/09/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | .70 |
| 07/10/09 | JE Henderson | Several tcs w/Delaware counsel re: UST communications and 2015/345/MOR issues (.80); conf w/B. Krakauer re: same (.20); confs w/C. Kline re: hearing issues and further revise draft declaration, pleadings (1.50); review/respond to client emails re: same (.50); review Tribune docket (.10); tc w/D. Kazan re: declaration and review email revisions (.70) | 3.80 |
| 07/10/09 | KT Lantry | Review recently filed pleadings in connection with upcoming hearing | .50 |
| 07/10/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | .40 |
| 07/10/09 | SL Summerfield | Review hearing documents and draft summary for C. Kline | .60 |
| 07/13/09 | JE Henderson | Conf w/C. Kline re: 245/345 status and next steps (.20); conf w/C. Kline re: exclusivity motion (.30); review docket/hearing schedule (.10) | .60 |
| 07/13/09 | KP Kansa | Review July 16 agenda and email K. Stickles on same | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/09 | B Krakauer | Call with client re: case status and developments | .90 |
| 07/13/09 | B Krakauer | Call with client re: preparation for meeting with Centerbridge | .40 |
| 07/13/09 | SL Summerfield | Review hearing documents and prepare draft summary for C. Kline | 3.90 |
| 07/13/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to C. Kline | .70 |
| 07/14/09 | JE Henderson | Tc w/C. Kline re: next steps re: 345/2015/MOR (.30); tc w/R. Stone re: follow up on credits/claims issues (.40); email exchange w/Delaware counsel and email exchange w/Alvarez (.30) | 1.00 |
| 07/14/09 | CL Kline | Review Docket Watch (0.1); Begin Hearing Summary for July 16 (0.7); Update and distribute critical dates calendar for agenda and 345/2015/MOR revisions (0.3), distribute same to client (0.1) | 1.20 |
| 07/14/09 | B Krakauer | Prepare for and attend meeting with Centerbridge and client | 1.50 |
| 07/14/09 | SL Summerfield | Prepare hearing binder for K. Kansa | .50 |
| 07/14/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution for C. Kline | .80 |
| 07/14/09 | SL Summerfield | Review hearing agenda and update hearing summary (1.70); update hearing index and binders for attorneys appearing at hearing (1.20) | 2.90 |
| 07/15/09 | CL Kline | Update and Revise Hearing Summary for 7/16 hearing (1.3); Review with K. Lantry (0.1), and update Gutman section per K. Stickles (0.1) and distribute to Tribune et al (0.1); Return call to Hess Corp. on creditor inquiry (0.1); Discuss filing deadline for MIPs with B. Krakauer (0.1), confirm such with K. Stickles (0.1), update to B. Krakauer (0.1); Review Docket Watch (0.1); Respond to D. Liebentritt inquiry regarding AlixPartners per Docket Watch; review supplement and provide comment (0.2) | 2.30 |
| 07/15/09 | KT Lantry | Review summary of matters for hearing and discuss edits to same with C. Kline (.3); review agenda letter to Court for hearing (.1) | .40 |
| 07/15/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | 1.10 |
| 07/16/09 | KP Kansa | Calls with K. Lantry on pending items | .30 |
| 07/16/09 | CL Kline | Review Docket Watch (0.1); Review and refer three letter correspondences from local counsel (0.2), pull claims data (0.1) | .40 |
| 07/16/09 | KT Lantry | Discuss preparation for and outcome of hearing with K. Kansa | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/09 | SL Summerfield | Monitor case docket, prepare docket watch, email to distribution list for C. Kline (.60); obtain pdf file and email to D. Liebentritt (.20) | .80 |
| 07/17/09 | JE Henderson | Tc w/Delaware counsel re: upcoming hearings and time allocated (.50); email exchange w/Delaware counsel re: filing deadlines (.10); review docket (.10) | .70 |
| 07/17/09 | CL Kline | Review Docket Watch | .10 |
| 07/17/09 | KT Lantry | E-mails with B. Krakauer re: hearing (.1); e-mails with B. Krakauer, J. Boelter, K. Kansa and J. Henderson re: arranging for weekly call (.2) | .30 |
| 07/17/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .70 |
| 07/19/09 | JE Henderson | C/c w/Sidley team re: case status (1.0); review/respond to emails (.10) | 1.10 |
| 07/19/09 | KP Kansa | Conference call with Sidley team on Tribune status | 1.00 |
| 07/19/09 | B Krakauer | Review and respond to client email | 1.30 |
| 07/19/09 | KT Lantry | E-mails re: K. Kansa re: weekly call agenda (.1); participate in weekly conference call with B. Krakauer, J. Henderson, K. Kansa and J. Boelter re: pending task tasks and priorities (.9) | 1.00 |
| 07/20/09 | JE Henderson | Review/respond to C. Kline re: 345 resolution process (.10); email exchange w/Delaware counsel re: same (.20); review critical dates and email re: same (.10); review docket (.10); initial prep task list (.10) | .60 |
| 07/20/09 | CL Kline | Review Docket Watch (0.1); Distribute to Sidley and edit critical dates calendar (0.1); Distribute revised critical dates calendar to Tribune (0.1); Send to local counsel D. Kazan update (0.1) | .40 |
| 07/20/09 | B Krakauer | Call with Primoff re: Merrill Lynch and Bridge issues | .50 |
| 07/20/09 | KT Lantry | Review critical dates | .20 |
| 07/20/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution for C. Kline | .80 |
| 07/21/09 | CL Kline | Review and revise docket watch | .20 |
| 07/21/09 | SL Summerfield | Research parallel case dockets and email pdf files to C. Kline | 1.60 |
| 07/21/09 | SL Summerfield | Compile hearing documents and index for same (3.0); review hearing documents and set-up hearing summary for C. Kline (1.80) | 4.80 |
| 07/21/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/22/09 | JE Henderson | Tc/voice mail w/C. Kline re: 345 order (.40); tc w/Delaware counsel re: same and re: 8/26 hearing (.20); review email exchange re: same (.10); review docket (.10) | .80 |
| 07/22/09 | CL Kline | Review hearing binder with S. Summerfield (0.1); Review Docket Watch (0.1) | .20 |
| 07/22/09 | KT Lantry | Outline and prioritize pending case management tasks | .30 |
| 07/22/09 | SL Summerfield | Update hearing materials (1.20); prepare hearing summary for C. Kline (2..10) | 3.30 |
| 07/22/09 | SL Summerfield | Monitor case docket, prepare docket watch and email updates to distribution list for C. Kline | .40 |
| 07/23/09 | JE Henderson | Email exchange w/Sidley team re: exclusivity motion issues (.20); email exchange re: 345/hearing issues (.20); tc w/C. Kline re: same (.20) | .60 |
| 07/23/09 | KP Kansa | Email K. Mills re: WGN agreement (.1); review 7/28 agenda letter (.1) | .20 |
| 07/23/09 | CL Kline | Begin preparing hearing summary for July 28 hearing, reviewing agenda and all pleadings for hearing | 1.30 |
| 07/24/09 | K Gmoser | Review Lyondell Chemical Company case docket and adversary proceedings and retrieve complaint and related pleadings for K. Lantry (.50); search for and retrieve reply to objection of Robert R. McCormick Foundation for K. Lantry (.20) | .70 |
| 07/24/09 | JE Henderson | Tc w/C. Kline re: 345 order/status conf (.30); review agenda for 7/28 hearing (.10); review docket (.10); review/respond to emails re: exclusivity filing (.20) | .70 |
| 07/24/09 | CL Kline | Prepare hearing summary (1.6); finalize and review with K. Lantry and K. Kansa (0.2); edit and proofread (0.3); distribute to Tribune, Sidley, A&M, Lazard (0.1) | 2.20 |
| 07/24/09 | B Krakauer | Call with Matt Barr re: Centerbridge issues and request for information | .80 |
| 07/24/09 | B Krakauer | Memo to client re: current developments | .50 |
| 07/24/09 | KT Lantry | Review and edit summary of matters for hearing on July 28, and telephone call with C. Kline re: changes to same | .40 |
| 07/24/09 | SL Summerfield | Update hearing materials for C. Kline | 4.70 |
| 07/24/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | 1.10 |
| 07/26/09 | JE Henderson | Sidley c/c re: case status/structuring and issues | 1.00 |
| 07/26/09 | KP Kansa | Conference call with Sidley team on case status | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/09 | B Krakauer | Internal Sidley call re: case updates and coordination | .90 |
| 07/26/09 | KT Lantry | Participate in weekly conference call with B. Krakauer, J. Henderson, K. Kansa and J. Boelter re: pending tasks and priorities | 1.00 |
| 07/27/09 | JE Henderson | Review docket (.10); review agenda for 7/28 hearing (.20); review/respond to emails re: 345 order (.20); email exchange w/Delaware counsel (.10) | .60 |
| 07/27/09 | B Krakauer | Call with M. Sweeney and J. Bendernagel re: response to Law Debenture discovery request | .80 |
| 07/27/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | 1.10 |
| 07/27/09 | SL Summerfield | Review agenda, update hearing documents, index and binders (4.80); distribution copy sets to client office, and copy to J. Henderson (.40) | 5.20 |
| 07/28/09 | JE Henderson | Review revised 345 order and further revise (.20); confs w/Delaware counsel re: same and re: UST response (.50); provide status to court (.30); review amended docket (.20) | 1.20 |
| 07/28/09 | CL Kline | Review docket watch | .10 |
| 07/28/09 | B Krakauer | Call with D. Liebentritt re: case issues and updates | .50 |
| 07/28/09 | JK McClelland | Telephone call with L. Washburn regarding pending motions in case | .10 |
| 07/28/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .60 |
| 07/29/09 | JE Henderson | Review further comment by UST to 345 order and emails re: same (.20); tc w/Delaware counsel re: various case administrative issues (.50); conf w/C. Kline re: 345/2015 issues and next hearing (.50); review emails re: 2015 filing and draft report (.40); revise report and email exchange and tc w/A&M re: same (.40); review final filed version (.20); review email exchange w/client re: 9/04 hearing (.10); review docket and conf w/K. Kansa re: new lift stay (.30) | 2.60 |
| 07/29/09 | KP Kansa | Email K. Lantry re: administrative claims research (.2); conference call with Committee and Sidley team on case status (.5) | .70 |
| 07/29/09 | CL Kline | Review and revise hearing deadline chart and critical dates calendar (0.2); Distribute to Sidley (0.1) | .30 |
| 07/29/09 | SL Summerfield | Monitor case docket, prepare docket watch and email to distribution list for C. Kline | .60 |
| 07/30/09 | JE Henderson | Review emails re: final 345 order; review docket and critical | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | dates | |
| 07/30/09 | CL Kline | Review docket watch | .10 |
| 07/30/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .80 |
| 07/30/09 | SL Summerfield | Monitor case docket in parallel case for decision, and locate transcript information and email re same to C. Kline | .60 |
| 07/31/09 | CL Kline | Review docket watch | .10 |
| 07/31/09 | SL Summerfield | Monitor case docket, prepare docket watch and email distribution list for C. Kline | .60 |

|  | **Total Hours** | **105.10** |
|---|---|---|

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakaucr | 14.60 | $900.00 | $13,140.00 |
| JE Henderson | 23.50 | 825.00 | 19,387.50 |
| KT Lantry | 5.30 | 825.00 | 4,372.50 |
| KP Kansa | 4.30 | 675.00 | 2,902.50 |
| JK McClelland | .10 | 425.00 | 42.50 |
| CL Kline | 10.00 | 375.00 | 3,750.00 |
| DJ Lutes | .90 | 285.00 | 256.50 |
| K Gmoser | .70 | 230.00 | 161.00 |
| SL Summerfield | 45.70 | 190.00 | 8,683.00 |
| **Total Hours and Fees** | **105.10** | | **$52,695.50** |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/23/09 | TEL | 04/01/09-Telephone Charges Conference Call Customer: ARL7351 ROBERT LEWIS | $3.34 |
| 06/09/09 | TEL | 06/08/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.23 |
| 06/17/09 | TEL | 06/16/09-Telephone Call To: 4048531550 ATLANTA, GA | 4.38 |
| 06/17/09 | TEL | 05/27/09-Telephone Charges Conference Call Customer: MJH9414 JANET HENDERSON | 3.71 |
| 06/17/09 | TEL | 05/12/09-Telephone Charges Conference Call Customer: MJH7622 JANET HENDERSON | 13.78 |
| 06/17/09 | TEL | 05/12/09-Telephone Charges Conference Call Customer: MJH4735 JANET HENDERSON | .58 |
| 06/17/09 | TEL | 05/21/09-Telephone Charges Conference Call Customer: MJH2073 JANET HENDERSON | 5.88 |
| 06/17/09 | TEL | 06/16/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.83 |
| 06/19/09 | TEL | 06/18/09-Telephone Call To: 3104074025 BEVERLYHLS, CA | 1.55 |
| 06/24/09 | TEL | 06/23/09-Telephone Call To: 8182162033 VAN NUYS, CA | 2.03 |
| 06/24/09 | TEL | 06/23/09-Telephone Call To: 8182162033 VAN NUYS, CA | 2.10 |
| 06/24/09 | TEL | 06/23/09-Telephone Call To: 8182162033 VAN NUYS, CA | 6.03 |
| 06/26/09 | TEL | 06/24/09-Telephone Call To: 2138966022 LOSANGELES, CA | 3.14 |
| 06/26/09 | TEL | 06/25/09-Telephone Call To: 2128398580 NEW YORK, NY | 1.62 |
| 06/26/09 | TEL | 06/25/09-Telephone Call To: 2027368041 WASHINGTON, DC | 6.56 |
| 06/27/09 | TEL | 06/26/09-Telephone Call To: 2124142666 NEW YORK, NY | 2.40 |
| 06/27/09 | TEL | 06/26/09-Telephone Call To: 2128126946 NEW YORK, NY | 7.52 |
| 06/30/09 | TEL | 06/30/09-Telephone Call To: 5852631123 ROCHESTER, NY | 3.24 |
| 07/01/09 | MLO | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 9.62 |
| 07/01/09 | GND | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 2.25 |
| 07/01/09 | GND | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 60.00 |
| 07/01/09 | AIR | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 438.67 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/01/09 | TRV | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 34.00 |
| 07/01/09 | GND | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 109.73 |
| 07/01/09 | TEL | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 9.95 |
| 07/01/09 | TEL | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 2.00 |
| 07/01/09 | TRV | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 199.00 |
| 07/01/09 | TRV | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 19.90 |
| 07/01/09 | TEL | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING. (M. DOSS) | 2.00 |
| 07/01/09 | MSG | 5/16/09 - US MESSENGER & LOGISTICS, INC. - 32974958 - Messenger Service | 11.28 |
| 07/01/09 | MSG | 5/2/09 - US MESSENGER & LOGISTICS, INC. - 32974873 - Messenger Service | 5.25 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 2138966015 LOSANGELES, CA | 3.44 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 17:55:00 | 1.14 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 17:56:00 | 1.14 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 18:25:00 | 1.14 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 16:54:00 | 1.14 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 18:28:00 | .57 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 16:55:00 | 1.14 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 16:57:00 | .57 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 17:53:00 | .57 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.67 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges Time: 11:43:00 | .30 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges Time: 10:55:00 | 1.70 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges Time: 13:43:00 | 95.90 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges Time: 14:25:00 | .20 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 3122223007 CHICAGO, IL | 1.13 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 3026512001 WILMINGTON, DE | 5.45 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/02/09 | CPY | 07/01/09-Duplicating charges Time: 9:28:00 | 60.20 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 18:10:00 | 30.78 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 9413296004 SARASOTA, FL | 1.08 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.61 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 11:57:00 | 51.30 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.07 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 3128534602 CHICGOZN, IL | 5.97 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 3128530036 CHICGOZN, IL | 11.73 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 7735284484 CHICGOZN, IL | 1.17 |
| 07/02/09 | TEL | 07/01/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.01 |
| 07/02/09 | CPY | 07/01/09-Duplicating charges Time: 13:51:00 | 4.60 |
| 07/03/09 | TEL | 07/02/09-Telephone Call To: 2124505999 NEW YORK, NY | 2.85 |
| 07/03/09 | CPY | 07/02/09-Duplicating charges Time: 14:09:00 | 323.20 |
| 07/03/09 | CPY | 07/02/09-Duplicating charges Time: 14:38:00 | 216.50 |
| 07/03/09 | TEL | 07/02/09-Telephone Call To: 3128536890 CHICGOZN, IL | 2.93 |
| 07/03/09 | CPY | 07/02/09-Duplicating charges Time: 15:52:00 | 7.80 |
| 07/03/09 | CPY | 07/01/09-Duplicating charges (Color) Time: 23:50:00 | 57.00 |
| 07/03/09 | CPY | 07/02/09-Duplicating charges (Color) Time: 11:27:00 | 5.70 |
| 07/03/09 | CPY | 07/02/09-Duplicating charges Time: 10:49:00 | .20 |
| 07/03/09 | CPY | 07/02/09-Duplicating charges Time: 10:51:00 | 3.70 |
| 07/08/09 | CPY | 07/06/09-Duplicating charges Time: 18:01:00 | 20.80 |
| 07/08/09 | WES | 07/01/09-Westlaw research service | 542.58 |
| 07/08/09 | LEX | 06/30/09-Lexis research service | 28.81 |
| 07/08/09 | LEX | 07/02/09-Lexis research service | 73.13 |
| 07/08/09 | WES | 07/02/09-Westlaw research service | 6.08 |
| 07/08/09 | WES | 07/01/09-Westlaw research service | 219.50 |
| 07/08/09 | CPY | 07/07/09-Duplicating charges Time: 16:45:00 | 4.20 |
| 07/08/09 | TEL | 07/07/09-Telephone Call To: 3026513150 WILMINGTON, DE | 1.40 |
| 07/08/09 | TEL | 07/06/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.12 |
| 07/08/09 | LEX | 07/06/09-Lexis research service | 34.92 |
| 07/08/09 | WES | 07/02/09-Westlaw research service | 107.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/08/09 | WES | 07/06/09-Westlaw research service | 53.04 |
| 07/08/09 | TEL | 07/07/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.81 |
| 07/08/09 | WES | 07/05/09-Westlaw research service | 188.86 |
| 07/08/09 | WES | 07/06/09-Westlaw research service | 202.32 |
| 07/08/09 | WES | 07/03/09-Westlaw research service | 83.26 |
| 07/08/09 | WES | 07/06/09-Westlaw research service | 82.16 |
| 07/08/09 | TEL | 07/06/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.98 |
| 07/08/09 | CPY | 07/06/09-Duplicating charges Time: 11:49:00 | 116.70 |
| 07/08/09 | CPY | 07/06/09-Duplicating charges Time: 18:48:00 | 52.20 |
| 07/08/09 | CPY | 07/06/09-Duplicating charges Time: 19:07:00 | 25.40 |
| 07/08/09 | CPY | 07/06/09-Duplicating charges Time: 19:17:00 | 121.90 |
| 07/08/09 | TRV | 06/30/09-07/01/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 324.26 |
| 07/08/09 | GND | 06/30/09-07/01/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 55.00 |
| 07/08/09 | GND | 06/30/09-07/01/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 55.00 |
| 07/08/09 | MLO | 06/30/09-07/01/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 7.46 |
| 07/08/09 | GND | 06/30/09-07/01/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 60.00 |
| 07/08/09 | AIR | 06/30/09-07/01/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 849.15 |
| 07/08/09 | TEL | 07/07/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.79 |
| 07/08/09 | TEL | 07/07/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.50 |
| 07/08/09 | TEL | 07/07/09-Telephone Call To: 3128537163 CHICGOZN, IL | 4.47 |
| 07/08/09 | CPY | 07/07/09-Duplicating Charges (Color) Time: 10:13:00 | 30.78 |
| 07/08/09 | CPY | 07/07/09-Duplicating Charges (Color) Time: 11:40:00 | 30.78 |
| 07/08/09 | CPY | 07/06/09-Duplicating charges Time: 15:15:00 | 4.60 |
| 07/08/09 | TEL | 07/09/09-Telephone Call To: 3122223894 CHICAGO, IL | 1.16 |
| 07/08/09 | LEX | 07/03/09-Lexis research service | 101.97 |
| 07/08/09 | LEX | 07/06/09-Lexis research service | 111.43 |
| 07/08/09 | CPY | 07/07/09-Duplication charges Time: 12:55:00 | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/08/09 | CPY | 07/07/09-Duplication charges Time: 13:04:00 | 7.20 |
| 07/08/09 | CPY | 07/07/09-Duplication charges Time: 13:04:00 | 9.60 |
| 07/08/09 | CPY | 07/07/09-Duplication charges Time: 13:05:00 | 23.20 |
| 07/08/09 | CPY | 07/07/09-Duplication charges Time: 13:05:00 | 9.60 |
| 07/08/09 | CPY | 07/07/09-Duplication charges Time: 16:11:00 | 9.60 |
| 07/08/09 | AIR | 06/30/09-06/30/09 - WASHINGTON-NATIONAL/WILMINGTON - PREPARE FOR AND ATTEND HEARING (Guy S. Neal) | 114.00 |
| 07/08/09 | AIR | 06/30/09-06/30/09 - WILMINGTON/WASHINGTON-NATIONAL - PREPARE FOR AND ATTEND HEARING (Guy S. Neal) | 100.00 |
| 07/08/09 | GND | 06/30/09-06/30/09 - WASHINGTON/WILMINGTON - PREPARE FOR AND ATTEND HEARING (Guy S. Neal) | 17.00 |
| 07/08/09 | GND | 06/30/09-06/30/09 - WASHINGTON/WILMINGTON - PREPARE FOR AND ATTEND HEARING (Guy S. Neal) | 10.00 |
| 07/08/09 | AIR | 06/16/09-06/17/09 - WASHINGTON/ORLANDO - MEET AND ATTEND DEPOSITION (Guy S. Neal) | 557.20 |
| 07/08/09 | TRV | 06/16/09-06/17/09 - WASHINGTON/ORLANDO - MEET AND ATTEND DEPOSITION (Guy S. Neal) | 181.24 |
| 07/08/09 | GND | 06/16/09-06/17/09 - WASHINGTON/ORLANDO - MEET AND ATTEND DEPOSITION (Guy S. Neal) | 21.30 |
| 07/08/09 | MLO | 06/16/09-06/17/09 - WASHINGTON/ORLANDO - MEET AND ATTEND DEPOSITION (Guy S. Neal) | 20.88 |
| 07/08/09 | GND | 06/16/09-06/17/09 - WASHINGTON/ORLANDO - MEET AND ATTEND DEPOSITION (Guy S. Neal) | 40.00 |
| 07/08/09 | MLO | 06/16/09-06/17/09 - WASHINGTON/ORLANDO - MEET AND ATTEND DEPOSITION (Guy S. Neal) | 30.78 |
| 07/08/09 | CPY | 07/07/09-Duplicating charges Time: 12:34:00 | .40 |
| 07/08/09 | CPY | 07/07/09-Duplicating charges Time: 15:44:00 | .20 |
| 07/08/09 | CPY | 07/07/09-Duplication charges Time: 16:49:00 | .20 |
| 07/08/09 | TEL | 07/07/09-Telephone Call To: 3128537785 CHICGOZN, IL | 2.12 |
| 07/08/09 | WES | 07/01/09-Westlaw research service | 13.12 |
| 07/08/09 | WES | 07/02/09-Westlaw research service | 13.12 |
| 07/08/09 | WES | 07/03/09-Westlaw research service | 13.12 |
| 07/08/09 | WES | 07/04/09-Westlaw research service | 13.12 |
| 07/08/09 | WES | 07/05/09-Westlaw research service | 13.12 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/08/09 | WES | 07/06/09-Westlaw research service | 13.12 |
| 07/08/09 | WES | 07/02/09-Westlaw research service | 32.18 |
| 07/09/09 | GND | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 30.00 |
| 07/09/09 | AIR | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 34.00 |
| 07/09/09 | TRV | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 199.00 |
| 07/09/09 | TRV | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 19.90 |
| 07/09/09 | GND | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 110.30 |
| 07/09/09 | AIR | 06/24/09-06/25/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 270.89 |
| 07/09/09 | TEL | 07/08/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.68 |
| 07/09/09 | TEL | 07/08/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.40 |
| 07/09/09 | TEL | 07/08/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.31 |
| 07/09/09 | TEL | 07/08/09-Telephone Call To: 3122225955 CHICAGO, IL | 2.55 |
| 07/09/09 | TEL | 07/08/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.17 |
| 07/09/09 | TEL | 07/08/09-Telephone Call To: 3026512001 WILMINGTON, DE | 4.58 |
| 07/09/09 | TEL | 07/08/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.06 |
| 07/09/09 | CPY | 07/08/09-Duplicating Charges (Color) Time:  9:15:00 | 44.46 |
| 07/09/09 | CPY | 07/08/09-Duplicating charges Time: 15:51:00 | 7.00 |
| 07/09/09 | CPY | 07/08/09-Duplicating charges Time: 16:11:00 | 14.10 |
| 07/09/09 | CPY | 07/08/09-Duplicating charges Time: 16:24:00 | .60 |
| 07/09/09 | CPY | 07/08/09-Duplicating charges Time: 16:37:00 | .40 |
| 07/09/09 | CPY | 07/08/09-Duplicating charges Time: 16:56:00 | 1.70 |
| 07/09/09 | CPY | 07/08/09-Duplicating charges Time: 11:36:00 | .70 |
| 07/10/09 | WES | 07/07/09-Westlaw research service | 147.41 |
| 07/10/09 | WES | 07/07/09-Westlaw research service | 45.09 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 68.50 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 147.41 |
| 07/10/09 | WES | 07/07/09-Westlaw research service | 137.77 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/10/09 | WES | 07/08/09-Westlaw research service | 13.42 |
| 07/10/09 | TEL | 07/09/09-Telephone Call To: 3026512000 WILMINGTON, DE | 7.19 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 130.39 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 40.43 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 53.92 |
| 07/10/09 | TEL | 07/09/09-Telephone Call To: 3128537523 CHICGOZN, IL | 4.43 |
| 07/10/09 | TEL | 07/09/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.08 |
| 07/10/09 | TEL | 07/09/09-Telephone Call To: 3122224233 CHICAGO, IL | 2.67 |
| 07/10/09 | MSG | 05/26/09-Messenger service | 5.25 |
| 07/10/09 | TEL | 07/09/09-Telephone Call To: 2124085248 NEW YORK, NY | 1.05 |
| 07/10/09 | CPY | 07/09/09-Duplicating charges Time: 12:19:00 | 9.60 |
| 07/10/09 | CPY | 07/09/09-Duplicating charges Time: 13:12:00 | 1.20 |
| 07/10/09 | CPY | 07/09/09-Duplicating charges Time: 14:33:00 | 1.00 |
| 07/10/09 | CPY | 07/08/09-Duplicating charges Time: 18:14:00 | 57.40 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 16.42 |
| 07/10/09 | WES | 07/07/09-Westlaw research service | 13.12 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 13.12 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 322.09 |
| 07/10/09 | WES | 07/08/09-Westlaw research service | 19.44 |
| 07/11/09 | TEL | 07/10/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.97 |
| 07/11/09 | TEL | 07/10/09-Telephone Call To: 3128537030 CHICGOZN, IL | 3.24 |
| 07/11/09 | TEL | 07/10/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.19 |
| 07/11/09 | CPY | 07/10/09-Duplicating charges Time: 11:48:00 | 1.90 |
| 07/11/09 | CPY | 07/10/09-Duplicating charges Time: 13:55:00 | 11.20 |
| 07/11/09 | CPY | 07/10/09-Duplicating charges Time: 17:45:00 | 10.90 |
| 07/11/09 | CPY | 07/10/09-Duplicating charges Time: 16:09:00 | 2.00 |
| 07/12/09 | CPY | 07/11/09-Duplicating charges Time: 16:20:00 | 46.60 |
| 07/14/09 | WES | 07/09/09-Westlaw research service | 515.19 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 13.89 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 54.32 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 44.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/14/09 | CPY | 07/13/09-Duplicating charges Time: 7:10:00 | 1.40 |
| 07/14/09 | WES | 07/09/09-Westlaw research service | 1,383.66 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 115.93 |
| 07/14/09 | LEX | 07/12/09-Lexis research service | 242.75 |
| 07/14/09 | WES | 07/09/09-Westlaw research service | 81.38 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 21.82 |
| 07/14/09 | TEL | 07/13/09-Telephone Call To: 2138966022 LOSANGELES, CA | 3.05 |
| 07/14/09 | MSG | 06/05/09-Messenger service | 16.13 |
| 07/14/09 | CPY | 07/13/09-Duplicating charges Time: 10:39:00 | 10.30 |
| 07/14/09 | MSG | 06/04/09-Messenger service | 11.28 |
| 07/14/09 | TEL | 07/13/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.59 |
| 07/14/09 | TEL | 07/13/09-Telephone Call To: 3128537030 CHICGOZN, IL | 5.87 |
| 07/14/09 | TEL | 07/13/09-Telephone Call To: 3025736491 WILMINGTON, DE | 1.29 |
| 07/14/09 | TEL | 07/13/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.03 |
| 07/14/09 | TEL | 07/13/09-Telephone Call To: 3122223974 CHICAGO, IL | 1.01 |
| 07/14/09 | TEL | 07/13/09-Telephone Call To: 3128537758 CHICGOZN, IL | 1.32 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 72.05 |
| 07/14/09 | LEX | 07/09/09-Lexis research service | 508.30 |
| 07/14/09 | CPY | 07/13/09-Duplicating charges Time: 15:39:00 | 4.90 |
| 07/14/09 | CPY | 07/13/09-Duplicating Charges (Color) Time: 10:14:00 | 45.60 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 610.92 |
| 07/14/09 | WES | 07/09/09-Westlaw research service | 125.34 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 526.29 |
| 07/14/09 | CPY | 07/13/09-Duplicating charges Time: 12:47:00 | 3.00 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 185.70 |
| 07/14/09 | LEX | 07/10/09-Lexis research service | 11.25 |
| 07/14/09 | WES | 07/09/09-Westlaw research service | 13.12 |
| 07/14/09 | WES | 07/10/09-Westlaw research service | 13.12 |
| 07/14/09 | WES | 07/11/09-Westlaw research service | 13.12 |
| 07/14/09 | WES | 07/12/09-Westlaw research service | 13.12 |
| 07/14/09 | WES | 07/09/09-Westlaw research service | 13.37 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/14/09 | WES | 07/10/09-Westlaw research service | 222.29 |
| 07/15/09 | MSG | 6/23/09-Messenger service | 5.25 |
| 07/15/09 | WES | 07/13/09-Westlaw research service | 221.69 |
| 07/15/09 | AIR | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 39.00 |
| 07/15/09 | MLO | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 50.00 |
| 07/15/09 | AIR | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 34.00 |
| 07/15/09 | TRV | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 299.00 |
| 07/15/09 | TRV | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 48.11 |
| 07/15/09 | GND | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 80.00 |
| 07/15/09 | MLO | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 5.07 |
| 07/15/09 | GND | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 15.00 |
| 07/15/09 | AIR | 06/10/09-06/11/09 - CHICAGO/NEW YORK - ATTEND MEETING (J. BOELTER) | 409.88 |
| 07/15/09 | CRT | 07/01/09 - L A DEPOSITIONS - 4399516 - Jeffrey Bacon 1601 Cloverfield Blvd Santa Monica | 197.52 |
| 07/15/09 | CPY | 07/14/09-Duplicating Charges (Color) Time: 9:26:00 | 15.39 |
| 07/15/09 | CPY | 07/14/09-Duplicating Charges (Color) Time: 13:12:00 | 15.39 |
| 07/15/09 | WES | 07/13/09-Westlaw research service | 780.25 |
| 07/15/09 | TEL | 07/14/09-Telephone Call To: 2149695298 DALLAS, TX | 3.99 |
| 07/15/09 | CPY | 07/14/09-Duplicating Charges (Color) Time: 14:30:00 | 4.56 |
| 07/15/09 | WES | 07/13/09-Westlaw research service | 21.34 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 11:09:00 | 12.40 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 11:23:00 | 9.20 |
| 07/15/09 | CPY | 07/13/09-Duplicating Charges (Color) | 165.87 |
| 07/15/09 | CPY | 07/13/09-Duplicating charges Time: 22:51:00 | 50.20 |
| 07/15/09 | CPY | 07/13/09-Duplicating charges Time: 23:02:00 | 152.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/09 | CPY | 07/13/09-Duplicating charges Time: 23:07:00 | 91.00 |
| 07/15/09 | CPY | 07/13/09-Duplicating charges Time: 23:35:00 | 27.10 |
| 07/15/09 | CPY | 07/13/09-Duplicating charges Time: 23:41:00 | 142.80 |
| 07/15/09 | CPY | 07/14/09-Duplication charges Time: 7:28:00 | 2.00 |
| 07/15/09 | CPY | 07/14/09-Duplication charges Time: 7:31:00 | 2.00 |
| 07/15/09 | CPY | 07/13/09-Duplicating Charges (Color) Time: 21:13:00 | 36.48 |
| 07/15/09 | WES | 07/13/09-Westlaw research service | 87.67 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 12:23:00 | 1.10 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 13:29:00 | 83.70 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 15:47:00 | 17.50 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 16:58:00 | .20 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 9:42:00 | 21.70 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 10:57:00 | 2.40 |
| 07/15/09 | MSG | 6/24/09-Messenger service | 5.50 |
| 07/15/09 | CPY | 07/14/09-Duplicating charges Time: 16:28:00 | 7.70 |
| 07/15/09 | WES | 07/13/09-Westlaw research service | 13.12 |
| 07/15/09 | WES | 07/13/09-Westlaw research service | 6.08 |
| 07/16/09 | CPY | 07/15/09-Duplication charges Time: 10:42:00 | .30 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 13:59:00 | 32.00 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 14:29:00 | 3.00 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 8:59:00 | 1.10 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.08 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 3026512000 WILMINGTON, DE | 8.40 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 3026512000 WILMINGTON, DE | 3.65 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 3026512000 WILMINGTON, DE | 5.42 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 2128398608 NEW YORK, NY | 3.02 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.82 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.91 |
| 07/16/09 | MSG | 06/08/09-Messenger service | 5.25 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.36 |
| 07/16/09 | CPY | 07/14/09-Duplicating Charges (Color) Time: 22:15:00 | 29.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/16/09 | CPY | 07/15/09-Duplicating Charges (Color) Time: 14:12:00 | 31.92 |
| 07/16/09 | CPY | 07/15/09-Duplicating Charges (Color) Time: 19:55:00 | 31.35 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.23 |
| 07/16/09 | TEL | 07/15/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.53 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 12:43:00 | .80 |
| 07/16/09 | CPY | 07/15/09-Duplicating Charges (Color) Time: 13:46:00 | 39.90 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 12:48:00 | 393.00 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 13:33:00 | 126.30 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 13:38:00 | .20 |
| 07/16/09 | CPY | 07/15/09-Duplicating charges Time: 10:29:00 | 1.60 |
| 07/17/09 | WES | 07/14/09-Westlaw research service | 310.91 |
| 07/17/09 | WES | 07/15/09-Westlaw research service | 53.46 |
| 07/17/09 | TEL | 07/16/09-Telephone Call To: 2138966047 LOSANGELES, CA | 1.58 |
| 07/17/09 | WES | 07/15/09-Westlaw research service | 234.71 |
| 07/17/09 | TEL | 07/16/09-Telephone Call To: 2128395342 NEW YORK, NY | 2.10 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 14:27:00 | 14.25 |
| 07/17/09 | WES | 07/14/09-Westlaw research service | 7.53 |
| 07/17/09 | WES | 07/15/09-Westlaw research service | 159.91 |
| 07/17/09 | CPY | 07/16/09-Duplicating charges Time: 11:22:00 | 3.40 |
| 07/17/09 | CPY | 07/16/09-Duplicating charges Time: 11:32:00 | .20 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 9:20:00 | 12.54 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 9:22:00 | 6.27 |
| 07/17/09 | TEL | 07/16/09-Telephone Call To: 3128537523 CHICGOZN, IL | 3.81 |
| 07/17/09 | TEL | 07/16/09-Telephone Call To: 3128537523 CHICGOZN, IL | 4.05 |
| 07/17/09 | TEL | 07/16/09-Telephone Call To: 9144377670 WHITE PL, NY | 3.18 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 15:33:00 | 8.55 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 15:34:00 | 7.41 |
| 07/17/09 | CPY | 07/16/09-Duplicating charges Time: 9:14:00 | 13.60 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 18:59:00 | 10.83 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 19:00:00 | 14.82 |
| 07/17/09 | CPY | Hand labor duplicating-weekday | 15.92 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/09 | TEL | 07/16/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.50 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 14:22:00 | 25.65 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 14:25:00 | 35.34 |
| 07/17/09 | CPY | 07/16/09-Duplicating Charges (Color) Time: 14:26:00 | 3.42 |
| 07/17/09 | MSG | 06/11/09-Messenger service | 9.66 |
| 07/17/09 | WES | 07/14/09-Westlaw research service | 399.11 |
| 07/17/09 | WES | 07/14/09-Westlaw research service | 61.97 |
| 07/17/09 | WES | 07/15/09-Westlaw research service | 292.73 |
| 07/17/09 | CPY | 07/16/09-Duplicating charges Time: 15:07:00 | .60 |
| 07/17/09 | SRC | 07/16/09 - SEARCH SERVICES | 7.50 |
| 07/17/09 | SRC | 07/16/09 - SEARCH SERVICES | 4.75 |
| 07/17/09 | SRC | 07/16/09 - SEARCH SERVICES | 4.75 |
| 07/17/09 | SRC | 07/16/09 - SEARCH SERVICES | 31.96 |
| 07/17/09 | SRC | 07/16/09 - SEARCH SERVICES | 17.17 |
| 07/17/09 | CPY | 07/16/09-Duplicating charges Time: 17:45:00 | 2.40 |
| 07/17/09 | CPY | 07/16/09-Duplicating charges Time: 15:20:00 | 1.50 |
| 07/17/09 | WES | 07/14/09-Westlaw research service | 48.20 |
| 07/17/09 | WES | 07/14/09-Westlaw research service | 13.12 |
| 07/17/09 | WES | 07/15/09-Westlaw research service | 13.12 |
| 07/18/09 | TEL | 07/17/09-Telephone Call To: 3026523131 WILMINGTON, DE | 3.44 |
| 07/18/09 | CPY | 07/17/09-Duplicating charges Time: 17:23:00 | 3.80 |
| 07/18/09 | CPY | 07/17/09-Duplicating Charges (Color) Time: 15:11:00 | 10.83 |
| 07/18/09 | TEL | 07/17/09-Telephone Call To: 2127288240 NEW YORK, NY | 1.10 |
| 07/18/09 | TEL | 07/17/09-Telephone Call To: 3128537891 CHICGOZN, IL | 3.41 |
| 07/18/09 | TEL | 07/17/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.25 |
| 07/18/09 | TEL | 07/17/09-Telephone Call To: 3128537229 CHICGOZN, IL | 4.88 |
| 07/18/09 | CPY | 07/16/09-Duplicating charges Time: 18:33:00 | 32.70 |
| 07/18/09 | CPY | 07/17/09-Duplication charges Time: 16:42:00 | .60 |
| 07/18/09 | TEL | 07/17/09-Telephone Call To: 3122224121 CHICAGO, IL | 1.07 |
| 07/18/09 | CPY | 07/17/09-Duplicating charges Time: 9:26:00 | .30 |
| 07/18/09 | CPY | 07/17/09-Duplicating charges Time: 13:05:00 | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/19/09 | TEL | 07/17/09-Telephone Call To: 2258021666 BATONROUGE, LA | 1.01 |
| 07/20/09 | AIR | 07/16/09-07/16/09 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING (K. KANSA) | 604.20 |
| 07/20/09 | GND | 07/16/09-07/16/09 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING (K. KANSA) | 29.00 |
| 07/20/09 | GND | 07/16/09-07/16/09 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING (K. KANSA) | 35.00 |
| 07/20/09 | MLO | 07/16/09-07/16/09 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING (K. KANSA) | 5.98 |
| 07/20/09 | DLV | 06/15/09 D&M EXPRESS SERVICES INC- 176411- LAX Express Services | 20.26 |
| 07/20/09 | CPY | 07/19/09-Duplicating Charges (Color) Time: 10:15:00 | 11.40 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 14:51:00 | 2.90 |
| 07/21/09 | WES | 07/17/09-Westlaw research service | 429.38 |
| 07/21/09 | WES | 07/08/09-Westlaw research service | .63 |
| 07/21/09 | WES | 07/16/09-Westlaw research service | 46.74 |
| 07/21/09 | WES | 07/18/09-Westlaw research service | 96.51 |
| 07/21/09 | WES | 07/03/09-Westlaw research service | .72 |
| 07/21/09 | WES | 07/17/09-Westlaw research service | 21.88 |
| 07/21/09 | WES | 07/17/09-Westlaw research service | 14.80 |
| 07/21/09 | WES | 07/09/09-Westlaw research service | .75 |
| 07/21/09 | WES | 07/10/09-Westlaw research service | 1.14 |
| 07/21/09 | TEL | 07/20/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.62 |
| 07/21/09 | TEL | 07/20/09-Telephone Call To: 3122223290 CHICAGO, IL | 4.01 |
| 07/21/09 | WES | 07/16/09-Westlaw research service | 180.11 |
| 07/21/09 | TEL | 07/20/09-Telephone Call To: 5045690983 NEWORLEANS, LA | 3.36 |
| 07/21/09 | TEL | 07/20/09-Telephone Call To: 2124581065 NEW YORK, NY | 1.14 |
| 07/21/09 | CPY | 07/17/09-Duplicating Charges (Color) | 29.64 |
| 07/21/09 | CPY | 07/20/09-Duplicating Charges (Color) Time: 9:09:00 | 2.85 |
| 07/21/09 | CPY | 07/20/09-Duplicating Charges (Color) Time: 15:07:00 | 6.27 |
| 07/21/09 | CPY | 07/16/09-Duplicating Charges (Color) | 128.82 |
| 07/21/09 | WES | 07/16/09-Westlaw research service | 126.66 |
| 07/21/09 | WES | 07/17/09-Westlaw research service | 37.06 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 10:05:00 | .60 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 10:10:00 | .60 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 10:36:00 | 173.00 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 13:27:00 | 30.60 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 15:12:00 | .10 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 15:43:00 | 1.00 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 16:00:00 | 2.50 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 16:33:00 | 21.90 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 17:23:00 | 18.60 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 17:55:00 | 28.50 |
| 07/21/09 | WES | 07/08/09-Westlaw research service | .71 |
| 07/21/09 | WES | 07/16/09-Westlaw research service | 172.62 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 13:59:00 | 2.20 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 14:05:00 | 2.70 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 14:12:00 | 27.30 |
| 07/21/09 | CPY | 07/20/09-Duplicating charges Time: 18:04:00 | 1.10 |
| 07/21/09 | WES | 07/16/09-Westlaw research service | 880.49 |
| 07/21/09 | WES | 07/16/09-Westlaw research service | 13.12 |
| 07/21/09 | WES | 07/17/09-Westlaw research service | 13.12 |
| 07/21/09 | WES | 07/18/09-Westlaw research service | 13.12 |
| 07/21/09 | WES | 06/25/09-Westlaw research service | 19.20 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 17:32:00 | 2.00 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 2124505999 NEW YORK, NY | 5.78 |
| 07/22/09 | DOC | 07/01/09 - OFFICEMAX, INC. - A47652080709 - 3 Rg Binder 1 | 7.40 |
| 07/22/09 | LEX | 07/14/09-Lexis research service | 33.75 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 3026523131 WILMINGTON, DE | 1.22 |
| 07/22/09 | LEX | 07/14/09-Lexis research service | 392.76 |
| 07/22/09 | LEX | 07/16/09-Lexis research service | 71.91 |
| 07/22/09 | LEX | 07/17/09-Lexis research service | 313.23 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 2127288240 NEW YORK, NY | 2.27 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.52 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/22/09 | TEL | 07/20/09-Telephone Call To: 2127288240 NEW YORK, NY | 3.44 |
| 07/22/09 | LEX | 07/20/09-Lexis research service | 67.51 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.12 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.34 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.97 |
| 07/22/09 | DOC | 07/02/09 - OFFICEMAX, INC. - A47652080709 - 3 Rg Binderv 7 | 51.82 |
| 07/22/09 | TEL | 07/21/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.39 |
| 07/22/09 | TEL | 07/20/09-Telephone Call To: 3128537523 CHICGOZN, IL | 7.34 |
| 07/22/09 | CPY | 07/21/09-Duplicating Charges (Color) Time: 8:59:00 | 34.20 |
| 07/22/09 | CPY | 07/21/09-Duplicating Charges (Color) Time: 10:46:00 | 33.63 |
| 07/22/09 | LEX | 07/15/09-Lexis research service | 34.45 |
| 07/22/09 | LEX | 07/16/09-Lexis research service | 58.93 |
| 07/22/09 | CPY | 07/21/09-Duplicating Charges (Color) Time: 19:24:00 | 38.76 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 8:09:00 | .20 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 8:49:00 | 55.40 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 15:29:00 | 179.20 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 16:55:00 | 15.10 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 17:00:00 | 96.20 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 18:08:00 | 12.20 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 12:10:00 | 14.10 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 13:32:00 | 51.40 |
| 07/22/09 | DOC | 06/23/09 - OFFICEMAX, INC. - A47652080709 - 3 Rg Binder 9 | 41.41 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 15:13:00 | 20.00 |
| 07/22/09 | CPY | 07/21/09-Duplicating charges Time: 17:09:00 | 12.50 |
| 07/22/09 | LEX | 07/16/09-Lexis research service | 70.53 |
| 07/23/09 | TEL | 06/03/09-Telephone Charges Conference Call Customer: PLB2281 LARRY BARDEN | 5.50 |
| 07/23/09 | TEL | 06/04/09-Telephone Charges Conference Call Customer: BDB3085 DLISIA BERGERON | 2.31 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 10:59:00 | 100.70 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 16:25:00 | 9.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 8:57:00 | 3.99 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 8:57:00 | 5.70 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 13:44:00 | 3.99 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 13:45:00 | 6.27 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 13:49:00 | 2.28 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 14:47:00 | 10.83 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 17:43:00 | 10.83 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 17:43:00 | 9.12 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 18:09:00 | 7.41 |
| 07/23/09 | TEL | 06/08/09-Telephone Charges Conference Call Customer: MXX7178 JANET HENDERSON | 2.86 |
| 07/23/09 | TEL | 06/01/09-Telephone Charges Conference Call Customer: MJH1570 JANET HENDERSON | 3.38 |
| 07/23/09 | CPY | 07/22/09-Duplicating Charges (Color) Time: 8:51:00 | 10.83 |
| 07/23/09 | TEL | 07/22/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.19 |
| 07/23/09 | TEL | 06/19/09-Telephone Charges Conference Call Customer: HBK7827 MR BRYAN KRAKAUER | 10.67 |
| 07/23/09 | TEL | 07/21/09-Telephone Call To: 3128537758 CHICGOZN, IL | 1.52 |
| 07/23/09 | TEL | 07/22/09-Telephone Call To: 3122224147 CHICAGO, IL | 1.68 |
| 07/23/09 | TEL | 07/22/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.08 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 12:33:00 | 2.00 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 15:45:00 | 5.30 |
| 07/23/09 | LEX | 07/21/09-Lexis research service | 183.29 |
| 07/23/09 | TEL | 07/22/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.29 |
| 07/23/09 | TEL | 07/22/09-Telephone Call To: 4103326952 BALTIMORE, MD | 1.10 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 9:30:00 | 1.20 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 10:09:00 | 5.60 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 16:05:00 | 1.00 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 16:15:00 | 5.50 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 10:16:00 | 8.20 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 11:14:00 | .30 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 11:48:00 | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/23/09 | TEL | 06/03/09-Telephone Charges Conference Call Customer: MMS7519 MICHAEL SWEENEY | .07 |
| 07/23/09 | TEL | 06/03/09-Telephone Charges Conference Call Customer: MMS3410 MICHAEL SWEENEY | 5.47 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 11:48:00 | 3.30 |
| 07/23/09 | CPY | 07/22/09-Duplicating charges Time: 11:59:00 | .20 |
| 07/24/09 | CPY | 07/23/09-Duplicating Charges (Color) Time: 14:42:00 | 1.71 |
| 07/24/09 | CPY | 07/23/09-Duplicating charges Time: 15:09:00 | .20 |
| 07/24/09 | WES | 07/19/09-Westlaw research service | 85.54 |
| 07/24/09 | TEL | 07/23/09-Telephone Call To: 3124863513 CHICGOZN, IL | 2.13 |
| 07/24/09 | CPY | 07/23/09-Duplicating Charges (Color) Time: 12:22:00 | 2.28 |
| 07/24/09 | TEL | 07/23/09-Telephone Call To: 2027368058 WASHINGTON, DC | 1.01 |
| 07/24/09 | TEL | 07/23/09-Telephone Call To: 3128537163 CHICGOZN, IL | 3.69 |
| 07/24/09 | CPY | 07/23/09-Duplicating charges Time: 11:24:00 | 7.20 |
| 07/24/09 | LEX | 07/22/09-Lexis research service | 66.59 |
| 07/24/09 | TEL | 07/23/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.43 |
| 07/24/09 | CPY | 07/23/09-Duplicating charges Time: 14:45:00 | 93.00 |
| 07/24/09 | CPY | 07/23/09-Duplication charges Time: 14:39:00 | 1.00 |
| 07/24/09 | CPY | 07/23/09-Duplication charges Time: 14:48:00 | 1.00 |
| 07/24/09 | CPY | 07/23/09-Duplication charges Time: 14:12:00 | 4.00 |
| 07/24/09 | CPY | 07/23/09-Duplication charges Time: 14:40:00 | 1.00 |
| 07/24/09 | CPY | 07/23/09-Duplication charges Time: 14:58:00 | 18.60 |
| 07/24/09 | WES | 07/20/09-Westlaw research service | 146.52 |
| 07/24/09 | WES | 07/21/09-Westlaw research service | 72.05 |
| 07/24/09 | TEL | 07/23/09-Telephone Call To: 3122224121 CHICAGO, IL | 1.23 |
| 07/24/09 | CPY | 07/23/09-Duplicating charges Time: 9:51:00 | 8.50 |
| 07/24/09 | CPY | 07/23/09-Duplicating charges Time: 17:57:00 | 2.00 |
| 07/24/09 | CPY | 07/23/09-Duplicating charges Time: 17:59:00 | 2.00 |
| 07/24/09 | WES | 07/19/09-Westlaw research service | 13.12 |
| 07/24/09 | WES | 07/20/09-Westlaw research service | 13.12 |
| 07/24/09 | WES | 07/21/09-Westlaw research service | 13.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/25/09 | WES | 07/22/09-Westlaw research service | 39.27 |
| 07/25/09 | WES | 07/23/09-Westlaw research service | 29.14 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 14:02:00 | 19.30 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 14:36:00 | 68.40 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 15:58:00 | 45.60 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 15:59:00 | 36.80 |
| 07/25/09 | WES | 07/22/09-Westlaw research service | 106.20 |
| 07/25/09 | WES | 07/23/09-Westlaw research service | 112.27 |
| 07/25/09 | CPY | 07/23/09-Duplicating charges Time: 21:10:00 | 11.40 |
| 07/25/09 | CPY | 07/23/09-Duplicating charges Time: 21:24:00 | 13.20 |
| 07/25/09 | CPY | 07/23/09-Duplicating charges Time: 21:45:00 | 3.00 |
| 07/25/09 | CPY | 07/23/09-Duplicating charges Time: 22:15:00 | 4.20 |
| 07/25/09 | CPY | 07/23/09-Duplicating charges Time: 22:35:00 | 3.00 |
| 07/25/09 | CPY | 07/23/09-Duplicating charges Time: 22:54:00 | 4.80 |
| 07/25/09 | TEL | 07/24/09-Telephone Call To: 2124505999 NEW YORK, NY | 4.23 |
| 07/25/09 | TEL | 07/24/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.62 |
| 07/25/09 | WES | 07/22/09-Westlaw research service | 18.84 |
| 07/25/09 | TEL | 07/24/09-Telephone Call To: 2128395318 NEW YORK, NY | 1.68 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 12:32:00 | 5.60 |
| 07/25/09 | TEL | 07/24/09-Telephone Call To: 4103326952 BALTIMORE, MD | 1.31 |
| 07/25/09 | TEL | 07/24/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.46 |
| 07/25/09 | WES | 07/22/09-Westlaw research service | 42.89 |
| 07/25/09 | WES | 07/22/09-Westlaw research service | 444.31 |
| 07/25/09 | WES | 07/23/09-Westlaw research service | 13.37 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 12:15:00 | 4.40 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 15:44:00 | .30 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 15:50:00 | .10 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 10:47:00 | .90 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 10:54:00 | .10 |
| 07/25/09 | CPY | 07/24/09-Duplicating charges Time: 15:06:00 | 497.50 |
| 07/25/09 | TEL | 07/24/09-Telephone Call To: 2124085364 NEW YORK, NY | 1.32 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/25/09 | WES | 07/22/09-Westlaw research service | 13.12 |
| 07/25/09 | WES | 07/23/09-Westlaw research service | 13.12 |
| 07/25/09 | WES | 07/23/09-Westlaw research service | 34.02 |
| 07/26/09 | TEL | 07/25/09-Telephone Call To: 2178982156 CHAMPAURBN, IL | 1.25 |
| 07/28/09 | MSG | 07/15/09-Messenger service | 16.13 |
| 07/28/09 | MSG | 07/15/09-Messenger service | 16.13 |
| 07/28/09 | WES | 07/24/09-Westlaw research service | 441.30 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 10:37:00 | 2.60 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 12:02:00 | 3.10 |
| 07/28/09 | WES | 07/26/09-Westlaw research service | 51.18 |
| 07/28/09 | DLV | 07/01/09- Federal Express Corporation- TR #938070704856 JEFFREY BACON SAVITSKY SATIN & BACON 1601 CLOVERFIELD BLVD. SANTA MONICA, CA  90404 | 7.35 |
| 07/28/09 | DLV | 07/01/09- Federal Express Corporation- TR #960449616762 DAVID VIGILANTE TURNER BROADCASTING SYSTEMS IN 1 CNN CENTER NW ATLANTA, GA  30303 | 6.32 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 11:33:00 | .80 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 11:36:00 | .80 |
| 07/28/09 | WES | 07/24/09-Westlaw research service | 882.09 |
| 07/28/09 | LEX | 07/23/09-Lexis research service | 23.20 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 12:59:00 | 2.50 |
| 07/28/09 | CPY | 07/27/09-Duplication charges Time: 10:14:00 | .50 |
| 07/28/09 | CPY | 07/27/09-Duplication charges Time: 10:28:00 | 1.60 |
| 07/28/09 | CPY | 07/27/09-Duplication charges Time: 10:32:00 | .50 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 10:00:00 | 9.12 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 10:00:00 | .57 |
| 07/28/09 | MSG | 07/14/09-Messenger service | 5.25 |
| 07/28/09 | MSG | 07/14/09-Messenger service | 5.25 |
| 07/28/09 | SRC | 06/02/09-PACER DEBK | .64 |
| 07/28/09 | SRC | 05/27/09-PACER DEBK | 3.68 |
| 07/28/09 | SRC | 05/19/09-PACER DEBK | .48 |
| 07/28/09 | SRC | 04/06/09-PACER DEBK | 2.16 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/28/09 | SRC | 05/04/09-PACER DEBK | 1.36 |
| 07/28/09 | SRC | 05/06/09-PACER DEBK | 1.76 |
| 07/28/09 | SRC | 06/01/09-PACER DEBK | .96 |
| 07/28/09 | SRC | 04/03/09-PACER DEBK | 2.16 |
| 07/28/09 | TEL | 07/27/09-Telephone Call To: 2126966083 NEW YORK, NY | 1.29 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 8:57:00 | .20 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 9:35:00 | 7.98 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 14:19:00 | 13.68 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 14:20:00 | 13.68 |
| 07/28/09 | PRD | 07/23/09-Desktop Publishing | 12.50 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 14:09:00 | 13.68 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 14:09:00 | 13.68 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 14:09:00 | 42.18 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 14:19:00 | 21.09 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 10:48:00 | .50 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 15:47:00 | 1.30 |
| 07/28/09 | LEX | 07/24/09-Lexis research service | 23.20 |
| 07/28/09 | SRC | 05/18/09-PACER DEBK | 6.32 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 11:08:00 | 16.10 |
| 07/28/09 | DLV | 07/02/09- Federal Express Corporation- TR #855889771956 DAN KAZAN INFORMATION NOT SUPPLIED 1715 FALLING LEAF LN NORTHBROOK, IL 60062 | 8.35 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 13:42:00 | 13.11 |
| 07/28/09 | CPY | 07/27/09-Duplicating Charges (Color) Time: 13:44:00 | 11.97 |
| 07/28/09 | SRC | 05/29/09-PACER NYEDC | 4.32 |
| 07/28/09 | WES | 07/24/09-Westlaw research service | 152.85 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 9:56:00 | 12.80 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 10:17:00 | 14.40 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 10:37:00 | 64.70 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 11:40:00 | 15.40 |
| 07/28/09 | CPY | Hand labor duplicating-weekday | 7.96 |

SIDLEY AUSTIN LLP

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/28/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/28/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/28/09 | WES | 07/24/09-Westlaw research service | 811.62 |
| 07/28/09 | LEX | 07/24/09-Lexis research service | 76.86 |
| 07/28/09 | CPY | 07/14/09-Binding | 12.04 |
| 07/28/09 | CPY | 07/14/09-Binding | 10.32 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 10:28:00 | 1.40 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 10:58:00 | .10 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 12:05:00 | 12.80 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 12:29:00 | 1.60 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 12:53:00 | 14.20 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 13:08:00 | 113.60 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 13:31:00 | 3.50 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 9:43:00 | 3.30 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 13:17:00 | 6.00 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 14:13:00 | 13.10 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 16:04:00 | 3.20 |
| 07/28/09 | CPY | 07/27/09-Duplication charges Time: 13:35:00 | .40 |
| 07/28/09 | CPY | 07/27/09-Duplication charges Time: 13:38:00 | .60 |
| 07/28/09 | CPY | 07/27/09-Duplication charges Time: 16:26:00 | .30 |
| 07/28/09 | CPY | 07/27/09-Duplicating charges Time: 14:38:00 | .40 |
| 07/28/09 | WES | 07/24/09-Westlaw research service | 13.12 |
| 07/28/09 | WES | 07/25/09-Westlaw research service | 13.12 |
| 07/28/09 | WES | 07/26/09-Westlaw research service | 13.12 |
| 07/29/09 | LEX | 07/27/09-Lexis research service | 23.20 |
| 07/29/09 | WES | 07/27/09-Westlaw research service | 13.37 |
| 07/29/09 | TEL | 07/28/09-Telephone Call To: 4193457284 TOLEDO, OH | 5.45 |
| 07/29/09 | CPY | 07/28/09-Duplicating charges Time: 15:44:00 | 8.00 |
| 07/29/09 | CPY | 07/28/09-Duplicating charges Time: 16:20:00 | 16.00 |
| 07/29/09 | CPY | 07/28/09-Duplicating charges Time: 17:33:00 | .60 |
| 07/29/09 | TEL | 07/28/09-Telephone Call To: 2128395335 NEW YORK, NY | 3.90 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/29/09 | LEX | 07/27/09-Lexis research service | 313.58 |
| 07/29/09 | TEL | 07/28/09-Telephone Call To: 2128395335 NEW YORK, NY | 3.90 |
| 07/29/09 | WES | 07/27/09-Westlaw research service | 1,342.22 |
| 07/29/09 | WES | 07/27/09-Westlaw research service | 74.12 |
| 07/29/09 | CPY | 07/28/09-Duplicating charges Time: 10:58:00 | 27.60 |
| 07/29/09 | WES | 07/27/09-Westlaw research service | 60.75 |
| 07/29/09 | WES | 07/27/09-Westlaw research service | 13.12 |
| 07/30/09 | TEL | 07/29/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.67 |
| 07/30/09 | CPY | 07/29/09-Duplicating Charges (Color) Time: 13:52:00 | 6.27 |
| 07/30/09 | CPY | 07/29/09-Duplicating Charges (Color) Time: 13:55:00 | 11.97 |
| 07/30/09 | TEL | 07/29/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.86 |
| 07/30/09 | TEL | 07/29/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.86 |
| 07/30/09 | CPY | 07/29/09-Duplicating Charges (Color) Time: 15:10:00 | 3.42 |
| 07/30/09 | CPY | 07/29/09-Duplicating Charges (Color) Time: 15:16:00 | 4.56 |
| 07/30/09 | CPY | 07/29/09-Duplicating Charges (Color) Time: 14:45:00 | 2.28 |
| 07/30/09 | CPY | 07/29/09-Duplicating Charges (Color) Time: 14:48:00 | .57 |
| 07/30/09 | CPY | 07/20/09-Duplicating Charges (Color) | 2.85 |
| 07/30/09 | CPY | 07/29/09-Duplicating charges Time: 10:34:00 | .60 |
| 07/30/09 | FEE | 06/22/09- BANK OF AMERICA - FCC Filing Fees | 1,175.00 |
| 07/31/09 | CPY | 07/31/09-Duplicating Charges (Color) Time: 14:09:00 | 27.93 |
| 07/31/09 | WES | 07/28/09-Westlaw research service | 13.37 |
| 07/31/09 | PRO | 7/15-31/09 - COURTCALL LLC, ID - ACCDA0726040709 - Charge clients for use of prepaid account | 51.00 |
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 2128395989 NEW YORK, NY | 1.98 |
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 2124085169 NEW YORK, NY | 3.17 |
| 07/31/09 | TEL | 07/31/09-Telephone Call To: 2128395989 NEW YORK, NY | 6.08 |
| 07/31/09 | TEL | 07/31/09-Telephone Call To: 2129616688 NEW YORK, NY | 1.10 |
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 2128398608 NEW YORK, NY | 2.15 |
| 07/31/09 | TEL | 06/17/09-Telephone Charges Conference Call | 18.88 |
| 07/31/09 | TEL | 06/04/09-Telephone Charges Conference Call | 27.68 |
| 07/31/09 | CPY | 07/30/09-Duplicating charges Time: 18:15:00 | 4.90 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042521
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 2128395514 NEW YORK, NY | 3.36 |
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 2128395514 NEW YORK, NY | 3.36 |
| 07/31/09 | TEL | 07/31/09-Telephone Call To: 2128395514 NEW YORK, NY | 3.53 |
| 07/31/09 | TEL | 07/31/09-Telephone Call To: 2128395514 NEW YORK, NY | 6.96 |
| 07/31/09 | TEL | 07/31/09-Telephone Call To: 8182162033 VAN NUYS, CA | 7.46 |
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.10 |
| 07/31/09 | LEX | 07/28/09-Lexis research service | 272.04 |
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.10 |
| 07/31/09 | TEL | 06/24/09-Telephone Charges Conference Call | 19.30 |
| 07/31/09 | WES | 07/29/09-Westlaw research service | 101.40 |
| 07/31/09 | PRD | 07/29/09-Word Processing | 12.50 |
| 07/31/09 | WES | 07/29/09-Westlaw research service | 92.93 |
| 07/31/09 | WES | 07/28/09-Westlaw research service | 133.53 |
| 07/31/09 | WES | 07/29/09-Westlaw research service | 43.14 |
| 07/31/09 | CPY | 07/30/09-Duplicating Charges (Color) Time: 8:43:00 | 10.26 |
| 07/31/09 | MSG | 07/15/09-Messenger service | 5.25 |
| 07/31/09 | CPY | 07/31/09-Duplicating charges Time: 8:56:00 | .70 |
| 07/31/09 | CPY | 07/31/09-Duplicating charges Time: 10:47:00 | 1.70 |
| 07/31/09 | CPY | 07/31/09-Duplicating Charges (Color) Time: 14:56:00 | 1.71 |
| 07/31/09 | MSG | 07/15/09-Messenger service | 5.25 |
| 07/31/09 | CPY | 07/27/09-Binding | 12.04 |
| 07/31/09 | CPY | 07/27/09-Binding | 6.88 |
| 07/31/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 07/31/09 | CPY | 07/30/09-Duplicating charges Time: 13:45:00 | .20 |
| 07/31/09 | WES | 07/28/09-Westlaw research service | 13.12 |
| 07/31/09 | WES | 07/29/09-Westlaw research service | 13.12 |
| 07/31/09 | WES | 07/30/09-Westlaw research service | 13.12 |

**Total Expenses**      **$34,402.62**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042522
Client Matter 90795-30570

For professional services rendered and expenses incurred through July
31, 2009 re Creditor Communications

Fees                                                                                          $3,040.00

**Total Due This Bill**                                                          **$3,040.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042522
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/09 | KS Mills | Review/analysis of issues related to certain creditors and response to inquiries re: same | 1.00 |
| 07/06/09 | KS Mills | Review/analysis of issues related to certain creditors (.8) and response to inquiries re: same (.7) | 1.50 |
| 07/07/09 | KS Mills | Review/analysis of issues related to certain creditors (.6) and response to inquiries re: same (.4) | 1.00 |
| 07/09/09 | JK McClelland | Review and analyze letter from claimant's counsel regarding status of executory contract and claims (0.5); telephone calls (VM) and emails with G. Mazzaferri regarding same (0.2); email to B. Krakauer regarding same (0.1); review filed claims (0.2) | 1.00 |
| 07/10/09 | JK McClelland | Telephone call with G. Mazzaferri regarding letter from claimant's counsel | .20 |
| 07/14/09 | AL Triggs | Check creditor hotline voicemail | .10 |
| 07/15/09 | KT Lantry | E-mail to C. Philips re: pension-related issues | .60 |
| 07/18/09 | JK McClelland | Emails with B. Krakauer regarding creditor letter on treatment of contract (0.1); review letter from creditor (0.1) | .20 |
| 07/24/09 | AL Triggs | Check creditor hotline voicemail, transcribe message and forward to relevant attorney | .20 |
| | | **Total Hours** | **5.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042522
Tribune Company

RE: Creditor Communications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .60 | $825.00 | $495.00 |
| KS Mills | 3.50 | 525.00 | 1,837.50 |
| JK McClelland | 1.40 | 425.00 | 595.00 |
| AL Triggs | .30 | 375.00 | 112.50 |
| **Total Hours and Fees** | **5.80** | | **$3,040.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042523
Client Matter 90795-30580

For professional services rendered and expenses incurred through July
31, 2009 re Bankruptcy Schedules

| | |
|---|---|
| Fees | $5,200.00 |
| **Total Due This Bill** | **$5,200.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29042523
Tribune Company


RE: Bankruptcy Schedules


# TIME DETAIL


| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | JE Henderson | Review A&M memo re: credit issues (.30); email exchange w/Delaware counsel re: same (.10) | .40 |
| 07/06/09 | JE Henderson | Review prior 2015 pleadings and email exchanges w/C. Kline re: filing this week (.50); review email and memo from A&M re: credits issue (.60); tc w/Delaware counsel re: same (.50); email exchange w/A&M (.10); tc and email exchange w/J. McClelland re: review of escheat cases (.30) | 2.00 |
| 07/07/09 | JE Henderson | Review further emails re: credit issues (.20); tc w/A&M (.60); tc w/Delaware counsel re: options/strategy (.60); review emails from J. McClelland re: escheat summary/cases (.20) | 1.60 |
| 07/08/09 | JE Henderson | Initial review several declarations | .10 |
| 07/13/09 | JE Henderson | Conf w/J. McClelland re: credit issue/research (.10); conf w/K. Kansa re: same and re: claims treatment (.20) | .30 |
| 07/15/09 | JE Henderson | Tc w/Delaware counsel re: credit/amendment issues (.60); tc w/Delaware counsel and A&M re: same (.50); conf w/J. McClelland re: same and review background documents (.40); tc w/A&M (.20); conf w/B. Krakauer (.10) | 1.80 |
| 07/23/09 | JK McClelland | Telephone call with R. Stone regarding amendments to schedules | .20 |

**Total Hours**    6.40

**SIDLEY AUSTIN LLP**

Invoice Number: 29042523
Tribune Company

RE: Bankruptcy Schedules

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 6.20 | $825.00 | $5,115.00 |
| JK McClelland | .20 | 425.00 | 85.00 |
| **Total Hours and Fees** | **6.40** | | **$5,200.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042524
Client Matter 90795-30590

For professional services rendered and expenses incurred through July
31, 2009 re Employee Issues

Fees                                                           $114,980.50

**Total Due This Bill**                                        **$114,980.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/09 | HB Boran | Office conferences with J. Lotsoff regarding 2009 MIP Motion filing (0.4); review 2009 MIP motion and compensation consultant declaration (0.9); edit and finalize same for filing (2.4) | 3.70 |
| 07/01/09 | BJ Gold | Conference call with J. Lotsoff and H. Boran re incentive motion issues (0.7); review revised motion related to same (0.4) | 1.10 |
| 07/01/09 | KT Lantry | Telephone call with J. Lotsoff re: edits to MIP motion (.5); e-mails Mercer report and motion (.2) | .70 |
| 07/01/09 | JD Lotsoff | Conference call with B. Gold and H. Boran re: motion to approve 2009 MIP (.70); telephone call with K. Lantry re: comments on motion and status of Plan negotiations (.50); telephone call with H. Boran re: Mercer report (.30); revise and proof motion to approve 2009 MIP and review updated data from Mercer re: same (5.10); revise motion to seal Mercer report, e-mail to K. Stickles re: same and re: filing details and exhibits to 2009 MIP motion (.70) | 7.30 |
| 07/02/09 | HB Boran | Review client comments to deck and incentive plan motion | .50 |
| 07/02/09 | BJ Gold | Review emails and revisions to motion and monitor status for filing | .50 |
| 07/02/09 | B Krakauer | Review and comment upon materials and pleadings re: compensation motion | 2.10 |
| 07/02/09 | KT Lantry | E-mails and telephone calls with J. Lotsoff and K. Stickles re: MIP motion and status and timing of filing | .40 |
| 07/07/09 | SE Adamczyk | Meeting with K. Lantry re: 503(c) research (0.2); Review Colliers review of section 503 (1.6) | 1.80 |
| 07/07/09 | SJ Byers | Pulled and reviewed documents from bankruptcy docket as requested by J. Lotsoff | .50 |
| 07/07/09 | BJ Gold | Review emails and conference with J. Lotsoff re incentive plan issues and strategy | .30 |
| 07/07/09 | KT Lantry | Numerous telephone calls and e-mails with J. Lotsoff and B. Krakauer re: filing MIP motion (.8); review order and e-mail re: changes to same with J. Lotsoff (.3); discuss 503(c) research involving transitional compensation programs with J. Lotsoff, J. Boelter and S. Adamczyk and review same (.7); review e-mails from D. Schaible re: MIP motion (.2) | 2.00 |
| 07/07/09 | JD Lotsoff | Review e-mails and edits re: Mercer deck and compensation plan revisions (1.1); telephone calls with J. Dempsey and M. | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Long re: same (0.4); revise motion to approve compensation plans, telephone calls with K. Lantry re: same (4.0); telephone call with J. Kelsh re: SEC disclosures (0.6), review e-mail from J. Kelsh re: same (0.2); e-mail to J. Kelsh re: information for disclosures and review same (1.6) | |
| 07/08/09 | SE Adamczyk | Meeting with K. Lantry re: researching employee incentives under reorganization plans (.1); Pacer research re: employee incentive plans (.9) | 1.00 |
| 07/08/09 | KT Lantry | E-mails and telephone calls with B. Krakauer, J. Lotsoff, C. Bigelow and D. Schaible re: MIP motion and negotiations (.5); e-mails and telephone call with K. McCabe re: employee claim and review related documents re: same (.6) | 1.10 |
| 07/08/09 | JD Lotsoff | Prepare for filing of incentive plan motion, telephone calls with K. Lantry, J. Dempsey and C. Bigelow re: same | 1.30 |
| 07/09/09 | SE Adamczyk | Research and review case law and secondary sources re: executive compensation as administrative expenses and treatment under section 503 (2.5); Pacer review recent Delaware and Third Circuit case law re: approving employee incentive plan under 503(c) (1.2) | 3.70 |
| 07/09/09 | KT Lantry | Emails and telephone conversation with J. Lotsoff re: MIP | .20 |
| 07/09/09 | JD Lotsoff | Telephone call with K. Lantry re: official committee review of incentive plans | .10 |
| 07/10/09 | SE Adamczyk | Review case law and secondary sources re: 503(c) retention and severance restrictions (1.3); review case law and secondary sources re: standard for approving incentive plans under 503(c)(3) (1.9) | 3.20 |
| 07/10/09 | ME Johnson | O/c w/B. Rosemergy re: application of 409A to bonus programs | .30 |
| 07/10/09 | KT Lantry | E-mails and telephone calls re: MIP 409(a) issues and status of negotiations | .60 |
| 07/10/09 | JD Lotsoff | Telephone call with B. Rosemergy re: 409A issues, review issues re: same (.70); review e-mail from C. Bigelow re: incentive plan terms (.20) | .90 |
| 07/10/09 | BA Rosemergy | Phone calls with J. Lotsoff re: bonus plans and 409A issues (0.7); review Mercer summary of bonus plans (1.0); discuss same with M. Johnson (0.3) | 2.00 |
| 07/11/09 | KT Lantry | Emails with J. Lotsoff re: MIP negotiations | .30 |
| 07/11/09 | JD Lotsoff | Conference call with C. Bigelow, J. Dempsey, M. Bourgon, B. Whitman re: creditor proposal for 2009 incentive plans, review same and e-mails with K. Lantry re: same | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/09 | SE Adamczyk | Review cases re: factors for determining incentive v. retention plans under 503(c) | 1.80 |
| 07/12/09 | KT Lantry | Review and edit revised Mercer deck and telephone conversation with J. Lotsoff re: same | .50 |
| 07/12/09 | JD Lotsoff | Review Mercer deck re: revisions to 2009 incentive plans, e-mails and telephone calls with J. Dempsey re: same and telephone call with K. Lantry re: same | 1.30 |
| 07/13/09 | SE Adamczyk | Draft memo summarizing 503(c) research conclusions and analysis | .90 |
| 07/13/09 | BJ Gold | Review emails re incentive strategy and conference with J. Lotsoff re same | .30 |
| 07/13/09 | ME Johnson | Office conference regarding terms of proposed incentive plans and required payment dates | .30 |
| 07/13/09 | KT Lantry | Emails and telephone calls with J. Lotsoff re: MIP motion | .50 |
| 07/13/09 | JD Lotsoff | Revise motion to approve incentive plans in light of creditor input, analyze creditor proposal (8.40); telephone calls with J. Dempsey, C. Bigelow, B. Whittman and K. Lantry re: same (1.10); review updated Mercer deck re: incentive plans, e-mail to J. Dempsey re: same (.70); review e-mail re: transitional compensation plan, e-mail to M. Johnson and B. Rosemergy re: same (.20) | 10.40 |
| 07/13/09 | BA Rosemergy | Discuss revised incentive plans with J. Lotsoff and phone call to Unsecured Creditors Committee attorney re: same | .80 |
| 07/14/09 | SE Adamczyk | Research and draft summary re: executive compensation as incentive (.8); research and review case law and secondary sources re: 503(c) and KERPs (1.4) | 2.20 |
| 07/14/09 | KT Lantry | Emails with J. Lotsoff re: format of 2009 MIP motion | .20 |
| 07/14/09 | JD Lotsoff | Review updated Mercer reports, telephone calls with J. Dempsey, C. Bigelow, D. Liebentritt and B. Whittman re: same (2.30); revise motion to approve 2009 incentive plans and 2008 MIP payouts (13.10) | 15.40 |
| 07/14/09 | BA Rosemergy | Review Transitional Compensation Plan and discuss same with M. Johnson | 1.60 |
| 07/15/09 | SE Adamczyk | Research and draft summary re: incentive plan and KERPs under Plan of Reorganization and email summary to K. Lantry (1.3); research and draft summary re: executive compensation and 503(c) (.7) | 2.00 |
| 07/15/09 | BJ Gold | Review MIP developments and related emails and email J. Lotsoff re same | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/09 | KT Lantry | Numerous e-mails and telephone calls with clients, J. Lotsoff, K. Stickles and B. Krakauer re: filing MIP motion (.8); review revised MIP motion, affidavits and order (.7); conference call with D. Schaible and J. Lotsoff re: Steering Committee position on MIP (.5); conference call with D. LeMay and J. Lotsoff re: Creditors Committee position on filing MIP (.4); report outcome of calls to clients and B. Krakauer and related e-mails (.5); review and edit communication to employees re: MIP and discuss changes to same with J. Lotsoff (.6); review research re: incentive plan issue (.3) | 3.80 |
| 07/15/09 | JD Lotsoff | Revise motion to approve incentive plans (6.80); review Mercer report, e-mails and telephone calls with J. Dempsey re: same (1.60); telephone calls with K. Lantry, D. LeMay and D. Schiable re: incentive plan motion (.90); review and revise communication materials re: plan (1.50) | 10.80 |
| 07/16/09 | ME Johnson | Review Transitional Compensation Plan | .80 |
| 07/16/09 | KT Lantry | E-mails and telephone calls with D. Schaible, C. Bigelow and J. Lotsoff re: status of negotiations and action Plan with Committee re: MIPS (.6); e-mails re: Mercer report (.3); e-mails and telephone calls with J. Lotsoff re: revisions to MIP motion (.4) | 1.30 |
| 07/16/09 | JD Lotsoff | Revise motion to approve incentive plans and related order, prepare for filing, incorporate Mercer data in motion, e-mails with K. Lantry and C. Bigelow (5.90); revise motion to file Mercer report under seal and related notices (1.10); review updated Mercer report, e-mails with K. Lantry, C. Bigelow, J. Dempsey and M. Long re: same (1.10); review and revise updated communications materials (.10) | 8.20 |
| 07/16/09 | BA Rosemergy | Review transitional compensation plan and prepare notes; email to M. Johnson re: same; phone call with J. Lotsoff re: 409A implications for annual incentive plan | 1.00 |
| 07/17/09 | SE Adamczyk | Draft and summarize findings and case law re: employee incentive plans under 503(c) | .90 |
| 07/17/09 | ME Johnson | O/c regarding proposed severance plan and changes to Transitional Compensation Plan (1.2); prepare summary of issues for consideration (1.2) | 2.40 |
| 07/17/09 | KT Lantry | E-mails and telephone calls with J. Dempsey, M. Johnson and J. Lotsoff re: transitional compensation plan, and review related documents (.4); e-mails re: MIP negotiations and discuss with J. Lotsoff (.4) | .80 |
| 07/17/09 | JD Lotsoff | Review and revise Transitional Compensation Plan, telephone calls with M. Johnson, B. Rosemergy and K. Lantry re: same (2.60); conference call with J. Kelsh and S. Horvath re: SEC | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosures (.30) | |
| 07/17/09 | BA Rosemergy | Meet with M. Johnson re: Transitional Compensation Plan and phone call with M. Johnson and J. Lotsoff re: same | 1.90 |
| 07/20/09 | ME Johnson | Review and revise summary of issues to be considered in proposal of post-emergence severance plan (.5); telephone call with J. Lotsoff and K. Lantry re: severance benefits (.5) | 1.00 |
| 07/20/09 | ME Johnson | Rvw. term sheet for executive employment agreement; (0.3); t/c D. Liebentritt re: same (0.2) | .50 |
| 07/20/09 | KT Lantry | Review memo outlining transitional compensation plan issues and forward same to B. Krakauer (.4); conference call with J. Dempsey and J. Lotsoff re: transitional compensation plan metrics (.5); conference call with C. Bigelow, D. Liebentritt, J. Dempsey and J. Lotsoff re: 2009 MIP negotiations and numerous follow-up e-mails re: same (1.1) | 2.00 |
| 07/20/09 | JD Lotsoff | Review and revise issues chart for transitional compensation plan, telephone calls with K. Lantry, M. Johnson and J. Dempsey re: same (1.40); conference call with C. Bigelow, D. Liebentritt, B. Whittman and J. Dempsey re: creditor negotiations over incentive plans, telephone call with J. Dempsey re: same, revise motion to approve incentive plans (4.50) | 5.90 |
| 07/20/09 | BA Rosemergy | Review M. Johnson summary of key issues for consideration in connection with Transitional Compensation Plan and provide comments to M. Johnson (0.6); review J. Lotsoff comments re: same (0.8) | 1.40 |
| 07/21/09 | BJ Gold | Review MD pleadings and related memos | .40 |
| 07/21/09 | ME Johnson | Review summary of proposed incentive plan (.3); o/c B. Rosemergy re: application of 409A (.2) | .50 |
| 07/21/09 | ME Johnson | Review proposed terms of executive employment agreement; prepare draft agreement | .30 |
| 07/21/09 | KT Lantry | Review and edit 2009 MIP motion order and discuss changes to same with J. Lotsoff (.4); numerous e-mails and telephone calls with clients, J. Lotsoff, D. Schaible, J. Dempsey and B. Whittman re: MIP motion, communication to employees and Mercer report (1.4) | 1.80 |
| 07/21/09 | JD Lotsoff | Review and revise communication materials re: incentive plan motion, e-mail re: same (1.60); review updated drafts of Mercer report, telephone calls and e-mails with J. Dempsey re: same and review e-mails re: same (1.70); review updated motion to seal Mercer report and notices of motion, e-mails with K. Stickles re: same (.80); telephone call with B. Rosemergy re: 409A issues and review issues re: same (.30); | 11.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise motion to approve incentive plans per official committee comments and revise order re: same, e-mails with C. Bigelow and D. Liebentritt and telephone calls with K. Lantry re: same, insert cites (7.50) | |
| 07/21/09 | BA Rosemergy | Review J. Lotsoff summary of incentive plan payment provisions and termination provisions; discuss same with M. Johnson and provide comments to J. Lotsoff | 1.90 |
| 07/22/09 | ME Johnson | Prepare amendment and restatement of executive employment agreement | .70 |
| 07/22/09 | KT Lantry | E-mails with J. Lotsoff re: communication with UST, Official Committee and Lenders re: 2009 MIP motion (.3); telephone call to J. McMahon re: 2009 MIP motion and review related e-mails re: same (.3); e-mails re: communication to employees re: 2009 MIP motion (.2); e-mails with M. Bourgon re: employee insurance (.2) | 1.00 |
| 07/22/09 | JD Lotsoff | Finalize incentive plan, motion to seal, related papers for filing, e-mails with C. Bigelow, D. Liebentritt, K. Stickles, J. Dempsey re: same (1.70); final review and revisions to communications materials, e-mails with R. Duff re: same (.80); telephone call and e-mail to J. McMahon re: incentive plan motion, review issues re: U.S. Trustee negotiations (.60) | 3.10 |
| 07/22/09 | BA Rosemergy | Phone call with D. Gallai and J. Lotsoff regarding 409A questions on incentive plans | .30 |
| 07/23/09 | ME Johnson | Prepare amendment and restatement of executive employment agreement (2.8); rvw. prior agreements and MSIP provisions (.4) | 3.20 |
| 07/23/09 | KT Lantry | Numerous e-mails with clients, J. Lotsoff, B. Whittman and B. Krakauer re: response media inquiries re: MIP motion | .50 |
| 07/23/09 | JD Lotsoff | Meeting with C. Bigelow, D. Liebentritt, G. Spector, M. Bourgon, J. Dempsey re: emergence equity issues, review deck, reviewed emails re: incentive plan media inquiries | 1.80 |
| 07/24/09 | ME Johnson | Review and revise draft restatement of executive employment agreement (.8); rvw. application of 280G to payments under agreement and e-mail to S. Karamchandani re: same (.4) | 1.20 |
| 07/24/09 | KT Lantry | E-mails with J. Lotsoff re: precedent for severance and transitional service arrangements | .30 |
| 07/24/09 | JD Lotsoff | Review K. Lantry e-mail re: severance plan issues | .10 |
| 07/26/09 | KT Lantry | Emails re: proof of claim in Sun Times case | .20 |
| 07/27/09 | ME Johnson | Review D. Liebentritt comments on executive employment agreement (.2); rvw. and rvs. agreement (.6) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/09 | ME Johnson | Office conferences regarding application of 280G to Cubs transaction and availability of shareholder approval exemption | .50 |
| 07/28/09 | KT Lantry | Emails and telephone calls with J. Osick re: severance to insider and discuss preparation with M. Ocab | .40 |
| 07/28/09 | JO Roth | Meet with Matt Johnson re: section 280G shareholder approval | .20 |
| 07/28/09 | JO Roth | Research re: Section 280G shareholder approval | .80 |
| 07/29/09 | HB Boran | Office conference with J. Lotsoff regarding MIP hearing assistance | .20 |
| 07/29/09 | BJ Gold | Review union correspondence and emails re same | .30 |
| 07/29/09 | ME Johnson | Rvw. tax implications of payments to insiders and IRS rulings (.8); o/c B. Krakauer re: same (.3) | 1.30 |
| 07/29/09 | KT Lantry | Review discovery request from Union regarding MIP, and telephone calls with counsel for Union re: same (.4); numerous telephone calls with J. Lotsoff, B. Krakauer and D. Deutsch re: response to discovery (.5); conference call with C. Bigelow, D. Leibentritt and J. Lotsoff re: response to discovery (.4); e-mails and telephone call with K. Stickles re: Union's discovery (.2) | 1.50 |
| 07/29/09 | JD Lotsoff | Telephone call with M. Johnson re: executive contract issues (0.1); review union discovery request re: 2009 incentive plan motion (1.5); conference calls with K. Lantry, C. Bigelow and D. Liebentritt re: same (0.4); telephone calls with K. Lantry and B. Krakauer re: same and re: litigation issues (0.5); analyze requests and history of information produced (1.8); e-mail to D. Liebentritt and C. Bigelow re: union information request, response and litigation issues (0.3); prepare draft redacted Mercer Report (0.9); telephone call with K. Lantry re: same and e-mails to and from J. Dempsey re: same (0.3) | 5.70 |
| 07/29/09 | JO Roth | Legal research re: Section 280G shareholder approval | .50 |
| 07/29/09 | JO Roth | Draft email to Matt Johnson re: section 280G shareholder approval | .50 |
| 07/29/09 | JO Roth | Print and deliver copies of IRS rulings to Matt Johnson | .30 |
| 07/30/09 | BJ Gold | Conferences with J. Lotsoff and K. Lantry re union discovery issues (0.2); review documents related to same and conference with E. Hoffman re same (0.3) | .50 |
| 07/30/09 | EG Hoffman | Discuss union discovery request and strategy with J. Lotsoff (0.2); review background materials related to 2009 MIP motion (0.6); draft confidentiality agreement (2.8) | 3.60 |
| 07/30/09 | ME Johnson | Rvw. and respond to question re: funding of nonqualified pension benefits and tax consequences | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/09 | KT Lantry | Telephone calls and e-mails with M. Joyce and J. Lotsoff arranging meet and confer (.2); numerous e-mails regarding redactions to Mercer report (.3); conference call with counsel for Union and J. Lotsoff re: information request (.7); report outcome of meet and confer to D. Liebentritt and B. Gold (.5); e-mails with A. Lipson re: employee bonus issues (.3); telephone call with D. Deutsch re: negotiations with Union (.3) | 2.30 |
| 07/30/09 | JD Lotsoff | Conference call with K. Lantry and Union lawyers re: union discovery request concerning incentive plan motion (0.7); prepare for call (0.4); telephone calls with K. Lantry and E. Hoffman re: response to union request, strategy and preparation of confidentiality agreement (0.3); e-mail to D. Liebentritt re: status of negotiations, prepare redacted Mercer report and e-mail to Union lawyers re: same (2.2) | 3.60 |
| 07/31/09 | HB Boran | Office conference with J. Lotsoff regarding MIP motion hearing and Comp Consultant/CFO direct examinations (0.3); review sample direct examinations (0.6); review MIP motion and compensation consultant deck (0.6) | 1.50 |
| 07/31/09 | BJ Gold | Conference with K. Lantry, J. Lotsoff and E. Hoffman and review emails and strategy related to union objection | .60 |
| 07/31/09 | EG Hoffman | Revise confidentiality agreement (0.6); telephone conferences with D. Liebentritt, J. Lotsoff, K. Lantry and B. Gold re: meet and confer process with union (0.7) | 1.30 |
| 07/31/09 | KT Lantry | Obtain and forward example confidentiality agreements to E. Hoffman (.2); review and edit draft of confidentiality agreement and e-mails with J. Lotsoff re: same (.3); conference call with counsel for Union and J. Lotsoff re: information request involving MIP motion (.6); follow-up call with D. Liebentritt, J. Lotsoff and E. Hoffman re: course of action involving Union's info request (.7); telephone calls with D. Deutsch re: status of discussions with Union (.2); review e-mail re: background facts involving labor relations (.2) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/09 | JD Lotsoff | Conference call with K. Lantry and Union representatives re: Union objection to 2009 incentive plan motion (.60); conference call with K. Lantry, E. Hoffman and D. Liebentritt re: Union objection, discovery issues and response to same (0.7); telephone call with E. Hoffman re: preparation of motion for protective order as to Union discovery requests and review issues re: same (0.9); telephone calls with M. Long and B. Rosemergy re: Union objection and transition compensation plan issues (0.6) | 2.80 |
| 07/31/09 | BA Rosemergy | Phone call with J. Lotsoff and M. Long regarding transitional compensation program and review of 280G regulations | .60 |

|  |  | **Total Hours** | **190.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042524
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 2.10 | $900.00 | $1,890.00 |
| KT Lantry | 24.60 | 825.00 | 20,295.00 |
| ME Johnson | 14.10 | 685.00 | 9,658.50 |
| BJ Gold | 4.30 | 660.00 | 2,838.00 |
| EG Hoffman | 4.90 | 625.00 | 3,062.50 |
| JD Lotsoff | 103.20 | 605.00 | 62,436.00 |
| BA Rosemergy | 11.50 | 465.00 | 5,347.50 |
| HB Boran | 5.90 | 395.00 | 2,330.50 |
| SE Adamczyk | 17.50 | 375.00 | 6,562.50 |
| SJ Byers | .50 | 315.00 | 157.50 |
| JO Roth | 2.30 | 175.00 | 402.50 |
| **Total Hours and Fees** | **190.90** | | **$114,980.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29042525
Client Matter 90795-30600

For professional services rendered and expenses incurred through July
31, 2009 re Asset Disposition

Fees                                                                                          $121,590.00

**Total Due This Bill**                                                                 **$121,590.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29042525
Tribune Company

RE: Asset Disposition

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/03/09 | KP Kansa | Review language for 4.15 of formation agreement (.8); emails to B. Krakauer re: same (.1); email MWE re: same (.1) | 1.00 |
| 07/07/09 | KP Kansa | Participate in conference call with bidder's counsel on Term Sheet and Fee Letter (1.0); further call with bidder's counsel on same (1.0); follow up call on same (.2); call with B. Krakauer and M. Small on term sheet/fee letter issues (.3); review revised term sheets (.2) | 2.70 |
| 07/07/09 | B Krakauer | Review and analyze fee letters | 1.10 |
| 07/08/09 | JE Henderson | Review emails re: MLB disclosure and re: filing on 7/10 | .20 |
| 07/08/09 | KP Kansa | Review Bank term sheet and email B. Gruemmer re: same (1.5); t/c B. Gruemmer re: same (.2); review disposition motion and email B. Krakauer with revised draft of same (4.0) | 5.70 |
| 07/08/09 | B Krakauer | Review bidder revisions to agreements and fee letter | 1.10 |
| 07/09/09 | JE Henderson | Review MLB changes | .20 |
| 07/09/09 | KP Kansa | Draft and revise transaction pleadings (8.0); email MWE re: approvals for disposition (.1) | 8.10 |
| 07/09/09 | JK McClelland | Office conference with K. Kansa regarding status of transaction (0.1); email to P. Kinealy regarding same (0.1); telephone call with P. Kinealy regarding same (0.2) | .40 |
| 07/09/09 | AE Ross | Review contract issues | 3.50 |
| 07/10/09 | KP Kansa | Draft transaction pleadings (2.5); meetings with B. Krakauer re: same (.2); revise pleadings based on B. Krakauer comments (1.2); participate in conference call with bidder group on disposition issues (.7); t/c A. Ross re: disposition pleadings (.1); t/c B. Gruemmer re: same (.1); t/c P. Monson re: Bidder Financing Affidavit (.1); forward pleadings to D. Eldersveld and Tribune team with comment (.3); t/c M. Small re: draft pleadings and status (.2) | 5.40 |
| 07/10/09 | AE Ross | Research contract issues | 4.00 |
| 07/13/09 | KP Kansa | Review Bloomberg story (.1); email A. Ross re: notice & procedures approval motion (.1); t/c K. Lantry re: transaction (.1); review draft disposition pleadings and revise same (5.0) | 5.30 |
| 07/13/09 | B Krakauer | Review draft motions and order and provide comments | 1.80 |
| 07/13/09 | KT Lantry | Review story and related response to Creditors' Committee re: transaction issues and telephone conversation with J. McMahon re: same | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29042525
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/09 | AE Ross | Research contract issue | 3.80 |
| 07/14/09 | JE Henderson | Conf w/K. Kansa re: disposition issues | .20 |
| 07/14/09 | KP Kansa | Conference call with Tribune, MWE, and B. Krakauer on disposition issues (1.0); revise transaction pleadings (3.9); circulate notice pleading to bidder group, Tribune, and MWE teams with comment (.2); t/c's B. Gruemmer and R. Harris re: preparation of pleadings (.3); t/c R. Harris and D. Eldersveld re: same (.2) | 5.60 |
| 07/14/09 | B Krakauer | Conference call with bidder counsel re: bankruptcy issues | 1.20 |
| 07/14/09 | AE Ross | Research contract issue | 6.80 |
| 07/14/09 | AE Ross | Review changes to pleadings and update chart of pleadings and declarations based on the changes | 1.20 |
| 07/15/09 | KP Kansa | Participate in conference call with bidding group (.8); call with B. Gruemmer, R. Harris, and B. Krakauer re: same (.4); t/c to R. Harris on documents (.1); t/c M. Small on transaction approval order (.1); email B. Gruemmer re: comments on formation agreement (.9); review forms of documents provided by bidder group (.5) | 2.80 |
| 07/15/09 | B Krakauer | Call with bidder counsel re: bankruptcy issues and proposed process | 1.30 |
| 07/15/09 | JK McClelland | Telephone call with S. Karottki regarding trademark issues in connection with disposition | .20 |
| 07/15/09 | AE Ross | Update declaration to notice and procedures motion | 1.50 |
| 07/16/09 | KP Kansa | Review Tribune guaranty and email comments on same to MWE team (.7); t/c B. Krakauer re: disposition status (.2); email B. Gruemmer on disposition structure (1.0) | 1.90 |
| 07/16/09 | B Krakauer | Address section 4.15 issue and proposed fee agreements with bidders | 3.20 |
| 07/16/09 | AE Ross | Review notice and procedures motion | .50 |
| 07/17/09 | KP Kansa | Conference call with M. Small and K. Schultz on 4.15 (1.0); email B. Krakauer re: transition services agreement (.1); email C. Lin and working group on same (.3); office conference with A. Ross on disposition pleadings (.2); office conferences with B. Krakauer on same (.3); prepare timeline and address related communications (2.0); revise disposition motion (.5); t/c M. Small re: timeline and related items (.3) | 4.70 |
| 07/17/09 | B Krakauer | Call with bidder re: bankruptcy process and agreement provisions respecting termination rights | .80 |
| 07/17/09 | AE Ross | Research docket in bankruptcy case for disposition and | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29042525
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | relevant materials | |
| 07/18/09 | KP Kansa | Email B. Krakauer re: transition services agreement (.1); review and revise section 4.15 writeup (1.3); email N. Larsen, D. Eldersveld, and MWE re: 4.15 writeup (.2); review transaction timeline and email D. Eldersveld, B. Krakauer, N. Larsen, and MWE on same (1.1); make further revisions on section 4.15 writeup based on comments received (1.5); review B. Gruemmer comments on TSA (.3) | 4.50 |
| 07/19/09 | KP Kansa | Email B. Krakauer re: 4.15 summary (.1); further revise 4.15 writeup (.1); email 4.15 summary with comment to Foley (.3) | .50 |
| 07/19/09 | KP Kansa | Review and revise transaction approval pleadings | 1.70 |
| 07/19/09 | B Krakauer | Review current agreement drafts and provide comments | 1.70 |
| 07/20/09 | KP Kansa | Emails to D. Eldersveld and MWE re: materials for MWE meeting and review same (.5); t/c's and emails to M.K. Braza re: MLB meeting (.6); t/c B. Krakauer re: disposition status (.3); review and revise transaction motion (1.5) | 2.90 |
| 07/20/09 | AE Ross | Research standard for private sales compared to public auction | 1.20 |
| 07/21/09 | KP Kansa | Email D. Eldersveld re: 4.15 and structure of formation agreement (.2); draft and revise transaction motion (2.0) | 2.20 |
| 07/21/09 | B Krakauer | Meeting with MLB re: potential disposition | 2.50 |
| 07/21/09 | AE Ross | Research standard for private sales compared to public auction | 5.00 |
| 07/22/09 | KP Kansa | Review Formation Agreement and email R. Harris with comments on same (2.5); email to B. Krakauer on same (.2); further email to R. Harris on same (.3); review issues list and email MWE, Tribune, and B. Krakauer with comments on same (1.5); review research for transaction motion (.5); revise transaction motion (.7) | 5.70 |
| 07/22/09 | AE Ross | Research transaction issue | 3.30 |
| 07/22/09 | AE Ross | Research contract issue | 3.00 |
| 07/23/09 | KP Kansa | Email R. Harris re: transaction approval motion (.1); review and revise chart of transaction pleadings (.3); email A. Ross on same (.1); o/c A. Ross on transaction materials (.2); draft and revise transaction pleadings (6.1) | 6.80 |
| 07/23/09 | B Krakauer | Review revised draft formation and other agreements and draft transaction pleadings | 1.40 |
| 07/23/09 | KT Lantry | Discuss timing and structure of transaction with K. Kansa | .20 |
| 07/23/09 | AE Ross | Revise ancillary motions and notices | 2.50 |
| 07/23/09 | AE Ross | Research contract issue (1.5); research transaction issue (1.0) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29042525
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/24/09 | KP Kansa | T/c D. Eldersveld and B. Whittman re: transaction issues (.5); email C. Lin on TSA (.1); draft/revise transaction approval motion (3.7) | 4.30 |
| 07/24/09 | AE Ross | Research franchise issue | 2.30 |
| 07/25/09 | B Krakauer | Review draft agreements and draft transaction motions and orders | 3.90 |
| 07/26/09 | KP Kansa | Review and revise main transaction approval motion and circulate same to D. Eldersveld, B. Gruemmer, R. Harris, and B. Krakauer | 3.00 |
| 07/27/09 | KP Kansa | Email B. Gruemmer re: certification of Transaction Approval Order (.1); emails to A. Ross re: transaction issues (.2); t/c R. Harris re: transaction documents (.1); review/revise transaction pleadings and revised section 4.15 of formation agreement (1.0) | 1.40 |
| 07/27/09 | AE Ross | (1.0) Review recent decision in relevant case and draft summary; (2.3) revise summary of cases on contract issue; (.8) revise summary of cases on transaction issue | 4.10 |
| 07/28/09 | KP Kansa | Conference call with Foley and bidder representatives on section 4.15 (1.2); review and comment on revised section 4.15 of Formation Agreement (2.5); email K. Edwards on Formation Agreement revision (.2); email R. Harris on revised 4.15 (.2); review and revise transaction approval pleadings (4.5) | 8.60 |
| 07/28/09 | AE Ross | (.7) Review revised formation agreement; (.7) research franchise issue; (2.0) revise summary of cases on transaction issue | 3.40 |
| 07/29/09 | CM Craige | Conference with K. Kansa re structuring of sales agreement and pleadings in support of transaction | .30 |
| 07/29/09 | KP Kansa | Email R. Harris re: order definitions in Formation Agreement (.1); email B. Krakauer re: Notice and Procedures motion (.2); t/c C. Craige re: transaction status and pleading preparation (.2); revise Transaction Approval Motion and forms of order approving transaction and circulate same to D. Eldersveld and MWE (2.7); t/c and email to A. Hickok re: DIP letter (.2); email D. Eldersveld re: same (.2); email R. Harris re: same (.2); review R. Harris comments on transaction approval motion and email R. Harris re: same (.5); t/c M. Small re: Formation Agreement (.5); emails to C. Craige re: transaction issues (.2); further revise transaction approval motion and related pleadings (3.6) | 8.60 |
| 07/29/09 | AE Ross | (1.5) Review case summaries regarding transaction issue (.9) research franchise issue | 2.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29042525
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/09 | CM Craige | Review and respond to emails from K. Kansa (.2); draft exhibit to transactional document (.6); revise same (.1); review pleadings re transaction (.2) | 1.10 |
| 07/30/09 | KP Kansa | Conferences with B. Krakauer on transaction status and process (.3); conference call with N. Larsen, MWE, D. Eldersveld and B. Krakauer on revisions to transaction documents (.8); t/c K. Edwards re: TSA (.3); review materials on same and email K. Edwards on TSA (.3); review Foley language on TSA and email M. Small on same (.7); review formation agreement and email R. Harris with comments on same (1.7); review and revise transaction approval motion and forms of order approving same (1.9); email C. Craige re: bidder financing affidavit (.1); review and analyze revised version of section 4.15 and comment on same (1.2) | 7.40 |
| 07/30/09 | AE Ross | Update chart of pleadings | .80 |
| 07/31/09 | CM Craige | Review, analyze and edit pleadings re transaction (2.9); review and respond to emails from K. Kansa re same (.1); conference with K. Kansa re same (.2); conference with A. Ross re same (.1); revise notice re transaction (1.1) | 4.40 |
| 07/31/09 | KP Kansa | Email D. Eldersveld re: resolutions (.1); o/c J. McClelland re: same (.1); revise chart of pleadings (.3); review and revise Bidder Financing Affidavit and emails to C. Craige and A. Ross re: same (1.2); t/c C. Craige re: transaction issues (.2); revise transaction motion (1.7); review Formation Agreement re: pleadings to be redacted/filed under seal (.7); t/c B. Gruemmer re: TSA (.1); t/c K. Edwards re: same (.1); emails to B. Krakauer re: corporate entities (.2); email R. Harris re: confidentiality issues (.5); circulate approval order and Bidder Financing Affidavit to Tribune, MWE and Sidley teams (.2); participate in disposition meetings at MWE (in part) (3.6) | 9.00 |
| 07/31/09 | B Krakauer | Attend negotiations with bidder and address bankruptcy issues | 3.80 |
| 07/31/09 | RJ Lewis | Telephone conferences with McDermott re: transaction (.20); review agreements re: same (.50) | .70 |
| 07/31/09 | JK McClelland | Review and revise draft authorizing resolutions for transaction (1.1); email to D. Eldersveld regarding authorizations and consents (0.4) | 1.50 |
| 07/31/09 | AE Ross | (.5) Research treatment of franchisor's rights (1.3) Review and update transaction motions and pleadings | 1.80 |

|  |  | **Total Hours** | **199.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29042525
Tribune Company

RE: Asset Disposition

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 23.80 | $900.00 | $21,420.00 |
| JE Henderson | .60 | 825.00 | 495.00 |
| KT Lantry | .60 | 825.00 | 495.00 |
| KP Kansa | 109.80 | 675.00 | 74,115.00 |
| RJ Lewis | .70 | 650.00 | 455.00 |
| CM Craige | 5.80 | 475.00 | 2,755.00 |
| JK McClelland | 2.10 | 425.00 | 892.50 |
| AE Ross | 55.90 | 375.00 | 20,962.50 |
| **Total Hours and Fees** | **199.30** | | **$121,590.00** |