# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| Debtors. | : | |

### AFFIDAVIT OF J. KATE STICKLES

| STATE OF DELAWARE | ) | |
|---|---|---|
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 28th day of August, 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Application of Cole Schotz for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES



SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011

2

# EXHIBIT "B"

EXHIBIT "B"

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2009 THROUGH JULY 31, 2009**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 12.6 | $5,410.00 |
| Case Administration | 21.6 | $6,392.00 |
| Cash Collateral and DIP Financing | 10.2 | $4,693.00 |
| Claims Analysis, Administration and Objections | 0.7 | $249.00 |
| Committee Matters and Creditor Meetings | 2.3 | $1,274.00 |
| Creditor Inquiries | 1.4 | $353.00 |
| Employee Matters | 15.1 | $6,093.00 |
| Executory Contracts | 25.5 | $9,523.50 |
| Fee Application Matters/Objections | 51.1 | $15,122.00 |
| Leases (Real Property) | 11.2 | $4,680.00 |
| Litigation/General (Except Automatic Stay Relief) | 17.5 | $6,834.00 |
| Preparation for and Attendance at Hearings | 39.3 | $12,948.00 |
| Reorganization Plan | 5.1 | $2,221.00 |
| Reports; Statements and Schedules | 5.4 | $2,452.00 |
| Retention Matters | 14.5 | $4,645.00 |
| U.S. Trustee Matters and Meetings | 9.0 | $4,819.00 |
| Utilities/Sec. 366 Issues | 0.2 | $96.00 |
| **TOTAL** | **242.70** | **$87,804.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax

New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:  **Client/Matter No. 46429-0001**
     **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 651422
August 27, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **12.60** | **$5,410.00** |
| 07/01/09 | CONFERENCE WITH J. MCCLELLAND RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/01/09 | REVIEW HEARING TRANSCRIPT RE: JUDGE'S DIRECTIVE RE: CLEMENT ORDER | JKS | 0.20 | 96.00 |
| 07/01/09 | REVIEW AND REVISE DRAFT CLEMENT ORDER | JKS | 0.20 | 96.00 |
| 07/01/09 | EMAIL TO J. MCCLELLAND RE: REVISIONS TO DRAFT CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/01/09 | REVISE CERTIFICATION OF COUNSEL RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/01/09 | EMAIL TO J. MCCLELLAND RE: CLEMENT CERTIFICATION OF COUNSEL | JKS | 0.10 | 48.00 |
| 07/01/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/01/09 | EMAIL EXCHANGE AND CONFERENCE WITH J. MCCLELLAND RE: CLEMENT ORDER | JKS | 0.20 | 96.00 |
| 07/01/09 | EMAIL TO CLEMENT AND COMMITTEE COUNSEL RE: FORM OF CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/06/09 | REVIEW EMAIL FROM G. NEAL RE: DRAFT GUTMAN ORDER | JKS | 0.10 | 48.00 |
| 07/06/09 | REVIEW EMAIL FROM M. DOWNS RE: DRAFT GUTMAN ORDER | JKS | 0.10 | 48.00 |
| 07/06/09 | CONFERENCE WITH K. MILLS RE: RESOLUTION AND DOCUMENTATION OF SOUTH FLORIDA LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 07/07/09 | REVIEW EMAIL FROM K. MILLS RE: PROPOSED REVISION TO CERTIFICATION RE: SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/07/09 | EMAIL EXCHANGE WITH K. MILLS RE: SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 651422
August 27, 2009
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 07/07/09 | EMAIL TO A. LANDIS ET AL RE: COMMITTEE CONSENT TO PROPOSED ORDER RE: SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/07/09 | ATTENTION TO GUTMAN LIFT STAY ORDER | JKS | 0.30 | 144.00 |
| 07/07/09 | REVIEW EMAIL FROM K. MILLS CONFIRMING CERTIFICATION RE: LIFT STAY ORDER APPROVED FOR FILING JULY 10 | JKS | 0.10 | 48.00 |
| 07/07/09 | REVIEW EMAIL FROM K. MILLS RE: DRAFT ORDER REGARDING SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/07/09 | REVIEW DRAFT ORDER REGARDING SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 07/07/09 | PREPARE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER REGARDING SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 07/07/09 | EMAIL TO K. MILLS RE: CERTIFICATION OF COUNSEL RE: PROPOSED ORDER REGARDING SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM T. KIEM RE: REVISED DOLPHIN STADIUM ORDER | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM J. HENDERSON RE: PROPOSED CLEMENT LIFT STAY ORDER | JKS | 0.10 | 48.00 |
| 07/08/09 | EMAIL TO J. HENDERSON RE: PROPOSED CLEMENT LIFT STAY ORDER | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW EMAIL FROM G. NEAL RE: JULY 16 GUTMAN STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO G. NEAL AND P. RATKOWIAK RE: JULY 16 GUTMAN STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 07/10/09 | EMAIL TO J. MCCLELLAND RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DRAFT CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/10/09 | TELEPHONE CALL TO G. BROWN'S OFFICE RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/10/09 | EMAIL TO M. PISTAK RE: FOLLOW-UP RE: PROPOSED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW EMAIL FROM G. BROWN RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/10/09 | CONFERENCE WITH J. MCCLELLAND RE: G. BROWN'S REQUESTED CHANGE TO PROPOSED CLEMENT ORDER | JKS | 0.20 | 96.00 |
| 07/10/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: SOUTH FLORIDA STADIUM LIFT STAY MOTION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/10/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING S. FLORIDA STADIUM MOTION FOR RELIEF | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   **CHAPTER 11 DEBTOR**
       **Client/Matter No. 46429-0001**

Invoice No. 651422
August 27, 2009
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 07/13/09 | EMAIL TO G. NEAL AND J. CORNELL RE: JULY 16 STATUS CONFERENCE RE: GUTMAN AND STATUS OF SUBMISSION OF ORDER RE: LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM J. CORNELL RE: COMMITTEE REVIEW OF GUTMAN ORDER | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAIL TO J. CORNELL RE: COMMITTEE REVIEW AND CONSENT TO GUTMAN ORDER | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM J. CORNELL RE: ANTICIPATED FILING OF GUTMAN ORDER | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW JUNE 25 HEARING TRANSCRIPT RE: JUDGE'S RATIONALE FOR RULING ON CLEMENT LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 07/13/09 | EMAIL TO J. MCCLELLAND AND J. HENDERSON RE: CLEMENT ORDER AND JUDGE'S DIRECTIVE | JKS | 0.20 | 96.00 |
| 07/13/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM J. HENDERSON RE: FORM OF CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISION TO PROPOSED ORDER RE: MOVANT'S COUNSEL REQUEST | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW REVISED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW DOCKET REGARDING CERTIFICATION OF NO OBJECTION FILED BY SOUGH FLORIDA STADIUM AND UPDATE NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 07/13/09 | REVIEW EMAIL FROM G. NEAL RE: GUTMAN ORDER | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW SIGNED ORDER RE: SOUTH FLORIDA STADIUM LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO AND FROM K. MILLS RE: SOUTH FLORIDA STADIUM ORDER | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL EXCHANGE WITH COMMITTEE AND GUTMAN'S COUNSEL RE: FORM OF ORDER | JKS | 0.30 | 144.00 |
| 07/14/09 | EMAIL TO J. CORNELL AND G. NEAL RE: STATUS OF GUTMAN LIFT STAY ORDER AND JULY 16 STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAILS FROM J. CORNELL RE: GUTMAN STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAILS FROM G. NEAL RE: GUTMAN STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO J. CORNELL AND G. NEAL RE: GUTMAN STATUS CONFERENCE | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:   CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 651422
August 27, 2009
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 07/14/09 | REVIEW FILED CERTIFICATION OF COUNSEL RE: GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW DOCKET REGARDING PPF MOTION FOR LEAVE TO FILE REPLY REGARDING JULY 16, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/14/09 | REVIEW REVISED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO J. MCCLELLAND RE: REVISED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW DOCKET REGARDING ORDER REGARDING SOUTH FLORIDA STADIUM MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 07/14/09 | REVIEW DOCKET REGARDING GUTMAN CERTIFICATION OF COUNSEL AND UPDATE AMENDED NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 07/15/09 | CONFERENCE WITH C. KLINE RE: STATUS OF GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | EMAIL TO EPIQ REGARDING SERVICE OF COMPLETE DECLARATION ON CERTAIN NOTICE PARTIES AND SERVICE OF DECLARATION WITHOUT EXHIBIT 1 ON REMAINING 2002 SERVICE LIST | PVR | 0.30 | 57.00 |
| 07/15/09 | REVIEW DOCKETED ORDER RE: GUTMAN LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | EMAIL TO G. NEAL, ET AL. RE: GUTMAN ORDER | JKS | 0.10 | 48.00 |
| 07/15/09 | PREPARE AND E-FILE NOTICE OF FILING REGARDING PARKS DECLARATION | PVR | 0.30 | 57.00 |
| 07/15/09 | REVIEW DOCKET REGARDING ORDER GRANTING S. FLORIDA MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 07/15/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER GRANTING S. FLORIDA MOTION FOR RELIEF | PVR | 0.10 | 19.00 |
| 07/16/09 | CONFERENCE WITH J. MCCLELLAND RE: REVISED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/16/09 | EMAIL TO G. BROWN RE: PROPOSED REVISED CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/17/09 | REVISE CERTIFICATION OF COUNSEL RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/17/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING J. CLEMENT AMENDED MOTION FOR RELIEF | PVR | 0.20 | 38.00 |
| 07/17/09 | REVIEW COMMENT FROM J. MCCLELLAND RE: REVISION TO CERTIFICATION OF COUNSEL | JKS | 0.10 | 48.00 |
| 07/17/09 | EXECUTE CERTIFICATION RE: CLEMENT ORDER FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/17/09 | CONFERENCE WITH J. MCCLELLAND RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL REGARDING J. CLEMENT AMENDED MOTION FOR RELIEF | PVR | 0.20 | 38.00 |
| 07/21/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER DENYING AMENDED MOTION TO J. CLEMENT | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 651422
August 27, 2009
Page 5

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 07/21/09 | REVIEW DOCKET REGARDING ORDER DENYING AMENDED MOTION TO J. CLEMENT | PVR | 0.10 | 19.00 |
| 07/21/09 | EMAIL TO J. HENDERSON, ET AL. RE: CLEMENT ORDER | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW DOCKETED ORDER DENYING CLEMENT LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/23/09 | REVIEW EMAIL FROM K. LANTRY RE: STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/23/09 | REVIEW EMAIL FROM K. LANTRY TO N. LAPINSKY RE: FRANCISCO CLAIM | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL EXCHANGE WITH K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL TO K. LANTRY AND P. RATKOWIAK RE: STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | CONFERENCE WITH N. LAPINSKY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 07/26/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY LIFT STAY HEARING PREPARATION | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW OBJECTIONS TO DISCOVERY | JKS | 0.30 | 144.00 |
| 07/27/09 | REVIEW EMAIL FROM G. DEMO RE: OBJECTION TO DISCOVERY | JKS | 0.10 | 48.00 |
| 07/28/09 | REVIEW EMAIL FROM M. DOSS RE: TIPPIE DEPOSITION | JKS | 0.10 | 48.00 |
| 07/28/09 | REVIEW SIGNED PROTECTIVE ORDER RE: BEATTY VIDEOTAPE DEPOSITION | JKS | 0.10 | 48.00 |
| 07/28/09 | CONFERENCE WITH M. DOSS RE: HEARING PREPARATION | JKS | 0.20 | 96.00 |
| 07/29/09 | CONFERENCE WITH J. HENDERSON RE: HEARING ON BEATTY LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 07/29/09 | REVIEW MOTION FOR RELIEF FROM STAY OF ANTHONY LAMANTIA | JKS | 0.30 | 144.00 |
| **CASE ADMINISTRATION** | | | **21.60** | **$6,392.00** |
| 07/01/09 | ATTENTION TO UPCOMING DEADLINES AND FILINGS | JKS | 0.30 | 144.00 |
| 07/01/09 | EMAIL TO J. HENDERSON, ET AL. RE: JUNE 25 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 07/01/09 | CONFERENCE WITH J. HENDERSON RE: VARIOUS CASE ISSUES, INCLUDING CLEMENT ORDER, EXCLUSIVITY, BEATTY ADVERSARY | JKS | 0.50 | 240.00 |
| 07/01/09 | FORWARD TRANSCRIPT OF 6/25 HEARING TO K. STICKLES | KAS | 0.10 | 16.00 |
| 07/01/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 07/01/09 | UPDATE DOCKET INFORMATION | PVR | 0.10 | 19.00 |
| 07/01/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/02/09 | EMAIL TO EPIQ REGARDING SERVICE OF 3RD SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 19.00 |
| 07/02/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 07/06/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: REVIEW OF CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 07/06/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/06/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.40 | 192.00 |
| 07/06/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.70 | 133.00 |
| 07/06/09 | EMAIL TO C. KLINE REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 07/07/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 07/08/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 07/08/09 | EMAIL TO K. KANSA RE: FILINGS FOR JULY 8 | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM K. KANSA RE: JULY 8 FILINGS | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW TRANSCRIPT RE: JUNE 30 HEARING | JKS | 0.20 | 96.00 |
| 07/08/09 | EMAIL TO G. NEAL, ET AL. RE: JUNE 30 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 07/08/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/09/09 | CONFERENCE WITH P. RATKOWIAK RE: PLEADINGS FOR FILING | JKS | 0.10 | 48.00 |
| 07/09/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 07/09/09 | REVIEW EMAIL FROM M. MCGUIRE FORWARDING NOTICE OF APPEARANCE AND FORWARD SAME TO P. RATKOWIAK FOR INCLUSION ON 2002 SERVICE LIST | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW AND REVISE OBJECTION TO PPF MOTION TO COMPEL | PVR | 0.70 | 133.00 |
| 07/09/09 | E-FILE AND SERVE COUNSEL TO MOVANT REGARDING DEBTORS' OBJECTION TO PPF MOTION TO COMPEL | PVR | 0.60 | 114.00 |
| 07/09/09 | EMAIL TO EPIQ REGARDING SERVICE OF OBJECTION TO PPF MOTION TO COMPEL | PVR | 0.10 | 19.00 |
| 07/10/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 07/10/09 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: FILINGS FOR JULY 10, 2009 | JKS | 0.20 | 96.00 |
| 07/10/09 | ATTENTION TO POTENTIAL FILINGS FOR JULY 10 | JKS | 0.20 | 96.00 |
| 07/10/09 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 07/13/09 | EMAIL EXCHANGE WITH C. KLINE AND REVISE CRITICAL DATES CALENDAR REGARDING ADJOURNMENT OF HEARING DATES REGARDING 345 AND 2015 MATTERS AND RESEARCH SAME | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 7

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/13/09 | EMAIL TO P. RATKOWIAK RE: TRANSMITTAL OF CRITICAL DATES TO CLIENT | JKS | 0.10 | 48.00 |
| 07/13/09 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULING | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.30 | 144.00 |
| 07/13/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 07/13/09 | EMAIL TO K. STICKLES REGARDING APPROVAL OF CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 07/13/09 | EMAIL FROM K. STICKLES AND TO C. KLINE REGARDING CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 07/13/09 | EMAIL FROM AND TO C. KLINE REGARDING REVISIONS REGARDING UST OBJECTION DEADLINE REGARDING 345 AND 2015 MATTERS | PVR | 0.10 | 19.00 |
| 07/14/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 07/15/09 | PREPARE CERTIFICATE OF SERVICE REGARDING SUPPLEMENTAL AFFIDAVIT OF S. ZOLKE AND REVISE SAME | PVR | 0.10 | 19.00 |
| 07/15/09 | CONFERENCE WITH C. KLINE RE: AUGUST HEARING AND FILING DEADLINE | JKS | 0.10 | 48.00 |
| 07/15/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 07/15/09 | CONFERENCE WITH K. STICKLES REGARDING POTENTIAL FILINGS FOR JULY 16, 2009 | PVR | 0.20 | 38.00 |
| 07/15/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/16/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/16/09 | EMAIL TO W. DENG RE: UPCOMING HEARING DATES | JKS | 0.10 | 48.00 |
| 07/16/09 | EMAIL TO K. MILLS RE: SOURCES OF DOCKET INFORMATION | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW EMAIL FROM W. DENG REQUESTING INFORMATION RE: OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 07/16/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 07/17/09 | TRANSMIT FILED CERTIFICATION OF COUNSEL REGARDING J. CLEMENT AMENDED MOTION FOR RELIEF TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 07/17/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: AVAILABILITY OF DOCUMENTS IN CLERK'S OFFICE AND FORWARD SAME TO K. MILLS | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW EMAIL FROM M. DOSS RE: POTENTIAL FILINGS | JKS | 0.10 | 48.00 |
| 07/17/09 | EMAIL TO COURT REGARDING EXPEDITED TRANSCRIPT ORDER REGARDING JULY 16, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/17/09 | TELEPHONE TO CLERK'S OFFICE AND EMAIL TO K. STICKLES REGARDING INSPECTION OF FILED PLEADINGS | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 8

| | | | | |
|---|---|---|---|---|
| 07/17/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/20/09 | EMAIL TO C. KLINE RE: FILINGS FOR WEEK OF JULY 20 | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL FROM AND TO J. LIVINGSTONE REGARDING AFFIDAVIT OF SERVICE BY EPIQ | PVR | 0.10 | 19.00 |
| 07/20/09 | REVIEW EMAIL FROM C. KLINE RE: MOTIONS FOR FILING JULY 22 AND 24 | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW, REVISE AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.40 | 192.00 |
| 07/20/09 | REVIEW VOICEMAIL FROM J. HENDERSON RE: EXCLUSIVITY, 345 AND ASSUMPTION MOTIONS | JKS | 0.10 | 48.00 |
| 07/20/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 07/20/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 07/20/09 | EMAIL TO K. STICKLES REGARDING APPROVAL OF CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 07/20/09 | EMAIL FROM K. STICKLES AND TO C. KLINE REGARDING CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 07/20/09 | EMAIL FROM C. KLINE AND K. STICKLES AND REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 07/20/09 | EMAIL TO C. KLINE REGARDING REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 07/21/09 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: 345 ISSUES AND EXCLUSIVITY | JKS | 0.30 | 144.00 |
| 07/22/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 07/22/09 | EMAIL TO C. KLINE RE: JULY 23 FILINGS | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH P. RATKOWIAK RE: ANTICIPATED FILINGS | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH J. HENDERSON RE: EXCLUSIVITY, 345 AND 2015 ISSUES | JKS | 0.30 | 144.00 |
| 07/22/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 07/22/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/22/09 | EMAIL FROM AND TO COURT REPORTER REGARDING JULY 16, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 07/22/09 | REVIEW UNOFFICIAL TRANSCRIPT REGARDING JULY 16, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/22/09 | EMAIL TO K. STICKLES REGARDING JULY 16, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 07/23/09 | E-FILE AFFIDAVIT OF SERVICE REGARDING S. TIPPIE DECLARATION | PVR | 0.10 | 19.00 |
| 07/23/09 | EMAIL EXCHANGE WITH C. KLINE RE: CLIENT UPDATE | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 9

| | | | | |
|---|---|---|---|---|
| 07/23/09 | REVIEW AND REVISE DRAFT CLIENT UPDATE | JKS | 0.20 | 96.00 |
| 07/23/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/23/09 | TELEPHONE TO N. HUNT REGARDING OMNIBUS HEARING DATES UNTIL END OF YEAR | PVR | 0.10 | 19.00 |
| 07/23/09 | PREPARE AFFIDAVIT OF SERVICE REGARDING S. TIPPIE DECLARATION | PVR | 0.10 | 19.00 |
| 07/23/09 | EMAIL TO C. PETERS REGARDING AFFIDAVIT OF SERVICE FOR PARCELS TO SIGN REGARDING S. TIPPIE DECLARATION | PVR | 0.10 | 19.00 |
| 07/24/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 07/24/09 | REVIEW UPDATED CASE CALENDAR RE: UPCOMING FILING DEADLINES | JKS | 0.20 | 96.00 |
| 07/24/09 | UPDATE CASE CALENDAR | PVR | 0.50 | 95.00 |
| 07/24/09 | PREPARE CERTIFICATION OF COUNSEL REGARDING ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.30 | 57.00 |
| 07/24/09 | EMAIL FROM AND TO N. HUNT REGARDING CERTIFICATION OF COUNSEL REGARDING AUGUST AND SEPTEMBER HEARING DATES AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 07/24/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 07/24/09 | EMAIL FROM AND TO J. BETRO REGARDING SERVICE OF FILINGS | PVR | 0.10 | 19.00 |
| 07/24/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 07/24/09 | EMAIL TO EPIQ REGARDING SERVICE OF DELOITTE APPLICATION AND RESEARCH REGARDING ADDITIONAL SERVICE PARTY | PVR | 0.20 | 38.00 |
| 07/24/09 | EMAIL TO EPIQ REGARDING SERVICE OF EXCLUSIVITY MOTION | PVR | 0.10 | 19.00 |
| 07/27/09 | REVIEW AND REVISE CHART OF CRITICAL DATES RE: ASSIGNMENT OF ADDITIONAL HEARING DATES | JKS | 0.50 | 240.00 |
| 07/27/09 | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING OMNIBUS HEARING DATES TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 07/27/09 | REVIEW AND REVISE CHART OF FILING AND OBJECTION DEADLINES | JKS | 0.20 | 96.00 |
| 07/27/09 | EMAIL TO J. MCCLELLAND AND C. KLINE RE: ADDITIONAL OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW EMAIL FROM C. KLINE RE: OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW DOCKET RE: CASE MANAGEMENT | JKS | 0.30 | 144.00 |
| 07/27/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 07/27/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND FORWARD TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 10

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 07/27/09 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 07/27/09 | EMAIL TO C. KLINE REGARDING REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 07/28/09 | EMAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENTAL AFFIDAVIT OF D. MCILHENNEY | PVR | 0.10 | 19.00 |
| 07/28/09 | EMAIL TO AND FROM D. STREANY REGARDING FILING OF AFFIDAVIT OF SERVICE | PVR | 0.10 | 19.00 |
| 07/28/09 | UPDATE FAX COVER SHEET REGARDING JULY 28, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/28/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER SCHEDULING OMNIBUS HEARINGS AND NOTICE OF RESCHEDULED HEARING AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 07/29/09 | EMAIL FROM AND TO C. KLINE REGARDING SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 19.00 |
| 07/29/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 07/29/09 | CONFERENCE WITH N. PERNICK RE: WEEKLY CASE CALL | JKS | 0.10 | 48.00 |
| 07/29/09 | CONFERENCE WITH C. KLINE RE: STRATEGY AND TIMING FOR CERTAIN PLEADINGS | JKS | 0.30 | 144.00 |
| 07/29/09 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 07/29/09 | EMAIL TO EPIQ REGARDING SERVICE OF PERIODIC REPORT | PVR | 0.10 | 19.00 |
| 07/30/09 | REVIEW EMAIL FROM AND EMAIL TO D. STREANY RE: CONFIRMATION OF SERVICE OF DOCUMENTS | JKS | 0.10 | 48.00 |
| 07/30/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 07/30/09 | REVIEW DOCKET RE: CASE MANAGEMENT | JKS | 0.20 | 96.00 |
| 07/31/09 | REVIEW CRITICAL DATES CALENDAR RE: FILING FOR WEEK OF AUGUST 3 | JKS | 0.20 | 96.00 |
| **CASH COLLATERAL AND DIP FINANCING** | | | **10.20** | **$4,693.00** |
| 07/09/09 | REVIEW EMAIL FROM J. HENDERSON RE: 2015, 345 AND MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO J. HENDERSON RE: ISSUES RELATED TO 2015, 345 AND MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW EMAIL RESPONSE FROM J. HENDERSON RE: ISSUES RELATED TO 2015, 345 AND MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 07/09/09 | CONFERENCE WITH J. HENDERSON, C. KLINE AND N. PERNICK RE: 2015, 345 AND MONTHLY OPERATING REPORTS | JKS | 0.80 | 384.00 |
| 07/09/09 | REVIEW EMAIL FROM N. PERNICK TO U.S. TRUSTEE RE: DISCUSSIONS RE: 2015, 345 AND MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/20/09 | REVIEW EMAIL FROM C. KLINE RE: 345 ISSUE | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL TO C. KLINE RE: FORM OF SUBMISSION OF NEGOTIATED 345 ORDER | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL FROM C. KLINE RE: 345 ORDER | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL FROM J. HENDERSON RE: RESOLUTION OF 345 ISSUES WITH U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL FROM N. PERNICK RE: STATUS OF RESOLUTION OF 345 | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL TO J. HENDERSON, ET AL. RE: STATUS OF NEGOTIATION OF 345 ISSUES | JKS | 0.10 | 48.00 |
| 07/21/09 | CONFERENCE WITH C. KLINE RE: 345 ISSUES | JKS | 0.10 | 48.00 |
| 07/21/09 | CONFERENCE WITH W. HARRINGTON AND C. KLINE RE: U.S. TRUSTEE POSITION RE: 345 ISSUE | JKS | 0.20 | 96.00 |
| 07/21/09 | REVIEW EMAIL FROM C. KLINE RE: 345 FOLLOW-UP | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM C. KLINE RE: FOLLOW-UP WITH U.S. TRUSTEE RE: 345 ISSUE | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL FROM C. KLINE RE: 345 ISSUE | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH C. KLINE AND TELEPHONE CALL TO B. HARRINGTON RE: OUTSTANDING 345 ISSUE | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH B. HARRINGTON AND J. MCMAHON RE: RESOLUTION OF 345 ISSUE | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL TO J. HENDERSON AND C. KLINE CONFIRMING RESOLUTION OF 345 ISSUE WITH U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH C. KLINE RE: PREPARATION OF PROPOSED ORDER RE: SECTION RELIEF | JKS | 0.20 | 96.00 |
| 07/22/09 | REVIEW EMAILS FROM C. KLINE RE: DRAFT SECTION 345 ORDER | JKS | 0.20 | 96.00 |
| 07/23/09 | REVIEW DRAFT 345 ORDER | JKS | 0.30 | 144.00 |
| 07/23/09 | CONFERENCE WITH C. KLINE RE: DRAFT 345 ORDER | JKS | 0.40 | 192.00 |
| 07/23/09 | REVIEW EMAIL FROM C. KLINE RE: 345 ORDER | JKS | 0.20 | 96.00 |
| 07/23/09 | REVIEW PENDING PLEADINGS RE: 345 RELIEF | JKS | 0.40 | 192.00 |
| 07/23/09 | REVIEW AND ANALYZE FURTHER REVISED 345 ORDER | JKS | 0.20 | 96.00 |
| 07/23/09 | EMAIL TO C. KLINE RE: 345 ORDER | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM C. KLINE RE: 345 ISSUE | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM J. HENDERSON RE: 345 ISSUE | JKS | 0.10 | 48.00 |
| 07/24/09 | CONFERENCE WITH C. KLINE RE: FORM OF 345 ORDER | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 12

| | | | | |
|---|---|---|---|---|
| 07/24/09 | REVIEW PROPOSED FINAL DRAFT OF 345 ORDER | JKS | 0.20 | 96.00 |
| 07/24/09 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED DRAFT OF 345 ORDER | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL TO J. MCMAHON RE: STATUS OF U.S. TRUSTEE'S REVIEW OF 345 ORDER | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW EMAIL FROM J. MCMAHON RE: STATUS OF U.S. TRUSTEE'S REVIEW OF 345 ORDER | JKS | 0.10 | 48.00 |
| 07/27/09 | CONFERENCE WITH C. KLINE RE: 345 ORDER | JKS | 0.20 | 96.00 |
| 07/28/09 | REVIEW EMAIL FROM J. MCMAHON RE: PROPOSED REVISIONS TO 345 ORDER | JKS | 0.10 | 48.00 |
| 07/28/09 | REVIEW PROPOSED REVISIONS AND REVISE ORDER TO REFLECT J. MCMAHON'S PROPOSED REVISIONS | JKS | 0.20 | 96.00 |
| 07/28/09 | CIRCULATE U.S. TRUSTEE'S PROPOSED REVISIONS TO 345 ORDER TO CO-COUNSEL | JKS | 0.10 | 48.00 |
| 07/28/09 | REVIEW EMAIL FROM C. KLINE RE: U.S. TRUSTEE'S COMMENTS TO REVISED ORDER | JKS | 0.10 | 48.00 |
| 07/28/09 | CONFERENCE WITH J. HENDERSON RE: REVISED 345 ORDER | JKS | 0.20 | 96.00 |
| 07/28/09 | REVISE PROPOSED 345 ORDER RE: EFFECTIVE DATE | JKS | 0.10 | 48.00 |
| 07/28/09 | EMAIL TO C. KLINE PROVISION RE: EFFECTIVE DATE OF 345 RELIEF | JKS | 0.10 | 48.00 |
| 07/28/09 | REVIEW EMAIL FROM C. KLINE RE: REVISED 345 ORDER | JKS | 0.10 | 48.00 |
| 07/28/09 | CONFERENCE WITH J. MCMAHON RE: PROPOSED REVISIONS TO 345 ORDER | JKS | 0.20 | 96.00 |
| 07/28/09 | EMAIL TO C. KLINE RE: U.S. TRUSTEE OBJECTION TO FURTHER REVISED 345 ORDER | JKS | 0.10 | 48.00 |
| 07/28/09 | EMAIL EXCHANGE WITH C. KLINE RE: 345 ORDER | JKS | 0.20 | 96.00 |
| 07/29/09 | CONFERENCE WITH C. KLINE RE: 345 ORDER | JKS | 0.30 | 144.00 |
| 07/29/09 | REVIEW EMAIL FROM C. KLINE RE: 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | EMAIL TO C. KLINE AND J. HENDERSON RE: PROPOSED LANGUAGE IN 345 ORDER RE: EFFECTIVE DATE OF ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW EMAIL FROM J. HENDERSON RE: 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW EMAIL FROM C. KLINE RE: DEBTORS' COMPLIANCE WITH 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | CONFERENCE WITH C. KLINE RE: REVISION OF 345 ORDER RE: EFFECTIVE DATE | JKS | 0.10 | 48.00 |
| 07/29/09 | REVISE 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | EMAIL TO J. MCMAHON, ET AL. RE: PROPOSED REVISED 345 ORDER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/29/09 | REVIEW EMAIL FROM J. MCMAHON RE: FURTHER REVISIONS TO 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | CONFERENCE WITH C. KLINE RE: U.S. TRUSTEE'S PROPOSED REVISIONS TO 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | FURTHER REVISION OF 345 ORDER PER U.S. TRUSTEE'S COMMENTS | JKS | 0.10 | 48.00 |
| 07/29/09 | DRAFT CERTIFICATION OF COUNSEL RE: 345 ORDER | JKS | 0.20 | 96.00 |
| 07/29/09 | EMAIL TO C. KLINE RE: DRAFT CERTIFICATION AND REVISED CLEAN AND BLACKLINED 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW EMAIL FROM C. KLINE RE: 345 DOCUMENTS | JKS | 0.10 | 48.00 |
| 07/29/09 | EXECUTE CERTIFICATION RE: 345 ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 07/29/09 | EMAIL TO C. KLINE RE: CONFIRMATION OF FILING CERTIFICATION RE: PROPOSED 345 ORDER | JKS | 0.10 | 48.00 |
| 07/29/09 | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING 345 REQUIREMENT TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 07/29/09 | CONFERENCE WITH K. STICKLES AND E-FILE PERIODIC REPORT | PVR | 0.20 | 38.00 |
| 07/29/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING PERMANENT WAIVER OF 345 REQUIREMENT | PVR | 0.20 | 38.00 |
| 07/30/09 | REVIEW SIGNED 345 ORDER | JKS | 0.10 | 48.00 |
| 07/30/09 | EMAIL TO J. HENDERSON AND C. KLINE RE: 345 ORDER | JKS | 0.10 | 48.00 |
| 07/30/09 | REVIEW ORDER REGARDING PERMANENT WAIVER OF 345 REQUIREMENTS | PVR | 0.10 | 19.00 |
| 07/30/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER REGARDING PERMANENT WAIVER OF 345 REQUIREMENTS | PVR | 0.10 | 19.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **0.70** | **$249.00** |
| 07/07/09 | REVIEW CORRESPONDENCE FROM OREGON DEPT OF REVENUE AND EMAIL TO EPIQ REGARDING PROOF OF CLAIM | PVR | 0.10 | 19.00 |
| 07/24/09 | CONFERENCE WITH J. MCCLELLAND RE: LOCAL RULES RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.30 | 144.00 |
| 07/27/09 | REVIEW CERTIFICATION OF COUNSEL AND PROPOSED CONSENT ORDER EXTENDING THE TIME FOR IRS TO FILE A PROOF OF CLAIM | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW CERTIFICATION OF COUNSEL BY IRS REGARDING CONSENT ORDER EXTENDING TIME TO FILE PROOF OF CLAIM | PVR | 0.10 | 19.00 |
| 07/27/09 | REVIEW AMENDED CERTIFICATION OF COUNSEL BY IRS REGARDING CONSENT ORDER EXTENDING TIME TO FILE PROOF OF CLAIM | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 14

| | | | | |
|---|---|---|---|---|
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **2.30** | **$1,274.00** |
| 07/08/09 | ATTEND COMMITTEE CONFERENCE CALL (IN PART) | JKS | 0.50 | 240.00 |
| 07/16/09 | REVIEW EMAIL FROM M. AUGUSTINE RE: RESPONSE TO COMMITTEE'S MOTION FOR 2004 EXAM | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW OBJECTION TO COMMITTEE'S MOTION FOR ORDER AUTHORIZING THE EXAMINATION OF ROBERT R. MCCORMICK TRIBUNE FOUNDATION AND THE CANTIGNY FOUNDATION AND THE PRODUCTION OF DOCUMENTS PURSUANT TO BANKRUPTCY RULE 2004 | JKS | 0.60 | 288.00 |
| 07/16/09 | REVIEW J. PORTER 7/16 EMAIL RE: 7/17 OCUC CALL AGENDA | NLP | 0.10 | 65.00 |
| 07/17/09 | WEEKLY CONFERENCE CALL BETWEEN DEBTORS' AND OCUC COUNSEL | NLP | 0.40 | 260.00 |
| 07/27/09 | CONFERENCE WITH M. MCGUIRE RE: STATUS OF COMMITTEE'S 2004 MOTION | JKS | 0.10 | 48.00 |
| 07/29/09 | WEEKLY CONFERENCE CALL WITH COUNSEL FOR OCUC AND DEBTORS | NLP | 0.40 | 260.00 |
| 07/29/09 | REVIEW J. PORTER 7/28 EMAIL RE: 7/29 WEEKLY CONFERENCE CALL AGENDA | NLP | 0.10 | 65.00 |
| **CREDITOR INQUIRIES** | | | **1.40** | **$353.00** |
| 07/09/09 | REVIEW CORRESPONDENCE FROM L. COHEN RE: DEAL MEMOS | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO EPIQ REGARDING INQUIRY OF R. CUMMOCK | PVR | 0.10 | 19.00 |
| 07/09/09 | TELEPHONE FROM R. CUMMOCK REGARDING INQUIRY | PVR | 0.10 | 19.00 |
| 07/10/09 | EMAIL TO C. KLINE REGARDING INQUIRY FROM I. CANADAY REGARDING PAYMENT | PVR | 0.10 | 19.00 |
| 07/10/09 | TELEPHONE FROM I. CANADAY REGARDING PAYMENT INQUIRY | PVR | 0.20 | 38.00 |
| 07/10/09 | EMAIL TO AND FROM EPIQ REGARDING INFORMATION REGARDING I. CANADAY | PVR | 0.20 | 38.00 |
| 07/16/09 | REVIEW 3 LETTERS FROM CREDITORS (AIRGAS AND J. OMDAHL) | PVR | 0.20 | 38.00 |
| 07/16/09 | EMAIL TO C. KLINE REGARDING 3 LETTERS FROM CREDITORS (AIRGAS AND J. OMDAHL) | PVR | 0.20 | 38.00 |
| 07/30/09 | CONFERENCE WITH WPIX CREDITOR RE: NOVEMBER 2008 INVOICES AND BAR DATE | JKS | 0.20 | 96.00 |
| **EMPLOYEE MATTERS** | | | **15.10** | **$6,093.00** |
| 07/01/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/01/09 | EMAIL TO J. LOTSOFF RE: MIP MOTION AND SCHEDULING | JKS | 0.20 | 96.00 |
| 07/01/09 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISED MIP MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 15

| 07/01/09 | REVIEW CHANGES TO FURTHER REVISED MIP MOTION | JKS | 0.50 | 240.00 |
|---|---|---|---|---|
| 07/02/09 | EMAIL TO H. BRUCE RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/02/09 | REVIEW EMAIL FROM H. BRUCE RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/02/09 | EMAIL EXCHANGE WITH K. LANTRY RE: STATUS OF MIP MOTION | JKS | 0.10 | 48.00 |
| 07/06/09 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISED REPORT | JKS | 0.10 | 48.00 |
| 07/07/09 | REVIEW EMAIL FROM B. LOTSOFF RE: COMPENSATION MOTION | JKS | 0.10 | 48.00 |
| 07/07/09 | REVIEW EMAIL FROM B. KRAKAUER RE: COMPENSATION MOTION | JKS | 0.10 | 48.00 |
| 07/07/09 | EMAIL TO P. RATKOWIAK RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/07/09 | REVIEW BIGELOW AFFIDAVIT RE: MIP MOTION | JKS | 0.30 | 144.00 |
| 07/08/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/08/09 | REVISE NOTICES RE: MIP MOTION AND SEAL MOTION | JKS | 0.20 | 96.00 |
| 07/08/09 | EMAIL TO J. LOTSOFF RE: REVISED NOTICES RE: MIP MOTIONS | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MERCER REPORT | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF FILING MIP MOTION | JKS | 0.10 | 48.00 |
| 07/08/09 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF MIP MOTION | JKS | 0.10 | 48.00 |
| 07/14/09 | CONFERENCE WITH J. LOTSOFF RE: FORM AND CONTENT OF MIP MOTION | JKS | 0.30 | 144.00 |
| 07/15/09 | REVIEW EMAIL FROM J. LOTSOFF RE: 2009 MIP MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW MEMO RE: MIP MOTION | JKS | 0.20 | 96.00 |
| 07/15/09 | EMAIL TO J. LOTSOFF AND K. LANTRY RE: SCHEDULING OF MIP MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM K. LANTRY RE: SCHEDULING OF MIP MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVISE MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.40 | 192.00 |
| 07/15/09 | REVISE NOTICE OF MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.20 | 96.00 |
| 07/15/09 | REVISE NOTICE OF MIP MOTION | JKS | 0.20 | 96.00 |
| 07/15/09 | REVIEW EMAIL FROM J. LOTSOFF RE: ADDITIONAL EXHIBIT TO MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF DISCUSSIONS RE: MIP | JKS | 0.10 | 48.00 |
| 07/16/09 | CONFERENCE WITH K. STICKLES RE: MIP MOTION | NLP | 0.20 | 130.00 |
| 07/16/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF MIP MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 651422
      Client/Matter No. 46429-0001                                  August 27, 2009
                                                                    Page 16

| | | | | |
|---|---|---|---|---|
| 07/16/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW REVISED MIP-RELATED PLEADINGS | JKS | 0.60 | 288.00 |
| 07/20/09 | EMAIL TO AND FROM J. LOTSOFF RE: MIP DISCUSSIONS | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL FROM J. LOTSOFF RE: UPDATED STATUS RE: MIPS DISCUSSIONS | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF NEGOTIATIONS RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/21/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF MIP DOCUMENTS FOR FILING ON JULY 22 | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW NOTICES AND EXHIBITS RE: MIP MOTION FOR TRANSMITTAL TO J. LOTSOFF | JKS | 0.40 | 192.00 |
| 07/21/09 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISED MIP MOTION | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL EXCHANGE WITH J. LOTSOFF RE: FILING OF MIP MOTION | JKS | 0.20 | 96.00 |
| 07/21/09 | REVIEW EMAIL FROM J. LOTSOFF RE: EXHIBIT TO MIP MOTION | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL TO J. LOTSOFF RE: USE OF OFFICIAL TRANSCRIPT AS EXHIBIT | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM J. LOTSOFF RE: CITE TO OFFICIAL TRANSCRIPT | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM J. LOTSOFF RE: ADDITIONAL REVISIONS TO MIP DOCUMENTS | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW AND REVISE NOTICE OF MIP SEAL MOTION | PVR | 0.30 | 57.00 |
| 07/21/09 | EMAIL TO J. LOTSOFF REGARDING CLEAN AND BLACKLINED MOTIONS REGARDING MIP AND SEAL | PVR | 0.20 | 38.00 |
| 07/21/09 | PREPARE CLEAN AND BLACKLINED MOTIONS REGARDING MIP AND SEAL | PVR | 0.40 | 76.00 |
| 07/21/09 | REVIEW AND REVISE MIP MOTION | PVR | 0.70 | 133.00 |
| 07/21/09 | REVIEW AND REVISE MIP SEAL MOTION | PVR | 0.60 | 114.00 |
| 07/21/09 | REVIEW AND REVISE NOTICE OF MIP MOTION | PVR | 0.30 | 57.00 |
| 07/22/09 | REVIEW EMAIL FROM J. LOTSOFF RE: EXHIBITS B AND C TO MIP MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW AND EXECUTE NOTICE RE: MOTION TO FILE MERCER REPORT UNDER SEAL FOR FILING | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM J. LOTSOFF TO J. MCMAHON RE: ADVANCE COPY OF MIP MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW, REVISE AND EXECUTE MIP MOTION FOR FILING AND SERVICE | JKS | 1.20 | 576.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/22/09 | EMAILS TO J. LOTSOFF CONFIRMING FILING OF MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.10 | 48.00 |
| 07/22/09 | E-FILE 2009 MIP MOTION | PVR | 0.30 | 57.00 |
| 07/22/09 | REVIEW BIGELOW AND DEMPSEY DECLARATIONS | JKS | 0.30 | 144.00 |
| 07/22/09 | EMAIL TO J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF MIP MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW MERCER REPORT (FILED UNDER SEAL) | JKS | 0.50 | 240.00 |
| 07/22/09 | REVIEW AND EXECUTE NOTICE RE: MIP MOTION FOR FILING | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW, REVISE AND EXECUTE MOTION TO FILE MERCER REPORT UNDER SEAL FOR FILING | JKS | 0.50 | 240.00 |
| 07/22/09 | E-FILE MIP SEAL MOTION | PVR | 0.20 | 38.00 |
| 07/22/09 | EMAIL TO EPIQ REGARDING SERVICE OF MIP AND MIP SEAL MOTIONS | PVR | 0.20 | 38.00 |
| 07/22/09 | REVIEW AND REVISE NOTICE OF 2009 MIP MOTION | PVR | 0.20 | 38.00 |
| 07/22/09 | REVIEW AND REVISE NOTICE OF MIP SEAL MOTION | PVR | 0.20 | 38.00 |
| 07/22/09 | REVIEW MIP MOTION AND PREPARE FOR E-FILING | PVR | 0.30 | 57.00 |
| 07/22/09 | PREPARE MIP SEAL MOTION FOR E-FILING | PVR | 0.20 | 38.00 |
| 07/29/09 | REVIEW AND ANALYZE LETTER FROM M. JOYCE RE: WBNG DISCOVERY REQUEST RE: 2009 MIP MOTION | JKS | 0.20 | 96.00 |
| 07/29/09 | EMAIL TO K. LANTRY RE: CONFERENCE WITH M. JOYCE | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW EMAIL FROM K. LANTRY RE: CONFERENCE WITH M. JOYCE | JKS | 0.10 | 48.00 |
| 07/29/09 | CONFERENCE WITH K. LANTRY RE: 2009 MIP MOTION AND DISCOVERY REQUEST | JKS | 0.20 | 96.00 |
| 07/31/09 | CONFERENCE WITH K. LANTRY RE: STATUS OF DISCUSSIONS WITH UNION RE: MIPS MOTION | JKS | 0.20 | 96.00 |
| **EXECUTORY CONTRACTS** | | | **25.50** | **$9,523.50** |
| 07/02/09 | CONFERENCE WITH J. MCCLELLAND RE: MOTION TO ASSUME CONTRACTS | JKS | 0.30 | 144.00 |
| 07/08/09 | CONFER WITH K.STICKLES, B.HEALEY RE CONFIDENTIALITY OF SERVICING AGREEMENT WITH ADVANTAGE | KMM | 0.50 | 157.50 |
| 07/08/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: MOTION TO ASSUME AND ASSIGN TMS AGREEMENT | JKS | 0.10 | 48.00 |
| 07/08/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE RE: MOTION TO ASSUME AND ASSIGN TMS AGREEMENT | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: TMS AGREEMENT | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 18

| 07/08/09 | CONFERENCES WITH J. MCCLELLAND AND B. HEALEY (IN PART) RE: ASSUMPTION AND ASSIGNMENT MOTION | JKS | 0.50 | 240.00 |
|---|---|---|---|---|
| 07/08/09 | REVIEW DRAFT MOTION TO ASSUME AND ASSIGN TMS AGREEMENT | JKS | 0.90 | 432.00 |
| 07/08/09 | REVIEW DRAFT DECLARATION IN SUPPORT OF MOTION TO ASSUME AND ASSIGN TMS AGREEMENTS | JKS | 0.20 | 96.00 |
| 07/08/09 | REVIEW AND REVISE DRAFT NOTICE OF MOTION TO ASSUME AND ASSIGN TMS AGREEMENTS TO ADDRESS RULES | JKS | 0.20 | 96.00 |
| 07/08/09 | REVIEW REVISED TMS MOTION | JKS | 0.40 | 192.00 |
| 07/08/09 | REVIEW EMAIL FROM K. KANSA RE: REVISED TMS MOTION | JKS | 0.10 | 48.00 |
| 07/08/09 | CONFERENCE WITH J. MCCLELLAND, B. HEALEY AND K. MCKINLEY RE: SUBSTANCE OF MOTION TO ASSUME AND ASSIGN TMS AGREEMENT | JKS | 0.70 | 336.00 |
| 07/08/09 | CONFERENCE WITH J. MCCLELLAND RE: TMS AGREEMENTS AND MOTION | JKS | 0.30 | 144.00 |
| 07/08/09 | REVIEW LIST OF NOTICE PARTIES FOR TMS MOTION | JKS | 0.10 | 48.00 |
| 07/08/09 | CONFERENCE WITH J. MCCLELLAND RE: EXHIBITS TO MOTION TO ASSUME AND ASSIGN TMS AGREEMENTS | JKS | 0.20 | 96.00 |
| 07/08/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: EXHIBITS TO TMS MOTION | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW AND EXECUTE MOTION TO ASSUME AND ASSIGN TMS AGREEMENT FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 07/08/09 | REVIEW EMAIL FROM J. HENDERSON RE: CBS AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/08/09 | EMAIL TO J. MCCLELLAND AND J. HENDERSON RE: CBS AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/08/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF FILING OF AMENDED CBS AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW AND REVISE NOTICE OF FILING AMENDED CBS AGREEMENTS | JKS | 0.30 | 144.00 |
| 07/08/09 | REVIEW EMAIL FROM J. HENDERSON RE: CBS AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CBS AGREEMENT | JKS | 0.10 | 48.00 |
| 07/08/09 | EMAIL TO J. MCCLELLAND AND J. HENDERSON RE: PROPOSED NOTICE OF FILING AMENDED CBS AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW J. MCCLELLAND'S PROPOSED REVISIONS TO NOTICE OF FILING AMENDED CBS AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CBS AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/08/09 | REVIEW REVISED CBS AGREEMENTS | JKS | 0.20 | 96.00 |
| 07/08/09 | REVIEW EMAIL FROM J. HENDERSON RE: ADJUSTED CURE AMOUNT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 19

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/08/09 | REVIEW EMAIL EXCHANGE BETWEEN J. HENDERSON, J. MCCLELLAND AND L. WASHBURN RE: CBS AGREEMENTS | JKS | 0.30 | 144.00 |
| 07/08/09 | CONFERENCE WITH K. STICKLES RE: MOTION TO ASSUME AND ASSIGN MARKETING AGREEMENTS | NLP | 0.20 | 130.00 |
| 07/08/09 | EMAIL FROM J. MCCLELLAND AND TO B. HEALEY REGARDING FILED MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS | PVR | 0.10 | 19.00 |
| 07/08/09 | EMAIL FROM K. STICKLES AND PREPARE DRAFT NOTICE OF MOTION REGARDING MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS WITH ADVANTAGE | PVR | 0.30 | 57.00 |
| 07/08/09 | EMAIL FROM J. MCCLELLAND REGARDING J. ZELENKA DECLARATION | PVR | 0.10 | 19.00 |
| 07/08/09 | PREPARE NOTICE OF FILING AMENDED EXHIBIT A REGARDING CBS AGREEMENTS | PVR | 0.20 | 38.00 |
| 07/08/09 | EMAIL EXCHANGE WITH J. MCCLELLAND REGARDING MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS | PVR | 0.20 | 38.00 |
| 07/08/09 | REVIEW AND REVISE MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS | PVR | 1.70 | 323.00 |
| 07/08/09 | E-FILE MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS | PVR | 0.40 | 76.00 |
| 07/08/09 | EMAIL TO EPIQ REGARDING SERVICE OF MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS | PVR | 0.20 | 38.00 |
| 07/08/09 | EMAIL FROM AND TO J. MCCLELLAND AND EPIQ REGARDING NOTICE PARTIES FOR SERVICE OF MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS | PVR | 0.20 | 38.00 |
| 07/09/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: AMENDED CBS AGREEMENT | JKS | 0.10 | 48.00 |
| 07/09/09 | E-FILE NOTICE OF AMENDED EXHIBIT A TO CBS AGREEMENTS | PVR | 0.20 | 38.00 |
| 07/09/09 | REVIEW AMENDED LIST OF CBS AGREEMENTS, PROPOSED ORDER AND REVISED NOTICE OF FILING | JKS | 0.30 | 144.00 |
| 07/09/09 | REVIEW EMAIL FROM J. HENDERSON RE: AMENDED CBS AGREEMENT | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW EMAIL FROM L. WASHBURN RE: AMENDED CBS AGREEMENT | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO J. MCCLELLAND RE: FILING OF CBS AMENDED AGREEMENTS | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: EXHIBIT TO PROPOSED CBS ORDER | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO P. RATKOWIAK RE: CERTIFICATION OF NO OBJECTION RE: CBS ORDER | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 20

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/09/09 | REVIEW AND EXECUTE NOTICE OF FILING RE: AMENDED CBS AGREEMENT AND ORDER | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAIL TO J. MCCLELLAND RE: CBS MOTION | JKS | 0.10 | 48.00 |
| 07/13/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ASSUME SYNDICATED AGREEMENTS WITH CBS | PVR | 0.20 | 38.00 |
| 07/13/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO SEAL RE: CBS MOTION | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW AND REVISE CERTIFICATION RE: CBS MOTION | JKS | 0.30 | 144.00 |
| 07/13/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO FILE UNREDACTED CBS AGREEMENTS UNDER SEAL | PVR | 0.20 | 38.00 |
| 07/13/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO FILE UNREDACTED AGREEMENTS WITH CBS UNDER SEAL | PVR | 0.20 | 38.00 |
| 07/13/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ASSUME SYNDICATED AGREEMENTS WITH CBS | PVR | 0.20 | 38.00 |
| 07/14/09 | REVIEW DOCKET REGARDING ORDER TO FILE CBS AGREEMENTS UNDER SEAL | PVR | 0.10 | 19.00 |
| 07/14/09 | REVIEW SIGNED ORDER RE: SEALING OF EXHIBIT RE: CBS MOTION FOR SERVICE | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO J. HENDERSON, ET AL. RE: DOCKETED ORDER RE: SEALING EXHIBIT RE: CBS MOTION | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW SIGNED CBS ORDER FOR SERVICE | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO J. HENDERSON, ET AL. RE: DOCKETED CBS ORDER | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW DOCKET REGARDING ORDER REGARDING CBS AGREEMENTS | PVR | 0.10 | 19.00 |
| 07/15/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER GRANTING MOTION TO FILE UNREDACTED AGREEMENTS WITH CBS UNDER SEAL | PVR | 0.10 | 19.00 |
| 07/15/09 | REVIEW DOCKET REGARDING ORDER GRANTING MOTION TO FILE UNREDACTED AGREEMENTS WITH CBS UNDER SEAL | PVR | 0.10 | 19.00 |
| 07/15/09 | REVIEW DOCKET REGARDING ORDER GRANTING MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS WITH CBS | PVR | 0.10 | 19.00 |
| 07/15/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER GRANTING MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS WITH CBS | PVR | 0.10 | 19.00 |
| 07/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: AMENDMENT TO THE EXHIBIT ATTACHED TO THE TMS-ADVANTAGE ASSUMPTION MOTION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/16/09 | EMAIL TO J. MCCLELLAND RE: TIMING OF FILING OF AMENDMENT TO THE EXHIBIT ATTACHED TO THE TMS-ADVANTAGE ASSUMPTION MOTION | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: AMENDED EXHIBITS AND ORDER RE: TMS MOTION | JKS | 0.10 | 48.00 |
| 07/20/09 | CONFERENCE WITH K. STICKLES REGARDING AMENDED EXHIBITS | PVR | 0.20 | 38.00 |
| 07/20/09 | REVIEW AMENDED EXHIBIT C AND REVISED PROPOSED ORDER | JKS | 0.20 | 96.00 |
| 07/20/09 | EMAIL TO J. MCCLELLAND RE: AMENDED EXHIBIT B | JKS | 0.10 | 48.00 |
| 07/20/09 | CONFERENCE WITH J. MCCLELLAND RE: AMENDED EXHIBIT B AND BLACKLINED ORDER | JKS | 0.20 | 96.00 |
| 07/20/09 | REVIEW AND REVISE NOTICE OF FILING RE: TMS MOTION | JKS | 0.50 | 240.00 |
| 07/20/09 | EMAIL TO J. MCCLELLAND RE: NOTICE OF FILING TMS MOTION | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW ADDITIONAL REVISIONS FROM J. MCCLELLAND | JKS | 0.20 | 96.00 |
| 07/20/09 | CONFERENCE WITH J. MCCLELLAND RE: FILING OF AMENDED EXHIBITS TO TMS MOTION TO ASSUME CERTAIN PREPETITION LAS AGREEMENTS AND ASSIGN TO ADVANTAGE NEWSPAPER CONSULTANTS | JKS | 0.30 | 144.00 |
| 07/20/09 | REVIEW AND EXECUTE REVISED NOTICE OF FILING REVISED EXHIBITS AND ORDER TO TMS MOTION TO ASSUME CERTAIN PREPETITION LAS AGREEMENTS AND ASSIGN TO ADVANTAGE NEWSPAPER CONSULTANTS | JKS | 0.10 | 48.00 |
| 07/20/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL SERVICE PARTY RE: NOTICE OF FILING RE: TMS MOTION | JKS | 0.10 | 48.00 |
| 07/20/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF FILING AMENDED EXHIBITS | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL TO J. MCCLELLAND CONFIRMING FILING OF PROPOSED ORDER AND AMENDED EXHIBITS B AND C | JKS | 0.10 | 48.00 |
| 07/20/09 | DRAFT NOTICE OF FILING REGARDING AMENDED EXHIBITS TO ADVANTAGE MOTION | PVR | 0.20 | 38.00 |
| 07/20/09 | EMAIL TO K. STICKLES REGARDING DRAFT NOTICE OF FILING REGARDING AMENDED EXHIBITS TO ADVANTAGE MOTION | PVR | 0.10 | 19.00 |
| 07/20/09 | REVIEW AND REVISE NOTICE OF FILING AND EXHIBITS B AND C REGARDING LAS AGREEMENTS | PVR | 0.60 | 114.00 |
| 07/20/09 | E-FILE NOTICE OF FILING AND EXHIBITS B AND C REGARDING LAS AGREEMENTS | PVR | 0.20 | 38.00 |
| 07/20/09 | EMAIL TO EPIQ REGARDING SERVICE OF NOTICE OF FILING AND EXHIBITS B AND C REGARDING LAS AGREEMENTS AND PROVIDE CONTACT INFORMATION FOR ADDITIONAL SERVICE PARTY | PVR | 0.20 | 38.00 |
| 07/21/09 | REVIEW PROPOSED ORDER RE: CLASSIFIED VENTURES MOTION | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 22

| | | | | |
|---|---|---|---|---|
| 07/21/09 | REVIEW EMAIL FROM A. LEFF RE: FURTHER REVISED DRAFT MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES, LLC AND MOTION TO ASSUME METROMIX LLC AGREEMENT | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM J. HENDERSON RE: DRAFT MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES, LLC | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW AND REVISE DRAFT MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES, LLC | JKS | 0.80 | 384.00 |
| 07/21/09 | EMAIL TO J. HENDERSON AND A. LEFF RE: PROPOSED REVISIONS TO DRAFT MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES, LLC | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW AND REVISE NOTICE RE: MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES, LLC | JKS | 0.20 | 96.00 |
| 07/21/09 | REVIEW EMAIL FROM J. HENDERSON RE: REPRESENTATIVE CV AFFILIATE AGREEMENT | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW CV AFFILIATE AGREEMENT | JKS | 0.20 | 96.00 |
| 07/21/09 | EMAIL TO A. LEFF RE: FORM OF NOTICE RE: DRAFT MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES, LLC | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM J. HENDERSON RE: CLASSIFIED VENTURES MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL TO J. LOTSOFF REGARDING FINAL VERSION OF MIP SEAL MOTION | PVR | 0.10 | 19.00 |
| 07/22/09 | EMAIL TO J. HENDERSON RE: EXHIBITS TO MOTION FOR AN ORDER TO ASSUME THE METROMIX AGREEMENT | JKS | 0.10 | 48.00 |
| 07/22/09 | FINALIZE AND EXECUTE MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO ASSUME THE METROMIX AGREEMENT, AS AMENDED, FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 07/22/09 | REVIEW EMAIL FROM A. LEFF RE: REVISED MOTION TO ASSUME METROMIX AGREEMENT | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW REVISED MOTION TO ASSUME METROMIX AGREEMENT | JKS | 0.50 | 240.00 |
| 07/22/09 | REVIEW EMAIL FROM J. HENDERSON RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH AND REVIEW EMAIL FROM P. RATKOWIAK RE: EXHIBITS TO METROMIX MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM D. KAZAN AUTHORIZING FILING OF METROMIX MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL EXCHANGE BETWEEN A. HARRISON, D. KAZAN AND A. LEFF RE: MODIFICATION TO EXHIBIT | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 651422
       Client/Matter No. 46429-0001                                August 27, 2009
                                                                         Page 23

| | | | | |
|---|---|---|---|---|
| 07/22/09 | EMAIL TO AND FROM D. KAZAN AND A. HARRISON RE: SERVICE OF GANNETT | JKS | 0.20 | 96.00 |
| 07/22/09 | REVIEW EMAIL FROM J. HENDERSON RE: EXHIBITS TO MOTION FOR AN ORDER TO ASSUME THE METROMIX LLC LIMITED LIABILITY COMPANY AGREEMENT | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH A. LEFF RE: EXHIBITS TO MOTION FOR AN ORDER TO ASSUME THE METROMIX AGREEMENT | JKS | 0.20 | 96.00 |
| 07/22/09 | EMAIL TO D. KAZAN AND J. HENDERSON RE: CONFIRMATION OF FILING OF METROMIX MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL TO EPIQ REGARDING SERVICE OF METROMIX MOTION | PVR | 0.10 | 19.00 |
| 07/22/09 | EMAIL FROM AND TO K. STICKLES REGARDING SCHEDULE 1 AND REVIEW PLEADINGS REGARDING SAME | PVR | 0.10 | 19.00 |
| 07/22/09 | E-FILE METROMIX MOTION | PVR | 0.30 | 57.00 |
| 07/22/09 | REVISE MIP SEAL MOTION REGARDING REFERENCE TO MIP MOTION | PVR | 0.10 | 19.00 |
| 07/22/09 | EMAIL TO A. LEFF REGARDING EXHIBITS TO METROMIX MOTION | PVR | 0.10 | 19.00 |
| 07/22/09 | REVIEW AND REVISE METROMIX MOTION | PVR | 0.40 | 76.00 |
| 07/22/09 | PREPARE EXHIBITS TO METROMIX MOTION | PVR | 0.30 | 57.00 |
| 07/22/09 | EMAIL FROM A. LEFF AND PREPARE LLC OPERATING AGREEMENT AS EXHIBIT | PVR | 0.20 | 38.00 |
| 07/23/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS WITH ADVANTAGE | PVR | 0.20 | 38.00 |
| 07/23/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: MOTION FOR AN ORDER AUTHORIZING DEBTOR TO ASSUME CERTAIN PREPETITION LAS AGREEMENTS AND TO ASSIGN PREPETITION AND POSTPETITION LAS AGREEMENTS TO ADVANTAGE NEWSPAPER CONSULTANTS, INC. | JKS | 0.20 | 96.00 |
| 07/23/09 | CONFERENCE WITH P. RATKOWIAK RE: INCLUSION OF EXHIBITS TO PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 07/23/09 | REVIEW AND EXECUTE REVISED CERTIFICATION OF COUNSEL RE: MOTION FOR AN ORDER AUTHORIZING DEBTOR TO ASSUME CERTAIN PREPETITION LAS AGREEMENTS AND TO ASSIGN PREPETITION AND POSTPETITION LAS AGREEMENTS TO ADVANTAGE NEWSPAPER CONSULTANTS, INC. | JKS | 0.20 | 96.00 |
| 07/23/09 | CONFERENCE WITH J. MCCLELLAND RE: MOTION FOR AN ORDER AUTHORIZING DEBTOR TO ASSUME CERTAIN PREPETITION LAS AGREEMENTS AND TO ASSIGN PREPETITION AND POSTPETITION LAS AGREEMENTS TO ADVANTAGE NEWSPAPER CONSULTANTS, INC. | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 24

| Date | Description | | | |
|---|---|---|---|---|
| 07/23/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS WITH ADVANTAGE | PVR | 0.20 | 38.00 |
| 07/23/09 | CONFERENCE WITH K. STICKLES AND REVIEW AND REVISE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS WITH ADVANTAGE | PVR | 0.20 | 38.00 |
| 07/23/09 | REVIEW REVISED PROPOSED ORDER AND EXHIBITS AND REVISE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ASSUME AND ASSIGN LAS AGREEMENTS WITH ADVANTAGE | PVR | 0.10 | 19.00 |
| 07/24/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER GRANTING MOTION TO ENTER INTO LAS AGREEMENTS WITH ADVANTAGE NEWSPAPER AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 07/24/09 | REVIEW DOCKETED ORDER AUTHORIZING DEBTOR TO ASSUME LSA AND TO ASSIGN LAS TO ADVANTAGE NEWSPAPER CONSULTANTS | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW ORDER GRANTING MOTION TO ENTER INTO LAS AGREEMENTS WITH ADVANTAGE NEWSPAPER | PVR | 0.10 | 19.00 |
| 07/30/09 | CONFERENCE WITH J. MCCLELLAND RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 07/30/09 | REVIEW EMAIL FROM J. MCCLELLAND TO J. PORTER RE: COMMITTEE EXTENSION TO RESPOND TO METROMIX MOTION | JKS | 0.10 | 48.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **51.10** | **$15,122.00** |
| 07/01/09 | REVIEW AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS | JKS | 0.20 | 96.00 |
| 07/01/09 | REVIEW AND EXECUTE NOTICE RE: PRICEWATERHOUSECOOPERS FOURTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/01/09 | REVIEW AND EXECUTE NOTICE RE: PRICEWATERHOUSECOOPERS FIFTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/01/09 | E-FILE AND SERVE PWC 5TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/01/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC 4TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/01/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING PWC 5TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/01/09 | E-FILE AND SERVE PWC 4TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/02/09 | UPDATE CHART OF PROFESSIONALS' FEES | PVR | 0.40 | 76.00 |
| 07/04/09 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT | NLP | 1.20 | 780.00 |
| 07/06/09 | REVIEW EMAIL FROM D. CHI RE: COMBINING JONES DAY INTERIM FEE APPLICATIONS | JKS | 0.10 | 48.00 |
| 07/06/09 | EMAIL TO D. CHI RE: SEPARATE INTERIM FEE APPLICATIONS | JKS | 0.10 | 48.00 |
| 07/06/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.60 | 114.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 25

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/06/09 | REVIEW FEE EXAMINER'S PRELIMINARY REPORT RE: COLE SCHOTZ FIRST FEE APPLICATION | JKS | 0.60 | 288.00 |
| 07/06/09 | EMAIL TO J. MCCLELLAND RE: FEE EXAMINER'S PRELIMINARY REPORTS | JKS | 0.10 | 48.00 |
| 07/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FEE EXAMINER PRELIMINARY REPORTS | JKS | 0.10 | 48.00 |
| 07/06/09 | REVIEW EMAIL FROM D. CHI RE: JONES DAY SECOND FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/06/09 | EMAIL TO D. CHI RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/06/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/06/09 | E-FILE AND SERVE JONES DAY 2ND FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/06/09 | EMAIL FROM AND TO K. STICKLES REGARDING COMBINING JONES DAY INTERIM FEE APPLICATION PERIODS AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 07/07/09 | CONTINUED REVIEW OF COLE SCHOTZ JUNE FEE STATEMENT | NLP | 1.30 | 845.00 |
| 07/07/09 | E-FILE AND SERVE  ALVAREZ 5TH MONTHLY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/07/09 | EMAIL TO P. RATKOWIAK RE: FILING OF ALVAREZ FIFTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/07/09 | REVIEW EMAIL FROM J. KIM RE: EDELMAN'S THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/07/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF EDELMAN'S THIRD MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 07/07/09 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FIFTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/07/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING LAZARD 4TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/07/09 | E-FILE AND SERVE LAZARD 4TH MONTHLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/07/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING ALVAREZ 5TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/08/09 | E-FILE AND SERVE EDELMAN 3RD MONTHLY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/08/09 | EMAIL FROM AND TO L. RAIFORD REGARDING JENNER BLOCK FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/08/09 | REVIEW AND REVISE JUNE FEE STATEMENT AND EMAIL EXCHANGE WITH M. MERCHAN | PVR | 2.30 | 437.00 |
| 07/08/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 3RD MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/08/09 | EMAIL FROM AND TO J. KIM REGARDING EDELMAN 3RD FEE APPLICATION | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 26

| | | | | |
|---|---|---|---|---|
| 07/09/09 | EMAIL EXCHANGE WITH S. WILLIAMS AND F. MARSHALL REGARDING BACK-UP FOR CERTAIN EXPENSES | PVR | 0.20 | 38.00 |
| 07/09/09 | REVIEW AND EXECUTE NOTICE OF JENNER MAY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/09/09 | PREPARE INITIAL DRAFT OF COLE SCHOTZ JUNE FEE APPLICATION | PVR | 1.20 | 228.00 |
| 07/09/09 | EMAIL TO K. STICKLES REGARDING MAY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/09/09 | REVIEW DOCKET REGARDING MAY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/09/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER BLOCK'S MAY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/09/09 | E-FILE AND SERVE JENNER BLOCK'S MAY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/10/09 | E-FILE AND SERVE ALVAREZ 2ND INTERIM FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/10/09 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ AND MARSAL SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC THIRD FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 3RD MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/10/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 3RD MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/10/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING ALVAREZ 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/13/09 | REVIEW ERNST & YOUNG SUPPLEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: ERNST & YOUNG SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAIL TO B. HAUSERMAN RE: ERNST & YOUNG SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAILS TO AND FROM P. RATKOWIAK RE: FILING OF ERNST & YOUNG SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW J. KAUFFMAN ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 07/14/09 | PREPARE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES REGARDING 2ND INTERIM FEE PERIOD | PVR | 0.60 | 114.00 |
| 07/14/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATIONS | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 651422
       Client/Matter No. 46429-0001                                              August 27, 2009
                                                                                 Page 27

| | | | | |
|---|---|---|---|---|
| 07/14/09 | EMAIL FROM AND TO D. CHI REGARDING JONES DAY INTERIM FEE APPLICATIONS | PVR | 0.10 | 19.00 |
| 07/14/09 | EMAIL FROM L. RAIFORD AND TO K. STICKLES REGARDING JENNER BLOCK INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/14/09 | REVIEW AND REVISE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.90 | 171.00 |
| 07/14/09 | E-FILE AND SERVE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/14/09 | PREPARE COLE SCHOTZ 2ND INTERIM FEE APPLICATION | PVR | 0.90 | 171.00 |
| 07/14/09 | REVISE COLE SCHOTZ 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/15/09 | EMAIL TO AND FROM J. MCCLELLAND REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/15/09 | REVIEW AND EXECUTE NOTICE RE: JONES DAY FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW AND EXECUTE NOTICE RE: JONES DAY SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/15/09 | EMAIL TO J. MCCLELLAND RE: SIDLEY SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW AND EXECUTE NOTICE RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW AND EXECUTE NOTICE RE: JENNER SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM P. RATKOWIAK AND J. MCCLELLAND RE: INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVISE COLE SCHOTZ 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/15/09 | E-FILE AND SERVE COLE SCHOTZ 2ND INTERIM FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY 1ST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/15/09 | E-FILE AND SERVE JONES DAY 1ST INTERIM FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JONES DAY 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/15/09 | E-FILE AND SERVE JONES DAY 2ND INTERIM FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER BLOCK 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/15/09 | E-FILE AND SERVE JENNER BLOCK 2ND INTERIM FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/15/09 | EMAIL FROM AND TO J. KIM REGARDING EDELMAN INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 28

| | | | | |
|---|---|---|---|---|
| 07/15/09 | E-FILE AND SERVE EDELMAN 2ND INTERIM FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 1ST QUARTERLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/15/09 | EMAIL EXCHANGE WITH J. MCCLELLAND REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/15/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/16/09 | REVIEW AND REVISE COLE SCHOTZ 6TH MONTHLY FEE APPLICATION | PVR | 1.20 | 228.00 |
| 07/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: INTERIM FEE APPLICATIONS | JKS | 0.10 | 48.00 |
| 07/16/09 | CONFERENCE WITH H. JIMENEZ RE: PAUL HASTING INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/16/09 | CONFERENCE WITH P. RATKOWIAK RE: SIGNATURE PAGE FOR APPLICATION AND REVIEW EMAIL FROM P. RATKOWIAK RE: SAME | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW AND EXECUTE NOTICE RE: SIDLEY SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW EMAIL FROM H. JIMENEZ RE: PAUL HASTING INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTING SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW FILES AND EMAIL TO L. COOPER REGARDING COLE SCHOTZ MARCH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/16/09 | REVIEW FILES AND EMAIL TO L. COOPER REGARDING COLE SCHOTZ APRIL MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/16/09 | EMAIL TO L. COOPER REGARDING COLE SCHOTZ MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/16/09 | PREPARE NOTICE OF PAUL HASTINGS 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/16/09 | E-FILE PAUL HASTINGS 2ND INTERIM FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/16/09 | REVISE NOTICE OF SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/16/09 | E-FILE SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/16/09 | EMAIL TO AND FROM EPIQ REGARDING SERVICE OF PAUL HASTINGS AND SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/16/09 | EMAIL TO AND FROM J. MCCLELLAND REGARDING SIDLEY AUSTIN 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/17/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 5TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/17/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION | JKS | 0.40 | 192.00 |
| 07/17/09 | REVIEW COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/17/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 1.80 | 342.00 |
| 07/17/09 | CONFERENCE WITH K. STICKLES REGARDING JUNE FEE STATEMENT | PVR | 0.20 | 38.00 |
| 07/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 5TH (MAY) FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/20/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 1.60 | 304.00 |
| 07/20/09 | REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE RESOLUTION WITH FEE EXAMINER | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL TO D. CHI RE: OMNIBUS FEE ORDER | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/21/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTING FOURTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/22/09 | E-FILE AND SERVE COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/22/09 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS FIFTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW AND EXECUTE COLE SCHOTZ FIFTH FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH J. MCCLELLAND RE: FEE APPLICATION FOR ORDINARY COURSE PROFESSIONAL | JKS | 0.20 | 96.00 |
| 07/22/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/22/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 5TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/22/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 5TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/22/09 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/23/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC MAY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/23/09 | REVIEW AND EXECUTE NOTICE RE: PWC SECOND INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 30

| | | | | |
|---|---|---|---|---|
| 07/23/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FOURTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/23/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FIFTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/23/09 | CONFERENCE WITH C. MEAZELL RE: DOW LOHNES RE: FEE APPLICATION PROCESS | JKS | 0.20 | 96.00 |
| 07/23/09 | REVIEW EMAIL FROM C. MEAZELL RE: LANGUAGE RE: INCLUSION IN FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/23/09 | EMAIL TO C. MEAZELL RE: MODIFICATION OF LANGUAGE FOR INCLUSION IN FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/23/09 | CONFERENCE WITH P. RATKOWIAK RE: INTERIM REPORTS | JKS | 0.10 | 48.00 |
| 07/23/09 | REVIEW AND EXECUTE NOTICE RE: PWC FIRST INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 07/23/09 | PREPARE NOTICE OF 1ST INTERIM FEE APPLICATION OF PWC | PVR | 0.10 | 19.00 |
| 07/23/09 | PREPARE NOTICE OF 2ND INTERIM FEE APPLICATION OF PWC | PVR | 0.10 | 19.00 |
| 07/23/09 | E-FILE 1ST INTERIM FEE APPLICATION OF PWC | PVR | 0.20 | 38.00 |
| 07/23/09 | E-FILE 2ND INTERIM FEE APPLICATION OF PWC | PVR | 0.20 | 38.00 |
| 07/23/09 | EMAIL TO EPIQ REGARDING SERVICE OF 1ST AND 2ND INTERIM FEE APPLICATIONS OF PWC | PVR | 0.20 | 38.00 |
| 07/23/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.30 | 57.00 |
| 07/23/09 | REVIEW DOCKET REGARDING CERTAIN FEE APPLICATIONS AND CERTIFICATION OF NO OBJECTION AND PREPARE FOR FEE HEARING | PVR | 0.30 | 57.00 |
| 07/23/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC APRIL FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/23/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC APRIL FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/23/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC MAY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/24/09 | EMAIL TO EPIQ REGARDING SERVICE OF FEE APPLICATION FOR DOWNEY SMITH | PVR | 0.10 | 19.00 |
| 07/24/09 | CONFERENCE WITH J. MCCLELLAND RE: FEE APPLICATION OF DOWNEY SMITH FIER | JKS | 0.20 | 96.00 |
| 07/24/09 | REVIEW AND REVISE DOWNEY SMITH FIER FEE APPLICATION | JKS | 0.50 | 240.00 |
| 07/24/09 | EMAIL TO J. MCCLELLAND RE: PROPOSED MODIFICATIONS TO DOWNEY SMITH FIER FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: OBJECTION DEADLINE FOR FEE APPLICATION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 31

| | | | | |
|---|---|---|---|---|
| 07/24/09 | REVIEW ATTACHMENTS TO DOWNEY SMITH APPLICATION | JKS | 0.20 | 96.00 |
| 07/24/09 | EMAIL TO J. MCCLELLAND RE: NOTICING OF FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: AUTHORITY TO FILE DOWNEY SMITH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW AND EXECUTE NOTICE OF DOWNEY SMITH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL FROM K. STICKLES REGARDING FEE APPLICATION FOR DOWNEY SMITH | PVR | 0.10 | 19.00 |
| 07/24/09 | PREPARE NOTICE REGARDING FEE APPLICATION FOR DOWNEY SMITH | PVR | 0.20 | 38.00 |
| 07/24/09 | E-FILE FEE APPLICATION FOR DOWNEY SMITH | PVR | 0.30 | 57.00 |
| 07/27/09 | REVIEW EMAIL FROM AND EMAIL TO M. FRANK RE: SIGNATURE PAGE FOR ALVAREZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW AND EXECUTE NOTICE RE: SIDLEY'S SIXTH MONTH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | E-FILE AND SERVE SIDLEY AUSTIN JUNE FEE APPLICATION | PVR | 0.40 | 76.00 |
| 07/27/09 | PREPARE (IN PART) RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT | JKS | 1.70 | 816.00 |
| 07/27/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: RESCHEDULED HEARING ON DOWNEY SMITH & FIER APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL TO J. MCCLELLAND RE: RESCHEDULED HEARING ON DOWNEY SMITH & FIER APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW AND EXECUTE NOTICE RE: JENNER JUNE FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL FROM AND TO L. RAIFORD REGARDING JENNER BLOCK JUNE FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/27/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING JENNER BLOCK JUNE FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/27/09 | E-FILE AND SERVE JENNER BLOCK JUNE FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/27/09 | EMAIL FROM AND TO J. MCCLELLAND REGARDING SIDLEY AUSTIN JUNE FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/27/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING SIDLEY AUSTIN JUNE FEE APPLICATION | PVR | 0.20 | 38.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 32

| | | | | |
|---|---|---|---|---|
| 07/27/09 | PREPARE SIDLEY AUSTIN JUNE FEE APPLICATION FOR E-FILING | PVR | 0.20 | 38.00 |
| 07/29/09 | EMAIL TO M. FRANK RE: FILING OF CERTIFICATION OF COUNSEL RE: ALVAREZ AND MARSAL SECOND FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/29/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 1.30 | 247.00 |
| 07/29/09 | CONFERENCE WITH G. RAVERT RE: STATUS OF FEE EXAMINER'S REVIEW AND OTHER FEE MATTERS | JKS | 0.20 | 96.00 |
| 07/29/09 | REVIEW AND EXECUTE NOTICE RE: EDELMAN'S FOURTH FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ AND MARSAL SECOND FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/29/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/29/09 | PREPARE NOTICE AND CERTIFICATE OF SERVICE REGARDING EDELMAN 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/29/09 | EMAIL FROM J. KIM REGARDING EDELMAN 4TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/29/09 | E-FILE AND SERVE EDELMAN 4TH FEE APPLICATION | PVR | 0.30 | 57.00 |
| 07/30/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ 5TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/30/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/30/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/30/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN MAY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/30/09 | PREPARATION OF RESPONSE (IN PART) TO FEE EXAMINER'S FIRST INTERIM REPORT | JKS | 1.70 | 816.00 |
| 07/30/09 | CONFERENCE WITH J. MCCLELLAND RE: RESPONSE TO FEE AUDITOR REPORT | JKS | 0.20 | 96.00 |
| 07/30/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/30/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 3RD FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/30/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                                          Invoice No. 651422
        Client/Matter No. 46429-0001                                                                      August 27, 2009
                                                                                                                  Page 33

| | | | | |
|---|---|---|---|---|
| 07/30/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 4TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 07/30/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ 5TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/31/09 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT MAY FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/31/09 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER MAY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 07/31/09 | CONFERENCE WITH J. ZAJAC RE: MCDERMOTT FEE STATEMENTS | JKS | 0.10 | 48.00 |
| 07/31/09 | EMAIL TO P. RATKOWIAK RE: FILING OF MCDERMOTT APRIL AND MAY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 07/31/09 | EMAIL EXCHANGE WITH J. ZAJAC RE: SIGNATURE PAGES FOR MCDERMOTT APRIL AND MAY FEE STATEMENT | JKS | 0.20 | 96.00 |
| 07/31/09 | REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTING FEE APPLICATION | JKS | 0.10 | 48.00 |
| 07/31/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTING FIFTH FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 07/31/09 | REVIEW NOTICE RE: PAUL HASTING FIFTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/31/09 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT APRIL FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/31/09 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT MAY FEE STATEMENT | JKS | 0.10 | 48.00 |
| 07/31/09 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT APRIL FEE STATEMENT | JKS | 0.10 | 48.00 |
| 07/31/09 | PREPARE NOTICE REGARDING MCDERMOTT MARCH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/31/09 | PREPARE NOTICE REGARDING MCDERMOTT APRIL FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/31/09 | EMAIL FROM K. STICKLES AND PREPARE MCDERMOTT MARCH FEE APPLICATION FOR FILING | PVR | 0.20 | 38.00 |
| 07/31/09 | EMAIL FROM K. STICKLES AND PREPARE MCDERMOTT APRIL FEE APPLICATION FOR FILING | PVR | 0.20 | 38.00 |
| 07/31/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK MAY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 07/31/09 | EMAIL FROM K. STICKLES AND PREPARE PAUL HASTINGS JUNE FEE APPLICATION FOR FILING | PVR | 0.20 | 38.00 |

**LEASES (REAL PROPERTY)**                                                              **11.20**    **$4,680.00**

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 34

| | | | | |
|---|---|---|---|---|
| 07/01/09 | EMAIL TO K. KANSA AND B. HAUSERMAN REGARDING PPF MOTION TO COMPEL AND REVIEW DOCKET REGARDING SAME | PVR | 0.20 | 38.00 |
| 07/09/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: OBJECTION TO MOTION OF PPF PFF TWO2 PARK AVENUE TO COMPELLING PAYMENTS | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW, REVISE AND EXECUTE OBJECTION TO MOTION OF PPF PFF TWO2 PARK AVENUE TO COMPELLING PAYMENTS | JKS | 0.70 | 336.00 |
| 07/09/09 | EMAIL TO B. HAUSERMAN RE: CONFIRMING FILING OF OBJECTION TO PPF MOTION | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: SUBMISSION OF OBJECTION TO PPF'S COUNSEL | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO B. HAUSERMAN RE: OBJECTION TO MOTION OF PPF PFF TWO2 PARK AVENUE TO COMPELLING PAYMENTS | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW PPF MOTION TO FILE REPLY, INCLUDING REPLY AND DECLARATION | JKS | 0.60 | 288.00 |
| 07/15/09 | EMAIL TO K. KANSA RE: HEARING ON PPF MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM K. KANSA RE: JULY 16 HEARING ON PPF MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH L. RAPPORT RE: CHAMBER'S REQUEST FOR INFORMATION REGARDING PPF MOTION PRESENTATION AND MOVANT'S INTENTION WITH RESPECT TO HEARING ON MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | EMAIL TO K. KANSA RE: PPF MOTION | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH L. RAPPORT RE: MOVANT'S INTENTION WITH RESPECT TO HEARING PRESENTATION | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH K. KANSA RE: PPF HEARING | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH B. HAUSERMAN AND K. KANSA RE: PPF SUBMISSION OF DECLARATION | JKS | 0.20 | 96.00 |
| 07/15/09 | EMAIL TO K. KANSA RE: PPF REPLY | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW SIGNED ORDER GRANTING PPF LEAVE TO REPLY | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW VOICEMAIL FROM AND CONFERENCE WITH K. KANSA RE: DISCUSSIONS WITH PPF | JKS | 0.20 | 96.00 |
| 07/20/09 | REVIEW AND EXECUTE SEARS TOWER STIPULATION | JKS | 0.30 | 144.00 |
| 07/20/09 | PREPARE CERTIFICATION OF COUNSEL RE: SEARS TOWER STIPULATION | JKS | 0.20 | 96.00 |
| 07/20/09 | EMAIL TO B. HAUSERMAN RE: SEARS TOWER STIPULATION | JKS | 0.10 | 48.00 |
| 07/20/09 | CONFERENCE WITH B. HAUSERMAN RE: REVISIONS TO CERTIFICATION RE: SEARS TOWER STIPULATION | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW AND EXECUTE CERTIFICATION RE: SEARS TOWER STIPULATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 651422
       Client/Matter No. 46429-0001                                              August 27, 2009
                                                                                 Page 35

| | | | | |
|---|---|---|---|---|
| 07/20/09 | EMAIL TO B. HAUSERMAN CONFIRMING FILING OF PROPOSED SEARS TOWER STIPULATION AND ORDER UNDER CERTIFICATION | JKS | 0.10 | 48.00 |
| 07/20/09 | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING STIPULATION WITH 233 BROADCAST TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 07/20/09 | CONFERENCE WITH B. HAUSERMAN RE: SEARS TOWER LEASE | JKS | 0.20 | 96.00 |
| 07/20/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING STIPULATION WITH 233 BROADCAST | PVR | 0.20 | 38.00 |
| 07/21/09 | EMAIL TO B. HAUSERMAN RE: STATUS OF MOTION TO ABANDON PROPERTY LOCATED AT 2 PARK AVENUE | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: MOTION TO ABANDON AND MOTION TO SHORTEN NOTICE | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL TO B. HAUSERMAN RE: REFERENCE TO LANDLORD IN MOTION TO ABANDON | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW AND REVISE MOTION TO ABANDON PROPERTY LOCATED AT 2 PARK AVENUE | JKS | 0.60 | 288.00 |
| 07/21/09 | REVIEW AND REVISE MOTION TO SHORTEN RE: MOTION TO ABANDON PROPERTY | JKS | 0.60 | 288.00 |
| 07/21/09 | EMAIL TO B. HAUSERMAN RE: MODIFIED MOTION TO ABANDON AND MOTION TO SHORTEN | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: MODIFICATIONS TO MOTIONS RE: PROPERTY LOCATED AT 2 PARK AVENUE | JKS | 0.10 | 48.00 |
| 07/21/09 | FINALIZE AND EXECUTE MOTION TO ABANDON PROPERTY FOR FILING | JKS | 0.20 | 96.00 |
| 07/21/09 | FINALIZE AND EXECUTE MOTION TO SHORTEN NOTICE RE: MOTION TO ABANDON FOR FILING | JKS | 0.20 | 96.00 |
| 07/21/09 | COMMUNICATIONS WITH C. BARTOLI RE: FILING OF MOTIONS | JKS | 0.20 | 96.00 |
| 07/21/09 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH CHAMBERS RE: STIPULATION BY AND BETWEEN THE DEBTORS AND 233 BROADCAST, LLC | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW SIGNED ORDER APPROVING STIPULATION BY AND BETWEEN THE DEBTORS AND 233 BROADCAST, LLC | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL TO B. HAUSERMAN RE: DOCKETED ORDER APPROVING STIPULATION BY AND BETWEEN THE DEBTORS AND 233 BROADCAST, LLC | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW AND REVISE MOTION TO SHORTEN REGARDING ABANDONMENT OF PROPERTY | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 36

| | | | | |
|---|---|---|---|---|
| 07/21/09 | TELEPHONE CALL FROM AND TELEPHONE CALL TO B. HAUSERMAN RE: PREPARATION OF MOTION TO SHORTEN NOTICE RE: MOTION TO ABANDON | JKS | 0.10 | 48.00 |
| 07/21/09 | CONFERENCE WITH K. KANSA AND B. HAUSERMAN RE: STATUS OF NEGOTIATIONS WITH PPF RE: 2 PARK AVENUE LEASE | JKS | 0.20 | 96.00 |
| 07/21/09 | TELEPHONE CALL TO N. HUNT RE: CONTINUED NEGOTIATIONS RE: PPF MOTION TO COMPEL PAYMENT | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW DOCKET REGARDING ORDER APPROVING STIPULATION WITH 233 BROADCAST | PVR | 0.10 | 19.00 |
| 07/21/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER APPROVING STIPULATION WITH 233 BROADCAST | PVR | 0.10 | 19.00 |
| 07/21/09 | REVIEW AND REVISE MOTION TO ABANDON PROPERTY | PVR | 0.30 | 57.00 |
| 07/22/09 | REVIEW SIGNED ORDER SHORTENING NOTICE RE: MOTION TO ABANDON REAL PROPERTY | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER SHORTENING NOTICE REGARDING MOTION TO ABANDON PROPERTY | PVR | 0.10 | 19.00 |
| 07/22/09 | EMAIL TO K. KANSA RE: ORDER SHORTENING NOTICE OF MOTION TO ABANDON REAL PROPERTY | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW TRANSCRIPT OF JULY 16 HEARING RE: BRIEFING RE: PPF MOTION | JKS | 0.20 | 96.00 |
| 07/22/09 | EMAIL TO K. KANSA AND B. HAUSERMAN RE: JULY 16 HEARING TRANSCRIPT RE: PPF MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH K. KANSA RE: RESOLUTION OF PPF MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW DOCKET REGARDING ORDER SHORTENING NOTICE REGARDING MOTION TO ABANDON PROPERTY | PVR | 0.10 | 19.00 |
| 07/23/09 | REVIEW MATILLA REQUEST FOR PAYMENT OF ADMINISTRATIVE CLAIM | JKS | 0.20 | 96.00 |
| 07/24/09 | EMAIL TO N. HUNT RE: CONFIRMATION OF RESOLUTION OF PPF MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING STIPULATION WITH 233 BROADCAST | PVR | 0.20 | 38.00 |
| 07/24/09 | REVIEW EMAIL FROM N. HUNT RE: STATUS OF PPF MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL TO K. KANSA RE: PPF MOTION | JKS | 0.10 | 48.00 |
| 07/27/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CERTIFICATION OF NO OBJECTION RE: MOTION TO ABANDON PROPERTY | JKS | 0.10 | 48.00 |
| 07/27/09 | DRAFT CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ABANDON PROPERTY IN NY | PVR | 0.20 | 38.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re:    CHAPTER 11 DEBTOR | Invoice No. 651422 |
| Client/Matter No. 46429-0001 | August 27, 2009 |
| | Page 37 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/27/09 | EMAIL TO K. KANSA RE: CERTIFICATION OF NO OBJECTION RE: MOTION TO ABANDON PROPERTY | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW EMAIL FROM K. KANSA RE: MOTION TO ABANDON PROPERTY | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO ABANDON PROPERTY | JKS | 0.10 | 48.00 |
| 07/27/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ABANDON PROPERTY IN NY | PVR | 0.20 | 38.00 |
| 07/28/09 | REVIEW EMAIL FROM D. STRATTON RE: PPF MOTION | JKS | 0.10 | 48.00 |
| 07/28/09 | REVIEW SIGNED ORDER RE: ABANDONMENT OF TWO PARK AVENUE PROPERTY | JKS | 0.10 | 48.00 |
| 07/28/09 | EMAIL TO D. STRATTON RE: COMMUNICATION WITH N. HUNT RE: PPF ORDER | JKS | 0.10 | 48.00 |
| 07/28/09 | EMAIL FROM AND TO K. STICKLES AND FORWARD ORDER REGARDING ABANDONING PROPERTY TO COURT | PVR | 0.10 | 19.00 |
| 07/28/09 | REVIEW DOCKET REGARDING ORDER GRANTING MOTION ABANDONING PROPERTY AT 2 PARK AVENUE, NY | PVR | 0.10 | 19.00 |
| 07/28/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER GRANTING MOTION ABANDONING PROPERTY AT 2 PARK AVENUE, NY | PVR | 0.10 | 19.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **17.50** | **$6,834.00** |
| 07/01/09 | CONFERENCE WITH M. DOSS RE: DECLARATIONS | JKS | 0.30 | 144.00 |
| 07/01/09 | REVIEW EMAIL FROM G. DEMO RE: ISSUANCE OF SUBPOENAS | JKS | 0.10 | 48.00 |
| 07/01/09 | REVIEW MESSAGE FROM G. DEMO RE: STATUS OF NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 07/01/09 | REVIEW JUNE 25 HEARING TRANSCRIPT RE: NEIL ACTION | JKS | 0.20 | 96.00 |
| 07/01/09 | PREPARE MEMO TO G. DEMO RE: STATUS OF NEIL ADVERSARY ACTION | JKS | 0.40 | 192.00 |
| 07/02/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY DEPOSITION | JKS | 0.10 | 48.00 |
| 07/02/09 | REVIEW AND REVISE FORM OF NOTICE OF DEPOSITION | JKS | 0.10 | 48.00 |
| 07/02/09 | EMAIL TO M. DOSS RE: BEATTY DEPOSITION | JKS | 0.10 | 48.00 |
| 07/02/09 | REVIEW EMAIL FROM G. DEMO RE: SUBPOENA | JKS | 0.10 | 48.00 |
| 07/02/09 | EMAIL TO G. DEMO RE: EXECUTED NOTICE OF SERVICE | JKS | 0.10 | 48.00 |
| 07/02/09 | REVIEW EMAIL FROM G. DEMO RE: NOTICE OF SERVICE OF SUBPOENA | JKS | 0.10 | 48.00 |
| 07/02/09 | REVIEW EMAIL FROM M. DOSS RE: NOTICE OF BEATTY DEPOSITION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                        Invoice No. 651422
        Client/Matter No. 46429-0001                            August 27, 2009
                                                                Page 38

| | | | | |
|---|---|---|---|---|
| 07/02/09 | EMAIL TO M. DOSS RE: LOCAL RULE RE: REASONABLE NOTICE OF DEPOSITION | JKS | 0.10 | 48.00 |
| 07/07/09 | EMAIL TO M. DOSS AND SERVE NOTICE OF DEPOSITION | PVR | 0.30 | 57.00 |
| 07/07/09 | CONFERENCE WITH K. STICKLES AND E-FILE NOTICE OF DEPOSITION OF W. BEATTY | PVR | 0.20 | 38.00 |
| 07/08/09 | CONFERENCE WITH J. MCCLELLAND RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 07/08/09 | EMAIL TO J. MCCLELLAND RE: INFORMATION RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW EMAIL FROM M. MCGUIRE RE: STATUS OF COMMITTEE 2004 MOTIONS | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO K. LANTRY, ET AL. RE: COMMITTEE 2004 MOTIONS | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW DRAFT PARK DECLARATION RE: 2005 LITIGATION | JKS | 0.30 | 144.00 |
| 07/13/09 | REVIEW EMAIL FROM G. DEMO RE: EXECUTED PROOF OF SERVICE RE: TURNER CLASSIC MOVIES SUBPOENA | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM G. DEMO RE: EXECUTED PROOF OF SERVICE RE: BACON SUBPOENA | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAIL TO G. DEMO RE: PROOF OF SERVICE | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF SERVICE | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW DOCKET REGARDING CERTIFICATION OF NO OBJECTION FILED REGARDING 502 RELIEF AND UPDATE NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 07/13/09 | REVIEW JPMORGAN CHASE CERTIFICATION OF NO OBJECTION RE: 2015 MOTION | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY DECLARATIONS | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM M. DOSS RE: PARKS DECLARATION | JKS | 0.10 | 48.00 |
| 07/14/09 | REVISE PARKS DECLARATION | JKS | 0.20 | 96.00 |
| 07/14/09 | REVIEW CORRESPONDENCE FROM G. GALARDI RE: BEATTY | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO M. DOSS FORWARDING REVISED PARKS DECLARATION | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM G. DEMO RE: BACON PROOF OF SERVICE | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF SERVICE RE: BACON DEPOSITION | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: BACON DEPOSITION FOR FILING | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM M. SUCH RE: DECLARATION | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO M. SUCH RE: ORIGINAL DECLARATION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                Invoice No. 651422
     Client/Matter No. 46429-0001                                     August 27, 2009
                                                                      Page 39

| | | | | |
|---|---|---|---|---|
| 07/14/09 | REVIEW EMAIL FROM G. DEMO RE: TURNER CLASSIC MOVIE PROOF OF SERVICE | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF SERVICE RE: TURNER CLASSIC MOVIE | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: TURNER CLASSIC MOVIE FOR FILING | JKS | 0.10 | 48.00 |
| 07/14/09 | E-FILE AND SERVE NOTICE OF RETURN OF SUBPOENA REGARDING J. BACON | PVR | 0.20 | 38.00 |
| 07/14/09 | REVIEW PARKS DECLARATION | JKS | 0.20 | 96.00 |
| 07/14/09 | EMAIL TO M. DOSS RE: PARKS DECLARATION | JKS | 0.10 | 48.00 |
| 07/14/09 | CONFERENCE WITH M. DOSS RE: PARKS DECLARATION | JKS | 0.30 | 144.00 |
| 07/14/09 | REVIEW DOCKET REGARDING ORDER REGARDING 502 MOTION | PVR | 0.10 | 19.00 |
| 07/14/09 | PREPARE NOTICE OF RETURN OF SUBPOENA REGARDING TURNER CLASSIC MOVIES | PVR | 0.20 | 38.00 |
| 07/14/09 | E-FILE AND SERVE NOTICE OF RETURN OF SUBPOENA REGARDING TURNER CLASSIC MOVIES | PVR | 0.20 | 38.00 |
| 07/14/09 | PREPARE NOTICE OF RETURN OF SUBPOENA REGARDING J. BACON | PVR | 0.20 | 38.00 |
| 07/15/09 | REVIEW EMAIL FROM M. DOSS RE: PARKS DECLARATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM M. DOSS RE: BACON DEPOSITION | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH M. DOSS RE: RESCHEDULED BACON DEPOSITION AND RESCHEDULED DEPOSITION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW AND EXECUTE NOTICE OF BACON DEPOSITION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF BACON DEPOSITION | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH K. STICKLES AND PREPARE NOTICE OF FILING OF PARKS DECLARATION | PVR | 0.30 | 57.00 |
| 07/15/09 | REVIEW EMAIL FROM M. SUCH RE: PARKS DECLARATION | JKS | 0.10 | 48.00 |
| 07/15/09 | EMAIL TO M. DOSS RE: PARKS DECLARATION | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH M. DOSS RE: BEATTY DISCOVERY AND NOTICE OF FILING PARKS DECLARATION | JKS | 0.20 | 96.00 |
| 07/15/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY DISCOVERY | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW AND REVISE NOTICE OF FILING PARKS DECLARATION | JKS | 0.20 | 96.00 |
| 07/15/09 | EMAIL TO M. DOSS RE: PARKS DECLARATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM M. DOSS RE: PARKS DECLARATION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 40

| | | | | |
|---|---|---|---|---|
| 07/15/09 | CONFERENCE WITH M. DOSS RE: FILING AND SERVICE OF PARKS DECLARATION | JKS | 0.20 | 96.00 |
| 07/15/09 | PREPARE CERTIFICATE OF SERVICE REGARDING NOTICE OF DEPOSITION OF J. BACON | PVR | 0.20 | 38.00 |
| 07/15/09 | CONFERENCE WITH K. STICKLES AND REVISE CERTIFICATE OF SERVICE REGARDING DEPOSITION NOTICE | PVR | 0.10 | 19.00 |
| 07/15/09 | E-FILE AND SERVE NOTICE OF DEPOSITION OF J. BACON | PVR | 0.30 | 57.00 |
| 07/16/09 | REVIEW EMAIL FROM M. DOSS RE: DRAFT TIPPE DECLARATION | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW DOCKET REGARDING BEATTY MOTION FOR PROTECTIVE ORDER AND EMAIL TO M. DOSS | PVR | 0.20 | 38.00 |
| 07/16/09 | REVIEW MOTION TO QUASH BEATTY DEPOSITION | JKS | 0.50 | 240.00 |
| 07/16/09 | REVIEW EMAIL FROM M. DOSS RE: STATUS OF FILING TIPPE DECLARATION | JKS | 0.10 | 48.00 |
| 07/16/09 | EMAIL TO M. DOSS RE: BEATTY'S MOTION TO QUASH DEPOSITION | JKS | 0.10 | 48.00 |
| 07/16/09 | TELEPHONE FROM M. DOSS REGARDING BEATTY MATTER | PVR | 0.10 | 19.00 |
| 07/17/09 | REVIEW EMAIL FROM M. DOSS RE: REVISED OBJECTION TO MOTION TO QUASH | JKS | 0.10 | 48.00 |
| 07/17/09 | TRANSMIT FILED OBJECTION TO CHAMBERS REGARDING BEATTY MOTION TO SET HEARING | PVR | 0.20 | 38.00 |
| 07/17/09 | REVIEW AND EXECUTE OBJECTION TO MOTION TO QUASH BEATTY DEPOSITION | JKS | 0.20 | 96.00 |
| 07/17/09 | EMAIL TO M. DOSS RE: OBJECTION TO MOTION TO QUASH | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF OBJECTION | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW EMAIL FROM M. DOSS RE: RESPONSE TO BEATTY MOTION FOR PROTECTIVE ORDER | JKS | 0.10 | 48.00 |
| 07/17/09 | EMAIL TO M. DOSS RE: RESPONSE TO BEATTY MOTION FOR PROTECTIVE ORDER | JKS | 0.10 | 48.00 |
| 07/17/09 | CONFERENCE WITH M. DOSS RE: BEATTY LITIGATION | JKS | 0.40 | 192.00 |
| 07/17/09 | REVIEW EMAIL FROM M. DOSS RE: DECLARATION IN SUPPORT OF MOTION | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW EMAIL FROM M. DOSS RE: DRAFT OBJECTION TO BEATTY MOTION TO QUASH | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW AND REVISE OBJECTION TO MOTION TO QUASH BEATTY DEPOSITION | JKS | 0.30 | 144.00 |
| 07/17/09 | EMAIL TO M. DOSS RE: REVISIONS TO OBJECTION TO MOTION TO QUASH | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 41

| | | | | |
|---|---|---|---|---|
| 07/17/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: BEATTY'S MOTION TO SET EXPEDITED HEARING | JKS | 0.10 | 48.00 |
| 07/17/09 | REVIEW BEATTY'S MOTION TO SET EXPEDITED HEARING ON EMERGENCY MOTION | JKS | 0.20 | 96.00 |
| 07/17/09 | REVIEW DOCKET REGARDING BEATTY MOTION TO SET EXPEDITED HEARING ON EMERGENCY MOTION AND EMAIL TO M. DOSS AND K. STICKLES | PVR | 0.20 | 38.00 |
| 07/17/09 | REVIEW AND REVISE OBJECTION TO EMERGENCY MOTION | PVR | 0.30 | 57.00 |
| 07/17/09 | CONFERENCE WITH K. STICKLES AND REVISE OBJECTION TO EMERGENCY MOTION | PVR | 0.30 | 57.00 |
| 07/17/09 | E-FILE OBJECTION TO EMERGENCY MOTION | PVR | 0.30 | 57.00 |
| 07/17/09 | EMAIL TO EPIQ REGARDING SERVICE OF OBJECTION TO EMERGENCY MOTION | PVR | 0.20 | 38.00 |
| 07/17/09 | EMAIL TO G. GALARADI REGARDING E-SERVICE OF OBJECTION TO EMERGENCY MOTION | PVR | 0.20 | 38.00 |
| 07/20/09 | REVIEW EMAIL FROM C. KLINE FORWARDING EMAIL RE: NEIL LITIGATION | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL TO M. DOSS REGARDING ORDER GRANTING BEATTY MOTION FOR A HEARING | PVR | 0.10 | 19.00 |
| 07/20/09 | REVIEW ORDER SCHEDULING TELEPHONIC HEARING ON MOTION TO QUASH BEATTY DEPOSITION | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL TO M. DOSS RE: ORDER SCHEDULING HEARING RE: BEATTY DEPOSITION | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW ORDER REGARDING BEATTY MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 19.00 |
| 07/20/09 | EMAIL FROM AND TO K. STICKLES REGARDING CONFIRMATION OF DELIVERY TO CHAMBERS REGARDING BEATTY RESPONSE | PVR | 0.20 | 38.00 |
| 07/20/09 | REVIEW DOCKET REGARDING ORDER SCHEDULING BEATTY MATTER FOR TELEPHONIC HEARING | PVR | 0.10 | 19.00 |
| 07/21/09 | REVIEW TIPPIE DECLARATION AND EXHIBITS | JKS | 0.40 | 192.00 |
| 07/21/09 | EMAIL TO G. GALARDI RE: FILED TIPPIE DECLARATION | JKS | 0.10 | 48.00 |
| 07/21/09 | PREPARE NOTICE OF FILING | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL TO M. DOSS RE: NOTICE OF FILING TIPPIE DECLARATION | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM M. DOSS RE: TIPPIE DECLARATION | JKS | 0.10 | 48.00 |
| 07/21/09 | CONFERENCE WITH M. DOSS RE: FILING OF TIPPIE DECLARATION | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM M. DOSS RE: TIPPIE DECLARATION | JKS | 0.10 | 48.00 |
| 07/21/09 | PREPARE TIPPIE DECLARATION OF FILING AND SERVICE | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 42

| Date | Description | | | |
|---|---|---|---|---|
| 07/21/09 | EMAIL EXCHANGE WITH C. BARTOLI RE: FILING AND SERVICE OF DECLARATION | JKS | 0.20 | 96.00 |
| 07/22/09 | REVIEW LETTER FROM G. DEMO FORWARDING EXECUTED SUBPOENAS | JKS | 0.10 | 48.00 |
| 07/22/09 | UPDATE CASE CALENDAR REGARDING DISCOVERY DEADLINES | PVR | 0.10 | 19.00 |
| 07/22/09 | REVIEW NOTICE OF TIPPIE DEPOSITION | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL TO M. DOSS, ET AL. RE: NOTICE OF TIPPIE DEPOSITION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW NOTICE OF SERVICE OF REQUEST FOR DOCUMENT PRODUCTION ON TMS | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL TO M. DOSS, ET AL. RE: REQUEST FOR PRODUCTION OF DOCUMENTS | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAIL TO J. MCCLELLAND RE: MOTION TO COVER DEFENSE COSTS IN NEIL LITIGATION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: STATUS OF MOTION RE: NEIL LITIGATION | JKS | 0.10 | 48.00 |
| 07/23/09 | REVIEW COMMITTEE REPLY TO MCCORMICK FOUNDATION AND CANTIGNY FOUNDATION OBJECTION TO 2004 MOTION | JKS | 0.20 | 96.00 |
| 07/28/09 | EMAIL FROM AND TO K. STICKLES AND PREPARING HEARING EXHIBITS REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **39.30** | **$12,948.00** |
| 07/01/09 | REVIEW DOCKET AND PREPARE NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.60 | 114.00 |
| 07/01/09 | PREPARE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/02/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/02/09 | EMAIL FROM TRANSCRIBER AND TO K. STICKLES REGARDING UNOFFICIAL TRANSCRIPT FROM JUNE 25, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/06/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.70 | 133.00 |
| 07/08/09 | REVIEW UNOFFICIAL TRANSCRIPT FROM JUNE 30, 2009 HEARING AND EMAIL TO K. STICKLES | PVR | 0.20 | 38.00 |
| 07/08/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/08/09 | EMAIL FROM AND TO COURT TRANSCRIBER REGARDING JUNE 30, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/09/09 | REVIEW EMAIL FROM A. LANDIS RE: JULY 16 HEARING AGENDA | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 43

| Date | Description | | | |
|---|---|---|---|---|
| 07/09/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.40 | 76.00 |
| 07/09/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF MATTERS SCHEDULED FOR JULY 16 | JKS | 0.10 | 48.00 |
| 07/09/09 | REVIEW MATTERS SCHEDULED FOR HEARING JULY 16 REGARDING STATUS | JKS | 0.20 | 96.00 |
| 07/09/09 | EMAIL TO P. RATKOWIAK RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON JULY 16 AND REVISIONS TO AGENDA | JKS | 0.10 | 48.00 |
| 07/09/09 | EMAIL TO K. STICKLES REGARDING STATUS OF 2 MATTERS FOR JULY 16, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/09/09 | EMAIL FROM K. STICKLES AND REVISE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING REGARDING COMMITTEE'S 2004 MOTION | PVR | 0.20 | 38.00 |
| 07/10/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/13/09 | EMAIL TO P. RATKOWIAK RE: FURTHER MODIFICATION TO JULY 16 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.70 | 133.00 |
| 07/13/09 | EMAIL TO A. LANDIS RE: JULY 16 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM A. LANDIS RE: JULY 16 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW AND REVISE DRAFT AGENDA RE: JULY 16 HEARING | JKS | 0.50 | 240.00 |
| 07/13/09 | EMAIL TO B. KRAKAUER, ET AL. RE: DRAFT AGENDA RE: JULY 16 HEARING | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM K. KANSA RE: JULY 16 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM C. KLINE RE: JULY 16 HEARING TELEPHONIC PARTICIPANT | JKS | 0.10 | 48.00 |
| 07/14/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/14/09 | REVIEW EMAIL FROM K. KANSA RE: JULY 16 HEARING | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO P. RATKOWIAK AND C. KLINE RE: JULY 16 HEARING PARTICIPANTS | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 07/14/09 | REVIEW EMAIL FROM B. KRAKAUER RE: COURTCALL | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF B. KRAKAUER IN COURTCALL | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM C. KLINE RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 651422
      Client/Matter No. 46429-0001                                         August 27, 2009
                                                                           Page 44

| | | | | |
|---|---|---|---|---|
| 07/14/09 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT TO HEARING AGENDA | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW EMAIL FROM B. KRAKAUER RE: MOTION SCHEDULED FOR JULY 16 HEARING | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO D. SMIT, ET AL. RE: JULY 16 HEARING | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW AND E-FILE NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.50 | 95.00 |
| 07/14/09 | REVISE CERTIFICATE OF SERVICE REGARDING JULY 16, 2009 NOTICE OF AGENDA | PVR | 0.20 | 38.00 |
| 07/14/09 | PREPARE AMENDED NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/14/09 | TELEPHONE AND EMAIL FROM K. STICKLES REGARDING STATUS OF JP MORGAN 502 MOTION | PVR | 0.10 | 19.00 |
| 07/14/09 | PREPARE SERVICE DATASOURCE REGARDING JULY 16, 2009 HEARING | PVR | 0.40 | 76.00 |
| 07/14/09 | PREPARE HEARING NOTEBOOKS FOR CHAMBERS AND N. PERNICK REGARDING JULY 16, 2009 HEARING | PVR | 0.70 | 133.00 |
| 07/14/09 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/15/09 | EMAIL TO N. HUNT RESPONDING TO CHAMBERS' INQUIRY RE: JULY 16 HEARING PRESENTATION | JKS | 0.10 | 48.00 |
| 07/15/09 | TRANSMIT FILED AMENDED NOTICE OF AGENDA AND ADDITIONAL PLEADINGS TO CHAMBERS REGARDING JULY 16, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/15/09 | PREPARE ADDITIONAL PLEADINGS RELATING TO JULY 16, 2009 HEARING FOR CHAMBERS | PVR | 0.20 | 38.00 |
| 07/15/09 | REVIEW EMAIL FROM N. HUNT RE: AGENDA ITEM NO. 7 | JKS | 0.10 | 48.00 |
| 07/15/09 | EMAIL TO N. HUNT RE: AGENDA ITEM NO. 7 | JKS | 0.10 | 48.00 |
| 07/15/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW EMAIL FROM K. KANSA RE: ANTICIPATED HEARING TIME FOR JULY 16 HEARING PRESENTATION | JKS | 0.10 | 48.00 |
| 07/15/09 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA REGARDING JULY 16, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/16/09 | CONFERENCE WITH K. KANSA RE: PREPARATION FOR OMNIBUS HEARING | JKS | 0.40 | 192.00 |
| 07/16/09 | PREPARE FOR AND ATTEND OMNIBUS HEARING | JKS | 2.40 | 1,152.00 |
| 07/16/09 | CONFERENCE WITH K. KANSA RE: HEARING OUTCOME | JKS | 0.30 | 144.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 45

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/16/09 | CONFERENCE WITH P. RATKOWIAK RE: REQUEST FOR HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL FROM AND TO M. DOSS REGARDING JULY 21, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/20/09 | CONFERENCE WITH P. RATKOWIAK RE: INQUIRY TO COURT RE: JULY 21 TELEPHONIC HEARING | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: AGENDA FOR JULY 21 HEARING | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW AND EXECUTE AGENDA RE: JULY 21 TELEPHONIC HEARING | JKS | 0.10 | 48.00 |
| 07/20/09 | CONFERENCE WITH M. DOSS RE: JULY 21 TELEPHONIC HEARING | JKS | 0.20 | 96.00 |
| 07/20/09 | TELEPHONE TO AND FROM N. HUNT REGARDING JULY 21, 2009 TELEPHONIC HEARING | PVR | 0.10 | 19.00 |
| 07/20/09 | TELEPHONE TO COURTCALL TELEPHONIC APPEARANCES FOR K. STICKLES AND M. DOSS REGARDING JULY 21, 2009 TELEPHONIC HEARING | PVR | 0.20 | 38.00 |
| 07/20/09 | PREPARE NOTICE OF NOTICE OF AGENDA AND CERTIFICATE OF SERVICE REGARDING JULY 21, 2009 TELEPHONIC HEARING | PVR | 0.70 | 133.00 |
| 07/20/09 | EMAIL TO N. HUNT REGARDING FILED NOTICE OF AGENDA REGARDING JULY 21, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/20/09 | PREPARE FAX COVERSHEET REGARDING SERVICE OF NOTICE OF AGENDA FOR JULY 21, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/20/09 | EMAIL TO K. STICKLES REGARDING DRAFT NOTICE OF AGENDA REGARDING JULY 21, 2009 HEARING FOR APPROVAL | PVR | 0.10 | 19.00 |
| 07/20/09 | E-FILE AND SERVE NOTICE OF NOTICE OF AGENDA REGARDING JULY 21, 2009 HEARING | PVR | 0.50 | 95.00 |
| 07/20/09 | EMAIL TO K. STICKLES REGARDING PLEADINGS FOR JULY 21, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/21/09 | TELEPHONE FROM AND EMAIL TO M. DOSS REGARDING COURTCALL CONFIRMATION FOR JULY 21, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/21/09 | ATTEND TELEPHONIC HEARING RE: MOTION TO QUASH VIDEOTAPED DEPOSITION | JKS | 0.50 | 240.00 |
| 07/21/09 | CONFERENCE WITH M. DOSS RE: HEARING FOLLOW-UP | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL FROM AND TO K. STICKLES REGARDING JULY 21, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/22/09 | PREPARE PLEADINGS FOR HEARING NOTEBOOK REGARDING JULY 28, 2009 HEARING | PVR | 1.20 | 228.00 |
| 07/23/09 | PREPARE SERVICE DATASOURCE REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/23/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: JULY 28 HEARING | JKS | 0.50 | 240.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 651422
      Client/Matter No. 46429-0001                            August 27, 2009
                                                              Page 46

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/23/09 | CONFERENCE WITH C. KLINE RE: NOTICE OF AGENDA FOR JULY 28 HEARING | JKS | 0.20 | 96.00 |
| 07/23/09 | CONFERENCE WITH P. RATKOWIAK RE: OBTAINING ADDITIONAL HEARING DATES FROM COURT | JKS | 0.10 | 48.00 |
| 07/23/09 | REVIEW EMAIL FROM B. KRAKAUER RE: HEARINGS | JKS | 0.10 | 48.00 |
| 07/23/09 | EMAIL TO B. KRAKAUER RE: HEARING | JKS | 0.10 | 48.00 |
| 07/23/09 | CONFERENCE WITH K. STICKLES AND REVISE NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.40 | 76.00 |
| 07/23/09 | REVIEW NOTICE OF AGENDA AND PREPARE HEARING NOTEBOOK REGARDING JULY 28, 2009 HEARING | PVR | 1.60 | 304.00 |
| 07/23/09 | REVIEW AND REVISE SERVICE DATASOURCE REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/23/09 | PREPARE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/23/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.50 | 95.00 |
| 07/24/09 | CONFERENCE WITH P. RATKOWIAK RE: REQUEST FOR ADDITIONAL HEARING DATES | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/24/09 | REVIEW EMAIL FROM C. KLINE RE: JULY 28 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW AND REVISE AGENDA RE: JULY 28 HEARING | JKS | 0.30 | 144.00 |
| 07/24/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: COURT-ASSIGNED HEARING DATES | JKS | 0.10 | 48.00 |
| 07/24/09 | FINAL REVIEW AND EXECUTE NOTICE OF AGENDA RE: JULY 28 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 07/24/09 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULED JULY 28 HEARING | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL TO N. HUNT RE: CONFIRMING CHANGE IN HEARING DATE AND FILING NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 48.00 |
| 07/24/09 | TELEPHONE FROM N. HUNT AND EMAIL TO N. PERNICK AND K. STICKLES REGARDING OMNIBUS HEARING DATES | PVR | 0.20 | 38.00 |
| 07/24/09 | REVISE CHART OF OMNIBUS HEARING DATES AND APPLICABLE FILING DEADLINES | PVR | 0.30 | 57.00 |
| 07/24/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/24/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 47

| | | | | |
|---|---|---|---|---|
| 07/24/09 | CONFERENCE WITH K. STICKLES REGARDING MATTERS SCHEDULED FOR JULY 28, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/24/09 | PREPARE FAX COVERSHEET REGARDING JULY 28, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/24/09 | E-FILE NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/24/09 | PREPARE HEARING NOTEBOOK FOR CHAMBERS REGARDING JULY 28, 2009 HEARING | PVR | 0.70 | 133.00 |
| 07/24/09 | FORWARD HEARING NOTEBOOK TO CHAMBERS REGARDING JULY 28, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/24/09 | REVIEW AND REVISE HEARING NOTEBOOK FOR N. PERNICK REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/27/09 | REVIEW DOCUMENTS RE: PREPARATION FOR HEARING ON BEATTY'S LIFT STAY MOTION AND MOTION TO DISMISS | JKS | 0.70 | 336.00 |
| 07/27/09 | REVIEW, REVISE AND EXECUTE NOTICE OF RESCHEDULED AUGUST 26 HEARING | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW DOCKETED ORDER ASSIGNING OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW DRAFT NOTICE OF AMENDED AGENDA | JKS | 0.20 | 96.00 |
| 07/27/09 | EMAIL TO M. MCGUIRE RE: LANGUAGE TO BE INCLUDED IN AMENDED AGENDA | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW EMAIL FROM M. MCGUIRE RE: AMENDED AGENDA | JKS | 0.10 | 48.00 |
| 07/27/09 | CONFERENCE WITH M. MCGUIRE RE: FURTHER REVISION TO JULY 28 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 07/27/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING OMNIBUS HEARING DATES | PVR | 0.20 | 38.00 |
| 07/27/09 | REVIEW EMAIL FROM C. KLINE RE: JULY 28 HEARING | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL TO C. KLINE RE: JULY 28 HEARING | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL TO M. DOSS RE: PREPARATION FOR JULY 28 HEARING | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW EMAIL FROM M. DOSS RE: JULY 28 HEARING | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 48.00 |
| 07/27/09 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA TO REFLECTED DOCKETED ORDER AND RESOLVED MATTERS | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW, REVISE AND EXECUTE PROPOSED ORDER ASSIGNING ADDITIONAL OMNIBUS HEARING DATES | JKS | 0.10 | 48.00 |
| 07/27/09 | REVIEW AND REVISE PROPOSED ORDER ASSIGNING ADDITIONAL OMNIBUS  HEARING DATES | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL FROM K. STICKLES AND PREPARE NOTICE OF RESCHEDULED AUGUST HEARING | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 651422
      Client/Matter No. 46429-0001                                  August 27, 2009
                                                                         Page 48

| | | | | |
|---|---|---|---|---|
| 07/27/09 | E-FILE NOTICE OF RESCHEDULED HEARING FOR SEPTEMBER | PVR | 0.20 | 38.00 |
| 07/27/09 | DRAFT AMENDED NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/27/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCE OF C. KLINE | PVR | 0.10 | 19.00 |
| 07/27/09 | EMAIL FROM AND TO K. STICKLES REGARDING COURTCALL CONFIRMATIONS FOR JULY 28, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/27/09 | EMAIL FROM AND TO G. DEMO REGARDING TELEPHONIC APPEARANCE REGARDING JULY 28, 2009 HEARING | PVR | 0.10 | 19.00 |
| 07/27/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCE FOR G. DEMO | PVR | 0.10 | 19.00 |
| 07/27/09 | EMAIL FROM AND TO M. MCGUIRE REGARDING STATUS OF NOTICE OF AGENDA ITEM REGARDING 2004 MOTION | PVR | 0.10 | 19.00 |
| 07/27/09 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 38.00 |
| 07/27/09 | REVISE CERTIFICATION OF COUNSEL AND ORDER REGARDING OMNIBUS HEARING DATES | PVR | 0.10 | 19.00 |
| 07/28/09 | ATTEND OMNIBUS HEARING | JKS | 2.90 | 1,392.00 |
| 07/28/09 | PREPARE FOR OMNIBUS HEARING | JKS | 3.20 | 1,536.00 |
| 07/28/09 | CONFERENCE WITH B. HEALEY, J. HENDERSON AND M. DOSS RE: HEARING | JKS | 1.00 | 480.00 |
| 07/28/09 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/28/09 | EMAIL FROM AND TO K. STICKLES AND EMAIL TO COURT REGARDING EXPEDITED TRANSCRIPT FROM JULY 28, 2009 HEARING | PVR | 0.20 | 38.00 |
| 07/28/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING | PVR | 0.30 | 57.00 |
| 07/28/09 | FORWARD AMENDED NOTICE OF AGENDA REGARDING JULY 28, 2009 HEARING AND ADDITIONAL PLEADING TO CHAMBERS | PVR | 0.20 | 38.00 |
| 07/31/09 | EMAIL FROM K. STICKLES AND REVISE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING REGARDING COMMITTEE'S OBJECTION DEADLINE TO METROMIX MOTION | PVR | 0.10 | 19.00 |
| **REORGANIZATION PLAN** | | | **5.10** | **$2,221.00** |
| 07/16/09 | CONFERENCE WITH K. MILLS RE: SOLICITATION MOTION | JKS | 0.20 | 96.00 |
| 07/17/09 | CONFERENCE WITH J. HENDERSON RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW AND REVISE DRAFT EXCLUSIVITY MOTION | JKS | 0.60 | 288.00 |
| 07/21/09 | REVIEW DRAFT NOTICE RE: EXCLUSIVITY MOTION | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                   Invoice No. 651422
       Client/Matter No. 46429-0001                                       August 27, 2009
                                                                          Page 49

| | | | | |
|---|---|---|---|---|
| 07/21/09 | REVISE AND REVIEW NOTICE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL TO C. KLINE RE: PROPOSED MODIFICATIONS TO EXCLUSIVITY MOTION AND ORDER | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM J. HENDERSON RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED EXCLUSIVITY DEADLINE | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM J. HENDERSON RE: PROPOSED SOLICIATION EXTENSION | JKS | 0.10 | 48.00 |
| 07/21/09 | EMAIL TO C. KLINE AND J. HENDERSON RE: PROPOSED EXTENSION TO SOLICIATION DEADLINE | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM C. KLINE RE: FURTHER REVISED EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW FURTHER REVISED EXCLUSIVITY MOTION | JKS | 0.20 | 96.00 |
| 07/22/09 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | CONFERENCE WITH C. KLINE RE: EXTENSION OF EXCLUSIVITY | JKS | 0.20 | 96.00 |
| 07/22/09 | EMAIL TO N. PERNICK RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM N. PERNICK RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/22/09 | EMAILS TO/FROM K. STICKLES RE: EXCLUSIVITY EXTENSION | NLP | 0.20 | 130.00 |
| 07/24/09 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW REVISED EXCLUSIVITY MOTION | JKS | 0.60 | 288.00 |
| 07/24/09 | EMAIL TO C. KLINE RE: SUGGESTED MODIFICATION TO EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM C. KLINE RE: FURTHER REVISED EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL TO AND FROM C. KLINE RE: NOTICE OF MOTION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM J. HENDERSON RE: FILING OF EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW AND EXECUTE EXCLUSIVITY MOTION AND NOTICE FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 07/24/09 | REVIEW EMAIL FROM B. KRAKAUER RE: STATUS OF FILING EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL TO B. KRAKAUER CONFIRMING FILING OF EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 07/24/09 | CONFERENCE WITH K. STICKLES REGARDING EXCLUSIVITY MOTION | PVR | 0.20 | 38.00 |
| 07/24/09 | REVIEW AND REVISE EXCLUSIVITY MOTION AND NOTICE | PVR | 0.30 | 57.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 50

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/24/09 | E-FILE EXCLUSIVITY MOTION | PVR | 0.30 | 57.00 |
| 07/24/09 | REVIEW EXCLUSIVITY MOTION AND UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **5.40** | **$2,452.00** |
| 07/01/09 | EMAIL EXCHANGE WITH J. HENDERSON RE: SCHEDULES | JKS | 0.10 | 48.00 |
| 07/06/09 | CONFERENCE WITH J. HENDERSON RE: AMENDMENTS TO SCHEDULES | JKS | 0.60 | 288.00 |
| 07/07/09 | REVIEW EMAIL FROM J. HENDERSON RE: SCHEDULES | JKS | 0.10 | 48.00 |
| 07/07/09 | EMAIL FROM AND TO C. VAZQUEZ REGARDING FILING FEE REGARDING AMENDED SCHEDULES AND RESEARCH SAME | PVR | 0.10 | 19.00 |
| 07/15/09 | REVIEW J. HENDERSON, J. MCCLELLAND 7/15 EMAILS RE: CREDITS/SCHEDULE AMENDMENT STATUS, STRATEGY | NLP | 0.20 | 130.00 |
| 07/15/09 | REVIEW EMAILS FROM R. STONE AND J. HENDERSON RE: SCHEDULES | JKS | 0.20 | 96.00 |
| 07/15/09 | CONFERENCE WITH J. HENDERSON, R. STONE, J. MCCLELLAND AND N. PERNICK RE: STATEMENTS AND SCHEDULES (EARLY EXIT FROM CONFERENCE) | JKS | 0.20 | 96.00 |
| 07/15/09 | CONFERENCE WITH J. HENDERSON AND N. PERNICK RE: CREDITS, SCHEDULES | JKS | 0.30 | 144.00 |
| 07/21/09 | CONFERENCE WITH C. KLINE RE: FILING OF 2015-3 REPORT | JKS | 0.30 | 144.00 |
| 07/21/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF 2015-3 REPORT | JKS | 0.20 | 96.00 |
| 07/21/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: 2015-3 REPORTS | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM C. KLINE RE: 2015-3 REPORTS IN OTHER CASES | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW EMAIL FROM C. KLINE RE: 2015-3 REPORT | JKS | 0.10 | 48.00 |
| 07/22/09 | REVIEW EMAIL FROM P. RATKOWIAK AND C. KLINE RE: SERVICE OF 2015 REPORTS | JKS | 0.10 | 48.00 |
| 07/28/09 | REVIEW MONTHLY OPERATING REPORT FOR FILING PERIOD MAY 25, 2009 THROUGH JUNE 28, 2009 FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 07/28/09 | EMAIL EXCHANGE WITH C. KLINE RE: 2015 REPORT | JKS | 0.20 | 96.00 |
| 07/28/09 | E-FILE AND SERVE JUNE MONTHLY OPERATING REPORT | PVR | 0.30 | 57.00 |
| 07/28/09 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 48.00 |
| 07/28/09 | EMAIL FROM S. KAUFMAN REGARDING MONTHLY OPERATING REPORT | PVR | 0.10 | 19.00 |
| 07/28/09 | PREPARE CERTIFICATE OF SERVICE REGARDING JUNE MONTHLY OPERATING REPORT | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | Invoice No. 651422 |
| | Client/Matter No. 46429-0001 | August 27, 2009 |
| | | Page 51 |

| | | | | |
|---|---|---|---|---|
| 07/29/09 | CONFERENCE WITH C. KLINE RE: FILING OF 2015.3 REPORT AND HEARING ON OUTSTANDING 2015 ISSUES | JKS | 0.30 | 144.00 |
| 07/29/09 | CONFERENCE WITH B. WHITTMAN RE: MODIFICATION OF 2015.3 REPORT | JKS | 0.10 | 48.00 |
| 07/29/09 | CONFERENCE WITH C. KLINE RE: REVISION TO 2015.3 REPORT | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW EMAIL FROM B. WHITTMAN RE: REVISED 2015.3 REPORT | JKS | 0.10 | 48.00 |
| 07/29/09 | REVIEW 2015.3 REPORT FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 07/29/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF 2015.3 REPORT | JKS | 0.10 | 48.00 |
| 07/29/09 | EMAIL TO B. WHITMAN, ET AL. RE: CONFIRMING FILING OF 2015.3 REPORT | JKS | 0.10 | 48.00 |
| 07/29/09 | EMAIL TO C. KLINE RE: 2015.3 REPORT | JKS | 0.10 | 48.00 |
| 07/29/09 | EMAIL FROM C. KLINE RE: 2015.3 REPORT | JKS | 0.10 | 48.00 |
| 07/29/09 | CONFERENCE WITH C. KLINE RE: FORM OF 2015.3 REPORT AND SERVICE | JKS | 0.20 | 96.00 |
| 07/29/09 | REVIEW EMAIL FROM B. WHITTMAN RE: 2015.3 REPORT | JKS | 0.10 | 48.00 |
| **RETENTION MATTERS** | | | **14.50** | **$4,645.00** |
| 07/01/09 | E-FILE AND SERVE STATEMENT OF ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD MARCH - MAY 2009 | PVR | 0.20 | 38.00 |
| 07/01/09 | EMAIL FROM J. MCCLELLAND AND PREPARE STATEMENT OF ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD MARCH - MAY 2009 | PVR | 0.20 | 38.00 |
| 07/02/09 | REVIEW EMAIL FROM M. MANNING RE: D. SHAFFER ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/02/09 | REVIEW EMAIL FROM J. MCLELLAND RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/02/09 | REVIEW STELLAR ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/02/09 | EMAIL TO J. MCCLELLAND RE: STELLAR ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/02/09 | E-FILE 3RD SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.20 | 38.00 |
| 07/02/09 | REVIEW D. SHAFFER ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/02/09 | EMAIL TO M. MANNING CONFIRMING FILING OF D. SHAFFER ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/02/09 | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. SHAFFER | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 52

| | | | | |
|---|---|---|---|---|
| 07/02/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. SHAFFER | PVR | 0.30 | 57.00 |
| 07/02/09 | REVIEW AND UPDATE OBJECTION DEADLINES REGARDING ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 38.00 |
| 07/10/09 | EMAIL TO B. HAUSERMAN RE: RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG IN SUPPORT OF RETENTION | PVR | 0.10 | 19.00 |
| 07/13/09 | EMAIL TO K. KANSA AND B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: DOW LOHNES RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW EMAIL FROM K. KANSA RE: CERTIFYING NO OBJECTION TO DOW LOHNES RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 07/13/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 07/13/09 | EMAIL FROM AND TO K. STICKLES REGARDING SUPPLEMENTAL AFFIDAVIT FROM ERNST & YOUNG | PVR | 0.10 | 19.00 |
| 07/13/09 | UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT DEADLINE FOR J. KAUFFMAN | PVR | 0.10 | 19.00 |
| 07/13/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING RETENTION APPLICATION WITH DOW LOHNES | PVR | 0.20 | 38.00 |
| 07/13/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING RETENTION APPLICATION WITH DOW LOHNES | PVR | 0.20 | 38.00 |
| 07/13/09 | E-FILE SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG IN SUPPORT OF RETENTION | PVR | 0.20 | 38.00 |
| 07/14/09 | EMAIL TO K. KANSA RE: ORDER TO EMPLOY DOW LOHNES | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW DOCKET REGARDING ORDER REGARDING DOW LOHNES RETENTION | PVR | 0.10 | 19.00 |
| 07/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SUPPLEMENTAL PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/14/09 | EMAIL TO J. MCCLELLAND RE: SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/14/09 | REVIEW SIGNED ORDER TO EMPLOY DOW LOHNES, PLLC | JKS | 0.10 | 48.00 |
| 07/15/09 | E-FILE AND SERVE SUPPLEMENTAL AFFIDAVIT OF S. ZOLKE | PVR | 0.20 | 38.00 |
| 07/15/09 | REVIEW ZOLKE SUPPLEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 07/15/09 | EMAIL FROM K. STICKLES REGARDING SUPPLEMENTAL AFFIDAVIT OF S. ZOLKE AND REVISE SAME | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                    Invoice No. 651422
     Client/Matter No. 46429-0001                        August 27, 2009
                                                         Page 53

| | | | | |
|---|---|---|---|---|
| 07/15/09 | REVIEW DOCKET REGARDING ORDER GRANTING RETENTION APPLICATION FOR DOW LOHNES | PVR | 0.10 | 19.00 |
| 07/15/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER GRANTING RETENTION APPLICATION FOR DOW LOHNES | PVR | 0.10 | 19.00 |
| 07/16/09 | E-FILE AND SERVE 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE | PVR | 0.40 | 76.00 |
| 07/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW CONFIRMATION FROM J. MCCLELLAND RE: FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW AND EXECUTE NOTICE OF FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FILING OF FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/16/09 | PREPARE CERTIFICATE OF SERVICE REGARDING 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE | PVR | 0.30 | 57.00 |
| 07/16/09 | EMAIL FROM J. MCCLELLAND REGARDING 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE | PVR | 0.10 | 19.00 |
| 07/16/09 | PREPARE NOTICE OF 4TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 57.00 |
| 07/17/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS RELATING TO 4TH SUPPLEMENT | PVR | 0.30 | 57.00 |
| 07/19/09 | EMAIL TO N. PERNICK RE: SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/19/09 | REVIEW EMAIL FROM N. PERNICK RE: SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/20/09 | PREPARE CERTIFICATION OF COUNSEL RE: E&Y RETENTION ORDER | JKS | 0.20 | 96.00 |
| 07/20/09 | EMAIL FROM AND TO K. STICKLES AND REVIEW AND REVISE SUPPLEMENTAL DECLARATION | PVR | 0.10 | 19.00 |
| 07/20/09 | EMAIL TO B. HAUSERMAN RE: CERTIFICATION OF COUNSEL RE: E&Y RETENTION ORDER | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW REVISIONS TO CERTIFICATION OF COUNSEL RE: E&Y RETENTION ORDER | JKS | 0.20 | 96.00 |
| 07/20/09 | REVIEW CLEAN AND BLACKLINED ORDER RE: E&Y RETENTION | JKS | 0.10 | 48.00 |
| 07/20/09 | EMAIL TO B. HAUSERMAN RE: ADDITIONAL REVISION TO E&Y ORDER | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: E&Y RETENTION FOR FILING | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                                Invoice No. 651422
      Client/Matter No. 46429-0001                                                    August 27, 2009
                                                                                      Page 54

| | | | | |
|---|---|---|---|---|
| 07/20/09 | EMAIL TO B. HAUSERMAN CONFIRMING FILING OF PROPOSED ORDER UNDER CERTIFICATION | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW AND RESEARCH SUPPLEMENTAL INFORMATION RE: PARTIES IN INTEREST | JKS | 0.40 | 192.00 |
| 07/20/09 | PREPARE SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.80 | 384.00 |
| 07/20/09 | EMAIL TO N. PERNICK RE: SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y RETENTION | JKS | 0.10 | 48.00 |
| 07/20/09 | REVIEW EMAIL EXCHANGE BETWEEN COUNSEL FOR DEBTOR, E&Y AND U.S. TRUSTEE RE: RESOLUTION OF E&Y RETENTION ISSUES | JKS | 0.10 | 48.00 |
| 07/20/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING E&Y RETENTION APPLICATION | PVR | 0.20 | 38.00 |
| 07/20/09 | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING E&Y RETENTION APPLICATION TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 07/21/09 | EMAIL TO EPIQ REGARDING SERVICE OF ORDER APPROVING RETENTION OF E&Y | PVR | 0.10 | 19.00 |
| 07/21/09 | EMAIL TO K. KANSA RE: ORDER AUTHORIZING RETENTION OF E&Y | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW SIGNED ORDER RE: E&Y RETENTION | JKS | 0.10 | 48.00 |
| 07/21/09 | REVIEW DOCKET REGARDING ORDER APPROVING RETENTION TO E&Y | PVR | 0.10 | 19.00 |
| 07/24/09 | EMAIL FROM AND TO J. MCCLELLAND REGARDING ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 19.00 |
| 07/24/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FIFTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: APPLICATION TO RETAIN DELOITTE | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW EMAIL FROM P. RATKOWIAK AND K. KANSA RE: DELOITTE APPLICATION | JKS | 0.10 | 48.00 |
| 07/24/09 | CONFERENCE WITH J. MCCLELLAND RE: APPLICATION TO RETAIN DELOITTE | JKS | 0.10 | 48.00 |
| 07/24/09 | REVIEW APPLICATION TO RETAIN DELOITTE | JKS | 0.40 | 192.00 |
| 07/24/09 | EXECUTE NOTICE OF APPLICATION TO RETAIN DELOITTE FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/24/09 | EMAIL FROM J. MCCLELLAND REGARDING DELOITTE RETENTION APPLICATION | PVR | 0.10 | 19.00 |
| 07/24/09 | EMAIL TO AND FROM J. MCCLELLAND REGARDING SIGNATURE PAGE | PVR | 0.10 | 19.00 |
| 07/24/09 | PREPARE DELOITTE RETENTION APPLICATION FOR FILING | PVR | 0.30 | 57.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 55

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/24/09 | E-FILE DELOITTE RETENTION APPLICATION | PVR | 0.20 | 38.00 |
| 07/24/09 | EMAIL TO AND FROM K. KANSA REGARDING DELOITTE APPLICATION | PVR | 0.10 | 19.00 |
| 07/24/09 | PREPARE NOTICE REGARDING DELOITTE RETENTION APPLICATION | PVR | 0.20 | 38.00 |
| 07/27/09 | E-FILE AND SERVE NOTICE OF 5TH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | PVR | 0.40 | 76.00 |
| 07/27/09 | REVIEW AND EXECUTE NOTICE RE: FIFTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 48.00 |
| 07/27/09 | EMAIL FROM AND TO J. MCCLELLAND REGARDING 5TH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 19.00 |
| 07/27/09 | PREPARE NOTICE REGARDING 5TH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 57.00 |
| 07/28/09 | E-FILE SUPPLEMENTAL AFFIDAVIT OF D. MCILHENNEY | PVR | 0.20 | 38.00 |
| 07/28/09 | EMAIL FROM AND TO D. STREANY REGARDING FILING OF SUPPLEMENTAL AFFIDAVIT OF D. MCILHENNEY | PVR | 0.10 | 19.00 |
| 07/29/09 | EMAIL TO EPIQ REGARDING SERVICE OF SUPPLEMENTAL AFFIDAVIT | PVR | 0.10 | 19.00 |
| 07/29/09 | REVIEW AND FINALIZE COLE SCHOTZ SUPPLEMENTAL RETENTION AFFIDAVIT | NLP | 0.20 | 130.00 |
| 07/29/09 | E-FILE SUPPLEMENTAL AFFIDAVIT OF N. PERNICK | PVR | 0.20 | 38.00 |
| 07/30/09 | REVIEW CRAVEN ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 07/30/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CRAVEN AFFIDAVIT | JKS | 0.10 | 48.00 |
| 07/30/09 | PREPARE CERTIFICATE OF SERVICE REGARDING SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. CRAVEN | PVR | 0.10 | 19.00 |
| 07/30/09 | EMAIL FROM J. MCCLELLAND REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. CRAVEN | PVR | 0.10 | 19.00 |
| 07/30/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. CRAVEN | PVR | 0.30 | 57.00 |
| 07/31/09 | REVISE ORDINARY COURSE PROFESSIONALS CHART REGARDING 5TH SUPPLEMENTAL NOTICE AND CRAVEN ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.30 | 57.00 |
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **9.00** | **$4,819.00** |
| 07/01/09 | REVIEW EMAIL FROM J. HENDERSON RE: COMMUNICATIONS WITH U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 07/01/09 | REVIEW EMAIL FROM N. PERNICK RE: COMMUNICATIONS WITH U.S. TRUSTEE | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR<br>      Client/Matter No. 46429-0001 | Invoice No. 651422<br>August 27, 2009<br>Page 56 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/01/09 | CONFERENCE WITH N. PERNICK RE: DISCUSSION WITH B. HARRINGTON RE: U.S. TRUSTEE ISSUES | JKS | 0.20 | 96.00 |
| 07/01/09 | REVIEW EMAILS FROM N. PERNICK AND J. HENDERSON RE: STATUS OF DISCUSSIONS WITH U.S. TRUSTEE RE: 345, 2015 AND MONTHLY OPERATING REPORTS | JKS | 0.30 | 144.00 |
| 07/01/09 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: SEC. 345, MONTHLY REPORT, RULE 2015 OUST OBJECTION STATUS | NLP | 0.40 | 260.00 |
| 07/01/09 | EMAILS TO/FROM W. HARRINGTON, J. HENDERSON, K. STICKLES RE: SEC. 345, MONTHLY REPORT, RULE 2015 OUST OBJECTION STATUS | NLP | 0.50 | 325.00 |
| 07/09/09 | CONFERENCES WITH J. HENDERSON. C. KLINE, K. STICKLES RE: MOR/2015/SEC. 345 STATUS, STRATEGY | NLP | 0.70 | 455.00 |
| 07/09/09 | EMAIL TO W. HARRINGTON RE: MOR/2015/SEC. 345 SETTLEMENT | NLP | 0.10 | 65.00 |
| 07/10/09 | CONFERENCES WITH J. HENDERSON, C. KLINE, K. STICKLES, W. HARRINGTON RE: POTENTIAL RESOLUTION OF UST OBJECTIONS TO 2015, 345 AND MOR MOTION | NLP | 1.30 | 845.00 |
| 07/10/09 | REVIEW EMAIL FROM C. KLINE RE: 2015 AND 345 PLEADINGS | JKS | 0.10 | 48.00 |
| 07/10/09 | REVIEW DRAFT FOURTH SUPPLEMENT RE: 2015 MOTION | JKS | 0.50 | 240.00 |
| 07/10/09 | REVIEW DRAFT 345 MOTION | JKS | 0.50 | 240.00 |
| 07/10/09 | CONFERENCE WITH AND EMAIL FROM N. PERNICK RE: COMMUNICATIONS WITH U.S. TRUSTEE RE: 345 AND 2015 | JKS | 0.20 | 96.00 |
| 07/10/09 | CONFERENCE WITH C. KLINE RE: 345 AND 2015 ISSUES | JKS | 0.20 | 96.00 |
| 07/10/09 | REVIEW EMAILS FROM J. HENDERSON AND N. PERNICK RE: 2015 AND 345 ISSUES | JKS | 0.20 | 96.00 |
| 07/10/09 | CONFERENCE WITH B. HARRINGTON AND J. MCMAHON RE: U.S. TRUSTEE'S POSITION RE: 2015, 345 AND MONTHLY OPERATING REPORTS | JKS | 0.30 | 144.00 |
| 07/10/09 | CONFERENCE WITH C. KLINE, J. HENDERSON AND N. PERNICK RE: U.S. TRUSTEE'S POSITION RE: OUTSTANDING 2015, 345 AND MONTHLY OPERATING REPORTS ISSUES | JKS | 0.50 | 240.00 |
| 07/10/09 | CONFERENCE WITH N. PERNICK AND B. HARRINGTON RE: ADJOURNMENT OF HEARING ON 2015, 345 AND MONTHLY OPERATING REPORTS ISSUES | JKS | 0.20 | 96.00 |
| 07/15/09 | CONFERENCE WITH J. HENDERSON, N. PERNICK AND C. KLINE RE: 345, 2015 AND MONTHLY OPERATING REPORTS | JKS | 0.40 | 192.00 |
| 07/15/09 | REVIEW DRAFT EMAIL TO U.S. TRUSTEE RE: RESOLUTION OF OUTSTANDING 345 ISSUE | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 57

| | | | | |
|---|---|---|---|---|
| 07/15/09 | CONFERENCES WITH J. HENDERSON, C. KLINE, K. STICKLES, R. STONE, J. MCCLELLAND RE: STATUS AND STRATEGY REGARDING SEC. 345, 2015 AND MOR ISSUES AND STATEMENTS AND SCHEDULES | NLP | 0.90 | 585.00 |
| 07/15/09 | EMAILS TO/FROM J. HENDERSON RE: SEC. 345 RESPONSE TO OUST | NLP | 0.10 | 65.00 |
| 07/20/09 | EMAILS TO/FROM J. HENDERSON, C. KLINE, K. STICKLES RE: RESOLUTION OF SEC. 345 ISSUES | NLP | 0.20 | 130.00 |
| 07/21/09 | EMAIL FROM AND TO K. STICKLES REGARDING SERVICE ISSUE OF 2015 REPORTS | PVR | 0.10 | 19.00 |
| 07/21/09 | REVIEW DOCKET IN PLIANT AND SMURFIT REGARDING SERVICE OF 2015 REPORTS | PVR | 0.30 | 57.00 |
| 07/22/09 | REVIEW K. STICKLES 7/22 EMAIL RE: SEC. 345 RESOLUTION | NLP | 0.10 | 65.00 |
| 07/22/09 | RESEARCH NORTEL AND SPANSION CASES REGARDING SERVICE OF 2015 REPORT | PVR | 0.30 | 57.00 |
| 07/22/09 | EMAIL FROM AND TO C. KLINE REGARDING RESEARCH OF NORTEL AND SPANSION CASES REGARDING SERVICE OF 2015 REPORT | PVR | 0.10 | 19.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **0.20** | **$96.00** |
| 07/20/09 | REVIEW EMAIL FROM M. FRANK RE: NICOR | JKS | 0.10 | 48.00 |
| 07/20/09 | CONFERENCE WITH M. FRANK AND S. PATER RE: NICOR | JKS | 0.10 | 48.00 |

TOTAL HOURS    242.70

PROFESSIONAL SERVICES:                                      $   87,804.50

| **TIMEKEEPER** | **STAFF LEVEL** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 8.80 | 650.00 | 5,720.00 |
| J. KATE STICKLES | MEMBER | 129.60 | 480.00 | 62,208.00 |
| KAREN M. MCKINLEY | ASSOCIATE | 0.50 | 315.00 | 157.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 103.70 | 190.00 | 19,703.00 |
| KIMBERLY A. STAHL | PARALEGAL | 0.10 | 160.00 | 16.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**JULY 1, 2009 THROUGH JULY 31, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (12,879 pages @ $0.10/page) | | $1,287.90 |
| Postage | | $108.11 |
| Document Retrieval/Court Documents | *PACER Service Center* | $17.76 |
| Telephonic Appearance | *CourtCall* | $280.00 |
| Transcript | *Writer's Cramp; Veritext; Jennifer Ryan Enslen* | $701.85 |
| Travel Expenses (taxi, working meals) | *Bean Bag Cafe; Purebread; Eagle Transportation* | $507.65 |
| Electronic Filing Fee | *Parcels, Inc.* | $55.00 |
| Messenger Service | *Parcels, Inc.* | $185.00 |
| Overnight Delivery | *Federal Express* | $148.52 |
| Outside Photocopying | *Parcels, Inc.* | $2,688.15 |
| Outside Postage | *Parcels, Inc.* | $1,405.38 |
| Outside Telecopier | *Parcels, Inc.* | $749.00 |
| Legal Research | *Westlaw* | $25.88 |
| **TOTAL** | | **$8,160.20** |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 651422
        Client/Matter No. 46429-0001                                        August 27, 2009
                                                                            Page 58

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 06/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/11/09 | BEAN BAG CAFÉ – BREAKFAST FOR C. BIGELOW, J. HENDERSON, D. KAZAN, C. KLINE, D. LIEBENTRITT, B. LITMAN, J. RODDEN, B. WHITTMAN, N. PERNICK AND K. STICKLES | 123.00 |
| 06/15/09 | EAGLE TRANSPORTATION [FOR J. HENDERSON TO PHILADELPHIA AIRPORT AFTER HEARING] | 89.70 |
| 06/15/09 | EAGLE TRANSPORTATION [FOR 6 PEOPLE TO PHILADELPHIA AIRPORT AFTER HEARING] | 202.95 |
| 06/16/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/19/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/22/09 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 06/22/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 06/22/09 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 06/22/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/24/09 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 06/24/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/25/09 | COURTCALL - HONORABLE KEVIN J CAREY | 37.00 |
| 06/25/09 | COURTCALL - HONORABLE KEVIN J CAREY | 44.00 |
| 06/25/09 | COURTCALL - HONORABLE KEVIN J CAREY | 44.00 |
| 06/25/09 | FILING FEES - PARCELS, INC [E-FILING OF DI 1611] | 55.00 |
| 06/25/09 | TELECOPIER - PARCELS, INC | 136.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/25/09 | TELECOPIER - PARCELS, INC | 136.00 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 06/26/09 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 06/26/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/26/09 | MESSENGER SERVICE - PARCELS, INC | 15.00 |
| 06/26/09 | TELECOPIER - PARCELS, INC | 69.00 |
| 06/30/09 | COURTCALL - HONORABLE KEVIN J CAREY | 44.00 |
| 06/30/09 | TRANSCRIPT - WRITER'S CRAMP, INC. | 70.20 |
| 06/30/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 15.79 |
| 06/30/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/30/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/01/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/01/09 | PHOTOCOPYING Qty: 37 | 3.70 |
| 07/01/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 07/01/09 | PHOTOCOPYING Qty: 185 | 18.50 |
| 07/01/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/01/09 | PHOTOCOPYING Qty: 81 | 8.10 |
| 07/01/09 | PHOTOCOPYING Qty: 85 | 8.50 |
| 07/02/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/02/09 | PHOTOCOPYING Qty: 98 | 9.80 |
| 07/02/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/02/09 | PHOTOCOPYING Qty: 558 | 55.80 |
| 07/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/02/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/02/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/02/09 | POSTAGE | 13.65 |
| 07/02/09 | POSTAGE | 18.07 |
| 07/02/09 | POSTAGE | 18.07 |
| 07/02/09 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 07/02/09 | PHOTOCOPYING - PARCELS, INC | 9.60 |
| 07/02/09 | PHOTOCOPYING - PARCELS, INC | 68.31 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/02/09 | POSTAGE -  PARCELS, INC | 15.75 |
| 07/02/09 | POSTAGE -  PARCELS, INC | 30.93 |
| 07/06/09 | PHOTOCOPYING Qty: 31 | 3.10 |
| 07/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 07/06/09 | POSTAGE | 10.98 |
| 07/07/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/07/09 | PHOTOCOPYING Qty: 1401 | 140.10 |
| 07/07/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/07/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/07/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/07/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/07/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 07/07/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/07/09 | PHOTOCOPYING Qty: 46 | 4.60 |
| 07/07/09 | PHOTOCOPYING Qty: 77 | 7.70 |
| 07/07/09 | PHOTOCOPIES -  PARCELS, INC | 26.10 |
| 07/07/09 | POSTAGE -  PARCELS, INC | 17.55 |
| 07/08/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/08/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 07/08/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 07/08/09 | PHOTOCOPYING Qty: 40 | 4.00 |
| 07/08/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/08/09 | PHOTOCOPIES -  PARCELS, INC | 1.20 |
| 07/08/09 | PHOTOCOPIES -  PARCELS, INC | 19.80 |
| 07/08/09 | POSTAGE -  PARCELS, INC | 4.40 |
| 07/08/09 | POSTAGE -  PARCELS, INC | 55.69 |
| 07/09/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 07/09/09 | PHOTOCOPYING Qty: 50 | 5.00 |
| 07/09/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/09/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 07/09/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/09/09 | TRANSCRIPT OF TESTIMONY - VERITEXT | 372.90 |
| 07/10/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/10/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/13/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/13/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/13/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/13/09 | PHOTOCOPYING Qty: 84 | 8.40 |
| 07/13/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/13/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/13/09 | PHOTOCOPYING Qty: 56 | 5.60 |
| 07/13/09 | POSTAGE | 12.60 |
| 07/13/09 | PHOTOCOPIES -  PARCELS, INC | 180.70 |
| 07/13/09 | POSTAGE -  PARCELS, INC | 211.97 |
| 07/14/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 07/14/09 | PHOTOCOPYING Qty: 518 | 51.80 |
| 07/14/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/14/09 | PHOTOCOPYING Qty: 456 | 45.60 |
| 07/14/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/14/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 07/14/09 | PHOTOCOPYING Qty: 88 | 8.80 |
| 07/14/09 | PHOTOCOPYING Qty: 74 | 7.40 |
| 07/14/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/14/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/14/09 | PHOTOCOPIES -  PARCELS, INC | 67.50 |
| 07/14/09 | POSTAGE -  PARCELS, INC | 24.00 |
| 07/14/09 | TELECOPY -  PARCELS, INC | 97.00 |
| 07/15/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 07/15/09 | MESSENGER SERVICE -  PARCELS, INC | 15.00 |
| 07/15/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/15/09 | PHOTOCOPYING Qty: 122 | 12.20 |
| 07/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/09 | PHOTOCOPYING Qty: 10 | 1.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 62

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/15/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 07/15/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/15/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/15/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/09 | PHOTOCOPYING Qty: 29 | 2.90 |
| 07/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/09 | PHOTOCOPYING Qty: 123 | 12.30 |
| 07/15/09 | PHOTOCOPYING Qty: 46 | 4.60 |
| 07/15/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/09 | POSTAGE | 11.44 |
| 07/15/09 | TELECOPY -  PARCELS, INC | 107.25 |
| 07/16/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/16/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/16/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 07/16/09 | PHOTOCOPYING Qty: 132 | 13.20 |
| 07/16/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/16/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/16/09 | PHOTOCOPYING Qty: 46 | 4.60 |
| 07/16/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/16/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 07/16/09 | PHOTOCOPIES -  PARCELS, INC | 1.20 |
| 07/16/09 | PHOTOCOPIES -  PARCELS, INC | 10.00 |
| 07/16/09 | PHOTOCOPIES -  PARCELS, INC | 2,078.05 |
| 07/16/09 | POSTAGE -  PARCELS, INC | 2.20 |
| 07/16/09 | POSTAGE -  PARCELS, INC | 22.00 |
| 07/16/09 | POSTAGE -  PARCELS, INC | 914.27 |
| 07/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/17/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/17/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/17/09 | PHOTOCOPYING Qty: 53 | 5.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 63

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 07/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/17/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/17/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/17/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/17/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/17/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/17/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/17/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/20/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/20/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/20/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/20/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/20/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/20/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/20/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/20/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/20/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/20/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/20/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/21/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/21/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 07/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/21/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/21/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/21/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/21/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/21/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/21/09 | PHOTOCOPYING Qty: 21 | 2.10 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                      Invoice No. 651422
        Client/Matter No. 46429-0001                         August 27, 2009
                                                       Page 64

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/21/09 | TRANSCRIPT OF TESTIMONY - JENNIFER RYAN ENSLEN | 258.75 |
| 07/21/09 | PHOTOCOPIES - PARCELS, INC | 21.81 |
| 07/21/09 | POSTAGE - PARCELS, INC | 1.74 |
| 07/21/09 | TELECOPY - PARCELS, INC | 70.50 |
| 07/22/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/22/09 | MESSENGER SERVICE - PARCELS, INC | 15.00 |
| 07/22/09 | PHOTOCOPYING Qty: 106 | 10.60 |
| 07/22/09 | PHOTOCOPYING Qty: 114 | 11.40 |
| 07/22/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/22/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/22/09 | PHOTOCOPYING Qty: 95 | 9.50 |
| 07/22/09 | PHOTOCOPYING Qty: 95 | 9.50 |
| 07/22/09 | PHOTOCOPYING Qty: 105 | 10.50 |
| 07/22/09 | PHOTOCOPYING Qty: 55 | 5.50 |
| 07/22/09 | PHOTOCOPYING Qty: 55 | 5.50 |
| 07/22/09 | PHOTOCOPYING Qty: 94 | 9.40 |
| 07/22/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/22/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 07/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/22/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/22/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/23/09 | PHOTOCOPYING Qty: 57 | 5.70 |
| 07/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/23/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/23/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/23/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/23/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/23/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/23/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 65

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/23/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/23/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/23/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/23/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/23/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/23/09 | PHOTOCOPYING Qty: 482 | 48.20 |
| 07/23/09 | PHOTOCOPIES - PARCELS, INC | 83.70 |
| 07/23/09 | POSTAGE - PARCELS, INC | 23.28 |
| 07/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/24/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 07/24/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/24/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/24/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/24/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 07/24/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/24/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 07/24/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 07/24/09 | PHOTOCOPYING Qty: 1320 | 132.00 |
| 07/24/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/24/09 | PHOTOCOPYING Qty: 163 | 16.30 |
| 07/24/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/24/09 | PHOTOCOPYING Qty: 319 | 31.90 |
| 07/24/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 07/24/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/24/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/24/09 | PHOTOCOPYING Qty: 40 | 4.00 |
| 07/24/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 07/24/09 | PHOTOCOPYING Qty: 85 | 8.50 |
| 07/24/09 | POSTAGE | 12.32 |
| 07/24/09 | TELECOPY - PARCELS, INC | 133.25 |
| 07/25/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/27/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/27/09 | PHOTOCOPYING Qty: 223 | 22.30 |
| 07/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/09 | PHOTOCOPYING Qty: 5 | 0.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 66

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/27/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/27/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/27/09 | PHOTOCOPYING Qty: 38 | 3.80 |
| 07/27/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/27/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 07/27/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 07/27/09 | PHOTOCOPYING Qty: 29 | 2.90 |
| 07/27/09 | PHOTOCOPYING Qty: 39 | 3.90 |
| 07/27/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/27/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/09 | COURTCALL CONFERENCE-USBC-DE-HON. KEVIN CAREY/D. LIEBENTRITT | 51.00 |
| 07/28/09 | MESSENGER SERVICE - PARCELS, INC | 15.00 |
| 07/28/09 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/28/09 | WESTLAW | 25.88 |
| 07/28/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/28/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 07/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/28/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/28/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/28/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 07/28/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/28/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 07/28/09 | PHOTOCOPYING Qty: 90 | 9.00 |
| 07/28/09 | PHOTOCOPYING Qty: 1170 | 117.00 |
| 07/28/09 | PHOTOCOPYING Qty: 124 | 12.40 |
| 07/28/09 | PHOTOCOPYING Qty: 468 | 46.80 |
| 07/28/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/28/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/28/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/28/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/28/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/28/09 | PHOTOCOPYING Qty: 170 | 17.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 651422
August 27, 2009
Page 67

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/28/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/28/09 | PUREBREAD IV – LUNCHEON FOR M. DOSS, B. HEALEY, J. HENDERSON, S. TIPPIE AND K. STICKLES | 92.00 |
| 07/28/09 | PHOTOCOPIES -  PARCELS, INC | 4.78 |
| 07/28/09 | PHOTOCOPIES -  PARCELS, INC | 108.90 |
| 07/28/09 | POSTAGE -  PARCELS, INC | 3.48 |
| 07/28/09 | POSTAGE -  PARCELS, INC | 61.06 |
| 07/28/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 64.14 |
| 07/28/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.59 |
| 07/29/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/29/09 | PHOTOCOPYING Qty: 240 | 24.00 |
| 07/29/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 07/29/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/29/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 07/29/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/29/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/29/09 | POSTAGE | 10.98 |
| 07/29/09 | COURTCALL CONFERENCE-USBC-DE-HON. KEVIN CAREY/K. STICKLES | 30.00 |
| 07/29/09 | COURTCALL CONFERENCE-USBC-DE-HON. KEVIN CAREY/M. DOSS | 30.00 |
| 07/30/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 07/30/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/30/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/30/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/30/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/30/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/30/09 | PHOTOCOPIES -  PARCELS, INC | 6.50 |
| 07/30/09 | POSTAGE -  PARCELS, INC | 17.06 |
| 07/31/09 | PHOTOCOPYING Qty: 251 | 25.10 |

TOTAL COSTS ADVANCED:                                          $    8,160.20