*Exhibit A*

***Tribune Company, et al.,***
***Summary of Time Detail by Task***
***July 1, 2009 through July 31, 2009***

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 18.4 | $7,435.00 |
| AP/Vendor Issues | 198.6 | $74,760.00 |
| Business Plan | 15.5 | $7,100.00 |
| Cash Flow | 5.8 | $3,740.00 |
| Claims | 815.9 | $289,820.00 |
| Contract | 2.5 | $1,520.00 |
| Creditor | 44.3 | $24,470.00 |
| Disposition | 35.4 | $11,105.00 |
| Electronic Discovery | 96.2 | $34,235.00 |
| Employee | 13.4 | $8,710.00 |
| Fee Application | 15.7 | $4,271.50 |
| Leases and Real Estate | 52.5 | $21,021.00 |
| Liquidation Analysis | 393.4 | $161,265.00 |
| Monthly Operating Report | 27.0 | $12,500.00 |
| Motions | 1.6 | $1,040.00 |
| Operations | 12.9 | $8,655.00 |
| Plan of Reorganization | 23.9 | $14,942.50 |
| Statements/Schedules | 0.5 | $125.00 |
| Status Meetings | 5.2 | $3,455.00 |
| Tax | 6.2 | $4,030.00 |
| Travel | 15.0 | $6,690.00 |
| **Total** | **1,799.9** | **$700,890.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2009 through July 31, 2009**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 35.3 | $24,710.00 |
| Brian Whittman | Managing Director | $650.00 | 176.9 | $114,985.00 |
| Steve Kotarba | Managing Director | $475.00 | 28.2 | $13,395.00 |
| Dirk Aulabaugh | Senior Director | $560.00 | 21.6 | $12,096.00 |
| Jodi Ehrenhofer | Director | $375.00 | 176.3 | $66,112.50 |
| Paul Kinealy | Director | $375.00 | 156.2 | $58,575.00 |
| Mark Zeiss | Director | $350.00 | 30.4 | $10,640.00 |
| Jonathan Scheffrahn | Manager | $400.00 | 11.3 | $4,520.00 |
| Richard Stone | Senior Associate | $400.00 | 187.7 | $75,080.00 |
| Robert Sallman | Senior Associate | $400.00 | 6.0 | $2,400.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 199.7 | $79,880.00 |
| John DeCraen | Senior Associate | $350.00 | 10.3 | $3,605.00 |
| Matt Frank | Associate | $350.00 | 182.0 | $63,700.00 |
| Nicholas Rothrock | Senior Assiciate | $350.00 | 74.6 | $26,110.00 |
| Richard Archavaleta | Associate | $350.00 | 30.3 | $10,605.00 |
| Kyle Gibson | Associate | $275.00 | 95.7 | $26,317.50 |
| Richard Niemerg | Consultant | $300.00 | 11.0 | $3,300.00 |
| Robert Esposito | Consultant | $300.00 | 19.0 | $5,700.00 |
| Jamie Strohl | Consultant | $275.00 | 4.3 | $1,182.50 |
| Andrew Whitney | Consultant | $250.00 | 61.7 | $15,425.00 |
| Jeff Gilleland | Consultant | $250.00 | 4.2 | $1,050.00 |
| Mark Berger | Analyst | $300.00 | 78.1 | $23,430.00 |
| Sean Hough | Analyst | $300.00 | 181.5 | $54,450.00 |
| Lauren Hoeflich | Consultant | $275.00 | 2.4 | $660.00 |
| Elizabeth Johnston | Analyst | $250.00 | 2.3 | $575.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 12.9 | $2,386.50 |
| **Total** | | | **1,799.9** | **$700,890.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.3 | $195.00 |
| Stuart Kaufman | Senior Associate | $400 | 18.1 | $7,240.00 |
| | | | 18.4 | $7,435.00 |
| | *Average Billing Rate* | | | $404.08 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *July 1, 2009 through July 31, 2009*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 15.7 | $10,205.00 |
| Matt Frank | Associate | $350 | 9.7 | $3,395.00 |
| Richard Stone | Senior Associate | $400 | 86.0 | $34,400.00 |
| Robert Sallman | Senior Associate | $400 | 6.0 | $2,400.00 |
| Mark Berger | Analyst | $300 | 78.1 | $23,430.00 |
| Sean Hough | Analyst | $300 | 3.1 | $930.00 |
| | | | 198.6 | $74,760.00 |
| | *Average Billing Rate* | | | $376.44 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Business Plan**                              **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.0 | $4,550.00 |
| Sean Hough | Analyst | $300 | 8.5 | $2,550.00 |
| | | | 15.5 | $7,100.00 |
| | *Average Billing Rate* | | | $458.06 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Cash Flow**                         **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.6 | $2,340.00 |
| Tom Hill | Managing Director | $700 | 1.8 | $1,260.00 |
| Matt Frank | Associate | $350 | 0.4 | $140.00 |
| | | | 5.8 | $3,740.00 |
| | *Average Billing Rate* | | | $644.83 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2009 through July 31, 2009

**Claims**                              **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 19.0 | $12,350.00 |
| Steve Kotarba | Managing Director | $475 | 27.2 | $12,920.00 |
| Tom Hill | Managing Director | $700 | 6.8 | $4,760.00 |
| Jodi Ehrenhofer | Director | $375 | 176.0 | $66,000.00 |
| Mark Zeiss | Director | $350 | 30.4 | $10,640.00 |
| Paul Kinealy | Director | $375 | 151.2 | $56,700.00 |
| Kyle Gibson | Associate | $275 | 89.7 | $24,667.50 |
| Richard Stone | Senior Associate | $400 | 101.7 | $40,680.00 |
| Andrew Whitney | Consultant | $250 | 53.8 | $13,450.00 |
| Jamie Strohl | Consultant | $275 | 4.3 | $1,182.50 |
| Jeff Gilleland | Consultant | $250 | 4.2 | $1,050.00 |
| Richard Niemerg | Consultant | $300 | 11.0 | $3,300.00 |
| Robert Esposito | Consultant | $300 | 0.5 | $150.00 |
| Lauren Hoeflich | Consultant | $275 | 2.4 | $660.00 |
| Sean Hough | Analyst | $300 | 137.7 | $41,310.00 |
| | | | 815.9 | $289,820.00 |

*Average Billing Rate*                  $355.22

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Contract**                          Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.2 | $1,430.00 |
| Sean Hough | Analyst | $300 | 0.3 | $90.00 |
| | | | 2.5 | $1,520.00 |
| | *Average Billing Rate* | | | $608.00 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *July 1, 2009 through July 31, 2009*

**Creditor**                     **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 29.7 | $19,305.00 |
| Tom Hill | Managing Director | $700 | 0.6 | $420.00 |
| Matt Frank | Associate | $350 | 10.9 | $3,815.00 |
| Sean Hough | Analyst | $300 | 3.1 | $930.00 |
| | | | 44.3 | $24,470.00 |
| | *Average Billing Rate* | | | $552.37 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Disposition**                              **Assist the Debtors with non-core asset dispositions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.2 | $780.00 |
| Steve Kotarba | Managing Director | $475 | 1.0 | $475.00 |
| Paul Kinealy | Director | $375 | 5.0 | $1,875.00 |
| Andrew Whitney | Consultant | $250 | 7.4 | $1,850.00 |
| Robert Esposito | Consultant | $300 | 18.5 | $5,550.00 |
| Elizabeth Johnston | Analyst | $250 | 2.3 | $575.00 |
| | | | 35.4 | $11,105.00 |
| | | *Average Billing Rate* | | $313.70 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2009 through July 31, 2009*

**Electronic Discovery**          **Assist the Debtors and Debtors counsel with an information request from the Unsecured Creditors Committee of the Tribune Company which includes the collection of electronic data from numerous custodians, the processing of the data into a standard review format, analysis of the data, and production to Debtors counsel for review.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jonathan Scheffrahn | Manager | $400 | 11.3 | $4,520.00 |
| John DeCraen | Senior Associate | $350 | 10.3 | $3,605.00 |
| Nicholas Rothrock | Senior Assiciate | $350 | 74.6 | $26,110.00 |
| | | | 96.2 | $34,235.00 |
| | | *Average Billing Rate* | | $355.87 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 13.4 | $8,710.00 |
| | | | 13.4 | $8,710.00 |
| | *Average Billing Rate* | | | $650.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2009 through July 31, 2009*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.5 | $975.00 |
| Tom Hill | Managing Director | $700 | 1.3 | $910.00 |
| Mary Napoliello | Paraprofessional | $185 | 12.9 | $2,386.50 |
| | | | 15.7 | $4,271.50 |
| | *Average Billing Rate* | | | $272.07 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2009 through July 31, 2009

**Leases and Real Estate**        **Assist the Debtors with store profitability analysis and determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dirk Aulabaugh | Senior Director | $560 | 12.6 | $7,056.00 |
| Matt Frank | Associate | $350 | 9.6 | $3,360.00 |
| Richard Archavaleta | Associate | $350 | 30.3 | $10,605.00 |
| | | | 52.5 | $21,021.00 |
| | *Average Billing Rate* | | | $400.40 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2009 through July 31, 2009

**Liquidation Analysis**                **Assist the Debtors with liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 40.5 | $26,325.00 |
| Tom Hill | Managing Director | $700 | 13.4 | $9,380.00 |
| Matt Frank | Associate | $350 | 151.4 | $52,990.00 |
| Stuart Kaufman | Senior Associate | $400 | 161.4 | $64,560.00 |
| Sean Hough | Analyst | $300 | 26.7 | $8,010.00 |
| | | | 393.4 | $161,265.00 |
| | *Average Billing Rate* | | | $409.93 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and**
**related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.8 | $4,420.00 |
| Stuart Kaufman | Senior Associate | $400 | 20.2 | $8,080.00 |
| | | | 27.0 | $12,500.00 |
| | | *Average Billing Rate* | | $462.96 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2009 through July 31, 2009

**Motions**                              **Research for and preparation of Motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.6 | $1,040.00 |
|  |  |  | 1.6 | $1,040.00 |
|  | *Average Billing Rate* |  |  | $650.00 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## July 1, 2009 through July 31, 2009

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.5 | $4,875.00 |
| Tom Hill | Managing Director | $700 | 5.4 | $3,780.00 |
| | | | 12.9 | $8,655.00 |
| | *Average Billing Rate* | | | $670.93 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Plan of Reorganization**                **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 17.0 | $11,050.00 |
| Tom Hill | Managing Director | $700 | 4.5 | $3,150.00 |
| Jodi Ehrenhofer | Director | $375 | 0.3 | $112.50 |
| Sean Hough | Analyst | $300 | 2.1 | $630.00 |
| | | | 23.9 | $14,942.50 |
| | *Average Billing Rate* | | | $625.21 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Statements/Schedules**            **Assist the Debtors with the preparation of statements and schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Andrew Whitney | Consultant | $250 | 0.5 | $125.00 |
| | | | 0.5 | $125.00 |
| | | *Average Billing Rate* | | $250.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Status Meetings**                    **Monday / Thursday status meetings/calls.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.7 | $2,405.00 |
| Tom Hill | Managing Director | $700 | 1.5 | $1,050.00 |
| | | | 5.2 | $3,455.00 |
| | *Average Billing Rate* | | | $664.42 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*July 1, 2009 through July 31, 2009*

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.2 | $4,030.00 |
| | | | 6.2 | $4,030.00 |
| | *Average Billing Rate* | | | $650.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2009 through July 31, 2009

**Travel**                    Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dirk Aulabaugh | Senior Director | $560 | 9.0 | $5,040.00 |
| Kyle Gibson | Associate | $275 | 6.0 | $1,650.00 |
| | | | 15.0 | $6,690.00 |
| | *Average Billing Rate* | | | $446.00 |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/6/2009 | 0.4 | Call with E. Glucoft (Moelis), M. Frank (A&M) regarding questions on the intercompany claims model. |
| Stuart Kaufman | 7/13/2009 | 2.8 | Development of TCO valuation risk assessment in claim recovery model. |
| Stuart Kaufman | 7/14/2009 | 3.2 | Updated of TCO valuation scenarios in claim recovery model based upon feed back from B. Whittman (A&M). |
| Stuart Kaufman | 7/17/2009 | 3.6 | Update of claims recovery model to correct for P5 I/C balances. |
| Stuart Kaufman | 7/20/2009 | 1.7 | Update of TCO valuation scenarios in claim recovery model based upon feed back from B. Whittman (A&M). |
| Stuart Kaufman | 7/21/2009 | 1.4 | Update of TCO valuation scenarios in claim recovery model. |
| Stuart Kaufman | 7/22/2009 | 2.4 | Update of TCO valuation scenarios in claim recovery model. |
| Stuart Kaufman | 7/26/2009 | 0.5 | Review of intercompany model scenarios related to combination of Tribune and FSC for presentation to creditors. |
| Brian Whittman | 7/31/2009 | 0.3 | Correspondence with N. Chakiris re: Multimedia accounting issues. |
| Stuart Kaufman | 7/31/2009 | 2.1 | Update intercompany guarantee analysis model based upon TCO valuation scenarios. |
| **Subtotal** | | **18.4** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/1/2009 | 1.0 | Discussion with legal counsel as to the appropriate levels of disclosure and mechanics of the rolling cap limits. |
| Mark Berger | 7/1/2009 | 1.0 | Meet with Tribune legal depart to discuss progress of reconciling vendors retainer balances and understanding their communications with internal counsel at site locations.  Review the Legal departments payment summary schedules and provide guidance to improve usefulness of the file. |
| Mark Berger | 7/1/2009 | 1.0 | Compile list for secondary communication regarding reconciliation support and filing of affidavit. |
| Mark Berger | 7/1/2009 | 0.8 | Research payment on Bostwick Jassy invoices. |
| Mark Berger | 7/1/2009 | 1.0 | Research payment on Emery Celli invoices. |
| Mark Berger | 7/1/2009 | 3.0 | Reconcile invoices provided to internal accounts and document process to provide transition support. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/1/2009 | 2.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/1/2009 | 0.4 | Analyze new period 6 open prepetition voucher list provided by FIS. |
| Richard Stone | 7/1/2009 | 0.3 | Respond to M. Borneman (Tribune) regarding meeting request by critical CTC vendor. |
| Richard Stone | 7/1/2009 | 0.3 | Discussion with K. Davis (Tribune) regarding accounting expense reversal on WPIX's books related to closure of prepetition vouchers without valid claims. |
| Robert Sallman | 7/1/2009 | 3.0 | Reconcile invoices provided to internal accounts and document process to provide transition support. |
| Robert Sallman | 7/1/2009 | 1.0 | Compile list for secondary communication regarding reconciliation support and filing of affidavits. |
| Robert Sallman | 7/1/2009 | 1.0 | Discussion with legal counsel as to the appropriate levels of disclosure and mechanics of the rolling cap limits. |
| Robert Sallman | 7/1/2009 | 1.0 | Meet with Tribune legal department to discuss progress of reconciling vendors retainer balances and understanding their communications with internal counsel at site locations.  Review the Legal departments payment summary schedules and provide guidance to improve usefulness of the file. |
| Sean Hough | 7/1/2009 | 0.3 | Discussion with Tony Gupta (Tribune) regarding accounting entries for broadcasting units that have modified expense entries due to amounts written off per contract negotiations and critical vendor agreements. |
| Mark Berger | 7/2/2009 | 2.1 | Review OCP model. |
| Mark Berger | 7/2/2009 | 2.3 | Review legal vendor list. |
| Mark Berger | 7/2/2009 | 1.9 | Review docket; update vendor list. |
| Mark Berger | 7/2/2009 | 1.9 | Plan for and participate in meetings with internal legal counsel and accounting staff. |
| Richard Stone | 7/2/2009 | 0.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/2/2009 | 0.5 | Analyze new period 6 open prepetition voucher list provided by FIS. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/2/2009 | 0.6 | Discussion with O. Chambers and J. Xanders (Tribune) regarding vendor negotiations, prepetition balances and contract options. |
| Brian Whittman | 7/6/2009 | 0.5 | Review memo on credit memo issues. |
| Brian Whittman | 7/6/2009 | 0.2 | Correspondence with R. Stone (A&M) re: Xerox contracts. |
| Brian Whittman | 7/6/2009 | 0.2 | Meeting with D. Eldersveld re: ordinary course professional payments. |
| Brian Whittman | 7/6/2009 | 0.3 | Correspondence with D. Kazan (Tribune) re: SCNI working capital. |
| Mark Berger | 7/6/2009 | 0.5 | Communication with Bob Sallman re: Miller Kaplan. |
| Mark Berger | 7/6/2009 | 1.0 | Prepare reconciliation for Gross McGinley invoices. |
| Mark Berger | 7/6/2009 | 1.0 | Research issues related to open liabilities report, specifically compare differences between P6 and prior periods and filed claims. |
| Mark Berger | 7/6/2009 | 2.0 | Real estate lease analysis; update summary schedules for multiple waves of rejections. |
| Mark Berger | 7/6/2009 | 0.5 | Review latest update of OCP spreadsheet prepared by R. Mariella. |
| Mark Berger | 7/6/2009 | 0.5 | Prepare summary of legal accruals related to tax. |
| Mark Berger | 7/6/2009 | 1.0 | Update master spreadsheet of legal invoices and prepare an estimate for accrual accounting purposes. |
| Mark Berger | 7/6/2009 | 0.5 | Revise summary of OCP process. |
| Mark Berger | 7/6/2009 | 1.0 | Prepare summary of OCP process in case of transition. |
| Richard Stone | 7/6/2009 | 0.6 | Discussion with H. Boyd (Tribune) regarding vendor negotiations on post petition shipments and bankruptcy implications of several hundred lease agreements. |
| Richard Stone | 7/6/2009 | 0.3 | Discussion with C. Coughington (Tribune) regarding WGN escheated credits. |
| Richard Stone | 7/6/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding third party processed utility invoices and variances in amounts. |
| Richard Stone | 7/6/2009 | 2.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/6/2009 | 0.6 | Analyze new period 6 open prepetition voucher list and identify vouchers that were not included in original schedules and statements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/7/2009 | 0.6 | Meeting with D. Kazan (Tribune) re: SCNI working capital adjustment and receivable. |
| Mark Berger | 7/7/2009 | 0.5 | Discuss payment history with lawyer from Ajalat Polley. |
| Mark Berger | 7/7/2009 | 0.5 | Emails and communication with Tribune legal dept re: to missing invoices. |
| Mark Berger | 7/7/2009 | 0.5 | Review OCP file for Horwood. |
| Mark Berger | 7/7/2009 | 0.5 | Analysis of lease assumptions re: to cure costs. |
| Mark Berger | 7/7/2009 | 1.0 | Review listing of new OCP firms; update model re: the same. |
| Mark Berger | 7/7/2009 | 1.0 | Communication with R. Stone re: to Miller Kaplan; research payments made post-petition and pre-petition invoices on hold. |
| Mark Berger | 7/7/2009 | 2.0 | Review most recent OCP model and make changes as necessary. |
| Mark Berger | 7/7/2009 | 0.5 | Prepare communication related to release of TI liabilities. |
| Matt Frank | 7/7/2009 | 0.3 | Email correspondence with Tribune internal auditors regarding Florida Power Light Utility Company deposit status per prior discussion with A. Lease (Florida Power Light Utility Company). |
| Matt Frank | 7/7/2009 | 0.3 | Review of email correspondence, follow up regarding shut off of utility service at Cox Communications location. |
| Matt Frank | 7/7/2009 | 0.3 | Call to A. Lease (Florida Power Light Utility Co.) regarding deposit request. |
| Richard Stone | 7/7/2009 | 2.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/7/2009 | 0.5 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Sean Hough | 7/7/2009 | 0.4 | Conduct matching process from disbursement tracking file received from R. Stone to total amounts indicated from collection of critical vendor and 503b9 settlement agreements to assure accuracy of total amount. |
| Sean Hough | 7/7/2009 | 1.6 | Creation of final report to be housed at Accounts Payable department holding all critical vendor and 503b9 agreement documents, a summary document displaying all agreements by business unit and contact name, and payment terms information to be used by AP to reset terms according to newly signed contracts. |
| Mark Berger | 7/8/2009 | 0.5 | Update working vendor listing with new reconciled vendors. |
| Mark Berger | 7/8/2009 | 1.5 | Continue to update OCP model with updates based on legal vendor review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/8/2009 | 2.0 | Continue to reconcile OCP vendors. |
| Mark Berger | 7/8/2009 | 2.5 | Reconcile OCP vendors. |
| Mark Berger | 7/8/2009 | 1.5 | Update OCP model with new reconciled vendors. |
| Matt Frank | 7/8/2009 | 0.2 | Discussion with N. Chakiris (Tribune) regarding lease damage rejection reconciliation. |
| Richard Stone | 7/8/2009 | 0.8 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 7/8/2009 | 0.5 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/8/2009 | 0.4 | Discussion with H. Raisor (Orlando Sentinel) regarding vendor issues and pre and post petition payments. |
| Richard Stone | 7/8/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Brian Whittman | 7/9/2009 | 0.6 | Meeting with N. Sachs (Tribune), M. Frank (A&M) regarding outsourcing of utility payments to third party provider to eliminate late payment charges, shut off instances, additional adequate assurance deposit requests. |
| Mark Berger | 7/9/2009 | 0.8 | Reconcile Loeb & Loeb. |
| Mark Berger | 7/9/2009 | 1.5 | Prepare reconciliation and research issues re: to Bollinger Ruberry. |
| Mark Berger | 7/9/2009 | 1.0 | Reconcile Brown Schults. |
| Mark Berger | 7/9/2009 | 1.5 | Plan for and participate in discussion with internal legal group re: OCP issues. |
| Mark Berger | 7/9/2009 | 0.5 | Communication with R. Stone re: to I-vouchers. |
| Mark Berger | 7/9/2009 | 0.5 | Communication with J. McClelland and R. Mariella re: Loeb & Loeb re: to need for revised affidavits. |
| Mark Berger | 7/9/2009 | 0.5 | Participate in discussion with M. Dopwell of FTI re: ad volume report. |
| Matt Frank | 7/9/2009 | 0.6 | Meeting with N. Sachs (Tribune), M. Frank (A&M), B. Whittman (A&M) regarding outsourcing of utility payments to third party provider to eliminate late payment charges, shut off instances, additional adequate assurance deposit requests. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/9/2009 | 2.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/9/2009 | 0.6 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/9/2009 | 0.4 | Draft recommendations and ideas related to utility outsourcing of payments across all business units and current process at the FSC. |
| Sean Hough | 7/9/2009 | 0.2 | Response to questions posed by R. Stone regarding payment terms for critical vendor agreements that are dictated by separate contracts. |
| Sean Hough | 7/9/2009 | 0.4 | Distribution of final critical vendor and 503b9 payment report to Accounts Payable department and correspondence with M. Riordan regarding changing payment terms of vendors covered by the agreements. |
| Brian Whittman | 7/10/2009 | 0.3 | Review updated SCNI working capital exhibit and respond to D. Kazan (Tribune). |
| Brian Whittman | 7/10/2009 | 0.2 | Respond to severance question from R. Sauter (Tribune). |
| Mark Berger | 7/10/2009 | 0.7 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Mckenna Long. |
| Mark Berger | 7/10/2009 | 0.5 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Hogan & Hartson. |
| Mark Berger | 7/10/2009 | 1.0 | Research issues surrounding and prepare memos to external legal counsel for Wilcox and Savage. |
| Mark Berger | 7/10/2009 | 0.6 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for King Blackwell. |
| Mark Berger | 7/10/2009 | 0.5 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Holland Knight. |
| Mark Berger | 7/10/2009 | 0.4 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Mandell Mankes. |
| Mark Berger | 7/10/2009 | 0.4 | Research issues surrounding and prepare memos to external legal counsel for Booth Mitchel. |
| Mark Berger | 7/10/2009 | 0.6 | Research issues surrounding and prepare memos to external legal counsel for Loeb & Loeb. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/10/2009 | 0.6 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Hinckley. |
| Mark Berger | 7/10/2009 | 1.1 | Reconcile Montstream & May. |
| Mark Berger | 7/10/2009 | 0.5 | Research issues surrounding and prepare memos to external legal counsel for Nancy Ducharme. |
| Mark Berger | 7/10/2009 | 0.5 | Research issues surrounding and prepare memos to external legal counsel for Offit Kurman. |
| Mark Berger | 7/10/2009 | 0.7 | Research issues surrounding and prepare memos to external legal counsel for Wildman & Harrold. |
| Mark Berger | 7/10/2009 | 0.3 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Morgan Lewis. |
| Mark Berger | 7/10/2009 | 0.5 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Allen Matkins. |
| Mark Berger | 7/10/2009 | 0.8 | Research issues surrounding and prepare second notices and other communications via memos emails and calls to external legal counsel for Davis. |
| Richard Stone | 7/10/2009 | 0.5 | Analyze unescheated credits information and determine data attributable to specific states, in particular IL and CA. |
| Richard Stone | 7/10/2009 | 0.3 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/10/2009 | 0.3 | Meeting with M. Riordan, R. Allen and J. Uson (Tribune) regarding A/P accounting and PeopleSoft issues related to our reconciliation efforts. |
| Richard Stone | 7/10/2009 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 7/12/2009 | 0.5 | Research Gross McGinley. |
| Mark Berger | 7/12/2009 | 0.7 | Research Wai & Connor payment history, affidavit and other info for reconciliation purposes. |
| Mark Berger | 7/12/2009 | 1.0 | Revise OCP model and June summary sheet. |
| Mark Berger | 7/12/2009 | 0.3 | Communicate reconciliation process to R. Stone related to Wai & Connor. |
| Brian Whittman | 7/13/2009 | 0.4 | Review multiemployer plan summary update. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/13/2009 | 1.1 | Additional adjustments to claims guarantor intercompany recovery model including value of assets at Tribune Company for scenario. |
| Matt Frank | 7/13/2009 | 1.2 | Adjustments to claims guarantor intercompany recovery model to adjust balances at Tribune Receivables for scenario. |
| Richard Stone | 7/13/2009 | 0.3 | Meeting with R. Allen (Tribune) to discuss outstanding A/P vendor and voucher issues. |
| Richard Stone | 7/13/2009 | 0.3 | Meeting with R. Mariella (Tribune) regarding outstanding ordinary course professional issues and questions. |
| Richard Stone | 7/13/2009 | 0.2 | Discussion with M. Berger (A&M) regarding outstanding ordinary course professional items. |
| Richard Stone | 7/13/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/13/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding CTC utility pre-petition invoices processed through third party. |
| Richard Stone | 7/13/2009 | 0.3 | Respond to P. Shanahan (Tribune) regarding tax related questions and amount spent prepetition under Tax Motion to date. |
| Brian Whittman | 7/14/2009 | 0.3 | Review pension analysis related to discount rate assumption. |
| Brian Whittman | 7/14/2009 | 0.4 | Call with M. Bourgon (Tribune) and J. McMillian (Hewitt) re: pension funding scenarios (.2) and discussion with M. Bourgon re: related pension issues (.2). |
| Mark Berger | 7/14/2009 | 0.5 | Research Tribune Interactive open liabilities issues. |
| Matt Frank | 7/14/2009 | 0.3 | Discussion with S. Pater (Tribune) on utility outsourcing. |
| Matt Frank | 7/14/2009 | 0.9 | Review of intercompany recovery model changes (including Tribune Receivables changes, Tribune Company changes), other related adjustments to value net of held cash. |
| Richard Stone | 7/14/2009 | 0.4 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/14/2009 | 0.4 | Compile voucher detail information for broadcasting vendor that currently is in negotiations to finalize settlement agreement. |
| Richard Stone | 7/14/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/14/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Brian Whittman | 7/15/2009 | 0.3 | Correspondence with E. McGonigle (Tribune) re: contract issues with American Express. |
| Brian Whittman | 7/15/2009 | 0.4 | Review intercompany reconciliation. |
| Mark Berger | 7/15/2009 | 1.0 | Update reconciled vendors list; disseminate the same to internal team. |
| Richard Stone | 7/15/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/15/2009 | 0.5 | Discussion with J. Henderson (Sidley) and K. Stickles (Cole) regarding future A/P related amendments and unescheated circulation and advertisement credits. |
| Richard Stone | 7/15/2009 | 0.3 | Discussion with J. Griffin (Tribune) regarding unpaid post petition invoices for equipment vendor. |
| Richard Stone | 7/15/2009 | 0.4 | Prepare for unescheated circulation and advertisement credits call. |
| Richard Stone | 7/15/2009 | 0.4 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Brian Whittman | 7/16/2009 | 1.4 | Review updates to guarantor recovery analysis. |
| Brian Whittman | 7/16/2009 | 0.3 | Correspondence with K. Kansa (Sidley) re: issues with American Express. |
| Brian Whittman | 7/16/2009 | 0.3 | Call with C. Bigelow re: intercompany claims questions. |
| Richard Stone | 7/16/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/16/2009 | 0.6 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 7/16/2009 | 1.3 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/16/2009 | 1.1 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/17/2009 | 0.3 | Discussion with T. Gupta (Tribune) regarding outstanding broadcast business units claims and vendor payment issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/17/2009 | 0.2 | Discussion with L. Washburn (Tribune) regarding vendor settlement and impact on claims reconciliation. |
| Richard Stone | 7/17/2009 | 0.6 | Analyze reconciled ordinary course professional vendor list and determine any vouchers to close in the system. |
| Richard Stone | 7/17/2009 | 0.9 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/17/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Brian Whittman | 7/20/2009 | 0.2 | Call with K. Kansa (Sidley) re: issue with American Express and e-mail to E. Mcgonigle (Tribune) re: same. |
| Brian Whittman | 7/20/2009 | 0.3 | Correspondence with J. Osick (Tribune) re: Chicago Drivers pension plan. |
| Brian Whittman | 7/20/2009 | 0.3 | Correspondence with R. Stone (A&M) re: vendor payment issue. |
| Mark Berger | 7/20/2009 | 1.0 | Review monthly OCP report. |
| Mark Berger | 7/20/2009 | 1.0 | Revise OCP report monthly summary. |
| Mark Berger | 7/20/2009 | 0.5 | Communication with Sidley regarding Downey Smith & Fier. |
| Mark Berger | 7/20/2009 | 2.0 | Revise and update OCP report. |
| Matt Frank | 7/20/2009 | 0.4 | Respond to S. Pater (Tribune) regarding Nicor Gas reconciliation efforts and deposit situation due to pending shut off. |
| Richard Stone | 7/20/2009 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/20/2009 | 0.2 | Analyze and research outstanding utility vendor pre and post petition payment issues. |
| Richard Stone | 7/20/2009 | 0.3 | Discussion with R. Allen (Tribune) to discuss outstanding A/P vendor and voucher issues. |
| Richard Stone | 7/20/2009 | 0.2 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 7/20/2009 | 0.5 | Research vouchers related to ordinary course professional affidavit reconciliations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/21/2009 | 0.4 | Call with E. McGonigle, B. Fields, and J. Reischle (Tribune) re: American Express issues. |
| Brian Whittman | 7/21/2009 | 0.5 | Call with E. McGonigle, B. Fields, and J. Reischle (Tribune) and P. Parisi (American Express) re: credit issues. |
| Mark Berger | 7/21/2009 | 1.0 | Continue to revise OCP report monthly summary including communication with Sidley re: the same. |
| Matt Frank | 7/21/2009 | 0.5 | Follow up to call with S. Pater (Tribune) by developing and faxing Nicor Gas items as support for payments. |
| Matt Frank | 7/21/2009 | 0.4 | Call with S. Pater (Tribune) regarding CBRE/SDI invoice (0.2), call to Nicor Gas regarding shut-off warning due to payment reconciliation issue (0.2). |
| Richard Stone | 7/21/2009 | 0.3 | Prepare for call regarding prepetition broker commission issue and research outstanding unpaid vouchers. |
| Richard Stone | 7/21/2009 | 0.5 | Discussion with H. Amsden, D. Wortsman, and C. Avetisian (Tribune) regarding prepetition broker commission issue. |
| Richard Stone | 7/21/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/21/2009 | 0.5 | Research and respond to unpaid invoices for LA Times waste hauler. |
| Richard Stone | 7/21/2009 | 0.5 | Research vouchers not previously included in schedules and statements due to manual hold coding that occurred in the beginning of the bankruptcy process. |
| Brian Whittman | 7/22/2009 | 1.2 | Review petition to date changes in intercompany balances. |
| Brian Whittman | 7/22/2009 | 0.2 | Correspondence with M. Bourgon re: pension funding. |
| Brian Whittman | 7/22/2009 | 0.4 | Call with B. Fields, E. Mcgonigle (Tribune) and P. Peresi (American Express) re: credit matter. |
| Matt Frank | 7/22/2009 | 0.4 | Research question from Tribune internal audit related to Florida Power Light Utility company, email response. |
| Richard Stone | 7/22/2009 | 0.5 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional reconciliation and payment issues. |
| Richard Stone | 7/22/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/22/2009 | 0.2 | Discussion with J. McClelland (Sidley) regarding claims reconciliation and ordinary course professional issues. |
| Richard Stone | 7/22/2009 | 2.0 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Brian Whittman | 7/23/2009 | 0.2 | Review payroll analysis and provide comments to M. Bourgon. |
| Brian Whittman | 7/23/2009 | 1.2 | Review parent vs. subsidiary analysis. |
| Matt Frank | 7/23/2009 | 0.9 | Update chart of recoveries as split for Parent and subsidiary recoveries for B. Whittman (A&M). |
| Richard Stone | 7/23/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/23/2009 | 0.3 | Meeting with H. Segal and J. Lesko (Tribune) regarding broker commission issues and unpaid prepetition vouchers. |
| Richard Stone | 7/23/2009 | 0.2 | Discussion with company counsel regarding outstanding payment issues and reconciliations for vendors that have contacted counsel requesting payment. |
| Richard Stone | 7/23/2009 | 0.1 | Discussion with J. McClelland (Sidley) regarding claims reconciliation and ordinary course professional issues. |
| Richard Stone | 7/23/2009 | 1.1 | Participate in meeting with FSC team, technology, accounting and treasury regarding PeopleSoft implementation and vouchers changes due to claims process. |
| Richard Stone | 7/23/2009 | 0.5 | Prepare for meeting with FSC team, technology, accounting and treasury regarding PeopleSoft implementation of voucher changes due to claims process. |
| Matt Frank | 7/24/2009 | 1.2 | Create adjusted I/C claims model file for bond group per B. Whittman (A&M). |
| Matt Frank | 7/24/2009 | 0.3 | Email correspondence with S. Pater (Tribune), P. Wells (Tribune) regarding outsourcing of utility payments. |
| Richard Stone | 7/24/2009 | 1.0 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/24/2009 | 0.3 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional reconciliation and payment issues. |
| Richard Stone | 7/24/2009 | 0.2 | Discussion with C. Leeman (Tribune) regarding ordinary course professional prepetition invoice questions and provide background for C. Leeman to respond to vendor. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/24/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 7/26/2009 | 0.4 | Holland & Knight reconciliation. |
| Mark Berger | 7/26/2009 | 0.5 | Orrick reconciliation. |
| Mark Berger | 7/26/2009 | 0.5 | Gross McGinley research/update. |
| Mark Berger | 7/26/2009 | 0.5 | Hinckley Allen Snyder reconciliation. |
| Mark Berger | 7/26/2009 | 0.8 | Review docket for updated affidavits for OCP firms. |
| Mark Berger | 7/26/2009 | 0.5 | Booth Mitchel & Strange reconciliation. |
| Mark Berger | 7/26/2009 | 0.3 | Communication with internal counsel re: missing affidavits. |
| Brian Whittman | 7/27/2009 | 0.3 | Review timeline for Form 10 process. |
| Brian Whittman | 7/27/2009 | 0.2 | Review status of ordinary course professional reconciliations. |
| Richard Stone | 7/27/2009 | 2.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/27/2009 | 0.2 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional reconciliation and payment issues. |
| Richard Stone | 7/27/2009 | 0.5 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Brian Whittman | 7/28/2009 | 1.2 | Analysis of case to date intercompany activity. |
| Richard Stone | 7/28/2009 | 1.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/28/2009 | 0.2 | Discussion with D. Wortsman (Tribune) regarding prepetition foreign broker commission vouchers that remain unpaid. |
| Richard Stone | 7/28/2009 | 0.6 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/29/2009 | 0.3 | Call with R. Stone and M. Berger (A&M) re: ordinary course professional motion. |
| Brian Whittman | 7/29/2009 | 0.2 | Correspondence with S. O'Connor (Tribune) re: payroll question. |
| Mark Berger | 7/29/2009 | 0.9 | Address OCP process and communicate changes in internal due dates to internal parties. |
| Mark Berger | 7/29/2009 | 0.6 | Review OCP model, update with correction. |
| Mark Berger | 7/29/2009 | 0.8 | Address issues related to Meyers, Saxon & Cole. |
| Mark Berger | 7/29/2009 | 0.3 | Discussion with B. Whittman and R. Stone regarding ordinary course professional reconciliation. |
| Richard Stone | 7/29/2009 | 0.7 | Continue to prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 7/29/2009 | 2.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/29/2009 | 0.3 | Meeting with R. Allen (Tribune) to discuss outstanding A/P vendor and voucher issues. |
| Richard Stone | 7/29/2009 | 0.3 | Discussion with B. Whittman and M. Berger (A&M) regarding ordinary course professional reconciliation status and process to date. |
| Richard Stone | 7/29/2009 | 0.1 | Discussion with J. McClelland (Sidley) regarding claims reconciliation and ordinary course professional issues. |
| Richard Stone | 7/29/2009 | 0.2 | Analyze vouchers put on hold by A/P clerks and determine if invoices should be paid as post petition. |
| Sean Hough | 7/29/2009 | 0.2 | Follow up correspondence regarding outstanding critical vendor payment scheduled to be paid. |
| Brian Whittman | 7/30/2009 | 0.7 | Review pension funding analysis. |
| Brian Whittman | 7/30/2009 | 0.9 | Work on updated guarantee analysis scenarios. |
| Mark Berger | 7/30/2009 | 0.5 | Conversation with R. Mariella re: OCP. |
| Mark Berger | 7/30/2009 | 1.5 | Complete Ajalat Polley reconciliation; distribute to OCP working group. |
| Mark Berger | 7/30/2009 | 0.5 | Communication with lawyers from Ajalat Polley. |
| Matt Frank | 7/30/2009 | 0.4 | Review email correspondence related to shut off issue at UGI utility (0.1), call to UGI water utility in attempt to have service restored (0.2), related email correspondence to Tribune personnel regarding next steps (0.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/30/2009 | 0.8 | Research vouchers related to ordinary course professional affidavit reconciliations. |
| Richard Stone | 7/30/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/30/2009 | 0.3 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional reconciliation and payment issues. |
| Richard Stone | 7/30/2009 | 0.3 | Research unpaid post petition utility invoices for Morning Call vendor to avoid shut-off situation. |
| Brian Whittman | 7/31/2009 | 0.3 | Correspondence with C. Bigelow and J. Rodden re: pension analysis. |
| Mark Berger | 7/31/2009 | 3.5 | Review all invoices from prior quarter and populate expense totals to fulfill request from UCC legal counsel. |
| Mark Berger | 7/31/2009 | 1.5 | Begin retainer reconciliation for all OCP firms to fulfill request from UCC legal counsel. |
| Mark Berger | 7/31/2009 | 0.5 | Prepare email for Sidley counsel to respond to UCC requests for information. |
| Richard Stone | 7/31/2009 | 0.5 | Discussion with M. Berger (A&M) regarding ordinary course professional affidavit and court payment process and related claims that were filed by vendors. |
| Richard Stone | 7/31/2009 | 0.2 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional reconciliation and payment issues. |
| Richard Stone | 7/31/2009 | 0.4 | Discussion with D. O'Brien (KWGN) regarding vendor payment and contract cancellation issues. |
| Richard Stone | 7/31/2009 | 0.3 | Discussion with ordinary course professional law firm regarding missing invoices and reconciliation issues. |
| Richard Stone | 7/31/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 7/31/2009 | 0.3 | Discussion with collection agency of KDAF vendor regarding bankruptcy filing and consequent unpaid prepetition balance. |
| **Subtotal** | | **198.6** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/13/2009 | 0.8 | Analysis of Tribune 5-year operating plan to ascertain trends in revenue/expense for publishing and broadcasting segments of business and begin formulation of sensitivity analysis for future operating performance. |
| Sean Hough | 7/13/2009 | 1.3 | Population of plan projections for Publishing, Broadcasting and Consolidated portions of 5-year plan sensitivity analysis to define parameters/expectations for expected revenues, expenses and operating cash flow and display variance amounts and percentages. |
| Brian Whittman | 7/19/2009 | 0.2 | Correspondence with J. Sinclair (Tribune) re: 5 year plan. |
| Sean Hough | 7/20/2009 | 0.2 | Review of latest company results in brown book financial report released by Tribune. |
| Sean Hough | 7/21/2009 | 1.1 | Update latest trends using Period 6 actual figures for statistics portion of performance sensitivity analysis and formulated charts showing performance in expense and revenue categories for publishing, broadcasting and overall lines of business. |
| Sean Hough | 7/21/2009 | 0.3 | Preparation of materials for updated company performance sensitivity analysis incorporating latest results from Period 6. |
| Sean Hough | 7/21/2009 | 1.0 | Modify broadcasting, publishing and consolidated performance portions of 2009 operational performance sensitivity analysis to account for latest results from Period 6. |
| Sean Hough | 7/21/2009 | 0.8 | Modification of methodology for scenario/assumptions and projections portions of operational sensitivity analysis to incorporate latest results from period 6. |
| Sean Hough | 7/21/2009 | 0.6 | Formulate updated key figures portion of operational performance sensitivity analysis to display trend performance vs 2009 plan and 2008 actual performance across a range of revenue and expense line items. |
| Sean Hough | 7/21/2009 | 1.4 | Formulation of cash flow scenario using updated performance sensitivity analysis using run rate trends for expense items and year over year trends for expense items to predict end of year cash flow performance for Tribune Company and distribution of analysis to B. Whittman for review. |
| Brian Whittman | 7/22/2009 | 0.8 | Review business unit projection information. |
| Sean Hough | 7/22/2009 | 0.4 | Review of brown book management financial reports in excel format and diagnosis of discrepancy between year to date values through Period 6 and previously reported figures that had yielded a variance in operational sensitivity analysis. |
| Brian Whittman | 7/23/2009 | 1.0 | Meeting with C. Bigelow, J. Sinclair, N. Larsen, B. Litman (Tribune) re: business plan updates. |
| Brian Whittman | 7/24/2009 | 0.6 | Meeting with C. Bigelow, B. Litman, J. Sinclair (Tribune) regarding business plan review. |
| Brian Whittman | 7/24/2009 | 1.2 | Work on sensitivity analysis on 2009 budget. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/24/2009 | 0.2 | Discussion with C. Hochschild re: 2009 forecast and correspondence with J. Sinclair re: same. |
| Brian Whittman | 7/24/2009 | 0.4 | Correspondence with J. Sinclair (Tribune) re: business plan updates. |
| Sean Hough | 7/27/2009 | 0.6 | Preparation of summary worksheet displaying Period 6 intercompany balances by legal entity and beginning comparison of period 6 balances vs. original period 11 balances. |
| Brian Whittman | 7/28/2009 | 1.0 | Meeting with C. Bigelow, J. Sinclair, C. Hochschild, B. Litman, and H. Amsden (Tribune) re: 5 year business plan. |
| Brian Whittman | 7/28/2009 | 0.8 | Review updated information for 5 year business plan. |
| Brian Whittman | 7/30/2009 | 0.8 | Continue review of financial projections. |
| **Subtotal** | | **15.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 7/1/2009 | 1.1 | Review updated 13 week cash flow forecast |
| Tom Hill | 7/1/2009 | 0.7 | Review Court approved disbursements on prepetition liabilities. |
| Brian Whittman | 7/2/2009 | 0.4 | Review new 13 week cash flow forecast. |
| Matt Frank | 7/2/2009 | 0.4 | Review of question from D. Kazan (Tribune), search data site for related documents to answer, related response. |
| Brian Whittman | 7/10/2009 | 0.3 | Review weekly cash flow budget vs. actual and borrowing base. |
| Brian Whittman | 7/15/2009 | 0.4 | Review information package on financing from J. Rodden. |
| Brian Whittman | 7/15/2009 | 0.3 | Review cash budget vs. actual, tracking report and borrowing base. |
| Brian Whittman | 7/17/2009 | 0.3 | Correspondence with J. Rodden re: financing information package. |
| Brian Whittman | 7/20/2009 | 0.5 | Meeting with C. Bigelow and J. Rodden on exit financing issues. |
| Brian Whittman | 7/20/2009 | 0.3 | Correspondence with V. Garlati re: 2nd Quarter US Trustee fee payment. |
| Brian Whittman | 7/21/2009 | 0.4 | Review weekly cash flow report and revenue reports. |
| Brian Whittman | 7/23/2009 | 0.2 | Discussion with C. Bigelow re: sale of TWX shares. |
| Brian Whittman | 7/26/2009 | 0.2 | Correspondence with S. Kaufman re: projected cash balance. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/29/2009 | 0.3 | Review updated debtor/non-debtor cash flow schedule, weekly cash flow report, and motion disbursement report. |
| **Subtotal** | | **5.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Whitney | 7/1/2009 | 2.6 | Creditor name reference and verification re: accrued unscheduled filings. |
| Andrew Whitney | 7/1/2009 | 1.4 | Review and compare current open AP for Insertco against scheduled data and claims register |
| Andrew Whitney | 7/1/2009 | 0.9 | Update pivot table count of insert co. entries re claims extract 7-01. |
| Andrew Whitney | 7/1/2009 | 1.7 | Update all schedules CUD extract pivot table re accrual and accrued filing types. |
| Brian Whittman | 7/1/2009 | 0.2 | Correspondence with D. Liebentritt re: former employee claim question. |
| Jeff Gilleland | 7/1/2009 | 1.8 | Run searches on CUD extract file on records where no claim has been filed to determine if they exist in the POC bad address file. |
| Jodi Ehrenhofer | 7/1/2009 | 0.6 | Discussion with D. Stoll regarding the reconciliation of Clear Channel claims. |
| Jodi Ehrenhofer | 7/1/2009 | 0.5 | Daily update meeting with M. Riordian (Tribune),  AP claims reconciliation team, P. Kinealy (A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/1/2009 | 0.5 | Follow up meeting with P. Shanahan, M. Halleron (both Tribune) and P. Kinealy (A&M) to discuss status of tax claim reconciliation, joined by S. Kotarba (A&M). |
| Jodi Ehrenhofer | 7/1/2009 | 0.5 | Call with P. Kinealy and S. Kotarba (both A&M) to discuss agenda for call with Sidley and needed reconciliation status reports. |
| Jodi Ehrenhofer | 7/1/2009 | 1.7 | Research unknown employee claims to determine basis for claim and where it should be reported for estimation purposes. |
| Jodi Ehrenhofer | 7/1/2009 | 1.8 | Review all remaining amended trade claims from EPIQ to ensure accuracy. |
| Jodi Ehrenhofer | 7/1/2009 | 0.5 | Discuss review of all filed non Teitelbaum employee claims with S. Hough (A&M). |
| Jodi Ehrenhofer | 7/1/2009 | 0.9 | Advise AP claims reconciliation on questions and reconciliation efforts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/1/2009 | 2.4 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/1/2009 | 0.5 | Meeting with P. Shanahan and M. Halleron (Tribune) and J. Ehrenhofer re: initial reconciliation of tax claims and next steps. |
| Paul Kinealy | 7/1/2009 | 0.8 | Review of claims filed by Valuation Research and various insurance companies. |
| Paul Kinealy | 7/1/2009 | 0.4 | Conference with D. Kazan and S. Kotarba re: certain groups that were scheduled as CUD but that didn't file a proof of claim. |
| Paul Kinealy | 7/1/2009 | 0.7 | Work with A. Whitney to review certain CUD schedule groups from AP accruals for name variations to determine whether claims were actually filed. |
| Paul Kinealy | 7/1/2009 | 0.5 | Prepare for and attend morning review and status session with R. Stone, M. Riordan (Tribune) and the Tribune AP claims reconciliation team. |
| Paul Kinealy | 7/1/2009 | 0.5 | Work with J. Gilleland to perform additional name variation searches on the scheduled CUD file against the claims register. |
| Sean Hough | 7/1/2009 | 3.6 | Reformulation of former employee claims reconciliation model for the inclusion of duplicated claims filed as well as unliquidated claims currently marked with zero value and setup of model to allow for the derivation of entire variation from original Hewitt report that dictated scheduled amounts versus claims received by former employees. |
| Sean Hough | 7/1/2009 | 0.5 | Discussion with Jodi Ehrenhofer (A&M) regarding original scheduling of former employee claims (unliquidated vs. stated amounts) as well as next steps for reconciliation of claims and estimation of potential liabilities for disclosure statement. |
| Sean Hough | 7/1/2009 | 1.4 | Completion of variance analysis between amounts indicated on original schedule for former employee claims versus what has been received from claims register. |
| Sean Hough | 7/1/2009 | 0.6 | Incorporation of scheduled employee claims arising from salary continuation agreements from amended schedule F data into former employee claims reconciliation model to account for amounts that were not flagged as unliquidated. |
| Sean Hough | 7/1/2009 | 1.2 | Reconciliation of duplicated claims for former employee claim population that were originally deleted to preserve integrity of reconciliation model versus data from claims register. |
| Sean Hough | 7/1/2009 | 0.4 | Formulation of summary portion of former employee claim reconciliation model to display variance totals between original scheduled amounts from Hewitt report vs. claim register. |
| Steve Kotarba | 7/1/2009 | 0.6 | Telephone conference with P. Shanahan, J. Ehrenhofer and P. Kinealy re: reconciliation of tax claims. |
| Steve Kotarba | 7/1/2009 | 0.4 | Work to understand claims universe and discuss certain filed and non-filed claims with D. Kazan. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/1/2009 | 1.2 | Review debt and real estate claims and recon notes and prepare comments to same. |
| Steve Kotarba | 7/1/2009 | 0.5 | Call with P. Kinealy and J. Ehrenhofer to review open issues re vendor reconciliations and prepare for Thursday meeting. |
| Steve Kotarba | 7/1/2009 | 1.6 | Review and comment on various claims reports to control reconciliation projects. |
| Tom Hill | 7/1/2009 | 2.4 | Review of initial Claims reconciliation, including classification |
| Andrew Whitney | 7/2/2009 | 2.8 | Creditor name lookup re: improper entries in schedule of claims. |
| Andrew Whitney | 7/2/2009 | 1.3 | Creditor name lookup re: amended unscheduled claims per benefits consultation. |
| Andrew Whitney | 7/2/2009 | 2.1 | Creditor name lookup re: total unscheduled claims. |
| Andrew Whitney | 7/2/2009 | 1.1 | Creditor name lookup re: unscheduled claims per other liability filings. |
| Brian Whittman | 7/2/2009 | 0.6 | Review active claims report. |
| Jodi Ehrenhofer | 7/2/2009 | 0.4 | Follow up with P. Shanahan (Tribune) on tax claim status for status call with Sidley. |
| Jodi Ehrenhofer | 7/2/2009 | 0.6 | Review the agenda for the weekly claims reconciliation call and determine if anything additional needs to be addressed. |
| Jodi Ehrenhofer | 7/2/2009 | 0.9 | Research how active claims report can be generated through BART. |
| Jodi Ehrenhofer | 7/2/2009 | 0.8 | Create file of all trade claims being reconciled by AP team to change reconciliation status in BART. |
| Jodi Ehrenhofer | 7/2/2009 | 0.7 | Prepare files of amended and duplicate claims to be loaded in BART. |
| Jodi Ehrenhofer | 7/2/2009 | 0.5 | Daily update meeting with M. Riordian (Tribune), AP claims reconciliation team, P. Kinealy (A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/2/2009 | 1.8 | Advise AP claims reconciliation on questions and reconciliation efforts. |
| Jodi Ehrenhofer | 7/2/2009 | 2.3 | Begin review of duplicate trade claims from EPIQ to ensure accuracy. |
| Lauren Hoeflich | 7/2/2009 | 2.4 | Research regarding various claims, service and preference issues for P. Kinealy and email regarding same. |
| Mark Zeiss | 7/2/2009 | 0.4 | Prepare for and attend conference call with P. Kinealy re: Epiq claims register claims extracts. |
| Paul Kinealy | 7/2/2009 | 0.5 | Review claims filed against Insertco against schedule data and open AP source data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/2/2009 | 2.8 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/2/2009 | 0.5 | Prepare for and attend morning review and status session with R. Stone, M. Riordan (Tribune) and the Tribune AP claims reconciliation team. |
| Paul Kinealy | 7/2/2009 | 0.3 | Review legal research data prepared by L. Hoeflich. |
| Paul Kinealy | 7/2/2009 | 0.3 | Work with A. Whitney to extend schedule CUD search to litigation groups. |
| Paul Kinealy | 7/2/2009 | 0.4 | Discuss legal research project with L. Hoeflich for attorney service and avoidance actions. |
| Paul Kinealy | 7/2/2009 | 0.7 | Review and finalize the agenda for the weekly claims reconciliation call. |
| Paul Kinealy | 7/2/2009 | 0.8 | Prepare and circulate the latest active claims report using data loaded into CMS database. |
| Paul Kinealy | 7/2/2009 | 0.9 | Review import requirements for claims reconciliation status and unliquidated amounts flag (0.2), prepare load file re same for current claims register (0.5) and import same into CMS database (0.2). |
| Richard Stone | 7/2/2009 | 1.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 7/2/2009 | 2.8 | Analysis of individual claims received that do not coincide with amounts from Hewitt report to identify reasons for discrepancy and identify claims that may have been misstated or duplicated. |
| Sean Hough | 7/2/2009 | 0.4 | Specific claim analysis regarding US department of labor and claims against ERISA standards as well as segmentation of unliquidated claims received and currently marked at zero dollars by Epiq. |
| Sean Hough | 7/2/2009 | 1.0 | Formulation of analysis for designated employee claims that were not identified in the Hewitt report and initial analysis of large dollar claims and reasoning for why these claims were not originally scheduled. |
| Sean Hough | 7/2/2009 | 0.8 | Insertion of functionality into former employee claims reconciliation model to determine schedule status of individual claims to determine if amount was scheduled as unliquidated and required return by claimant. |
| Sean Hough | 7/2/2009 | 0.9 | Analysis of claims thought to be misstated by claimant where clear intention is identifiable and adjustment of estimated variance to scheduled amounts based off Hewitt report based on assumption scheduled value is correct. |
| Sean Hough | 7/2/2009 | 0.6 | Conducted matching reconciliation exercise to identify percentage of variance between Hewitt former employee claims report with claims received from individuals represented by specific outside counsel. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/2/2009 | 2.0 | Implementation of summary functionality into former employee claims reconciliation model to display correct data regarding claim amounts associated with individuals from Hewitt report and identify reasoning behind discrepancies from scheduled amounts. |
| Steve Kotarba | 7/2/2009 | 0.6 | Follow up with P. Shanahan, Sidley, others re tax claims, next steps for reconciliation.. |
| Steve Kotarba | 7/2/2009 | 0.9 | Review claims reports in detail |
| Steve Kotarba | 7/2/2009 | 0.6 | Draft agenda for call with counsel re: claims reconciliation. |
| Mark Zeiss | 7/3/2009 | 1.2 | Review Schedules status, linking to filed claims, and reporting. |
| Paul Kinealy | 7/3/2009 | 0.5 | Update the active claims report for S. Kotarba. |
| Steve Kotarba | 7/3/2009 | 1.2 | Review claim reports, revise agenda, prepare for Tuesday meeting with counsel re disclosure statement and claims rec. |
| Mark Zeiss | 7/4/2009 | 1.3 | Revise Schedules process so that Scheduled claims have distinct status and link to filed claims. |
| Brian Whittman | 7/5/2009 | 0.5 | Review claims reconciliation process presentation. |
| Mark Zeiss | 7/5/2009 | 2.3 | Revise filed claims process so that claims reconciliation users can easily link and unlink Scheduled claims. |
| Paul Kinealy | 7/5/2009 | 0.7 | Review claims progress and manage import of reconciliation status into CMS database for insertion into active claims report. |
| Brian Whittman | 7/6/2009 | 0.4 | Discussion with S. Hough regarding progress in reconciliation of former employee claims and estimation of potential liabilities associated with these claims for Disclosure Statement. |
| Brian Whittman | 7/6/2009 | 0.4 | Discussion with S. Hough regarding reconciliation of former employee claims. |
| Brian Whittman | 7/6/2009 | 0.7 | Claims processing status discussion with S. Kotarba. |
| Jodi Ehrenhofer | 7/6/2009 | 1.9 | Create report of all substantive duplicate claims to be reconciled that are removed from exact duplicate claim matching. |
| Jodi Ehrenhofer | 7/6/2009 | 0.7 | Meeting with B. Whittman, T. Hill, S. Kotarba and P. Kinealy (all A&M) to discuss status and approach of claims reconciliation process. |
| Jodi Ehrenhofer | 7/6/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/6/2009 | 0.4 | Ensure all amended claim to claim matches are loaded into BART in order to run claim objection exhibits. |
| Jodi Ehrenhofer | 7/6/2009 | 0.4 | Discuss the next steps of reconciling tax claims with P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 7/6/2009 | 1.2 | Review initial draft of active claims report to determine if claim estimates are being reported properly. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/6/2009 | 0.6 | Review updated agenda for active claims reporting to discuss with Sidley. |
| Jodi Ehrenhofer | 7/6/2009 | 0.6 | Review summary of tax claims and determine where real estate, payroll and no tax claims need to be circulated for reconciliation. |
| Jodi Ehrenhofer | 7/6/2009 | 1.7 | Continue reviewing duplicate claim to claim matches made by Epiq and ensuring they are loaded into BART for claims objection reports. |
| Mark Zeiss | 7/6/2009 | 0.4 | Prepare for and attend conference call with P. Kinealy re: duplicate claims exhibits. Produce draft duplicate claims exhibit. |
| Paul Kinealy | 7/6/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/6/2009 | 0.7 | Review summary of tax claims prepared by P. Shanahan (Tribune)(0.3) and manage import of suggested notes and objection types where applicable (.4). |
| Paul Kinealy | 7/6/2009 | 0.6 | Review initial draft of Tribune disclosure statement for issues and direction of claims categories and classifications. |
| Paul Kinealy | 7/6/2009 | 0.6 | Research potential conflict for T. Hill. |
| Paul Kinealy | 7/6/2009 | 1.7 | Prepare draft claims reconciliation documents including call agenda, draft active claims report and ancillary documents for conference with Sidley. |
| Paul Kinealy | 7/6/2009 | 0.9 | Prepare and distribute the updated worksheet of all litigation-related claims to J. McClelland (Sidley) along with the list of all schedule records related to litigation. |
| Paul Kinealy | 7/6/2009 | 0.7 | Meeting with T. Hill, B. Whittman, S. Kotarba and J. Ehrenhofer re: claims reconciliation deliverables and timing. |
| Paul Kinealy | 7/6/2009 | 1.8 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Richard Stone | 7/6/2009 | 0.3 | Discussion with E. McGonigle (Tribune) regarding claim reconciliation questions. |
| Richard Stone | 7/6/2009 | 3.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/6/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 7/6/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |
| Sean Hough | 7/6/2009 | 0.4 | Discussion with B. Whittman regarding progress in reconciliation of former employee claims and estimation of potential liabilities associated with these claims for Disclosure Statement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/6/2009 | 2.7 | Review of claims placed into former employee claim portion of active claims register by Epiq to determine nature of claims and potential liabilities with focus on claims between $10,000 and $2,000. |
| Sean Hough | 7/6/2009 | 0.4 | Dialogue with J. Ehrenhofer (A&M) and analysis of unliquidated damage claims arising from former employee section of active claims register compiled by claims management team. |
| Sean Hough | 7/6/2009 | 3.6 | Review of claims placed into former employee claim portion of active claims register by Epiq to determine nature of claims and potential liabilities with focus on claims above $10,000. |
| Sean Hough | 7/6/2009 | 0.4 | Update former employee claims reconciliation worksheet and distribution with summary to J. Ehrenhofer (A&M). |
| Steve Kotarba | 7/6/2009 | 0.4 | Understand issues re: Epiq retention. |
| Steve Kotarba | 7/6/2009 | 0.5 | Prepare for internal meeting re proposed reconciliation protocol and open issues. |
| Steve Kotarba | 7/6/2009 | 0.7 | Meeting with T. Hill, B. Whittman re: claims protocol and open issues. |
| Steve Kotarba | 7/6/2009 | 0.5 | Participate in meeting with M. Riordan, others re: reconciliation of vendor claims. |
| Tom Hill | 7/6/2009 | 1.1 | Preparation for and attendance on conference call with Sidley to review claims reconciliation issues to date. |
| Tom Hill | 7/6/2009 | 2.6 | Review Initial Claims reconciliation in preparation for call with Sidley. |
| Tom Hill | 7/6/2009 | 0.7 | Meeting with B. Whittman and S. Kotarba regarding claims protocol and open issues. |
| Brian Whittman | 7/7/2009 | 0.9 | Call with Sidley (K. Lantry, J. Henderson, J. McClelland) and A&M claims team (S. Kotarba, P. Kinealy, and J. Ehrenhofer) to discuss key claims reconciliation process issues and impact on plan of reorganization process. |
| Brian Whittman | 7/7/2009 | 0.8 | Review status reports on claim reconciliation progress. |
| Jodi Ehrenhofer | 7/7/2009 | 0.7 | Review updated active claims report to ensure all changes are updated in report for status call with Sidley. |
| Jodi Ehrenhofer | 7/7/2009 | 0.9 | Review current claim assignments report to determine new claims to be reconciled by AP team. |
| Jodi Ehrenhofer | 7/7/2009 | 0.9 | Call with K. Kansa, J. Hendersen, K. Lantry, J. McClelland (all Sidley), T. Hill, B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Jodi Ehrenhofer | 7/7/2009 | 0.3 | Review comments from S. Kotarba (A&M) on active claims report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2009 through July 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/7/2009 | 0.8 | Meeting with M. Bourgon (Tribune), S. Hough and P. Kinealy (both A&M) to discuss latest draft of former employee reconciliation worksheet and next steps needed for Human Resources department to take on work of further reconciliation of former employee claims. |
| Jodi Ehrenhofer | 7/7/2009 | 0.4 | Discuss media claim reconciliation with D. Stoll (Tribune) and ensure no efforts are being duplicated in reconciliation process. |
| Jodi Ehrenhofer | 7/7/2009 | 1.3 | Review claims reconciled by J. Uson (Tribune) to verify accuracy. |
| Jodi Ehrenhofer | 7/7/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/7/2009 | 0.7 | Research how to store scheduled claim numbers in BART that are superseded by a filed claim. |
| Mark Zeiss | 7/7/2009 | 2.5 | Revise and prepare claims rec reports for all claims, all active claims, and all filed active claims with variance. |
| Paul Kinealy | 7/7/2009 | 0.7 | Review and comment on the former employee claims reconciliation worksheet from S. Hough (A&M). |
| Paul Kinealy | 7/7/2009 | 0.9 | Call with K. Kansa, J. Henderson, K. Lantry, J. McClelland (all Sidley), T. Hill, B. Whittman, S. Kotarba and J. Ehrenhofer (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Paul Kinealy | 7/7/2009 | 0.8 | Review updated objection detail for amended and duplicate claims (.3)and manage production of draft objection exhibits re same (0.5). |
| Paul Kinealy | 7/7/2009 | 0.7 | Review and understand invoice detail totaling approximately $618,000 which is missing from current p6 reconciliation data with J. Griffin (Tribune). |
| Paul Kinealy | 7/7/2009 | 1.7 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/7/2009 | 0.8 | Meeting with M. Bourgon (Tribune) , J. Ehrenhofer and S. Hough (A&M) to discuss latest draft of former employee reconciliation worksheet and next steps needed for Human Resources department to take on work of further reconciliation of former employee claims. |
| Paul Kinealy | 7/7/2009 | 0.8 | Review initial draft of Tribune disclosure statement for issues and direction of claims categories and classifications. |
| Paul Kinealy | 7/7/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/7/2009 | 0.4 | Design and implement fields for capturing schedule mapping in CMS database for use in preparing and maintaining the list of active schedule records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/7/2009 | 1.1 | Lead training session for J. Castrejon and R. Allen (Tribune) regarding claims reconciliation process, tracking for PeopleSoft and BART system. |
| Richard Stone | 7/7/2009 | 0.6 | Discussion with J. Henderson (Sidley) and S. Kotarba (A&M) regarding escheatable circulation and advertising credits. |
| Richard Stone | 7/7/2009 | 0.3 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 7/7/2009 | 3.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/7/2009 | 0.3 | Discussion with C. Beebe (Tribune) regarding APAC claim reconciliation. |
| Richard Stone | 7/7/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Sean Hough | 7/7/2009 | 0.7 | Completion of claims review for former employee claims greater than $2,000. |
| Sean Hough | 7/7/2009 | 1.8 | Creation of summary tab for former employee claims reconciliation model displaying variance data for employee claims originating from originally scheduled amounts from Hewitt report as well as subsections of claims from non-Hewitt related employee claims divided into relevant categories to be analyzed by Human Resources personnel. |
| Sean Hough | 7/7/2009 | 1.7 | Assignment of next steps/action items to individual claims not previously scheduled as part of Hewitt report based upon the nature of the claim and Tribune participant that will be involved in assessing its validity. |
| Sean Hough | 7/7/2009 | 0.9 | Compilation of detailed summary of former employee claims reconciliation model outlying methodology of variance analysis as well as how non-scheduled claims were broken down into various subsections, priorities to be focused on for Disclosure Statement, and delineation of next steps for HR team to be headed by M. Bourgon and distribution to B. Whittman and P. Kinealy for review. |
| Sean Hough | 7/7/2009 | 0.8 | Meeting with M. Bourgon, J. Ehrenhofer and P. Kinealy to discuss latest draft of former employee reconciliation worksheet and next steps needed for Human Resources department to take on work of further reconciliation of former employee claims. |
| Sean Hough | 7/7/2009 | 1.1 | Completion of next steps portion of former employee claims reconciliation model by developing action items for each subsection of claims within the total sample of non-scheduled employee related claims. |
| Steve Kotarba | 7/7/2009 | 0.5 | Call with R. Stone and J. Henderson to discuss escheated checks and potential motion re noticing of same. |
| Steve Kotarba | 7/7/2009 | 0.6 | Prepare for call with counsel re: claims rec procedures. |
| Steve Kotarba | 7/7/2009 | 0.9 | Lead call with A&M and counsel to discuss claims reconciliation, needs for disclosure statement and timing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Whitney | 7/8/2009 | 1.5 | Prepare the master p6 claims reconciliation file compiling various source files. |
| Andrew Whitney | 7/8/2009 | 0.4 | Remove duplicate files from P6 master credit file. |
| Brian Whittman | 7/8/2009 | 0.7 | Review memo on employee related claims. |
| Jodi Ehrenhofer | 7/8/2009 | 1.6 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/8/2009 | 1.2 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/8/2009 | 1.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/8/2009 | 2.1 | Reconcile vendor claims with duplicative claims and enter recommend objections into BART. |
| Jodi Ehrenhofer | 7/8/2009 | 1.7 | Run report from BART to show total statistics on filed claims and how many have been assigned to the AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/8/2009 | 0.4 | Discuss media claim reconciliation with J. Griffin  (Tribune) and ensure no efforts are being duplicated in reconciliation process. |
| Jodi Ehrenhofer | 7/8/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/8/2009 | 0.7 | Update current claim assignments report and provide to the Tribune shared drive. |
| Paul Kinealy | 7/8/2009 | 0.8 | Review and confirm data contained in the initial reconciliation worksheet for debt-related claims. |
| Paul Kinealy | 7/8/2009 | 0.3 | Review and respond to questions from Epiq call center re certain 503b9 claimants. |
| Paul Kinealy | 7/8/2009 | 0.7 | Revise active claims report per S. Kotarba comments. |
| Paul Kinealy | 7/8/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/8/2009 | 1.8 | Train 5 new people hired by the Tribune to reconcile claims on general principles and CMS system and walk through several sample reconciliations. |
| Paul Kinealy | 7/8/2009 | 2.1 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/8/2009 | 0.3 | Review current claim assignments with J. Ehrenhofer. |
| Paul Kinealy | 7/8/2009 | 0.3 | Manage updates with aggregated credit information and p6 baseline file with A. Whitney. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/8/2009 | 0.6 | Review claims filed by Valuation Research (.4) and discuss same with D. Kazan (Tribune) (.2). |
| Richard Stone | 7/8/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/8/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |
| Richard Stone | 7/8/2009 | 3.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/8/2009 | 2.2 | Lead general training session for new Tribune temporary worker staff brought in to assist with claims reconciliation, provided overview of A/P system and process. |
| Sean Hough | 7/8/2009 | 0.5 | Insertion of new claims for salary continuation personnel into total claims register that were originally scheduled at subsidiary level and not flagged as unliquidated or disputed but then claimed at parent level to assure accurate reporting of claims received before any objection. |
| Sean Hough | 7/8/2009 | 0.8 | Drafting of summary correspondence to M. Bourgon (Tribune) and claims management team detailing structure of former employee claims reconciliation model, next steps required to analyze claims by HR personnel and timeline associated with crafting potential objection language. |
| Sean Hough | 7/8/2009 | 1.1 | Quality control exercise for former employee claims reconciliation model to make certain worksheet formulas draw from correct base data, flow of assumptions are correct and results indicated concerning claims amounts and legal entity conclusions are accurate. |
| Sean Hough | 7/8/2009 | 0.3 | Construction and explanation of footnotes regarding variance data attributable to duplicated claims as well as misstated claim amounts by the claimant. |
| Sean Hough | 7/8/2009 | 0.4 | Building out of grand total summary functionality for former employee claims reconciliation model highlighting total count and amount of claims on register from both originally scheduled claimants and non-scheduled claimants. |
| Sean Hough | 7/8/2009 | 1.3 | Review of claims associated with specific counsel representing a defined group of pension and deferred compensation claimants and creation of functionality to capture total claims and amounts before duplications were removed to have accurate reading of claims register for this specific group. |
| Sean Hough | 7/8/2009 | 0.3 | Dialogue with claims management team regarding scheduling discrepancies for former employees with claims arising from salary continuation agreements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/8/2009 | 2.7 | Incorporation of feedback received from B. Whittman into former employee claims reconciliation with focus on adding functionality to display total count and amount of claims received at parent and subsidiary levels vs. original scheduled amounts as well as language regarding next steps for claims not associated with original Hewitt report that was basis for scheduled amounts. |
| Sean Hough | 7/8/2009 | 0.4 | Assessment of feedback received from B. Whittman on original draft of former employee claims reconciliation model and written summary of next steps. |
| Sean Hough | 7/8/2009 | 0.6 | Begin building of summary tab for debt claims reconciliation model drawing information from Tribune treasury debt calculations. |
| Sean Hough | 7/8/2009 | 0.3 | Gather data from amended schedule F statement and reviewed initial scheduled amounts as well as received claims from active claims register. |
| Sean Hough | 7/8/2009 | 0.4 | Assessment of scheduled debt principal and accrued interest calculations obtained from Tribune treasury department to define starting point for debt claims reconciliation. |
| Sean Hough | 7/8/2009 | 1.6 | Construction of updated variance analysis for former employee claim reconciliation model to breakout claims counts and amounts filed at Tribune Company, subsidiary and no debtor indicated entity levels for analysis needed for the Disclosure Statement. |
| Steve Kotarba | 7/8/2009 | 0.7 | Prepare for Thursday meeting re: reconciliation of tax claims. |
| Andrew Whitney | 7/9/2009 | 1.9 | Check duplicate address and vendor information from mailing list with BART entries. |
| Andrew Whitney | 7/9/2009 | 1.9 | Input vendor ID into P6 master file re: BART entries. |
| Andrew Whitney | 7/9/2009 | 0.7 | Remove duplicate creditors using filter options re Open Liability file. |
| Brian Whittman | 7/9/2009 | 0.4 | Review updated employee claims summary. |
| Jodi Ehrenhofer | 7/9/2009 | 0.9 | Continue to reconcile vendor claims with duplicative claims and enter recommend objections into BART. |
| Jodi Ehrenhofer | 7/9/2009 | 0.4 | Review claims for E. McGonigle (Tribune) to determine components of claim that require the AP teams research. |
| Jodi Ehrenhofer | 7/9/2009 | 0.8 | Review claims reconciled by J. Casterton (Tribune) to verify accuracy. |
| Jodi Ehrenhofer | 7/9/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune), AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/9/2009 | 1.3 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/9/2009 | 0.3 | Discuss adding initial claim estimates to BART with P. Kinealy (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/9/2009 | 0.3 | Discuss payroll tax claims with M. Riordan (Tribune) to determine best process to get them reconciled. |
| Jodi Ehrenhofer | 7/9/2009 | 0.3 | Review summary of employee claims created by S. Hough (A&M) to advise M. Bourgon (Tribune) on future processes. |
| Jodi Ehrenhofer | 7/9/2009 | 1.6 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/9/2009 | 1.6 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Mark Zeiss | 7/9/2009 | 2.6 | Prepare for and attend meeting with P. Kinealy and J. Ehrenhofer re: claims management process and Scheduled claims status. |
| Mark Zeiss | 7/9/2009 | 1.1 | Update claims management system with process improvements discussed prior. |
| Mark Zeiss | 7/9/2009 | 1.5 | Review active Scheduled claims and compare to Epiq Scheduled claims registry. |
| Paul Kinealy | 7/9/2009 | 0.4 | Review CBS claims and outstanding AP data for cure costs and potential contract assumption issues. |
| Paul Kinealy | 7/9/2009 | 0.3 | Discuss adding initial claim estimates to CMS database with J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/9/2009 | 0.3 | Discuss status of disposition transaction with Sidley. |
| Paul Kinealy | 7/9/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/9/2009 | 0.3 | Meet with M. Bourgon (Tribune) re: follow-up questions on employee claims reconciliation worksheet. |
| Paul Kinealy | 7/9/2009 | 0.7 | Review updated claims register from Epiq (0.4) and manage import of same into CMS database (0.3). |
| Paul Kinealy | 7/9/2009 | 0.7 | Meet with C. Leeman to discuss needs and timing of insurance-related claim reconciliation. |
| Paul Kinealy | 7/9/2009 | 0.5 | Manage updates with aggregated credit information and p6 baseline file with A. Whitney. |
| Paul Kinealy | 7/9/2009 | 0.8 | Prepare worksheet of all insurance-related claims for review with C. Leeman (Tribune). |
| Paul Kinealy | 7/9/2009 | 2.4 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Richard Stone | 7/9/2009 | 0.4 | Review and answer questions from FSC team related to reconciliation of trade claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2009 through July 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/9/2009 | 3.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/9/2009 | 0.2 | Discussion with E. McGonigle (Tribune) regarding claim reconciliation questions. |
| Richard Stone | 7/9/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/9/2009 | 0.3 | Discussion with K. Turner (Tribune) regarding reconciliation questions for claim Sodexho. |
| Richard Stone | 7/9/2009 | 0.2 | Discussion with R. Mikrut (Tribune) regarding reconciliation questions for claim Sodexho. |
| Richard Stone | 7/9/2009 | 0.3 | Discussion with K. Kalinowski (Tribune) regarding Broadcast related claims questions and research determination for reconciliations. |
| Richard Stone | 7/9/2009 | 0.5 | Discussion with B. Jones (Baltimore Sun) regarding reconciliation questions for Sodexho. |
| Sean Hough | 7/9/2009 | 3.7 | Analysis of individual claims filed which Epiq systems classified as potentially related to debt and insurance and population of descriptions detailing basis of claim and which debt instrument claim is geared towards as well as the type of claimant (institutional or retail investor). |
| Sean Hough | 7/9/2009 | 0.3 | Analysis of claims filed by Barclays Bank in relation to interest rate swap agreement and variance associated with filings to multiple entities. |
| Sean Hough | 7/9/2009 | 0.4 | Analysis of bond claims included in debt & insurance claims that appear to be vendor related and discussion with claims management team on next steps. |
| Sean Hough | 7/9/2009 | 0.4 | Reformulation of active claims register for debt & insurance claims so to be formatted according to type of claim, specific instrument claimed, description and next steps associated with the claim. |
| Sean Hough | 7/9/2009 | 0.3 | Research in active claims register for bank debt claims as a result of the go private transaction in 2007 that are not on the debt & insurance claims section received from Epiq Solutions. |
| Andrew Whitney | 7/10/2009 | 1.2 | Run informative metrics on vendors with missing data re: Open Liability file. |
| Brian Whittman | 7/10/2009 | 0.4 | Discussion with S. Hough regarding proposed changes to former employee claims summary worksheet and timeline for distribution to Sidley. |
| Jodi Ehrenhofer | 7/10/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/10/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/10/2009 | 0.5 | Follow up meeting with M. Bourgon (Tribune) and P. Kinealy (A&M) to discuss status of employee claim reconciliations. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/10/2009 | 0.4 | Follow up on status of post petition broadcast contract to make recommendation to duplicative claim in BART. |
| Jodi Ehrenhofer | 7/10/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Paul Kinealy | 7/10/2009 | 0.8 | Review and comment on updated claims reconciliation process documents (.7) and distribute same to team (.1). |
| Paul Kinealy | 7/10/2009 | 1.6 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/10/2009 | 0.5 | Follow up meeting with M. Bourgon (Tribune) and P. Kinealy (A&M) to discuss status of employee claim reconciliations. |
| Paul Kinealy | 7/10/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Richard Stone | 7/10/2009 | 3.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/10/2009 | 0.5 | Enter voucher changes and additions into FSC upload templates for future integration into PeopleSoft system. |
| Richard Stone | 7/10/2009 | 0.3 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 7/10/2009 | 0.2 | Discussion with D. Sanders (Tribune) regarding claim reconciliation questions. |
| Richard Stone | 7/10/2009 | 0.2 | Discussion with E. McGonigle (Tribune) regarding claim reconciliation questions. |
| Richard Stone | 7/10/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/10/2009 | 0.2 | Discussion with M. Shapiro (Tribune) regarding reconciliation questions related to Sodexo claims. |
| Richard Stone | 7/10/2009 | 0.2 | Discussion with D. Wortsman (Tribune) regarding reconciliation questions related to Sodexo claims. |
| Sean Hough | 7/10/2009 | 0.4 | Discussion with B. Whittman regarding proposed changes to former employee claims summary worksheet and timeline for distribution to Sidley Austin. |
| Sean Hough | 7/10/2009 | 1.5 | Analysis of individual claims filed which Epiq systems classified as potentially related to debt and insurance and population of descriptions detailing basis of claim and which debt instrument claim is geared towards; focus on reconciliation of institutional holders of debt and insurance claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/10/2009 | 0.5 | Creation of summary correspondence to claims management team and other A&M colleagues detailing specifics of debt & insurance claims reconciliation analysis and perceived next steps assigning review responsibilities to Tribune personnel. |
| Sean Hough | 7/10/2009 | 2.3 | Analysis of individual claims filed which Epiq systems classified as potentially related to debt and insurance and population of descriptions detailing basis of claim and which debt instrument claim is geared towards; focus on completing reconciliation of individual retail holder claims. |
| Sean Hough | 7/10/2009 | 1.1 | Assignment of action items/next steps for all debt & insurance claims based off type of claim and entity at which it was filed. |
| Sean Hough | 7/10/2009 | 0.5 | Restatement of specific debt and insurance filed claims where register fails to display accurate reading/intention of claimant and amount has been misstated. |
| Sean Hough | 7/10/2009 | 1.4 | Population of summary portion of debt & insurance claim reconciliation model with statistics on amounts received according to various debt instruments as well as variance analysis of claims received on register versus amounts originally scheduled and expected. |
| Sean Hough | 7/10/2009 | 0.3 | Analysis of claims registered by specific outside counsel relating to pension and deferred compensation liabilities for non-scheduled former employees to gauge legal entity at which they were filed. |
| Brian Whittman | 7/11/2009 | 0.7 | Review analysis of Debt and insurance claims (.5) and prepare comments for S. Hough (.2). |
| Andrew Whitney | 7/13/2009 | 1.3 | Lookup for missing claims images per HR requests. |
| Andrew Whitney | 7/13/2009 | 1.5 | Sort former employee claim reconciliations with master claims file. |
| Andrew Whitney | 7/13/2009 | 1.6 | Reference filtered employee's with claims master file to include claim numbers. |
| Andrew Whitney | 7/13/2009 | 0.4 | Filter former employees with entries that did not have claim numbers. |
| Brian Whittman | 7/13/2009 | 0.9 | Review and analyze active claims report. |
| Brian Whittman | 7/13/2009 | 0.3 | Review updated debt and insurance claims analysis. |
| Brian Whittman | 7/13/2009 | 1.1 | Review updated former employee claims analysis. |
| Brian Whittman | 7/13/2009 | 0.4 | Review and mark-up debt and insurance reconciliation schedule summary. |
| Brian Whittman | 7/13/2009 | 0.3 | Parent company claims analysis. |
| Jodi Ehrenhofer | 7/13/2009 | 0.2 | Discuss adding scheduled claims to active claims report with P. Kinealy (A&M). |
| Jodi Ehrenhofer | 7/13/2009 | 0.4 | Advise K. Gibson (A&M) on reviewing all late filed claims to determine if they are truly late filed claims. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2009 through July 31, 2009***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/13/2009 | 0.4 | Review updated active claims report for weekly status call with Sidley. |
| Jodi Ehrenhofer | 7/13/2009 | 0.2 | Create agenda of items to discuss in Tuesday's AP reconciliation team meeting. |
| Jodi Ehrenhofer | 7/13/2009 | 0.2 | Create list of all open claims reconciliation items to address based on priorities assigned by Sidley. |
| Jodi Ehrenhofer | 7/13/2009 | 0.4 | Advise M. Zeiss (A&M) on all changes to be made to reconciliation status's in BART to correspond to process at Tribune. |
| Jodi Ehrenhofer | 7/13/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/13/2009 | 1.6 | Incorporate all newly filed claims into claim assignments report. |
| Jodi Ehrenhofer | 7/13/2009 | 2.4 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/13/2009 | 0.6 | Discussion with P. Kinealy (A&M) regarding the reconciliation status in BART and how it applies to the claims reconciliation process. |
| Jodi Ehrenhofer | 7/13/2009 | 1.2 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/13/2009 | 0.3 | Create report of all claims and recommendations completed by AP claims reconciliation team to verify accuracy of recommendations. |
| Jodi Ehrenhofer | 7/13/2009 | 0.6 | Close out all exact duplicative claims in BART to ensure they are ready to be drafted for objection. |
| Jodi Ehrenhofer | 7/13/2009 | 1.3 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/13/2009 | 0.3 | Advise A. Whitney (A&M) on creating file of all employee tax claim images for M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 7/13/2009 | 0.4 | Call with K. Kansa, J. Hendersen, K. Lantry, J. McClelland (all Sidley), T. Hill, B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Kyle Gibson | 7/13/2009 | 3.4 | Analyze late filed claims population to determine if claims should be accepted: Claim 5679 - 5719. |
| Kyle Gibson | 7/13/2009 | 0.8 | Review late filed claims data. |
| Kyle Gibson | 7/13/2009 | 1.2 | Create summary level litigation file for distribution to A&M team. |
| Kyle Gibson | 7/13/2009 | 2.7 | Review litigation proof of claims vs. list of known litigation acts provided by Counsel. |
| Kyle Gibson | 7/13/2009 | 0.3 | Request data to be used in late filed claims analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kyle Gibson | 7/13/2009 | 0.5 | Create template to be used for late filed claims analysis. |
| Kyle Gibson | 7/13/2009 | 2.3 | Review litigation proof of claims versus scheduled claims. |
| Mark Zeiss | 7/13/2009 | 0.9 | Prepare for and attend conference call with P. Kinealy re: estimated claims amounts. |
| Mark Zeiss | 7/13/2009 | 1.1 | Prepare for and attend conference call with J. Ehrenhofer and P. Kinealy re: active claims analysis - remaining Scheduled claims. |
| Paul Kinealy | 7/13/2009 | 0.5 | Review updated worksheet detailing debt and insurance claims from S. Hough (.3) and provide comments re same (.2). |
| Paul Kinealy | 7/13/2009 | 0.2 | Discuss adding scheduled claims to active claims report with J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/13/2009 | 0.5 | Review current active schedule spreadsheet from Epiq (.4) and distribute for import (.1). |
| Paul Kinealy | 7/13/2009 | 0.7 | Review latest draft of employee claims data and active schedule records from S. Hough (0.5) and provide comments re: same (.2). |
| Paul Kinealy | 7/13/2009 | 0.5 | Work with K. Gibson on review of filed claims related to litigation against scheduled claims. |
| Paul Kinealy | 7/13/2009 | 1.8 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/13/2009 | 0.6 | Meeting with B. Fields (Tribune) re: status of data collection for documents required by disposition transaction. |
| Paul Kinealy | 7/13/2009 | 0.4 | Attend weekly claims status call with K. Kansa, J. Hendersen, K. Lantry, J. McClelland (all Sidley), T. Hill, B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Paul Kinealy | 7/13/2009 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding the reconciliation status in BART and how it applies to the claims reconciliation process. |
| Paul Kinealy | 7/13/2009 | 1.4 | Prepare and distribute the updated active claims report for weekly claims status call with Sidley. |
| Paul Kinealy | 7/13/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Richard Stone | 7/13/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/13/2009 | 0.3 | Discussion with R. Ciccio (Hartford Courant) regarding Lexis Nexis claims reconciliation. |
| Richard Stone | 7/13/2009 | 3.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/13/2009 | 0.3 | Analyze active claims register to determine if any remaining filed claims not yet assigned for reconciliation are related to critical vendor agreements or ordinary course professionals. |
| Richard Stone | 7/13/2009 | 0.5 | Analyze and research certain broadcasting rights claims questions and impact of specific deals reached between Tribune and the vendor. |
| Sean Hough | 7/13/2009 | 2.7 | Reformulation of former employee claims reconciliation model after feedback from B. Whittman including incorporation of summary functionality for all claims associated with special outside counsel for pension and deferred compensation claimants and total claims/amounts by legal entity. |
| Sean Hough | 7/13/2009 | 1.3 | Analysis of feedback provided by B. Whittman to draft of debt & insurance claims reconciliation worksheet, response to outstanding questions and update of worksheet file to display suggested corrections regarding duplicated claims. |
| Sean Hough | 7/13/2009 | 1.1 | Input changes to debt and insurance claims reconciliation summary based off additional dialogue/feedback from B. Whittman and distribute new version of worksheet to claims management for review and input on next steps. |
| Sean Hough | 7/13/2009 | 0.4 | Population of additional changes as result of dialogue with B. Whittman to former employee claims reconciliation summary worksheet. |
| Sean Hough | 7/13/2009 | 0.2 | Dialogue with P. Kinealy and J. Ehrenhofer regarding latest versions of former employee and debt claims reconciliation analysis. |
| Steve Kotarba | 7/13/2009 | 0.3 | Discuss Sidley deliverables with B. Whittman and interaction between various work streams regarding same. |
| Steve Kotarba | 7/13/2009 | 3.3 | Work with team to resolve issues and reconcile vendor claims. |
| Steve Kotarba | 7/13/2009 | 0.5 | Participate on call with Sidley and A&M re: claims estimates and timing re: disclosure statement. |
| Steve Kotarba | 7/13/2009 | 0.6 | Prepare format of updates to active claims reports and other reportings needed for Committee and/or disclosure statement. |
| Andrew Whitney | 7/14/2009 | 2.4 | Revisit master claims source files re aggregate cells in master. |
| Andrew Whitney | 7/14/2009 | 1.9 | Update master claims file re: LA Times small dollars. |
| Andrew Whitney | 7/14/2009 | 1.1 | Compile list of aggregate sources and references in source data re: master claims file. |
| Andrew Whitney | 7/14/2009 | 1.6 | Update list of aggregate claims in master file referencing source data. |
| Brian Whittman | 7/14/2009 | 0.4 | Correspondence with D. Kazan (Tribune) and S. Hough (A&M) re: reconciliation of Classified Ventures claim. |
| Brian Whittman | 7/14/2009 | 0.2 | Correspondence with S. O'Connor (Tribune) re: former employee severance claim. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/14/2009 | 1.7 | Create link between BART schedule numbers and Epiq schedules numbers in order to load all schedule to claim matches provided by Epiq. |
| Jodi Ehrenhofer | 7/14/2009 | 0.8 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/14/2009 | 1.2 | Change FaSCar report created by M. Riordan (Tribune) to incorporate total claimed dollars and completed dollars. |
| Jodi Ehrenhofer | 7/14/2009 | 1.2 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/14/2009 | 0.9 | Create report of all scheduled invoices for N. Fisher (Tribune) to assist in his claims reconciliation. |
| Jodi Ehrenhofer | 7/14/2009 | 0.4 | Advise M. Zeiss (A&M) on making changes to scheduled claims in BART so analysts are not continuing to reconcile incorrectly. |
| Jodi Ehrenhofer | 7/14/2009 | 1.1 | Advise G. Rackett (Tribune) on capturing all claim to schedule matching information contained in claims reconciliation worksheets. |
| Jodi Ehrenhofer | 7/14/2009 | 0.7 | Discussions with P. Kinealy and M. Zeiss (both A&M) to extract all claim to schedule matching information from BART. |
| Jodi Ehrenhofer | 7/14/2009 | 0.2 | Follow up with B. Whittman (A&M) on status of AP team claim reconciliations to specific vendor claims. |
| Jodi Ehrenhofer | 7/14/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/14/2009 | 1.3 | Identify all scheduled claim differences between BART and Epiq databases. |
| Jodi Ehrenhofer | 7/14/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/14/2009 | 0.7 | Review claims reconciled by E. McGonigle (Tribune) to verify accuracy. |
| Kyle Gibson | 7/14/2009 | 3.4 | Analyze late filed claims population to determine if claims should be accepted: Claim 5756 - 5803. |
| Kyle Gibson | 7/14/2009 | 2.9 | Analyze late filed claims population to determine if claims should be accepted: Claim 5804 - 5865. |
| Kyle Gibson | 7/14/2009 | 2.9 | Analyze late filed claims population to determine if claims should be accepted: Claim 5720 - 5755. |
| Kyle Gibson | 7/14/2009 | 0.5 | Daily status meeting with Mike Reardon's AP claims reconciliation team and A&M Team (Ehrenhofer, Gibson, Kinealy, Stone). |
| Kyle Gibson | 7/14/2009 | 3.5 | Analyze late filed claims population to determine if claims should be accepted: Claim 5866 - 5917. |
| Mark Zeiss | 7/14/2009 | 1.2 | Review full Scheduled claim file from B. Tuttle and discuss with J. Ehrenhofer. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/14/2009 | 1.4 | Produce Scheduled claim link and filed claims status reports. |
| Mark Zeiss | 7/14/2009 | 1.3 | Apply security features to Scheduled and Reconciled claims and enhance reporting for client-specific report formats. |
| Paul Kinealy | 7/14/2009 | 0.7 | Call with K. Lantry (Sidley) and S. Hough (A&M) re: certain employee claims. |
| Paul Kinealy | 7/14/2009 | 0.4 | Review and respond to questions related to employee claims from M. Bourgon (Tribune). |
| Paul Kinealy | 7/14/2009 | 0.8 | Review schedule matching issues raised by J. Ehrenhofer (.6) and provides comments on same (.2). |
| Paul Kinealy | 7/14/2009 | 0.8 | Review Classified Venture contract information and related claims for potential contract assumption. |
| Paul Kinealy | 7/14/2009 | 0.7 | Review updated outstanding credit information with A. Whitney for inclusion in upcoming amended schedules. |
| Paul Kinealy | 7/14/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/14/2009 | 0.2 | Review and resolve claim images errors with Epiq raised by Tribune reconciliation team. |
| Paul Kinealy | 7/14/2009 | 0.3 | Discuss litigation claims with J. McClelland (Sidley). |
| Paul Kinealy | 7/14/2009 | 0.7 | Discussions with J. Ehrenhofer and M. Zeiss (both A&M) to extract all claim to schedule matching information from BART. |
| Paul Kinealy | 7/14/2009 | 0.7 | Review Target Media and related claims and issues raised by E. McGonigle (Tribune) (.4) and respond to same (.3). |
| Paul Kinealy | 7/14/2009 | 2.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Richard Stone | 7/14/2009 | 0.3 | Draft emails to G. Mazzaferri regarding broadcasting division claims and open questions. |
| Richard Stone | 7/14/2009 | 1.0 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/14/2009 | 3.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies.  Claims to analyze include: Lexis Nexis, Admobile Dallas, and Monster Inc. |
| Sean Hough | 7/14/2009 | 0.3 | Analysis of claims filed by Homefinder.com, a subsidiary of Classified Ventures. |
| Sean Hough | 7/14/2009 | 0.4 | Review of work already compiled by Tribune claims management team regarding Classified Ventures and correspondence with vendor. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/14/2009 | 0.3 | Dialogue with claims management team regarding discrepancies in June schedule records for Classified Ventures vs. amounts used for scheduling in April. |
| Sean Hough | 7/14/2009 | 0.4 | Analysis of previously compiled data by M. Berger detailing invoices housed on Tribune Interactive's records that were moved to associated business units as part of scheduling process. |
| Sean Hough | 7/14/2009 | 0.3 | Dialogue with claims management personnel regarding work previously completed by Tribune staff on Classified Ventures claim reconciliation. |
| Sean Hough | 7/14/2009 | 0.7 | Conference call with K. Lantry (Sidley) and P. Kinealy (A&M) to discuss summary of former employee claims worksheet previously transmitted and next steps regarding treatment of former employee claims in the plan of reorganization. |
| Sean Hough | 7/14/2009 | 0.8 | Compilation of summary analysis detailing all claims for former employees represented by specific outside counsel accounting for significant variance from scheduled amounts in preparation for conference call with Sidley Austin on matter. |
| Sean Hough | 7/14/2009 | 0.4 | Further research into Classified Ventures affiliation agreements required by Sidley Austin beyond what was originally transmitted and distribution of hard copies of affiliation agreements to D. Kazan. |
| Sean Hough | 7/14/2009 | 1.5 | Compilation of summary document detailing scheduled amounts for Classified Ventures by legal entity, claim amounts received by Tribune, and reasoning behind the indicated variance between claimed and scheduled amounts and distribution to B. Whittman for review. |
| Sean Hough | 7/14/2009 | 0.9 | Initial dissection of invoice data for Classified Ventures housed on PeopleSoft system and cursory review of selected invoice images to obtain reasoning behind discrepancies. |
| Sean Hough | 7/14/2009 | 0.5 | Analysis of claims filed by Classified Ventures to ascertain nature of claims and decipher legal entities associated with those claims. |
| Jodi Ehrenhofer | 7/15/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/15/2009 | 0.6 | Advise K. Gibson (A&M) on reviewing all amended claims in BART to be placed on drafted objection. |
| Jodi Ehrenhofer | 7/15/2009 | 1.6 | Review claims reconciled by B. Curry (Tribune) to verify accuracy. |
| Jodi Ehrenhofer | 7/15/2009 | 0.6 | Review all footnotes to active claims reports for P. Kinealy (A&M). |
| Jodi Ehrenhofer | 7/15/2009 | 0.7 | Discuss the rules to making a claim to schedule match with R. Collins (Tribune) and P. Kinealy (A&M). |
| Jodi Ehrenhofer | 7/15/2009 | 0.8 | Update claim assignments report to include all other trade claim types not previously included in variance analysis. |
| Jodi Ehrenhofer | 7/15/2009 | 0.8 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/15/2009 | 0.8 | Discuss all claim reconciliations and recommendations with B. Curry (Tribune). |
| Jodi Ehrenhofer | 7/15/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/15/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/15/2009 | 1.9 | Create report of all claim to schedule matches currently in BART, determined by analysts or provided by Epiq and determine the master claim to schedule matching process. |
| Jodi Ehrenhofer | 7/15/2009 | 0.8 | Review all claim to schedule matches made by G. Rackett (Tribune) in claims reconciliation worksheet overview for accuracy. |
| Jodi Ehrenhofer | 7/15/2009 | 1.3 | Create initial estimated amount for all claims not included in original estimate process. |
| Jodi Ehrenhofer | 7/15/2009 | 0.4 | Research creditor matches on specific vendors where name in BART does not match claim form. |
| Kyle Gibson | 7/15/2009 | 2.8 | Analyze late filed claims population to determine if claims should be accepted: Claim 5918 - 5971. |
| Kyle Gibson | 7/15/2009 | 1.8 | Analyze late filed claims population to determine if claims should be accepted: Claim 5972 - 6008. |
| Kyle Gibson | 7/15/2009 | 0.4 | Review amended claims data to be used in analysis. |
| Kyle Gibson | 7/15/2009 | 4.9 | Analyze amended claims to determine if ready to file objection against: Claim count - 176 claims. |
| Paul Kinealy | 7/15/2009 | 0.9 | Call with R. Stone (A&M), J. Henderson (Sidley) and N. Pernick (Cole Schotz) re: schedule amendment issues. |
| Paul Kinealy | 7/15/2009 | 0.5 | Work with A. Whitney to load schedule claims for all June 12 amendments and compare with related filed claims. |
| Paul Kinealy | 7/15/2009 | 0.5 | Review updated AP process documents for Peoplesoft modification (.3) and provide comments re: same (.2). |
| Paul Kinealy | 7/15/2009 | 1.9 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/15/2009 | 0.7 | Discuss the rules to making a claim to schedule match with R. Collins (Tribune) and J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/15/2009 | 0.7 | Review issues with CUD records in active schedules worksheet (.4) and provide comments re: same (.3). |
| Paul Kinealy | 7/15/2009 | 0.5 | Review claims register for final list of claims filed from amended schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/15/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/15/2009 | 0.6 | Review late filed claims worksheet from K. Gibson (.3) and provide comments re: same (.3). |
| Paul Kinealy | 7/15/2009 | 1.4 | Review claims reconciled by J. Castrejon, J. Uson and G. Rackett and provide comments re: same for closure. |
| Richard Stone | 7/15/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/15/2009 | 0.4 | Analyze CBS claims information and cross check against assumption of contract information provided with the court. |
| Richard Stone | 7/15/2009 | 3.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/15/2009 | 0.3 | Discussion with D. Ramirez (Tribune) regarding invoices related to Lexis reconciliation. |
| Richard Stone | 7/15/2009 | 0.3 | Discussion with B. Jones (Baltimore Sun) regarding reconciliation questions for Sodexho claims. |
| Sean Hough | 7/15/2009 | 0.3 | Dialogue with senior counsel at Classified Ventures regarding claims reconciliation process and direction to proper contact personnel in finance department. |
| Sean Hough | 7/15/2009 | 2.2 | Review of physical invoice detail garnered from internal Tribune system from multiple business units and comparison to selected invoices mentioned on Classified Ventures proof of claim forms to identify possible reasons for discrepancies between claimed and scheduled amounts. |
| Sean Hough | 7/15/2009 | 0.4 | Dialogue with Classified Ventures contact in finance department to discuss claims reconciliation process and strategy behind how the vendor filed claims and what is entailed in the individual amounts. |
| Sean Hough | 7/15/2009 | 0.3 | Discussion with Classified Ventures finance department contact to review received excel file detailing invoices included in proof of claim form. |
| Sean Hough | 7/15/2009 | 0.9 | Reconciliation of Classified Ventures invoices from Morning Call subsidiary from what is presently shown in Tribune system vs. what is claimed and recording of variance. |
| Sean Hough | 7/15/2009 | 1.5 | Review of file received detailing Classified Ventures invoice detail and updating of variance analysis that will enable user to identify variance at invoice level and properly identify where discrepancies lie. |
| Sean Hough | 7/15/2009 | 0.7 | Creation of detailed written summary transmitted to Classified Ventures detailing difference of amounts on claims register vs. what vendor truly believes it is owed and description of the currently perceived variance between the two parties. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/15/2009 | 0.7 | Creation of summary variance analysis showing progression of claims vs. scheduled amounts for Classified Ventures presently on the register and at which entities the variances currently reside. |
| Brian Whittman | 7/16/2009 | 0.1 | Call with J. Johnson (Bondholder) re: claim question. |
| Brian Whittman | 7/16/2009 | 0.2 | Correspondence with D. Liebentritt re: litigation claims. |
| Brian Whittman | 7/16/2009 | 0.6 | Meeting with P. Kinealy (A&M) and J. Ehrenhofer (A&M) to discuss updates to the active claims report. |
| Jodi Ehrenhofer | 7/16/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/16/2009 | 0.6 | Meeting with P. Kinealy (A&M) and B. Whittman (A&M) to discuss updates to the active claims report. |
| Jodi Ehrenhofer | 7/16/2009 | 1.1 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/16/2009 | 1.2 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/16/2009 | 1.2 | Create report showing status of all scheduled claims based on claim matching status and CUD status. |
| Jodi Ehrenhofer | 7/16/2009 | 0.4 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/16/2009 | 0.7 | Review new claims provided by Epiq to determine what needs to be reviewed as being late filed. |
| Jodi Ehrenhofer | 7/16/2009 | 1.3 | Review all trade claims assigned to analysts that are not completed to date to determine if responsibilities can be shifted among team to make more progress. |
| Jodi Ehrenhofer | 7/16/2009 | 0.4 | Review summary of all amended claims prepared by K. Gibson (A&M) to determine if they are ready for drafted objection exhibits. |
| Jodi Ehrenhofer | 7/16/2009 | 0.6 | Research ability to store 503(b)(9) claim values in BART and report on the unsecured portion of each claim. |
| Kyle Gibson | 7/16/2009 | 0.6 | Receive new late file claims for prior week and cut into previous used analysis format. |
| Kyle Gibson | 7/16/2009 | 0.7 | Update late filed claims analysis. |
| Kyle Gibson | 7/16/2009 | 1.2 | Review outstanding issues in amended claims analysis. |
| Kyle Gibson | 7/16/2009 | 2.1 | Analyze late filed claims population to determine if claims should be accepted: Claim 6009 - 6021. |
| Kyle Gibson | 7/16/2009 | 0.5 | Daily status meeting with Mike Reardon's AP claims reconciliation team and A&M Team (Ehrenhofer, Gibson, Kinealy, Stone). |
| Kyle Gibson | 7/16/2009 | 2.6 | Analyze late filed claims population to determine if claims should be accepted: Claim 6022 - 6042. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kyle Gibson | 7/16/2009 | 0.7 | Update amended claims analysis summary to provide to A&M team. |
| Kyle Gibson | 7/16/2009 | 0.4 | Review EPIQ objection file. |
| Mark Zeiss | 7/16/2009 | 0.7 | Review Epiq and Tribune Scheduled claim matching file. |
| Mark Zeiss | 7/16/2009 | 2.1 | Link Scheduled claims to filed claims and mark Scheduled claims as superseded and no longer active. |
| Mark Zeiss | 7/16/2009 | 1.4 | Mark remaining Scheduled claims as active or for C/U/D claims as inactive. |
| Mark Zeiss | 7/16/2009 | 1.1 | Mark all Scheduled claims reconciliation status as "Scheduled" instead of "Unreconciled". |
| Paul Kinealy | 7/16/2009 | 0.8 | Prepare and QC updated objection exhibits for late filed claims, amended claims and duplicate claims. |
| Paul Kinealy | 7/16/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/16/2009 | 0.4 | Review handling of 503b9 claims in the CMS database with M. Zeiss (A&M). |
| Paul Kinealy | 7/16/2009 | 0.4 | Review updated amended claims worksheet from K. Gibson (.3) and provide comments re same (.1). |
| Paul Kinealy | 7/16/2009 | 1.1 | Review updated claims register from Epiq (.3), manage import of new data (.4), distribute late filed claims to K. Gibson for review (.1) and discuss same (.3). |
| Paul Kinealy | 7/16/2009 | 0.5 | Review rules for superseding schedule records with the Tribune AP reconciliation team (.3) and work through several examples (.2). |
| Paul Kinealy | 7/16/2009 | 2.4 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/16/2009 | 0.6 | Meeting with B. Whittman and J. Ehrenhofer (both A&M) to discuss updates to the active claims report. |
| Paul Kinealy | 7/16/2009 | 0.3 | Discuss tasks and priorities with K. Gibson. |
| Richard Stone | 7/16/2009 | 0.3 | Verify that vouchers are released related to the assumption and cure of  certain CBS contracts. |
| Richard Stone | 7/16/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/16/2009 | 3.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 7/16/2009 | 0.6 | Reconciliation of Classified Ventures invoices related to Chicago Tribune received from vendor vs. schedule records and identification of discrepancies. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/16/2009 | 0.5 | Reconciliation of Classified Ventures invoices related to Hartford Courant received from vendor vs. schedule records and identification of discrepancies. |
| Sean Hough | 7/16/2009 | 0.4 | Review of response by Classified Ventures to claims variance summary provided on the previous day and response indicating goals for reconciliation process. |
| Sean Hough | 7/16/2009 | 1.1 | Reconciliation of Classified Ventures invoices related to Orlando Sentinel received from vendor vs. schedule records and identification of discrepancies. |
| Sean Hough | 7/16/2009 | 0.3 | Dialogue with M. Shapira (Tribune) regarding missing voucher for Orlando Sentinel on open liabilities analysis for Tribune Interactive. |
| Sean Hough | 7/16/2009 | 0.8 | Reconciliation of Classified Ventures invoices related to Baltimore Sun received from vendor vs. schedule records and identification of discrepancies. |
| Sean Hough | 7/16/2009 | 0.3 | Analysis of invoice detail on potential critical vendor payment to be paid on behalf of Chicago Tribune. |
| Sean Hough | 7/16/2009 | 0.4 | Reconciliation of Classified Ventures invoices related to Daily Press received from vendor vs. schedule records and identification of discrepancies. |
| Sean Hough | 7/16/2009 | 0.3 | Transmission of update summary to D. Kazan and B. Whittman regarding status of Classified Ventures claims reconciliation and update of variance summary worksheet with latest details. |
| Sean Hough | 7/16/2009 | 0.4 | Reconciliation of Classified Ventures invoices related to LA Times received from vendor vs. schedule records and identification of discrepancies. |
| Sean Hough | 7/16/2009 | 0.8 | Reconciliation of Classified Ventures invoices related to Sun-Sentinel and Tribune Media Services received from vendor vs. schedule records and identification of discrepancies. |
| Sean Hough | 7/16/2009 | 0.9 | Perform update to Classified Ventures claims reconciliation worksheet with all invoice data currently reviewed to estimate latest variance gap between claimed and owed amounts and compilation of request lists for both internal Tribune staff and Classified Ventures contact to research further inquiries. |
| Sean Hough | 7/16/2009 | 0.5 | Dialogue with finance department contact for Classified Ventures regarding credits received on outstanding invoices that are causing variances with respect to claims reconciliation. |
| Sean Hough | 7/16/2009 | 0.3 | Initial review of claims made by vendor Scarborough for reconciliation of claimed vs. scheduled amounts. |
| Sean Hough | 7/16/2009 | 0.2 | Dialogue with M. Shapira regarding invoice reconciliation required for Classified Ventures. |
| Brian Whittman | 7/17/2009 | 0.3 | Review vendor claims reconciliation update. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 7/17/2009 | 0.8 | Research tying the detailed employee claim analysis to the active claims report. |
| Jodi Ehrenhofer | 7/17/2009 | 0.7 | Review reconciliation of radio station claims with D. Stoll (Tribune). |
| Jodi Ehrenhofer | 7/17/2009 | 1.1 | Review updated active claims report and ensure changes in filed claim totals are attributed to claim reconciliations in progress as well as newly filed claims. |
| Jodi Ehrenhofer | 7/17/2009 | 0.8 | Create report of all current claims reconciliation statistics on filed claims to be used in exclusivity motion. |
| Jodi Ehrenhofer | 7/17/2009 | 0.6 | Review preliminary analysis on late claims to understand all potential exceptions to late filed claims. |
| Jodi Ehrenhofer | 7/17/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/17/2009 | 1.3 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/17/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/17/2009 | 0.6 | Discuss outstanding changes to active claims report with P. Kinealy (A&M). |
| Jodi Ehrenhofer | 7/17/2009 | 0.1 | Flag litigation claims as related for reconciliation in BART per Sidley. |
| Jodi Ehrenhofer | 7/17/2009 | 0.2 | Assign additional claims to be reconciled to AP recon team. |
| Kyle Gibson | 7/17/2009 | 0.7 | Create summary of EPIQ objection file to amended claims analysis. |
| Kyle Gibson | 7/17/2009 | 1.8 | Analyze late filed claims population to determine if claims should be accepted: Claim 6043 - 6058. |
| Kyle Gibson | 7/17/2009 | 0.6 | Update late filed claims summary with current week's data and provide to A&M team. |
| Mark Zeiss | 7/17/2009 | 1.1 | Resolve Claims reporting issue with P. Kinealy. |
| Paul Kinealy | 7/17/2009 | 1.3 | Review draft plan for impact on claims reconciliation process. |
| Paul Kinealy | 7/17/2009 | 0.4 | Review and resolve erroneous claim amounts in register with Epiq. |
| Paul Kinealy | 7/17/2009 | 2.1 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/17/2009 | 0.3 | Review accrual accounts related to Caption Colorado to assist with reconciliation of their filed claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2009 through July 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/17/2009 | 0.6 | Discuss outstanding changes to active claims report with J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/17/2009 | 1.6 | Revise updated active claims report for B. Whittman per his comments. |
| Paul Kinealy | 7/17/2009 | 0.5 | Review updated debt reconciliation worksheet and insert notes and status in CMS database. |
| Paul Kinealy | 7/17/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/17/2009 | 0.4 | Draft claims paragraph for C. Kline (Sidley) for exclusivity extension motion. |
| Paul Kinealy | 7/17/2009 | 0.8 | Review reconciliation data from P. Wells and R. Stone and provide comments re: same. |
| Richard Stone | 7/17/2009 | 1.0 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 7/17/2009 | 3.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 7/17/2009 | 0.2 | Respond to questions raised by P. Kinealy regarding debt claims received. |
| Sean Hough | 7/17/2009 | 0.4 | Analysis of question posed by M. Borgoun regarding differences in versions of former employee claim reconciliation worksheets and transmission of response. |
| Sean Hough | 7/17/2009 | 0.4 | Dialogue with finance contact at Classified Ventures to go over latest developments in claims reconciliation process and discuss where variances lie. |
| Sean Hough | 7/17/2009 | 0.7 | Update of Classified Ventures reconciliation worksheet with latest variance amounts and detail of which invoices are presently causing discrepancies between Tribune and the vendor and transmission to Classified Ventures contact person. |
| Sean Hough | 7/17/2009 | 0.2 | Discussion with B. Betts (Tribune) regarding Classified Ventures invoices relating to Baltimore Sun. |
| Paul Kinealy | 7/18/2009 | 0.5 | Review request from K. Lantry (Sidley) for enhanced review of Teitelbaum employee data (.2) and provide initial results re: same. |
| Brian Whittman | 7/19/2009 | 0.3 | Correspondence with M. Bourgon re: Bell claim. |
| Kyle Gibson | 7/19/2009 | 0.2 | Update late filed claims analysis file. |
| Brian Whittman | 7/20/2009 | 0.6 | Call with K. Lantry, K. Kansa (Sidley), J. Ehrenhofer, S, Kotarba and P. Kinealy (A&M) re: claims reconciliation updates. |
| Brian Whittman | 7/20/2009 | 0.5 | Meeting with P. Kinealy (A&M) and J. Ehrenhofer (A&M) regarding status of details behind active claims report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/20/2009 | 1.3 | Review active claims report for employees and debt to ensure detailed summary schedules relate to file. |
| Jodi Ehrenhofer | 7/20/2009 | 0.2 | Research limits on claims allowed in omnibus claim objections. |
| Jodi Ehrenhofer | 7/20/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team, P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/20/2009 | 0.6 | Call with K. Kansa, K. Lantry, J. McClelland (all Sidley),  B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss status of claims reconciliation process. |
| Jodi Ehrenhofer | 7/20/2009 | 0.5 | Meeting with B. Whittman and P. Kinealy (both A&M) to discuss status of details behind active claims report. |
| Jodi Ehrenhofer | 7/20/2009 | 0.4 | Advise K. Gibson (A&M) on reviewing all dupe and amend claim to claim matches made by Tribune reconciliation team and get recommendations entered into BART. |
| Jodi Ehrenhofer | 7/20/2009 | 0.4 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/20/2009 | 0.3 | Review summary prepared by K. Gibson of amended claim to claim matches made by Epiq not in BART. |
| Jodi Ehrenhofer | 7/20/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/20/2009 | 1.1 | Meeting with M. Bourgon, E. Peterson, S. O'Connor, K. Dansart (all Tribune), P. Kinealy and S. Hough (both A&M) to discuss latest progress on former employee claims reconciliation, assign responsibilities for further action on claims and agree upon timeline. |
| Jodi Ehrenhofer | 7/20/2009 | 0.8 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/20/2009 | 0.8 | Review summary of late filed claims to determine what if any claim recommendations need to be made in BART. |
| Kyle Gibson | 7/20/2009 | 3.2 | Update summary of EPIQ objection file to amended claims analysis. |
| Kyle Gibson | 7/20/2009 | 0.6 | Create summary of amended claims/claims to be expunged for A&M team. |
| Kyle Gibson | 7/20/2009 | 2.3 | Review Microsoft put calculation and create spreadsheet to determine value based on confirmation date. |
| Kyle Gibson | 7/20/2009 | 0.5 | Daily status meeting with Mike Reardon's AP claims reconciliation team and A&M Team (Ehrenhofer, Gibson, Kinealy, Stone). |
| Kyle Gibson | 7/20/2009 | 3.5 | Analyze real estate proof of claims filed to determine subcategories. |
| Kyle Gibson | 7/20/2009 | 0.8 | Update late filed claims analysis file. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/20/2009 | 1.1 | Meeting with M. Bourgon, E. Peterson, S. O'Connor and K. Dansart to discuss latest progress on former employee claims reconciliation, assign responsibilities for further action on claims and agree upon timeline for completion of information requests by Sidley. |
| Paul Kinealy | 7/20/2009 | 1.8 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/20/2009 | 0.5 | Meeting with B. Whittman and J. Ehrenhofer (both A&M) to discuss status of details behind active claims report. |
| Paul Kinealy | 7/20/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/20/2009 | 0.6 | Review updated amended claim worksheet from K. Gibson (0.3) and incorporate updates into objection exhibit (.3). |
| Paul Kinealy | 7/20/2009 | 0.3 | Review claims filed by Microsoft with K. Gibson. |
| Paul Kinealy | 7/20/2009 | 0.8 | Review draft of distribution procedures incorporated into current plan (.7) and send comments to J. Ehrenhofer (.1). |
| Paul Kinealy | 7/20/2009 | 0.4 | Discuss litigation claims with J. McClelland that were not previously scheduled by Tribune. |
| Paul Kinealy | 7/20/2009 | 1.6 | Prepare updated agenda, active claims report and draft objection exhibits for weekly claims status call with Sidley. |
| Paul Kinealy | 7/20/2009 | 0.6 | Call with K. Kansa, K. Lantry, J. McClelland (all Sidley),  B. Whittman, S. Kotarba and J. Ehrenhofer (all A&M) to discuss status of claims reconciliation process. |
| Paul Kinealy | 7/20/2009 | 0.3 | Review updated late filed claim worksheet from K. Gibson and approve for import into CMS database. |
| Richard Stone | 7/20/2009 | 0.4 | Discussion with K. Kalinowski (Tribune) regarding certain broadcast rights vendors and outstanding prepetition balance. |
| Richard Stone | 7/20/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/20/2009 | 3.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 7/20/2009 | 0.2 | Correspondence with M. Bourgon (Tribune) regarding progress on former employee claims reconciliation. |
| Sean Hough | 7/20/2009 | 0.3 | Preparation of latest former employee claims data summary and distribution of document to human resources personnel in preparation for later meeting. |
| Sean Hough | 7/20/2009 | 1.2 | Quality control analysis of former employee claims reconciliation model to attain surety on total claim amounts and variance totals for claims received vs. scheduled amounts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/20/2009 | 0.4 | Analysis of invoice detail and explanation of variance amounts related to Baltimore Sun and Classified Ventures provided by B. Betts (Tribune) and correspondence with contact at Classified Ventures detailing reasons for discrepancy. |
| Sean Hough | 7/20/2009 | 0.3 | Complete changes suggested by B. Whittman to debt/insurance claims summary worksheet and transmission of new version for review. |
| Sean Hough | 7/20/2009 | 0.2 | Dialogue with C. Vazquez (Tribune) regarding disputed Classified Ventures invoices relating to Chicagoland Publishing. |
| Sean Hough | 7/20/2009 | 0.3 | Review of latest material on Classified Ventures claim reconciliation and transmission of update on process to D. Kazan (Tribune). |
| Sean Hough | 7/20/2009 | 0.2 | Correspondence with B. Betts (Tribune) regarding Classified Ventures invoices and credit amounts relating to October and November 2008 invoices. |
| Sean Hough | 7/20/2009 | 0.5 | Review of correspondence from K. Lantry regarding former employee claim amounts and variances from what was originally scheduled and response detailing items needed from outside counsel representing claimholders to further claims reconciliation. |
| Sean Hough | 7/20/2009 | 0.3 | Review latest response regarding claim amounts for Classified Ventures from vendor contact person and calculation of present variance between amounts claimed vs. Tribune records based on new findings. |
| Sean Hough | 7/20/2009 | 1.1 | Meeting with M. Bourgon, E. Peterson, S. O'Connor, P. Kinealy and K. Dansart to discuss latest progress on former employee claims reconciliation, assign responsibilities for further action on claims and agree upon timeline for completion of information requests by Sidley Austin with regards to Disclosure Statement/POR. |
| Steve Kotarba | 7/20/2009 | 0.5 | Prepare for and participate in meeting with M. Riordan and vendor reconciliation team. |
| Steve Kotarba | 7/20/2009 | 0.7 | Review plan documents to provide comments re: claims and distribution. |
| Steve Kotarba | 7/20/2009 | 0.6 | Discussions with P. Kinealy re: claims reconciliation and reporting strategy. |
| Steve Kotarba | 7/20/2009 | 0.4 | Review and comment on claim summaries. |
| Steve Kotarba | 7/20/2009 | 0.8 | Lead call re: claims reconciliation and support for plan calculations. |
| Andrew Whitney | 7/21/2009 | 1.3 | Review and supplement CMS database where necessary with updated data from Epiq. |
| Andrew Whitney | 7/21/2009 | 0.4 | Review updated data files from Epiq and supplement CMS database where necessary. |
| Andrew Whitney | 7/21/2009 | 0.6 | Review and revise active schedule tables in CMS database |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2009 through July 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Andrew Whitney | 7/21/2009 | 2.8 | Import/update changes re: credit extract list into BART. |
| Andrew Whitney | 7/21/2009 | 1.4 | Create coding system to track active schedules that are reported inactive or superseded in BART. |
| Andrew Whitney | 7/21/2009 | 2.7 | Compile list of credit extract changes re: potential BART input files. |
| Brian Whittman | 7/21/2009 | 0.2 | Review correspondence re: pension claim from S. Bell. |
| Jodi Ehrenhofer | 7/21/2009 | 0.4 | Review certain treasury claims to determine if they should be reconciled by the AP team based on information available to the team. |
| Jodi Ehrenhofer | 7/21/2009 | 0.4 | Research how claim transfers are being captured in BART for claims reporting. |
| Jodi Ehrenhofer | 7/21/2009 | 0.4 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/21/2009 | 0.9 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/21/2009 | 0.4 | Advise M. Bourgon (Tribune) on treatment of contingent employee claims through the reconciliation process. |
| Jodi Ehrenhofer | 7/21/2009 | 0.6 | Discuss tracking contingent claims in BART with P. Kinealy (A&M). |
| Jodi Ehrenhofer | 7/21/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy (A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/21/2009 | 1.6 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/21/2009 | 0.8 | Confirm treatment of all special item HR claims in BART for P. Kinealy (A&M). |
| Kyle Gibson | 7/21/2009 | 1.4 | Analyze real estate proof of claims filed to determine subcategories. |
| Kyle Gibson | 7/21/2009 | 0.5 | Daily status meeting with Mike Reardon's AP claims reconciliation team and A&M Team (Ehrenhofer, Gibson, Kinealy, Stone). |
| Kyle Gibson | 7/21/2009 | 3.1 | Review Tribune tax file to verify duplicates/amendments. |
| Kyle Gibson | 7/21/2009 | 1.9 | Update tax claims in BART system and change review status. |
| Kyle Gibson | 7/21/2009 | 0.7 | Review common equity interest claims in BART system. |
| Kyle Gibson | 7/21/2009 | 0.7 | Review late filed claims for contract related items. |
| Kyle Gibson | 7/21/2009 | 1.2 | Review employee proof of claims filed and reclassify in BART system. |
| Mark Zeiss | 7/21/2009 | 0.6 | Conference call with P. Kinealy re: setting more Scheduled Claims to inactive due to litigation, C/U/D etc. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2009 through July 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/21/2009 | 0.7 | Work with A. Whitney to review changes tabs from recent Epiq claims register and update CMS database re: same. |
| Paul Kinealy | 7/21/2009 | 0.2 | Work with A. Whitney to import additional claim images into reconciliation application. |
| Paul Kinealy | 7/21/2009 | 0.5 | Review common equity interest claims with K. Gibson and advise on handling. |
| Paul Kinealy | 7/21/2009 | 0.5 | Discuss treatment of certain employee-related claims with J. Ehrenhofer. |
| Paul Kinealy | 7/21/2009 | 0.4 | Review updated Teitelbaum statement provided by K. Lantry for review against current Teitelbaum claims list. |
| Paul Kinealy | 7/21/2009 | 0.8 | Revise active schedules worksheet per AP team reconciliation notes. |
| Paul Kinealy | 7/21/2009 | 0.3 | Review updated tax claim summary from J. Ehrenhofer. |
| Paul Kinealy | 7/21/2009 | 0.6 | Review updated notes from M. Bourgon and S. O'Connor re: employee related claims (.3) and manage import of same into CMS database (.3). |
| Paul Kinealy | 7/21/2009 | 2.6 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/21/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/21/2009 | 0.6 | Discuss tracking contingent claims in BART with J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/21/2009 | 0.4 | Review claim filed by Chase for the Tribune purchase card program (0.3) and discuss reconciliation of same with R. Allen and E. McGonigle (Tribune). |
| Richard Stone | 7/21/2009 | 0.7 | Analyze historic p-card payment information to determine if claimed vendor invoices were previously paid. |
| Richard Stone | 7/21/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/21/2009 | 3.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/21/2009 | 0.6 | Discussion with D. Reifer (Scarborough) regarding vendor contract negotiations and claims reconciliation. |
| Sean Hough | 7/21/2009 | 0.4 | Incorporation of invoice approval relating to Classified Ventures invoices not currently in Tribune AP system into claim reconciliation worksheet and finalization of claim amount. |
| Sean Hough | 7/21/2009 | 0.2 | Discussion with L. Hartfield (Tribune) regarding outstanding Classified Ventures invoices requiring approval. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/21/2009 | 0.3 | Analysis of former employee claims data received from K. Dansart (Tribune) relating to employee benefit claims. |
| Sean Hough | 7/21/2009 | 0.7 | Compilation of correspondence directed at Tribune HR team currently reviewing former employee claims and A&M colleagues regarding timeline and next steps for segmentation of former employee claims as needed by Sidley Austin for POR/Disclosure Statement and correspondence with M. Borgoun, S. O'Connor (Tribune) and other individuals regarding progress expectations. |
| Sean Hough | 7/21/2009 | 0.6 | Correspondence with contact at Classified Ventures, D. Kazan (Tribune) and internal claims management personnel regarding finalization of Classified Ventures claim reconciliation and discussion of next steps required for contract assumption motion. |
| Sean Hough | 7/21/2009 | 0.3 | Dialogue with Sidley Austin regarding claimants list for special outside counsel representing former employees. |
| Steve Kotarba | 7/21/2009 | 1.1 | Review claim summaries and work to support plan numbers. |
| Andrew Whitney | 7/22/2009 | 2.2 | Search master mailing list for missing vendors re: updated creditor list. |
| Andrew Whitney | 7/22/2009 | 1.2 | Review claims identified as bondholders and reclassify as debt or trade/carrier as appropriate. |
| Andrew Whitney | 7/22/2009 | 1.6 | Review detail changes addendum supplied by Epiq and update CMS database where necessary. |
| Andrew Whitney | 7/22/2009 | 2.1 | Ran excel formulas to find and list all claims listed in BART as active but actually are inactive or superseded. |
| Andrew Whitney | 7/22/2009 | 1.5 | Prepare and import newly filed claims from updated Epiq register. |
| Brian Whittman | 7/22/2009 | 0.5 | Correspondence with C. Bigelow re: claims summary chart. |
| Brian Whittman | 7/22/2009 | 0.4 | Review claims summary re: potential wind-down entities. |
| Jodi Ehrenhofer | 7/22/2009 | 1.6 | Identify all claims missing from active claims assignment report for the AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/22/2009 | 1.1 | Review all claim types in BART to determine what are being reported as Trade Payables vs Other in active claims report versus the AP claims FaSCar status report. |
| Jodi Ehrenhofer | 7/22/2009 | 1.3 | Research claims missing estimated value in BART and assign estimate based on established procedures. |
| Jodi Ehrenhofer | 7/22/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/22/2009 | 0.3 | Ensure common equity claims are being reviewed to determine validity in case. |
| Jodi Ehrenhofer | 7/22/2009 | 0.6 | Review certain administrative claims filed after general claims bar date to determine if they are truly administrative claims. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2009 through July 31, 2009***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/22/2009 | 1.7 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/22/2009 | 0.9 | Determine schedule to claim variance for all newly added trade claims to assign to AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/22/2009 | 1.2 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/22/2009 | 1.3 | Create summary of claims reconciliation efforts made to date in comparison to goals set for drafted disclosure statement. |
| Jodi Ehrenhofer | 7/22/2009 | 0.7 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/22/2009 | 0.4 | Advise A. Whitney (A&M) on reviewing grouping of claims to determine if they are all duplicated in the trustee bondholder claim. |
| Jodi Ehrenhofer | 7/22/2009 | 0.4 | Research the filed claim amount versus the current claim amount on certain claims where the values do not match in BART. |
| Kyle Gibson | 7/22/2009 | 2.0 | Create claims analysis related to potential individual debtor liquidations. |
| Kyle Gibson | 7/22/2009 | 3.2 | Review amended claim report to be used for objections. |
| Kyle Gibson | 7/22/2009 | 0.5 | Daily status meeting with Mike Reardon's AP claims reconciliation team and A&M Team (Ehrenhofer, Gibson, Kinealy, Stone). |
| Kyle Gibson | 7/22/2009 | 2.1 | Review employee proof of claims filed and reclassify in BART system. |
| Kyle Gibson | 7/22/2009 | 1.5 | Review late filed claims for contract related items. |
| Paul Kinealy | 7/22/2009 | 0.7 | Revise draft objection exhibits for amended and duplicates claims. |
| Paul Kinealy | 7/22/2009 | 0.7 | Work with A. Whitney to update active schedule records in CMS database to import CUD flags and change status to inactive. |
| Paul Kinealy | 7/22/2009 | 0.3 | Review and respond to question form J. McClleand (Sidley) re late-filed employee claims. |
| Paul Kinealy | 7/22/2009 | 0.3 | Work with K. Gibson to provide claims data to B. Whittman for certain filing entities. |
| Paul Kinealy | 7/22/2009 | 0.3 | Review claims trading data and process with Epiq. |
| Paul Kinealy | 7/22/2009 | 0.6 | Review and respond to request from N. Larsen re noticing of certain former employees and source of data. |
| Paul Kinealy | 7/22/2009 | 2.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/22/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/22/2009 | 0.5 | Review upcoming mailing with Epiq and need for review of current mailing matrix. |
| Richard Stone | 7/22/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/22/2009 | 3.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Esposito | 7/22/2009 | 0.5 | Receive and review request from committee re: source of several individuals on master mailing list and respond to same. |
| Sean Hough | 7/22/2009 | 0.6 | Preparation of Classified Ventures reconciliation worksheet and summary for R. Stone indicating invoice detail and how final amounts were calculated for assumption motion. |
| Sean Hough | 7/22/2009 | 0.2 | Dialogue with C. Sennet (Tribune) and transmission of claim form for Helinet Aviation. |
| Sean Hough | 7/22/2009 | 0.3 | Review of former employee claims analysis submitted by K. Dansart (Tribune) relating to employee benefit payments and incorporation of his analysis into updated former employee claim analysis. |
| Sean Hough | 7/22/2009 | 0.7 | Assignment of claim numbers to former employee claims not represented by original schedules and Hewitt report as per request by J. Ehrenhofer to aid HR personnel in matching claim numbers with claim names and amounts. |
| Sean Hough | 7/22/2009 | 0.3 | Initial formatting of former employee reconciliation model to take into account commentary from HR personnel reviewing outstanding claims. |
| Sean Hough | 7/22/2009 | 0.5 | Review of former employee claims analysis submitted by S. O'Connor (Tribune) relating to employee pay matters and incorporation of her analysis into updated former employee claim analysis. |
| Steve Kotarba | 7/22/2009 | 1.1 | Continue work to reconcile vendor claims and to support disclosure statement. |
| Steve Kotarba | 7/22/2009 | 0.5 | Review and comment on exhibit drafts. |
| Andrew Whitney | 7/23/2009 | 1.3 | Review claims identified as bondholders and reclassify as debt or trade/carrier as appropriate. |
| Andrew Whitney | 7/23/2009 | 1.4 | Create template listing potential bondholders. |
| Brian Whittman | 7/23/2009 | 0.2 | Review updated lender list. |
| Jodi Ehrenhofer | 7/23/2009 | 0.3 | Call with S. Kotarba and P. Kinealy (both A&M) to discuss the drafted claim objections. |
| Jodi Ehrenhofer | 7/23/2009 | 1.1 | Meeting with M. Riordian, N. Chakiris, V. Garleti (all Tribune), Tribune PeopleSoft IT support and R. Stone (A&M) to discuss claim distribution procedures and how BART data will tie to PeopleSoft. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/23/2009 | 0.8 | Review Trade claims completed in BART without an analyst assigned and determine how claim was completed. |
| Jodi Ehrenhofer | 7/23/2009 | 0.3 | Review drafted amended claims exhibit for accuracy and completeness. |
| Jodi Ehrenhofer | 7/23/2009 | 0.2 | Review all bondholders claims identified to ensure they are accurately marked in BART. |
| Jodi Ehrenhofer | 7/23/2009 | 0.6 | Discuss language needed for financial disclosure statements in relation to the claims data with L. Hammond (Tribune). |
| Jodi Ehrenhofer | 7/23/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/23/2009 | 0.4 | Review all completed claims in BART and ensure no claims are being estimated higher than the filed claim amount. |
| Jodi Ehrenhofer | 7/23/2009 | 0.6 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/23/2009 | 0.6 | Review all accept as filed claims in BART and ensure the estimated amount is the same as the filed amount. |
| Jodi Ehrenhofer | 7/23/2009 | 0.6 | Review drafted late claims exhibit for accuracy and completeness. |
| Jodi Ehrenhofer | 7/23/2009 | 0.4 | Call with D. Streany (Epiq) and P. Kinealy (A&M) to discuss de-duping the MML. |
| Jodi Ehrenhofer | 7/23/2009 | 0.7 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/23/2009 | 0.3 | Advise E. McGonigle (Tribune) on process for reconciling administrative claims. |
| Jodi Ehrenhofer | 7/23/2009 | 0.2 | Research how withdrawn claims are being tracked in BART per updates from Epiq. |
| Kyle Gibson | 7/23/2009 | 0.7 | Update claims analysis related to potential individual debtor liquidations. |
| Kyle Gibson | 7/23/2009 | 2.9 | Review proof of claims listed in BART with no debtor and update in BART system based on back-up provided with claim. |
| Kyle Gibson | 7/23/2009 | 2.3 | Analyze scheduled litigation claims that did not have a proof of claim filed and might have been returned in the mail. |
| Kyle Gibson | 7/23/2009 | 1.3 | Review claims in BART listed as other priority to determine claim types. |
| Kyle Gibson | 7/23/2009 | 0.3 | Create summary of scheduled litigation claims (no POC/potentially returned) to distribute to A&M team. |
| Kyle Gibson | 7/23/2009 | 0.5 | Daily status meeting with Mike Reardon's AP claims reconciliation team and A&M Team (Ehrenhofer, Gibson, Kinealy, Stone). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/23/2009 | 1.1 | Meeting with M. Riordian, N. Chakiris, V. Garlati (all Tribune), Tribune PeopleSoft IT support and J. Ehrenhofer, R. Stone (A&M) to discuss claim distribution procedures and how CMS database and claims register will tie to PeopleSoft. |
| Paul Kinealy | 7/23/2009 | 1.2 | Confirm for Sidley that all creditors scheduled with litigation-related entries that did not file proofs of claim did in fact receive a bar date notice and proof of claim. |
| Paul Kinealy | 7/23/2009 | 0.3 | Call with S. Kotarba and J. Ehrenhofer (both A&M) to discuss the drafted claim objections. |
| Paul Kinealy | 7/23/2009 | 0.3 | Review additional employee-related claim reconciliation data from E. Peterson (Tribune). |
| Paul Kinealy | 7/23/2009 | 0.3 | Work with K. Gibson to provide claims data to B. Whittman for certain filing entities. |
| Paul Kinealy | 7/23/2009 | 2.2 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/23/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/23/2009 | 0.4 | Review Canon claims with G. Rackett and R. Stone. |
| Paul Kinealy | 7/23/2009 | 0.4 | Call with D. Streany (Epiq) and J. Ehrenhofer (A&M) to discuss de-duping the MML. |
| Richard Stone | 7/23/2009 | 0.3 | Discussion with S. Kulhan (Tribune) regarding Sun Microsystem's submitted claims information. |
| Richard Stone | 7/23/2009 | 0.5 | Analyze Classified Ventures claims reconciliation and information provided by vendor. |
| Richard Stone | 7/23/2009 | 0.4 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 7/23/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/23/2009 | 3.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 7/23/2009 | 1.5 | Assignment of next steps/actions based for individual former employee claims based off commentary received from Human Resources personnel that had reviewed claims not part of original schedule process. |
| Sean Hough | 7/23/2009 | 0.4 | Incorporation of updated review of employee claims from E. Peterson (Tribune) into former employee reconciliation model. |
| Sean Hough | 7/23/2009 | 1.8 | Incorporation of claims reviewed by E. Peterson for former employee claims model that will be moved into freelance/trade, unaffected pension and valid claims segments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/23/2009 | 1.9 | Incorporation and assessment of remainder of previously unidentified former employee claims reviewed by E. Peterson and compilation of summaries for claims concerning union and pension liabilities that were previously left into segment marked as special items. |
| Sean Hough | 7/23/2009 | 0.4 | Incorporation of claims filed on behalf of specific outside counsel that were not originally accounted for in schedule amounts into former employee claims data. |
| Sean Hough | 7/23/2009 | 0.9 | Respond to questions posed by R. Stone regarding voucher data for payroll system that will be necessary to release payments to Classified Ventures under proposed assumption and expansion of data for certain invoices listed in current summary document. |
| Sean Hough | 7/23/2009 | 1.2 | Format summary tab of former employee claims reconciliation worksheet and incorporation of functionality that will determine count and amount of claims directed at parent and subsidiary levels for claims not originally scheduled. |
| Steve Kotarba | 7/23/2009 | 0.7 | Review draft objection exhibits (.2); discuss comments to same with P. Kinealy and J. Ehrenhofer (.5). |
| Steve Kotarba | 7/23/2009 | 1.1 | Review claims summary to respond to requests for claims estimates. |
| Brian Whittman | 7/24/2009 | 0.2 | Correspondence with N. Larsen re: claims question. |
| Jodi Ehrenhofer | 7/24/2009 | 0.4 | Research how final disposition is being used in BART and how it will impact claims reporting. |
| Jodi Ehrenhofer | 7/24/2009 | 0.4 | Discussion with D. Stoll (Tribune) regarding the reconciliation of Clear Channel claims. |
| Jodi Ehrenhofer | 7/24/2009 | 0.8 | Review distribution procedures in drafted plan of reorganization for procedural questions. |
| Jodi Ehrenhofer | 7/24/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/24/2009 | 0.6 | Update final recommendation on newly identified contingent trade claims in BART. |
| Jodi Ehrenhofer | 7/24/2009 | 0.6 | Research docketing errors identified by AP claims analysts. |
| Jodi Ehrenhofer | 7/24/2009 | 0.2 | Research tax payment included in AP scheduled claims for J. Uson (Tribune). |
| Jodi Ehrenhofer | 7/24/2009 | 1.3 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/24/2009 | 0.2 | Move bondholder claims from Trade to debt claim type in BART and update with correct recommendations as the claims arise in claim assignment process. |
| Jodi Ehrenhofer | 7/24/2009 | 0.4 | Discuss substantive versus non-substantive dupes being stored in BART with P. Kinealy (A&M). |
| Jodi Ehrenhofer | 7/24/2009 | 0.2 | Discuss best process to track withdrawn claims in BART with P. Kinealy (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/24/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Kyle Gibson | 7/24/2009 | 0.3 | Summarize late filed real estate claim data and send to M. Frank (A&M). |
| Kyle Gibson | 7/24/2009 | 0.5 | Review lease rejection/assumption claim data provided by M. Frank (A&M) to be used in claims analysis. |
| Paul Kinealy | 7/24/2009 | 2.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/24/2009 | 0.3 | Review certain claims with J. Ehrenhofer that are listed incorrectly in the Epiq register and resolve same. |
| Paul Kinealy | 7/24/2009 | 0.3 | Review updated plan distribution process with J. Ehrenhofer. |
| Paul Kinealy | 7/24/2009 | 1.3 | Update active claims data in CMS database and merge in revisions to active schedule records. |
| Paul Kinealy | 7/24/2009 | 0.4 | Review updated employee-related claims worksheet from S. Hough (0.3) and provide comments re: same (.1). |
| Paul Kinealy | 7/24/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/24/2009 | 0.5 | Review updated HR claims data with E. Peterson (Tribune). |
| Paul Kinealy | 7/24/2009 | 0.4 | Discuss substantive versus non-substantive dupes being stored in BART with J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/24/2009 | 0.2 | Discuss best process to track withdrawn claims in BART with J. Ehrenhofer (A&M). |
| Richard Stone | 7/24/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/24/2009 | 3.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/24/2009 | 0.4 | Discussion and communication with B. Jones (Baltimore Sun) regarding Sodexho claim questions and information requests. |
| Sean Hough | 7/24/2009 | 1.7 | Assignment of proper legal entity associated with former employee claims as part of reconciliation analysis so as to properly estimate the amount and count of claims at parent and subsidiary level. |
| Sean Hough | 7/24/2009 | 0.7 | Compilation of written summary of updated version of former employee claims reconciliation analysis with next steps/action items and transmission to HR personnel and A&M claims management team. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/24/2009 | 0.5 | Dialogue with P. Kinealy and review of excel file showing claimants represented by special outside counsel and legal entities to which claims were filed to assess parent and subsidiary liabilities for former employee claims. |
| Sean Hough | 7/24/2009 | 1.8 | Modification of summary tab for former employee claims reconciliation model to add functionality to enable user to identify count and amount of claims for individual subsections and entity (parent or subsidiary) to which the claim was filed. |
| Sean Hough | 7/24/2009 | 2.1 | Creation of summary tab for updated former employee claims reconciliation model now that all claims have been reviewed and breakout of previously unidentified claims into identified segments with language on next steps and responsibilities for each segment. |
| Sean Hough | 7/24/2009 | 0.4 | Review of latest 2019 court filing for special counsel representing selected former employees/retirees to compare with list computed from claims register and retrieval of missing claims not previously identified. |
| Jodi Ehrenhofer | 7/26/2009 | 0.6 | Combine all claim types of claim assignment sheet into one master report to ensure claims are not overlooked for specific vendors. |
| Jodi Ehrenhofer | 7/26/2009 | 0.8 | Update current claim types from BART to claim assignment worksheet to maintain current listing of trade claims. |
| Jodi Ehrenhofer | 7/26/2009 | 1.6 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Brian Whittman | 7/27/2009 | 0.5 | Call with K. Kansa and J. McClelland (Sidley) and P. Kinealy (A&M) re: claims reconciliation status. |
| Jeff Gilleland | 7/27/2009 | 1.8 | Create summary of file with 503(b)(9) claims to determine percentage of claims in file as admin claims. |
| Jeff Gilleland | 7/27/2009 | 0.2 | Discuss with P. Kinealy (A&M) re: 503(b)(9) claims analysis. |
| Jodi Ehrenhofer | 7/27/2009 | 0.4 | Call with S. Kotarba and P. Kinealy (both A&M) to discuss the updated active claims report. |
| Jodi Ehrenhofer | 7/27/2009 | 1.7 | Research all changes to claim types in BART and how that impacts and claims progress reports. |
| Jodi Ehrenhofer | 7/27/2009 | 1.9 | Reconcile differences in estimated amount on active claims report to FaSCar trade status report. |
| Jodi Ehrenhofer | 7/27/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/27/2009 | 1.4 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/27/2009 | 0.3 | Call with K. Kansa, J. McClelland (all Sidley), B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kyle Gibson | 7/27/2009 | 1.5 | Update claims analysis related to potential individual debtor liquidations. |
| Kyle Gibson | 7/27/2009 | 1.4 | Create template to be used in real estate assumption/rejection analysis. |
| Kyle Gibson | 7/27/2009 | 0.6 | Update format of claims analysis related to potential individual debtor liquidations. |
| Mark Zeiss | 7/27/2009 | 0.5 | Review and load POC images. |
| Paul Kinealy | 7/27/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/27/2009 | 1.4 | Prepare updated agenda and active claims report for weekly claims status call with Sidley. |
| Paul Kinealy | 7/27/2009 | 0.4 | Call with S. Kotarba and J. Ehrenhofer (both A&M) to discuss the updated active claims report.. |
| Paul Kinealy | 7/27/2009 | 1.1 | Review of active schedule records for individuals represented by Teitelbaum (0.8) and distribute results to K. Lantry (Sidley) and discuss same (0.3). |
| Paul Kinealy | 7/27/2009 | 0.3 | Review initial claims reconciliation data from C. Leeman on insurance-related claims. |
| Paul Kinealy | 7/27/2009 | 0.3 | Call with K. Kansa, J. McClelland (all Sidley), B. Whittman, S. Kotarba and J. Ehrenhofer (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Paul Kinealy | 7/27/2009 | 2.1 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/27/2009 | 0.5 | Work with J. Gilleland (A&M) on an analysis of the 503b9 claims filed to date to determine what percentage of the overall claims are asserted as priority. |
| Richard Stone | 7/27/2009 | 0.4 | Discussion with D. O'Brien (KWGN) regarding claims related questions and invoices not found in PeopleSoft system. |
| Richard Stone | 7/27/2009 | 0.2 | Discussion with J. Virgadula (Tribune) regarding claims related questions and invoices not found in PeopleSoft system. |
| Richard Stone | 7/27/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/27/2009 | 3.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 7/27/2009 | 0.7 | Incorporation of functionality into selected former employee claims analysis enabling the breakdown of scheduled claims into classes based on type of claim (non-qualified retirement plans vs. deferred compensation plans). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/27/2009 | 1.8 | Creation of summary tab for former employee claims associated with specific outside counsel drawing data from raw claims data displaying breakdown of claims at parent and subsidiary level, total variance from schedule amounts and breakdown of variance into applicable legal entity levels. |
| Sean Hough | 7/27/2009 | 1.3 | Expansion of claims list dedicated to former employees represented by specific outside counsel to include individuals' data from Hewitt Report which dictated original scheduled amounts and creation of variance display functionality. |
| Sean Hough | 7/27/2009 | 1.9 | Assessment of individual claims filed by former employees represented by specific outside counsel to ascertain nature of claims and what programs (pensions/deferred comp…etc) claimants are mentioning in POC. |
| Sean Hough | 7/27/2009 | 0.4 | Review of correspondence from K. Lantry detailing requests regarding former employee claims reconciliation and preparation of list of claims solely displaying claims of employees represented by specific outside counsel. |
| Brian Whittman | 7/28/2009 | 0.4 | Review report on 503(b)(9) claims. |
| Jeff Gilleland | 7/28/2009 | 0.4 | Summarize unclaimed checks for specific files by creditor location. |
| Paul Kinealy | 7/28/2009 | 1.3 | Review and approve June time detail for CMS team. |
| Paul Kinealy | 7/28/2009 | 2.6 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/28/2009 | 0.3 | Work with K. Gibson to revise the claims analysis for certain Debtors for B. Whittman. |
| Paul Kinealy | 7/28/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/28/2009 | 0.6 | Review initial claims reconciliation data from C. Leeman on insurance-related claims. |
| Richard Stone | 7/28/2009 | 3.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/28/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Sean Hough | 7/28/2009 | 1.8 | Expansion of summary tab for claims analysis for select former employees represented by outside counsel to include functionality displaying breakdown of claims by legal entity and by type of program (pension, salary continuation, deferred compensation…etc.). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/28/2009 | 3.8 | Completion of claims analysis associated with POC's filed by former employee claimants represented by specific outside counsel to determine exact nature of claim and applicable program which may account for the liability. |
| Sean Hough | 7/28/2009 | 1.3 | Built framework in former employee claim reconciliation data to account for all non-represented by outside counsel claimants that were originally scheduled and recorded true claim amounts after duplications and amendments have been subtracted. |
| Brian Whittman | 7/29/2009 | 0.7 | Discussion with S. Hough (A&M) to review former employee claims classification analysis and discuss next steps in claims reconciliation process. |
| Brian Whittman | 7/29/2009 | 0.6 | Review analysis of former employee claims. |
| Jodi Ehrenhofer | 7/29/2009 | 1.3 | Provide summary of updated trade claim reconciliation in relation to active claims report for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 7/29/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/29/2009 | 1.4 | Research claims missing estimated value in BART and assign estimate based on established procedures. |
| Jodi Ehrenhofer | 7/29/2009 | 1.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/29/2009 | 1.7 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/29/2009 | 0.9 | Run updated report of all completed trade reconciliations with new claim assignments. |
| Jodi Ehrenhofer | 7/29/2009 | 0.7 | Identify all missing claims types and filed claims amounts in BART based on Epiq updates. |
| Jodi Ehrenhofer | 7/29/2009 | 0.3 | Advise S. Hough (A&M) on updating employee claim listing with newly filed claims. |
| Jodi Ehrenhofer | 7/29/2009 | 1.4 | Reconcile differences in estimated amount on active claims report to FaSCar trade status report. |
| Paul Kinealy | 7/29/2009 | 0.3 | Work with J. Ehrenhofer to distribute an additional tier of claims to the Tribune AP reconciliation team. |
| Paul Kinealy | 7/29/2009 | 2.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records |
| Paul Kinealy | 7/29/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/29/2009 | 0.8 | Work with J. Gilleland (A&M) on an analysis of outstanding checks and credits for California and non-California creditors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/29/2009 | 1.2 | Review and revise active claims data and schedules in the CMS database. |
| Richard Niemerg | 7/29/2009 | 0.3 | Review Bond Holder Objection workbook from P. Kinealy. |
| Richard Niemerg | 7/29/2009 | 0.2 | Draft e-mail to P. Kinealy re: Bond Holder Objection workbook. |
| Richard Stone | 7/29/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/29/2009 | 3.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/29/2009 | 0.3 | Discussion with J. Perdiago (LA Times) regarding LAT related claims reconciliation issues and invoices not found in the PeopleSoft or OnBase systems. |
| Sean Hough | 7/29/2009 | 0.5 | Addition of explanatory footnotes to select former employee claims summary and transmission of document with written summary to A&M colleagues for review. |
| Sean Hough | 7/29/2009 | 2.4 | Expansion of summary portion of select former employee claims analysis to include functionality enabling user to view count, sum, legal entity and claim type data for claims not associated with specific outside counsel and stress testing outputs for accuracy against raw data. |
| Sean Hough | 7/29/2009 | 0.4 | Correspondence with claims management personnel regarding late filed claims after designated bar date and reasoning behind schedule record amounts for former employees. |
| Sean Hough | 7/29/2009 | 0.8 | Review of previous schedule records filed with Court to diagnose nature of scheduled amounts that were claimed but may have since been paid through benefits continuation or duplicated with other filed claims for the same individual. |
| Sean Hough | 7/29/2009 | 0.3 | Preparation of materials regarding latest claims register received from Epiq detailing claims filed after previous analysis was completed to assist with locating former employee claims that may have been filed past the bar date. |
| Sean Hough | 7/29/2009 | 0.7 | Discussion with B. Whittman (A&M) to review former employee claims classification analysis and discuss next steps in claims reconciliation process. |
| Sean Hough | 7/29/2009 | 0.8 | Quality control of former employee claims reconciliation worksheet to identify causes of discrepancies between updated and original versions and adjustment of variance figures originally miscalculated. |
| Sean Hough | 7/29/2009 | 0.6 | Continue framework of claims analysis for former employee claimants not represented by specific outside counsel to track true claims amounts after duplicates and amendments have been extracted. |
| Steve Kotarba | 7/29/2009 | 1.6 | Review updates on objection status and prepare to support plan documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/30/2009 | 1.2 | Review updated draft of former employee claims analysis. |
| Brian Whittman | 7/30/2009 | 0.3 | Correspondence with C. Hochschild re: Northern Trust claim. |
| Jamie Strohl | 7/30/2009 | 2.4 | Review claims to determine if debt bonds or carrier bond deposits and update database accordingly. |
| Jodi Ehrenhofer | 7/30/2009 | 0.7 | Research the claims filed as zero dollars versus unliquidated in BART. |
| Jodi Ehrenhofer | 7/30/2009 | 0.3 | Research language to be used in financial disclosure statement in relation to filed claims. |
| Jodi Ehrenhofer | 7/30/2009 | 0.6 | Follow up with J. McClelland (Sidley) on certain claim in trade population that look to be more related to litigation. |
| Jodi Ehrenhofer | 7/30/2009 | 1.1 | Identify population of all trade claims with a zero dollar variance between their claimed amount and scheduled amount. |
| Jodi Ehrenhofer | 7/30/2009 | 0.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/30/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/30/2009 | 0.8 | Identify all claims in BART with an unreconciled reconciliation status that are actually in progress and ensure they are updated. |
| Jodi Ehrenhofer | 7/30/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Kyle Gibson | 7/30/2009 | 1.3 | Review real estate proof of claims filed. |
| Mark Zeiss | 7/30/2009 | 1.8 | Prepare for and attend conference call with P. Kinealy and J. Ehrenhofer re: new claim assignment, review and approver process. |
| Paul Kinealy | 7/30/2009 | 0.5 | Work with R. Niemerg on revisions to the duplicate objection exhibit on creditors failing to assert a proper debtor entity. |
| Paul Kinealy | 7/30/2009 | 1.8 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/30/2009 | 1.6 | Work with R. Niemerg (A&M) on secondary review of Tribune reconciliation notes to ensure completeness and readiness for objection exhibits and support. |
| Paul Kinealy | 7/30/2009 | 1.4 | Review and revise active claims data and schedules in the CMS database. |
| Paul Kinealy | 7/30/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Richard Niemerg | 7/30/2009 | 0.2 | Meeting with P. Kinealy regarding claims reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 7/30/2009 | 2.4 | Research and revise Bond Holder Objection exhibit. |
| Richard Niemerg | 7/30/2009 | 0.4 | Review e-mail from J. Ehrenhofer and draft response relating to claims reconciliation. |
| Richard Niemerg | 7/30/2009 | 1.3 | Prepare new claims load file (.9)and load same into BART (.4). |
| Richard Niemerg | 7/30/2009 | 0.6 | Revise claim assignments workbook and load same into BART. |
| Richard Stone | 7/30/2009 | 3.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/30/2009 | 0.3 | Discussion with W. Calkins (Tribune) regarding claims reconciliation of Google and invoices not found in the PeopleSoft system. |
| Richard Stone | 7/30/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/30/2009 | 0.2 | Discussion with H. Segal (Tribune) regarding CTC related claims reconciliation issues and invoices not found in the PeopleSoft or OnBase systems. |
| Sean Hough | 7/30/2009 | 0.4 | Quality control of former employee claims reconciliation summary and transmission to B. Whittman for review. |
| Sean Hough | 7/30/2009 | 2.4 | Reformulation of select former employee claims analysis after feedback from B. Whittman with focus on breakout of claims by legal entity and tracking count and amount of claims after superseded schedule records and cross-debtor duplicate claims have been displayed and removed. |
| Sean Hough | 7/30/2009 | 1.8 | Analysis and synopsis of late filed claims received from Epiq after bar date to determine possible next steps, determine if any late filed claims are applicable to former employee claims analysis and track amounts that may be potentially added to valid claims estimate. |
| Sean Hough | 7/30/2009 | 1.6 | Expansion of summary tab of select former employee claims reconciliation with new data/functionality concerning late filed claims after bar date, previously unidentified claims that had been misfiled as trade claims and addition of explanatory notes. |
| Sean Hough | 7/30/2009 | 0.3 | Analysis of feedback provided by B. Whittman to former employee claims reconciliation worksheet. |
| Sean Hough | 7/30/2009 | 1.7 | Update of former employee claims reconciliation model after suggestions/feedback from B. Whittman with focus on adding detail surrounding amounts of claims at parent vs. subsidiary level for different claim types. |
| Sean Hough | 7/30/2009 | 1.2 | Screening of individuals currently listed as having not filed claims through entire claims register to identify former employee claims miscategorized by Epiq and adding found claim amounts to totals received for reconciliation analysis. |
| Brian Whittman | 7/31/2009 | 0.9 | Review updated former employee claim analysis (.6) and correspondence with K. Lantry (Sidley) re: same (.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jamie Strohl | 7/31/2009 | 1.9 | Revise scheduled claim register re: inactive and active schedule records. |
| Jodi Ehrenhofer | 7/31/2009 | 0.7 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 7/31/2009 | 0.4 | Discussion with R. Collins (Tribune) on contingent and unmatured claims and what the objection process will be. |
| Jodi Ehrenhofer | 7/31/2009 | 0.5 | Call with K. Kansa, J. McClelland (both Sidley), S. Kotarba and P. Kinealy (both A&M) to discuss drafted non substantive claim objections. |
| Jodi Ehrenhofer | 7/31/2009 | 0.7 | Discussion with R. Niemerg (A&M) on reviewing claims reconciled by AP claims team. |
| Jodi Ehrenhofer | 7/31/2009 | 1.6 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 7/31/2009 | 0.6 | Review drafted duplicate claims exhibit for accuracy and completeness; discuss with P. Kinealy. |
| Jodi Ehrenhofer | 7/31/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 7/31/2009 | 0.9 | Discussion with D. Stoll and J. Griffin (both Tribune) to determine all variations of radio advertising being claimed by brokers, agencies and radio station to map out how these should be objected to. |
| Jodi Ehrenhofer | 7/31/2009 | 1.2 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 7/31/2009 | 0.4 | Discuss the distinction between the exact duplicates included the non substantive objection exhibit and the substantive duplicates that need to be removed with P. Kinealy (A&M). |
| Mark Zeiss | 7/31/2009 | 1.1 | Resolve issues with claims status, completeness, and estimating reporting. |
| Mark Zeiss | 7/31/2009 | 0.8 | Attend conference call with P. Kinealy re: matching Scheduled claims to pre-petition invoices. |
| Paul Kinealy | 7/31/2009 | 0.5 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 7/31/2009 | 0.4 | Discuss the distinction between the exact duplicates included the non substantive objection exhibit and the substantive duplicates that need to be removed with J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/31/2009 | 1.2 | Review and revise the duplicate and substantive duplicate objection exhibits. |
| Paul Kinealy | 7/31/2009 | 0.3 | Review updated Teitelbaum employee claim worksheet and summary. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/31/2009 | 2.1 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 7/31/2009 | 0.5 | Review and respond to creditor inquiries forwarded from the Epiq call center. |
| Paul Kinealy | 7/31/2009 | 0.5 | Call with K. Kansa, J. McClelland (both Sidley), S. Kotarba and J. Ehrenhofer (both A&M) to discuss drafted non-substantive claim objections. |
| Paul Kinealy | 7/31/2009 | 0.5 | Review and revise active claims data and schedules in the CMS database. |
| Richard Niemerg | 7/31/2009 | 0.8 | Meeting with J. Ehrenhofer relating to claims reconciliation review. |
| Richard Niemerg | 7/31/2009 | 1.4 | Review claims reconciliation work of Jennifer Uson. |
| Richard Niemerg | 7/31/2009 | 0.9 | Prepare summary of Debbie Sanders' claims reconciliation and update same in BART. |
| Richard Niemerg | 7/31/2009 | 0.8 | Review claims reconciliation work of Debbie Sander. |
| Richard Niemerg | 7/31/2009 | 1.7 | Prepare summary of J. Uson's claims reconciliation and update same in BART. |
| Richard Stone | 7/31/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 7/31/2009 | 0.4 | Discussion with TXU Energy company regarding claims reconciliation and further request of information. |
| Richard Stone | 7/31/2009 | 3.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 7/31/2009 | 0.3 | Discussion with R. Carter (Tribune) regarding weekly reporting and monthly open voucher reports. |
| Steve Kotarba | 7/31/2009 | 0.5 | Review objection exhibits (.2) and discuss (.3) to prepare for call with counsel re objection process. |
| Steve Kotarba | 7/31/2009 | 0.5 | Lead call with counsel re: filing of substantive and non-substantive objections. |
| **Subtotal** | | **815.9** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/13/2009 | 0.2 | Review correspondence from D. Kazan re: Classified Ventures. |
| Brian Whittman | 7/14/2009 | 0.4 | Correspondence with D. Kazan re: QuandrantOne and Insertco. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/14/2009 | 0.3 | Completion of request by Sidley Austin to gather and distribute documentation relating to Classified Ventures affiliation agreements. |
| Brian Whittman | 7/15/2009 | 0.3 | Discussion with D. Kazan re: Classified Ventures contract assumption. |
| Brian Whittman | 7/16/2009 | 0.3 | Call with P. Elliot (Tribune) re: potential IT contract rejection. |
| Brian Whittman | 7/21/2009 | 0.2 | Correspondence with D. Kazan re: Classified Ventures claim and assumption issues. |
| Brian Whittman | 7/22/2009 | 0.3 | Review draft motion to Assume Metromix agreements. |
| Brian Whittman | 7/22/2009 | 0.3 | Review draft motion to Assume Classified Venture LLC and Affiliate Agreements. |
| Brian Whittman | 7/22/2009 | 0.2 | Correspondence with D. Kazan re: questions on Metromix. |
| **Subtotal** | | **2.5** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2009 | 2.0 | Travel to UCC meeting in New York (50% of travel time). |
| Brian Whittman | 7/1/2009 | 2.0 | Presentation to Unsecured Creditors Committee on business plan and plan of reorganization term sheet. |
| Matt Frank | 7/1/2009 | 0.2 | Call with C. Lachey (Tribune) regarding creditors advisors request for updated broadcasting by advertiser information. |
| Brian Whittman | 7/2/2009 | 0.2 | Review updated local marketing group information for discussion with FTI/Alix. |
| Brian Whittman | 7/2/2009 | 0.4 | Prepare for weekly call with Bank / UCC financial advisors. |
| Brian Whittman | 7/2/2009 | 1.0 | Bi-weekly call with Bank/UCC financial advisors on cash flow, revenue, CBS contract assumption and Insertco shutdown. |
| Brian Whittman | 7/2/2009 | 0.7 | Review CBS contract information and prepare summary for call with FTI/Alix. |
| Brian Whittman | 7/2/2009 | 0.4 | Review updated Insertco information and prepare bullet points for discussions with FTI/Alix. |
| Brian Whittman | 7/2/2009 | 0.2 | Correspondence with A. Leung (Alix) re: questions on CBS contracts. |
| Brian Whittman | 7/2/2009 | 0.2 | Discussion with J. Rodden re: debt information for Alix. |
| Matt Frank | 7/2/2009 | 0.2 | Review of updated thirteen week cash flow forecast as provided by V. Garlati (Tribune) before posting to data site. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2009 through July 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/2/2009 | 0.5 | Weekly call with Creditors Advisors (Tribune) (A&M) (Alix) (FTI) (Blackstone) (Capstone) (Moelis) (Sidley) personnel. |
| Matt Frank | 7/2/2009 | 0.4 | Post items to data site for weekly call with Creditors advisors. |
| Tom Hill | 7/2/2009 | 0.6 | Preparation for and attendance on Creditor Advisor Call. |
| Brian Whittman | 7/5/2009 | 0.2 | Correspondence with M. Buschmann (Blackstone) re: real estate appraisals. |
| Brian Whittman | 7/6/2009 | 0.2 | Provide Cubs transaction update to FTI and Alix. |
| Brian Whittman | 7/6/2009 | 0.3 | Discussion with J. Rodden re: Alix request on debt history. |
| Brian Whittman | 7/6/2009 | 0.6 | Review drafts of documents for Alix request on debt history. |
| Brian Whittman | 7/6/2009 | 0.3 | Review summary of newsprint & ink and correspondence with C. Taylor (FTI) re: same. |
| Brian Whittman | 7/6/2009 | 0.2 | Correspondence with D. Siegfried (FTI) re: diligence questions. |
| Brian Whittman | 7/6/2009 | 0.6 | Meeting with C. Bigelow, H. Amsden, and G. Mazzaferri (Tribune) re: diligence questions from FTI. |
| Brian Whittman | 7/6/2009 | 0.7 | Meeting with D. Eldersveld, C. Bigelow, and J. Rodden re UCC discovery requests. |
| Matt Frank | 7/6/2009 | 0.4 | Call with E. Glucoft (Moelis), S. Kaufman (A&M) regarding questions on the intercompany claims model. |
| Matt Frank | 7/6/2009 | 1.2 | Review of email from E. Glucoft (Moelis) regarding intercompany claims model functionality. |
| Matt Frank | 7/6/2009 | 0.2 | Post top 10 broadcasting advertisers list to the data site for Creditors Advisors. |
| Brian Whittman | 7/7/2009 | 0.3 | Call with G. Mazzaferri (Tribune) and B. Hall (Alix) re: CBS contracts. |
| Brian Whittman | 7/8/2009 | 0.7 | Review benchmarking documents for call with FTI. |
| Brian Whittman | 7/8/2009 | 1.0 | Call with D. Siegfried and C. Nicholls (FTI), H. Amsden and G. Mazzaferri (Tribune) regarding review of publishing and broadcasting benchmarking. |
| Brian Whittman | 7/8/2009 | 0.2 | E-mail to C. Taylor (FTI) and A. Holtz (Alix) re: weekly payment reporting. |
| Matt Frank | 7/8/2009 | 0.8 | Review of questions related to Intercompany Model from creditors advisors, develop response email. |
| Matt Frank | 7/8/2009 | 0.2 | Post Nielsen items to the data site for creditors advisors. |
| Brian Whittman | 7/9/2009 | 0.7 | Call with C. Bigelow (Tribune) and A. Holtz, B. Hall, and A. Leung (Alix) re: incentive compensation plan. |
| Brian Whittman | 7/9/2009 | 0.6 | Review summary of pension funding analysis for question from B. Hall (Alix). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/9/2009 | 0.4 | Discussion with J. Rodden re: debt information for Chadbourne & Alix requests. |
| Brian Whittman | 7/9/2009 | 0.2 | Correspondence with B. Hall re: intercompany account balance reporting |
| Brian Whittman | 7/9/2009 | 0.3 | Review updated employee incentive plan chart and provide to A. Holtz (Alix). |
| Brian Whittman | 7/9/2009 | 0.2 | Call with B. Krakauer re: data requests from Chadbourne. |
| Sean Hough | 7/9/2009 | 1.4 | Dialogue with M. Bourgon (Tribune) regarding copies of multientity pension plan agreements received from plan administrators and preparation of documents for distribution as per requests from creditors' advisors. |
| Brian Whittman | 7/10/2009 | 0.5 | Call with B. Hall (Alix) re: cash management reporting requirements. |
| Brian Whittman | 7/10/2009 | 0.2 | Review correspondence from D. Eldersveld re: discovery request. |
| Brian Whittman | 7/10/2009 | 0.2 | Call with R. Sturm (Lazard) re: pension analysis for Alix. |
| Matt Frank | 7/10/2009 | 0.6 | Review of request related to pension items on data site, response. |
| Matt Frank | 7/10/2009 | 0.4 | Post weekly items to data site for creditors advisors. |
| Brian Whittman | 7/11/2009 | 0.3 | Correspondence with B. Hall (Alix) to respond to question on lump sum pension payments. |
| Brian Whittman | 7/13/2009 | 0.2 | Correspondence with C. Nicholls (FTI) re: news operations question. |
| Brian Whittman | 7/13/2009 | 0.5 | Call with C. Bigelow (Tribune), and A. Holtz, B. Hall, and A. Leung (Alix) re: incentive compensation motion. |
| Brian Whittman | 7/13/2009 | 0.4 | Review questions from Alix and Moelis on intercompany claims and valuation. |
| Brian Whittman | 7/13/2009 | 0.3 | Call with B. Hall re: cash balances at petition date. |
| Matt Frank | 7/13/2009 | 0.3 | Discussion with H. Lee (Alix) regarding intercompany claims recovery model. |
| Sean Hough | 7/13/2009 | 0.8 | Review of multi-pension employer documents received as part of general request to plan administrators for detail on financials and contributions required going forward. |
| Sean Hough | 7/13/2009 | 0.3 | Dialogue with M. Bourgon regarding multiemployer pension plans received from plan administrators. |
| Sean Hough | 7/13/2009 | 0.6 | Creation on summary report detailing which multiemployer plans' detail has been received by Tribune company and distribution of pension plan files to B. Whittman and M. Bourgon. |
| Brian Whittman | 7/14/2009 | 0.8 | Call with C. Bigelow (Tribune), A. Holtz and A. Leung (Alix) re: incentive compensation plans. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/14/2009 | 0.1 | Correspondence with A. Holtz re: professional fee payments. |
| Brian Whittman | 7/14/2009 | 0.2 | Correspondence with A. Holtz (Alix) re: various incentive plan documents. |
| Brian Whittman | 7/14/2009 | 0.2 | Draft agenda for call with bank/UCC professionals. |
| Matt Frank | 7/15/2009 | 0.4 | Post items to data site for weekly call for creditors advisors. |
| Brian Whittman | 7/16/2009 | 0.7 | Call to review weekly cash, revenue, and June financial results with Alix, FTI, Moelis, Blackstone, and Capstone. |
| Brian Whittman | 7/17/2009 | 0.5 | Call with A. Holtz re: UCC position on plan of reorganization timing. |
| Brian Whittman | 7/17/2009 | 0.7 | Conference call with D. Liebentritt (Tribune) and A. Holtz, A. Leung (Alix) re: UCC feedback on 2009 incentive programs (.6) and follow-up call with D. Liebentritt (.1). |
| Brian Whittman | 7/19/2009 | 0.4 | Correspondence with H. Lee (Alix) re: pension funding question. |
| Brian Whittman | 7/19/2009 | 0.5 | Correspondence with A. Leung (Alix) re: questions on TMIP calculation. |
| Brian Whittman | 7/20/2009 | 0.9 | Work on analysis of MIP in preparation for call with A. Holtz. |
| Brian Whittman | 7/20/2009 | 0.5 | Call with A. Holtz (Alix) and D. Liebentritt, C. Bigelow (Tribune) re: UCC feedback on incentive programs. |
| Brian Whittman | 7/20/2009 | 0.3 | Call with C. Taylor (FTI) re: 5 year plan. |
| Brian Whittman | 7/20/2009 | 0.6 | Research questions on TWX share sale. |
| Matt Frank | 7/20/2009 | 0.3 | Post Legacy.com 2008 audited FS to the data site. |
| Brian Whittman | 7/21/2009 | 0.4 | Discussion with C. Bigelow re: questions from FTI. |
| Brian Whittman | 7/23/2009 | 0.3 | Correspondence with B. Hall (Alix) re: questions on sale of TWX shares. |
| Brian Whittman | 7/24/2009 | 0.3 | Call with D. Siegfried (FTI) re: new distribution agreement. |
| Brian Whittman | 7/24/2009 | 0.3 | Call with B. Hall (Alix) re: new distribution agreement, D&T motion. |
| Brian Whittman | 7/24/2009 | 0.2 | Correspondence with D. Kazan re: Chadbourne information request. |
| Brian Whittman | 7/24/2009 | 0.7 | Review documents for bondholder discussion. |
| Matt Frank | 7/24/2009 | 0.9 | Prepare intercompany claims model package for claim holder group presentation. |
| Brian Whittman | 7/25/2009 | 0.4 | Review and update bondholder presentation. |
| Matt Frank | 7/26/2009 | 1.7 | Changes to scenario for bond holder group intercompany model for upcoming presentation. |
| Brian Whittman | 7/27/2009 | 0.3 | Call with G. Lawrence (FTI) re: claims report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/27/2009 | 0.7 | Update presentation materials for bondholder discussion. |
| Brian Whittman | 7/27/2009 | 0.4 | Correspondence with B. Hall (Alix) and D. Siegfried (FTI) re: claims report. |
| Matt Frank | 7/27/2009 | 1.3 | Adjustments to I/C starting balances in Recovery Model prior to presentation to bond group. |
| Matt Frank | 7/27/2009 | 0.5 | Add slide to PPT presentation related to Recovery Scenario for bond group. |
| Matt Frank | 7/27/2009 | 0.4 | Post weekly report items to data site for creditors advisors. |
| Brian Whittman | 7/28/2009 | 0.3 | Correspondence with H. Lee (Alix) re: cash flow budget vs. actual. |
| Brian Whittman | 7/29/2009 | 0.2 | Correspondence with H. Lee (Alix) re: question on YTD results. |
| Brian Whittman | 7/29/2009 | 0.3 | Call with C. Bigelow re: pending information requests from FTI. |
| Brian Whittman | 7/29/2009 | 0.3 | Review lender presentation and provide comments to C. Bigelow. |
| Brian Whittman | 7/29/2009 | 0.8 | Research questions (.6) and correspondence with A. Leung (Alix) (.2) re: questions on Metromix contracts. |
| **Subtotal** | | **44.3** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2009 | 0.2 | Correspondence with N. Larsen re: Cubs transaction update. |
| Elizabeth Johnston | 7/7/2009 | 0.9 | Review accounts payable and incorporate into notice database (.8) and update tracking (.1). |
| Paul Kinealy | 7/7/2009 | 0.3 | Review updated data from the company re disposition transaction (.2) and manage import of same into database (.1). |
| Paul Kinealy | 7/7/2009 | 0.8 | Discuss status of notice list with R. Esposito (.3) and manage the QC of same (0.5). |
| Robert Esposito | 7/7/2009 | 0.9 | Review disposition notice matrix for sufficiency and completion - de-duplicated newly added customers/vendors, generated new matrix and sent to team leader. |
| Andrew Whitney | 7/8/2009 | 1.3 | Review p6 AP data against current disposition notice list and update where appropriate. |
| Andrew Whitney | 7/9/2009 | 1.3 | Review updated disposition notice matrix and standardize name formatting. |
| Andrew Whitney | 7/9/2009 | 1.8 | Review and revise disclosure schedules for disposition transaction with update p6 detail. |
| Andrew Whitney | 7/9/2009 | 0.6 | Review updated p6 source AP for additional notice detail. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Whitney | 7/10/2009 | 2.4 | Work with the company to review and supplement missing address detail for disposition notice |
| Paul Kinealy | 7/16/2009 | 0.2 | Review updated customer data and manage import of same into CMS database. |
| Brian Whittman | 7/24/2009 | 0.7 | Meeting with D. Eldersveld (Tribune), K. Kansa (Sidley), and P. Kinealy (A&M) re: documents and noticing required for disposition transaction. |
| Paul Kinealy | 7/24/2009 | 0.8 | Review of current draft of disclosure schedules for disposition transaction. |
| Paul Kinealy | 7/24/2009 | 0.7 | Meeting with D. Eldersveld (Tribune), K. Kansa (Sidley), and B. Whittman (A&M) re: documents and noticing required for disposition transaction. |
| Paul Kinealy | 7/26/2009 | 0.3 | Review reporting requirements with R. Esposito for the disposition transaction. |
| Elizabeth Johnston | 7/27/2009 | 1.4 | Review updated accounts payable data and incorporate into notice database (1.2) and update tracking worksheet (.2). |
| Paul Kinealy | 7/27/2009 | 0.5 | Review reporting requirements with R. Esposito for the disposition transaction. |
| Robert Esposito | 7/27/2009 | 0.6 | Prepare updated notice matrix and create tracking summary for distribution by P. Kinealy. |
| Robert Esposito | 7/27/2009 | 1.9 | Review and analyze current disclosure schedules from counsel and extract relevant information for disclosure and service. |
| Robert Esposito | 7/27/2009 | 0.1 | Discuss status and issues re: notice list with P. Kinealy. |
| Robert Esposito | 7/27/2009 | 0.2 | Conference with P. Kinealy regarding supplementation of disposition disclosure schedules. |
| Paul Kinealy | 7/28/2009 | 0.8 | Prepare and distribute the updated notice list with summary detail. |
| Robert Esposito | 7/28/2009 | 3.7 | Review and analyze current disclosure schedules from counsel and extract relevant information for disclosure and service. |
| Robert Esposito | 7/28/2009 | 2.3 | Review and analyze current disclosure schedules from counsel and extract relevant information for disclosure and service. |
| Brian Whittman | 7/29/2009 | 0.3 | Review notice listing for process issues. |
| Paul Kinealy | 7/29/2009 | 0.4 | Review status and updates to disposition with S. Kotarba. |
| Robert Esposito | 7/29/2009 | 1.6 | Review updated contracts from data room and supplement the disclosure schedules and notice matrix where necessary. |
| Robert Esposito | 7/29/2009 | 1.1 | Continue review of updated contracts from data room and supplement the disclosure schedules and notice matrix where necessary. |
| Robert Esposito | 7/29/2009 | 1.1 | Review and revise disclosure schedules as necessary with updated data from company. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 7/29/2009 | 1.8 | Update disposition disclosure schedules and notice list with updated current or potential litigation detail from client. |
| Robert Esposito | 7/29/2009 | 1.7 | Update notice matrix with additional contract detail and supplement missing address detail as required. |
| Robert Esposito | 7/29/2009 | 0.9 | Additional work with client re: address supplementation where required. |
| Steve Kotarba | 7/29/2009 | 0.5 | Review drafts and updates from P. Kinealy. |
| Robert Esposito | 7/30/2009 | 0.2 | Review additional contracts supplied by client. |
| Robert Esposito | 7/30/2009 | 0.4 | Revise disclosure schedules per P. Kinealy instruction. |
| Paul Kinealy | 7/31/2009 | 0.2 | Discuss deadlines with S. Kotarba. |
| Steve Kotarba | 7/31/2009 | 0.5 | Review summary of mailing list, discuss status, deadlines with P. Kinealy. |
| **Subtotal** | | **35.4** | |

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicholas Rothrock | 7/15/2009 | 3.2 | Interview Patrick Shanahan at his office to identify emails responsive to the UCC information request; provided technical guidance to same to facilitate collection of emails and ensure consistent collection methodology; electronically retrieved responsive emails from Shanahan's computer. |
| Nicholas Rothrock | 7/16/2009 | 5.1 | Complete retrieval of responsive emails from Patrick Shanahan; interview Monica Melgarejo and Naomi Sachs at their offices to identify emails responsive to the UCC information request; provide technical guidance to same to facilitate collection of emails and ensure consistent collection methodology; electronically retrieve responsive emails from Melgarejo and Sachs computers. |
| Nicholas Rothrock | 7/16/2009 | 0.8 | Prepare collected responsive emails from Shanahan, Melgarejo, and Sachs into encrypted evidence files onto a hard drive and network for delivery to A&M Dallas lab for processing. |
| Nicholas Rothrock | 7/18/2009 | 1.2 | Unpackaged and unencrypted Shanahan, Melgarejo, and Sachs evidence files from hard drive and loaded files into our processing database. |
| Nicholas Rothrock | 7/18/2009 | 1.5 | Prepare processed emails and attachments into Concordance load file and database with metadata fields specified by Sidley Austin; pack, encrypt and verify same in order to ensure secure delivery. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicholas Rothrock | 7/19/2009 | 0.7 | Process items requiring more TIFF/OCR work in order for Sidley Austin to have extracted text from evidence. |
| Nicholas Rothrock | 7/20/2009 | 1.2 | Investigate items that failed processing steps in order to determine if items needed to be reported as exceptions to Sidley and the UCC. |
| Nicholas Rothrock | 7/21/2009 | 0.8 | Prepare processed emails and attachments into Concordance load file and database with metadata fields specified by Sidley Austin; pack, encrypt and verify same in order to ensure secure delivery. |
| Nicholas Rothrock | 7/22/2009 | 7.8 | Interview Brian Litman, Pete Jensen and Jack Rodden at their offices to identify emails responsive to the UCC information request; provide technical guidance to same to facilitate collection of emails and ensure consistent collection methodology; electronically retrieve responsive emails from Litman and Rodden's computers (6.3 hours); guide Tribune email administrator in collecting Mark Hianik's email still resident on a mail server (1.5 hours). |
| Nicholas Rothrock | 7/22/2009 | 0.8 | Prepare collected responsive emails from Litman and Hianik into encrypted evidence files for network delivery to A&M Dallas lab for processing. |
| John DeCraen | 7/23/2009 | 4.2 | Analyze and diagnose evidence accounting issues related to processing database. |
| Nicholas Rothrock | 7/23/2009 | 6.8 | Interview Dan Kazan, Gina Mazzaferri, and David Eldersveld at their offices to identify emails responsive to the UCC information request; provide technical guidance to same to facilitate collection of emails and ensure consistent collection methodology; electronically retrieve responsive emails from Kazan and Mazzaferri's computers. |
| Nicholas Rothrock | 7/23/2009 | 2.1 | Prepare collected responsive emails from Kazan and Mazzaferri into encrypted evidence files onto a hard drive and network for delivery to A&M Dallas lab for processing. |
| John DeCraen | 7/24/2009 | 1.3 | Reload evidence from Shanahan, Melgarejo, Sachs, Litman, and Hianik into a fresh database to rectify accounting issues in other processing database. |
| John DeCraen | 7/24/2009 | 4.8 | Prepare processed emails and attachments into Concordance load file and database with metadata fields specified by Sidley Austin; pack, encrypt and verify same in order to ensure secure delivery. |
| Nicholas Rothrock | 7/24/2009 | 4.8 | Continue retrieval of responsive emails from David Eldersveld; interview Chandler Bigelow at his offices to identify emails responsive to the UCC information request; provided technical guidance to same to facilitate collection of emails and ensure consistent collection methodology; electronically retrieve responsive emails from Bigelow's computer. |
| Jonathan Scheffrahn | 7/27/2009 | 1.5 | Assist with the Tiffing of PDF extraction errors to render problematic files searchable. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicholas Rothrock | 7/27/2009 | 1.8 | Process items requiring more TIFF/OCR work in order for Sidley Austin to have extracted text from evidence. |
| Nicholas Rothrock | 7/27/2009 | 4.6 | Analyze and diagnose processing issues related to some of the evidence items still experiencing issues in TIFF/OCR process. |
| Nicholas Rothrock | 7/28/2009 | 6.2 | Continue and complete retrieval of responsive emails from Jack Rodden and Chandler Bigelow; electronically retrieve responsive emails from Rodden and Bigelow's computers. |
| Nicholas Rothrock | 7/28/2009 | 2.0 | Prepare collected responsive emails from Rodden and Bigelow into encrypted evidence files onto a hard drive and network for delivery to A&M Dallas lab for processing. |
| Jonathan Scheffrahn | 7/29/2009 | 1.7 | Migrate the Tribune Law case from the temporary network location to the permanent network location for future work. |
| Nicholas Rothrock | 7/29/2009 | 0.6 | Interview email administrators responsible for supporting the identified custodians' email systems including an EMC archiving solution called Email Xtender. |
| Nicholas Rothrock | 7/29/2009 | 3.2 | Prepare collected responsive emails from Hianik, Bigelow, Eldersveld, and Rodden into encrypted evidence files for network delivery to A&M Dallas lab for processing. |
| Nicholas Rothrock | 7/29/2009 | 3.5 | Complete retrieval of responsive emails from Jack Rodden and David Eldersveld; electronically retrieve responsive emails from Rodden and Eldersveld's computers. |
| Jonathan Scheffrahn | 7/30/2009 | 1.0 | Participate in an update call with B. Rheder regarding the processing of Tribune data and client deliverables (.25); participate in a conference call with J. DeCraen and N. Rothrock re: same (.75). |
| Jonathan Scheffrahn | 7/30/2009 | 2.8 | Assist in the preparation of the report detailing the numbers of items crawled, processed, and delivered to Sidley Austin. |
| Nicholas Rothrock | 7/30/2009 | 7.8 | Perform high level accounting of items through various phases of processing and production; prepare the report detailing the numbers of items crawled, processed, and delivered to Sidley Austin. |
| Jonathan Scheffrahn | 7/31/2009 | 0.8 | Follow up on the accounting, for completeness, for evidence collected compared to evidence processed. |
| Jonathan Scheffrahn | 7/31/2009 | 3.0 | Create a Concordance load file for the client; prepare, encrypt, burn, and verify DVD and network deliverables for Sidley Austin. |
| Jonathan Scheffrahn | 7/31/2009 | 0.5 | Participate in a conference call with B. Rheder to discuss status and processing and production next steps. |
| Nicholas Rothrock | 7/31/2009 | 8.1 | Identify items for export - consists of items from the TIFF/OCR process as well as new evidence from Litman, Bigelow, Eldersveld, Kazan, Mazzaferri, Rodden, Hianik, Melgarejo, Sachs, and Shanahan; account for remaining evidence items and verify their status as exceptions; ready exceptions and reports for export based on Sidley specifications. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **96.2** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/2/2009 | 0.3 | Correspondence with G. Weitman re: media inquiry on Tribune financial performance. |
| Brian Whittman | 7/6/2009 | 0.6 | Provide comments on updated Mercer compensation report to J. Dempsey (Mercer). |
| Brian Whittman | 7/6/2009 | 0.3 | Correspondence with C. Bigelow (Tribune) re: incentive plan negotiations. |
| Brian Whittman | 7/7/2009 | 0.3 | Review updated draft of MIP motion. |
| Brian Whittman | 7/7/2009 | 0.5 | Mark up comments to draft employee communication on upcoming incentive compensation motion. |
| Brian Whittman | 7/7/2009 | 0.2 | Prepare chart for M. Long (Mercer) on budget targets. |
| Brian Whittman | 7/8/2009 | 0.3 | Provide comments to G. Weitman on updated employee communication memo. |
| Brian Whittman | 7/8/2009 | 0.2 | Review and respond to question from N. Larsen on incentive plans. |
| Brian Whittman | 7/10/2009 | 0.4 | Meeting with C. Bigelow and M. Bourgon re: incentive compensation plan. |
| Brian Whittman | 7/10/2009 | 0.3 | Review correspondence from C. Bigelow on revised incentive plan. |
| Brian Whittman | 7/11/2009 | 0.3 | Provide comments to employee memo to N. Larsen and G. Weitman (Tribune). |
| Brian Whittman | 7/11/2009 | 0.7 | Call with C. Bigelow (Tribune), J. Lotsoff (Sidley) and J. Dempsey (Mercer) re: incentive plans motion. |
| Brian Whittman | 7/12/2009 | 0.4 | Review updated Mercer presentation on incentive compensation and provide comments to C. Bigelow and J. Dempsey. |
| Brian Whittman | 7/13/2009 | 0.5 | Call with J. Dempsey (Mercer) and N. Larsen, C. Bigelow, and D. Liebentritt (Tribune) re: incentive compensation presentation. |
| Brian Whittman | 7/13/2009 | 0.2 | Correspondence with C. Bigelow re: questions on incentive programs. |
| Brian Whittman | 7/13/2009 | 0.2 | Review memo to employees on bankruptcy status and provide comments to G. Weitman. |
| Brian Whittman | 7/13/2009 | 0.3 | Call with J. Lotsoff on 2009 MIP motion. |
| Brian Whittman | 7/13/2009 | 0.2 | Call with C. Bigelow re: MIP exhibit. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/14/2009 | 1.7 | Review drafts of Mercer presentation on incentive compensation (.8) and calls with C. Bigelow and D. Liebentritt (Tribune), J. Dempsey (Mercer), and J. Lotsoff (Sidley) re: same (.9). |
| Brian Whittman | 7/16/2009 | 0.8 | Review updated draft of incentive motion and Mercer report. |
| Brian Whittman | 7/17/2009 | 0.3 | Correspondence with R. Duff re: employee communications documents. |
| Brian Whittman | 7/20/2009 | 0.4 | Discussion with C. Bigelow and N. Larsen re: MIP negotiations. |
| Brian Whittman | 7/20/2009 | 0.9 | Analysis of various MIP scenarios. |
| Brian Whittman | 7/20/2009 | 0.6 | Follow-up discussion on UCC feedback on management incentive programs with D. Liebentritt, C. Bigelow (Tribune), J. Lotsoff (Sidley) and J. Dempsey (Mercer). |
| Brian Whittman | 7/21/2009 | 0.4 | Review final MIP motion. |
| Brian Whittman | 7/21/2009 | 0.4 | Provide comments on incentive plan communication materials to R. Duff (Tribune). |
| Brian Whittman | 7/21/2009 | 0.6 | Review self funding definition for incentive programs. |
| Brian Whittman | 7/21/2009 | 0.4 | Review updated by person analysis for 2009 MIP. |
| Brian Whittman | 7/22/2009 | 0.3 | Review updated employee correspondence re: incentive motion. |
| Brian Whittman | 7/23/2009 | 0.2 | Correspondence with G. Weitman (Tribune) re: media inquiry on bankruptcy matter. |
| Brian Whittman | 7/24/2009 | 0.2 | Review memo from C. Bigelow (Tribune) on bonus talking points. |
| **Subtotal** | | **13.4** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 7/1/2009 | 2.6 | Finalize first draft of May fee statement, cover sheet and exhibits and forward to B. Whittman (A&M) for review. |
| Mary Napoliello | 7/1/2009 | 3.4 | Work on drafting exhibits for May fee statement. |
| Mary Napoliello | 7/1/2009 | 1.8 | Review and edit time detail for May fee statement. |
| Brian Whittman | 7/5/2009 | 0.6 | Update May fee statement with comments. |
| Mary Napoliello | 7/6/2009 | 1.7 | Incorporate B. Whittman's (A&M) edits to May fee application and exhibits and resend. |
| Tom Hill | 7/6/2009 | 0.6 | Review response to Fee Examiner. |
| Tom Hill | 7/6/2009 | 0.7 | Review of 2nd interim fee application. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/7/2009 | 0.2 | Finalize letter to fee examiner on Q1 fee application. |
| Brian Whittman | 7/7/2009 | 0.4 | Review May fee statement for court submission. |
| Mary Napoliello | 7/7/2009 | 2.6 | Begin drafting application and exhibits for 2nd interim application. |
| Brian Whittman | 7/8/2009 | 0.3 | Review draft of 2nd quarterly fee application. |
| Mary Napoliello | 7/8/2009 | 0.8 | Finalize draft application and exhibits and forward to B. Whittman (A&M) for review. |
| **Subtotal** | | **15.7** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dirk Aulabaugh | 7/1/2009 | 2.0 | Review Baltimore office building analysis and cash flows. |
| Matt Frank | 7/1/2009 | 0.3 | Call with S. Pater (Tribune) regarding lease savings calculations summary. |
| Matt Frank | 7/1/2009 | 1.4 | Updates to lease savings summary file per discussion with S. Pater (Tribune). |
| Matt Frank | 7/1/2009 | 0.7 | Review updated lease savings summary file as changed by S. Pater (Tribune), additional changes to footnotes. |
| Richard Archavaleta | 7/1/2009 | 1.5 | Draft value write-up for Cromwell memo. |
| Richard Archavaleta | 7/1/2009 | 1.4 | Draft assumptions write-up for Cromwell memo. |
| Richard Archavaleta | 7/1/2009 | 1.5 | Create transactional data and value tables for Cromwell memo. |
| Richard Archavaleta | 7/1/2009 | 1.7 | Create assumptions tables for Cromwell memo. |
| Richard Archavaleta | 7/1/2009 | 1.1 | Draft scope of work and certification template. |
| Dirk Aulabaugh | 7/2/2009 | 1.0 | Review Baltimore industrial building market and cash flows. |
| Matt Frank | 7/2/2009 | 1.0 | Additional changes to lease savings summary file as changed by S. Pater (Tribune), return file with email summary of changes. |
| Richard Archavaleta | 7/2/2009 | 0.3 | Draft emails to market participants familiar with Calvert property for additional property and market information. |
| Richard Archavaleta | 7/2/2009 | 0.4 | Review lease abstract for in-place tenant at Calvert property. |
| Richard Archavaleta | 7/2/2009 | 0.9 | Finish drafting value write-up and corresponding tables for Cromwell memo. |
| Richard Archavaleta | 7/2/2009 | 0.6 | Conduct sensitivity analysis of Cromwell underwriting assumptions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Archavaleta | 7/2/2009 | 0.8 | Research downtown office market for Calvert property. |
| Richard Archavaleta | 7/2/2009 | 1.4 | Analyze different assumption combinations in Calvert cash flows. |
| Richard Archavaleta | 7/2/2009 | 0.5 | Draft methodology section of Calvert Memo. |
| Richard Archavaleta | 7/2/2009 | 1.6 | Research current property tax rates, assessments and appeal process |
| Dirk Aulabaugh | 7/6/2009 | 2.1 | Tour Baltimore assets. |
| Dirk Aulabaugh | 7/6/2009 | 3.2 | Research Baltimore market. |
| Dirk Aulabaugh | 7/6/2009 | 2.1 | Discussions with market participants. |
| Matt Frank | 7/6/2009 | 0.8 | Review of lease savings file as updated by S. Pater (Tribune). |
| Matt Frank | 7/6/2009 | 1.4 | Per discussion with S. Pater (Tribune) additional changes to lease savings file summary for presentation to management. |
| Matt Frank | 7/6/2009 | 0.3 | Call with S. Pater (Tribune) regarding lease savings calculations and presentation to management. |
| Matt Frank | 7/6/2009 | 0.9 | Updates to lease savings summary file for S. Pater (Tribune) to include estimated lease savings from rejections in waves 1,2,3 (January, February, March) to lease negotiation savings file. |
| Richard Archavaleta | 7/6/2009 | 0.5 | Organize and draft conversation notes. |
| Richard Archavaleta | 7/6/2009 | 1.1 | Research direct comps mentioned in broker conversations. |
| Richard Archavaleta | 7/6/2009 | 0.9 | Research office listings on Costar. |
| Richard Archavaleta | 7/6/2009 | 0.2 | Discuss with subject property's listing broker regarding property layout, market interest. |
| Dirk Aulabaugh | 7/7/2009 | 2.2 | Analysis of Baltimore assets. |
| Richard Archavaleta | 7/13/2009 | 1.8 | Conduct Argus DCF run for Cromwell site with revised assumptions. |
| Richard Archavaleta | 7/13/2009 | 1.6 | Research and call local parking garage operators. |
| Richard Archavaleta | 7/13/2009 | 1.4 | Speak with Tribune rep regarding parking garage income and expenses structures, base year expenses. |
| Richard Archavaleta | 7/13/2009 | 0.3 | Review Korpacz Survey for national underwriting assumptions. |
| Richard Archavaleta | 7/13/2009 | 1.0 | Revise Cromwell memo with new assumptions and resulting value outputs. |
| Matt Frank | 7/14/2009 | 0.3 | Discussion with R. Collins (Tribune) regarding 233 Broadcast (Sears Tower  Lease) cure cost (0.2); email follow up to B. Hauserman (Sidley) (0.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/14/2009 | 0.5 | Review of updated real estate amounts (0.2), related discussion with S. Pater (Tribune) on real estate valuation issues and comparisons (0.3). |
| Richard Archavaleta | 7/19/2009 | 1.1 | Input final assumptions for Calvert cash flows. |
| Richard Archavaleta | 7/19/2009 | 1.9 | Review cash flow structure with Steve Peterson regarding modeling in-place tenant and parking garage income/expenses in ARGUS. |
| Richard Archavaleta | 7/19/2009 | 2.2 | Review and edit cash flows. |
| Richard Archavaleta | 7/20/2009 | 2.6 | Complete Calvert memo. |
| Matt Frank | 7/21/2009 | 0.3 | Review of lease figures for plan extension filing. |
| Matt Frank | 7/24/2009 | 0.7 | Call with S. Pater (Tribune), K. Hackett (Tribune) regarding real estate claims reconciliation status, next steps. |
| Matt Frank | 7/24/2009 | 0.2 | Email response to N. Chakiris (Tribune) regarding lease rejection accounting issues. |
| Matt Frank | 7/24/2009 | 0.5 | Tie out of real estate claim information. |
| Matt Frank | 7/29/2009 | 0.3 | Email correspondence with S. Pater (Tribune) regarding real estate value and allocation questions in liquidation scenario. |
| **Subtotal** | | **52.5** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/1/2009 | 0.9 | Adjustment to provide for payment of administrative post petition claims within liquidation analysis intercompany model. |
| Matt Frank | 7/1/2009 | 2.1 | Updates to liquidation analysis file including review of assumptions related to operations shut down costs. |
| Matt Frank | 7/1/2009 | 1.1 | Reconciliation of valuation allocations per Lazard to liquidation analysis. |
| Matt Frank | 7/1/2009 | 0.9 | Update liquidation analysis intercompany recovery model to include low/high scenarios based upon refresh of valuations. |
| Matt Frank | 7/1/2009 | 1.2 | Adjustments to valuations tab for additional legal entities ascribed value. |
| Matt Frank | 7/1/2009 | 0.4 | Additional functionality to accommodate for negative values within liquidation analysis model. |
| Stuart Kaufman | 7/1/2009 | 2.4 | Development and update of shut down entities liquidation analysis (2.1) and communication of same to H. Amsden (Tribune- 0.3) for review and comment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/1/2009 | 0.7 | Discussion with S. Pater (Tribune) in regards to real estate liquidation value and associated shut down costs. |
| Stuart Kaufman | 7/1/2009 | 1.3 | Reconciliation of valuation as provided by Lazard and valuation as utilized in liquidation analysis model. |
| Stuart Kaufman | 7/1/2009 | 2.2 | Update liquidation analysis based revised valuation as provided by Lazard. |
| Stuart Kaufman | 7/1/2009 | 0.8 | Review of updated valuation with R. Strum (Lazard). |
| Brian Whittman | 7/2/2009 | 1.5 | Review preliminary draft of liquidation analysis with S. Kaufman and M. Frank (A&M). |
| Matt Frank | 7/2/2009 | 3.0 | Review with B. Whittman (A&M), S. Kaufman (A&M), all legal entity entities summary tab (1.5), asset value liquidation output (0.7), going concern dispositions analysis (0.3), shut down analysis (0.5). |
| Matt Frank | 7/2/2009 | 0.8 | Updates to claims recovery calculation by legal entity. |
| Matt Frank | 7/2/2009 | 1.8 | Review of updated liquidation analysis file from S. Kaufman (A&M) (1.2), provide commentary on adjustments (0.6). |
| Matt Frank | 7/2/2009 | 1.3 | Changes to value allocations within liquidation analysis intercompany claims recovery file. |
| Stuart Kaufman | 7/2/2009 | 1.2 | Update of intercompany balances for inclusion in liquidation analysis. |
| Stuart Kaufman | 7/2/2009 | 2.4 | Reconciliation of Lazard valuation and cash balances and discussion (1.9) of same with R. Strum (Lazard - 0.5). |
| Stuart Kaufman | 7/2/2009 | 2.6 | Drafting of liquation analysis summary chart for including in notes. |
| Stuart Kaufman | 7/2/2009 | 3.0 | Review with B. Whittman (A&M), M. Frank (A&M), all legal entity entities summary tab (1.5), asset value liquidation output (0.7), going concern dispositions analysis (0.3), shut down analysis (0.5). |
| Brian Whittman | 7/5/2009 | 1.0 | Review liquidation analysis outline. |
| Brian Whittman | 7/6/2009 | 0.7 | Work on liquidation analysis. |
| Brian Whittman | 7/6/2009 | 0.8 | Review support for accounts receivable section of liquidation analysis. |
| Matt Frank | 7/6/2009 | 0.2 | Call with R. Strum (Lazard), S. Kaufman (A&M) regarding open liquidation analysis questions in terms of valuations of legal entities. |
| Matt Frank | 7/6/2009 | 0.2 | Review of email correspondence from S. Kaufman (A&M) to R. Sturm (Lazard) regarding Liquidation Analysis, email additional comments to S. Kaufman (A&M). |
| Matt Frank | 7/6/2009 | 1.1 | Changes to Asset Value Liquidation Analysis to include additional Ch.7 expense items prior to calculation of net available value for Ch.11 claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/6/2009 | 1.6 | Changes to format/layout of Asset Value Liquidation Analysis tab for presentation purposes for disclosure statement. |
| Matt Frank | 7/6/2009 | 1.8 | Update Liquidation Analysis to do checklist from my notes after reviewing updates by B. Whittman (A&M). |
| Stuart Kaufman | 7/6/2009 | 1.1 | Review of Barclay's Borrowing base certificate and update of TREC valuation in liquidation model. |
| Stuart Kaufman | 7/6/2009 | 3.4 | Update summary page data in liquidation analysis. |
| Stuart Kaufman | 7/6/2009 | 0.2 | Call with R. Strum (Lazard), M. Frank (A&M) regarding open liquidation analysis questions in terms of valuations of legal entities. |
| Stuart Kaufman | 7/6/2009 | 0.5 | Communication with J. Nagerlick (Tribune) in regards to Barclay's Borrowing Base as of filing date. |
| Stuart Kaufman | 7/6/2009 | 0.2 | Review of email correspondence from M. Frank (A&M) to R. Sturm (Lazard) regarding Liquidation Analysis, email additional comments to M. Frank (A&M). |
| Stuart Kaufman | 7/6/2009 | 0.8 | Communication with D. Kazan and N. Chakiris (Tribune) regards to Tribune ND valuation. |
| Stuart Kaufman | 7/6/2009 | 2.1 | Communication of outstanding valuation issues with R. Strum (Lazard). |
| Matt Frank | 7/7/2009 | 1.6 | Changes to format of Asset Dispositions within Liquidation analysis (including incorporation of new Master Data Sheet from S. Kaufman (A&M). |
| Matt Frank | 7/7/2009 | 0.9 | Update to do list regarding preparation for internal team review of liquidation analysis updates. |
| Matt Frank | 7/7/2009 | 1.2 | Develop summary tab to incorporate gross to net liquidation values by legal entity. |
| Matt Frank | 7/7/2009 | 0.9 | Changes per comments from S. Kaufman (A&M) regarding Asset Dispositions. |
| Matt Frank | 7/7/2009 | 0.8 | Updates to Master Data Tab within liquidation analysis file. |
| Matt Frank | 7/7/2009 | 1.2 | Changes to format of shut down liquidations (pull from Master Data input sheet). |
| Matt Frank | 7/7/2009 | 1.3 | Changes to Going Concern Liquidation tab (pull from Master Data input sheet). |
| Matt Frank | 7/7/2009 | 0.6 | Changes to Consolidated tab (pull from new master data input sheet). |
| Sean Hough | 7/7/2009 | 0.4 | Review of operating plan information received from S. Kaufman and compilation of headcount data for liquidation analysis concerning Tribune service centers. |
| Stuart Kaufman | 7/7/2009 | 1.1 | Review of Tribune technology 2009 Budget and incorporation into Wind Down Cost Model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/7/2009 | 1.8 | Updated liquidation model including Shut Down Scenarios, Consolidated Summary, Asset Scenarios, Asset Summary, holding period costs, and liquidation values. |
| Stuart Kaufman | 7/7/2009 | 1.6 | Review of Properties 2009 Budget and incorporation into Wind Down Cost Model (1.2) and review of same with S. Pater (Tribune - 0.4). |
| Stuart Kaufman | 7/7/2009 | 1.5 | Review of Corporate 2009 budget and incorporating into Wind Down Cost Model. |
| Stuart Kaufman | 7/7/2009 | 1.4 | Review of FSC 2009 budget and incorporation in Wind Down Cost model. |
| Stuart Kaufman | 7/7/2009 | 2.5 | Development of wind down cost model to forecast costs associated with liquidation analysis. |
| Stuart Kaufman | 7/7/2009 | 0.9 | Drafting of liquidation analysis memorandum/notes. |
| Brian Whittman | 7/8/2009 | 1.9 | Meeting with M. Frank (A&M) and S. Kaufman (A&M) including review of changes to liquidation analysis (0.8), discussion of next steps including exhibit for inclusion in disclosure statement (0.9), summary of next steps with open items (0.2). |
| Brian Whittman | 7/8/2009 | 0.3 | Discussion with B. Litman re: liquidation analysis. |
| Matt Frank | 7/8/2009 | 1.9 | Meeting with B. Whittman (A&M), S. Kaufman (A&M), including review of changes to liquidation analysis (0.8), discussion of next steps including exhibit for inclusion in disclosure statement (0.9), summary of next steps with open items (0.2)." |
| Matt Frank | 7/8/2009 | 1.2 | Add liquidation costs detail to summary tab of liquidation analysis file. |
| Matt Frank | 7/8/2009 | 2.9 | Per review of S. Kaufman's (A&M) email, changes to the following: consolidated tabs (0.6), asset disposition tab (0.8), going concern dispositions (1.1), shut down analysis (0.4). |
| Matt Frank | 7/8/2009 | 0.9 | Develop Exhibit as support for Disclosure Statement for Liquidation Analysis summary. |
| Matt Frank | 7/8/2009 | 1.0 | Meeting with B. Litman (Tribune), S. Kaufman (A&M) regarding corporate costs in liquidation scenario. |
| Stuart Kaufman | 7/8/2009 | 1.0 | Meeting with B. Litman (Tribune), M. Frank (A&M) regarding corporate costs in liquidation scenario. |
| Stuart Kaufman | 7/8/2009 | 2.6 | Update to liquidation analysis appendix based upon revised Wind Down Budget and changes to liquidation analysis model. |
| Stuart Kaufman | 7/8/2009 | 3.5 | Draft of liquidation analysis appendix for inclusion in POR. |
| Stuart Kaufman | 7/8/2009 | 0.5 | Update of liquidation analysis for cash balance at date of filing. |
| Stuart Kaufman | 7/8/2009 | 0.4 | Follow up discussion with S. Pater (Tribune) in regards to 2009 properties budget. |
| Stuart Kaufman | 7/8/2009 | 1.1 | Discussion with R. Strum (Lazard) in regards to valuation methodologies associated with KPLR/KWGN. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/8/2009 | 1.9 | Meeting with M. Frank (A&M) and B. Whittman (A&M), including review of changes to liquidation analysis (0.8), discussion of next steps including exhibit for inclusion in disclosure statement (0.9), summary of next steps with open items (0.2) |
| Tom Hill | 7/8/2009 | 2.0 | Review preliminary liquidation analysis. |
| Brian Whittman | 7/9/2009 | 0.6 | Meeting with M. Frank (A&M) and S. Kaufman (A&M) to review outstanding open items (0.2), review newly developed Liquidation Analysis disclosure statement exhibit (0.3), review of updates to backup schedules (0.1). |
| Brian Whittman | 7/9/2009 | 1.9 | Review liquidation analysis. |
| Brian Whittman | 7/9/2009 | 0.8 | Meeting with M. Frank (A&M), S. Kaufman (A&M), T. Hill (A&M) to review liquidation analysis; open items, assumptions, buildup. |
| Matt Frank | 7/9/2009 | 1.6 | Updates to Exhibit tab within Liquidation analysis per S. Kaufman (A&M) comments. |
| Matt Frank | 7/9/2009 | 0.8 | Meeting with S. Kaufman (A&M), B. Whittman (A&M), T. Hill (A&M) to review liquidation analysis; open items, assumptions, buildup. |
| Matt Frank | 7/9/2009 | 0.4 | Update to consolidating tab within liquidation analysis to include entities with no assets. |
| Matt Frank | 7/9/2009 | 0.7 | Changes to Tribune Company (stand alone) tab to reflect recoveries on each asset. |
| Matt Frank | 7/9/2009 | 1.8 | Relinking of new Exhibit tab to Master Source Data input sheet. |
| Matt Frank | 7/9/2009 | 0.6 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review outstanding open items (0.2), review newly developed Liquidation Analysis disclosure statement Exhibit (0.3), review of updates to backup schedules (0.1). |
| Matt Frank | 7/9/2009 | 1.3 | Changes to asset disposition tab (0.6), shut down tab (0.7) within liquidation analysis model. |
| Matt Frank | 7/9/2009 | 0.8 | Changes to Exhibit tab per prior meeting with S. Kaufman (A&M), B. Whittman (A&M). |
| Matt Frank | 7/9/2009 | 1.2 | Changes to liquidation cost detail per updated wind down costs file. |
| Stuart Kaufman | 7/9/2009 | 1.1 | Draft outstanding items listing to complete liquidation analysis. |
| Stuart Kaufman | 7/9/2009 | 1.5 | Discussion with R. Strum (Lazard) in regards to revised liquidation valuation. |
| Stuart Kaufman | 7/9/2009 | 2.2 | Update to liquidation appendix notes based upon current state of liquidation model. |
| Stuart Kaufman | 7/9/2009 | 0.6 | Meeting with B. Whittman (A&M), M. Frank (A&M) to review outstanding open items (0.2), review newly developed Liquidation Analysis disclosure statement Exhibit (0.3), review of updates to backup schedules (0.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/9/2009 | 0.8 | Meeting with M. Frank (A&M), B. Whittman (A&M), T. Hill (A&M) to review liquidation analysis; open items, assumptions, buildup. |
| Tom Hill | 7/9/2009 | 0.8 | Meeting with M. Frank (A&M), S. Kaufman (A&M) and B. Whittman (A&M) to review liquidation analysis; open items, assumptions, buildup. |
| Tom Hill | 7/9/2009 | 3.2 | Continue review of preliminary liquidation analysis. |
| Brian Whittman | 7/10/2009 | 0.3 | Initial review of Hewitt report on pension liability. |
| Brian Whittman | 7/10/2009 | 0.8 | Meeting with T. Hill (A&M), S. Kaufman (A&M), M. Frank (A&M) to finish review of draft liquidation analysis, discuss next steps. |
| Matt Frank | 7/10/2009 | 1.2 | Changes to  shut down liquidation analysis to incorporate adjusted wind down costs analysis. |
| Matt Frank | 7/10/2009 | 1.5 | Changes to source data tab per changes in wind down costs layout. |
| Matt Frank | 7/10/2009 | 1.1 | Changes to Master Data tab for updated Exhibit layout. |
| Matt Frank | 7/10/2009 | 0.3 | Follow up discussion with S. Kaufman (A&M) regarding split of responsibilities to finish liquidation analysis. |
| Matt Frank | 7/10/2009 | 0.8 | Meeting with T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M), M. Frank (A&M) to finish review of liquidation analysis, discuss next steps. |
| Matt Frank | 7/10/2009 | 2.4 | Develop updated Exhibit tab to allow for all types of liquidations including asset dispositions, shut downs, going concern sales, no asset liquidations. |
| Stuart Kaufman | 7/10/2009 | 0.3 | Follow up discussion with M. Frank (A&M) regarding split of responsibilities to finish liquidation analysis. |
| Stuart Kaufman | 7/10/2009 | 1.4 | Update of Wind Down Cost model and communication of same to M. Frank (A&M) for including liquidation analysis. |
| Stuart Kaufman | 7/10/2009 | 3.4 | Draft of P11-P5 intercompany - OCF analysis. |
| Stuart Kaufman | 7/10/2009 | 0.5 | Review of intercompany balances for P5 and discussion of same with M. Berger (Tribune). |
| Stuart Kaufman | 7/10/2009 | 0.8 | Meeting with T. Hill (A&M), B. Whittman (A&M), M. Frank (A&M), M. Frank (A&M) to finish review of liquidation analysis, discuss next steps. |
| Stuart Kaufman | 7/10/2009 | 1.8 | Update of appendix notes based upon latest version of liquidation analysis. |
| Tom Hill | 7/10/2009 | 0.8 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) and M. Frank (A&M) to finish review of liquidation analysis, discuss next steps. |
| Tom Hill | 7/10/2009 | 3.2 | Continue review of preliminary liquidation analysis. |
| Stuart Kaufman | 7/12/2009 | 3.6 | Update liquidation model summary tab based upon questions / issues raised by M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/13/2009 | 0.9 | Review updates on liquidation analysis. |
| Brian Whittman | 7/13/2009 | 0.2 | Correspondence with R. Sturm (Lazard) re real estate valuation. |
| Matt Frank | 7/13/2009 | 1.3 | Update to shut down portion of liquidation analysis per discussion with H. Amsden (Tribune). |
| Matt Frank | 7/13/2009 | 0.8 | Update sale/leaseback analysis on real estate in liquidation analysis file. |
| Matt Frank | 7/13/2009 | 0.5 | Review of real estate treatment within liquidation analysis, email correspondence with S. Pater (Tribune). |
| Matt Frank | 7/13/2009 | 1.8 | Update to Exhibit tab within liquidation analysis file to link formula for asset or sale disposition. |
| Matt Frank | 7/13/2009 | 1.0 | Update to asset disposition slide for liquidation analysis summary. |
| Matt Frank | 7/13/2009 | 0.4 | Review going concern sale output in liquidation analysis file. |
| Matt Frank | 7/13/2009 | 1.7 | Integrate S. Kaufman's (A&M) file into new master source data sheet, relink to Exhibit tab. |
| Matt Frank | 7/13/2009 | 0.4 | Meeting with H. Amsden (Tribune), S. Kaufman (A&M) regarding liquidation analysis for publishing units. |
| Matt Frank | 7/13/2009 | 1.1 | Update to exhibit tab to include formula for summary columns of output of analysis. |
| Stuart Kaufman | 7/13/2009 | 0.4 | Meeting with H. Amsden (Tribune), M. Frank (A&M) regarding liquidation analysis for publishing units. |
| Stuart Kaufman | 7/13/2009 | 2.1 | Review of latest valuation number with R. Strum (Lazard - .8), revision to Summary Tab in liquidation Analysis based upon updated numbers (1.1), and communication of changes to M. Frank (A&M - 0.2). |
| Stuart Kaufman | 7/13/2009 | 1.3 | Analysis of Baltimore Sun properties book values and reconciliation of same to real estate liquidation analysis. |
| Stuart Kaufman | 7/13/2009 | 2.4 | Review of sale lease back analysis as provided by S. Pater (Tribune). |
| Stuart Kaufman | 7/13/2009 | 1.9 | Follow up with R. Strum (Lazard) in regards to assumptions in regards to Cubs transaction in valuation number. |
| Brian Whittman | 7/14/2009 | 0.6 | Meeting with S. Kaufman and M. Frank (A&M) to review updates to liquidation analysis files. |
| Brian Whittman | 7/14/2009 | 1.2 | Review updates to liquidation analysis. |
| Matt Frank | 7/14/2009 | 0.6 | Data site updates per request of H. Amsden (Tribune) regarding publishing files as requested by creditors advisors. |
| Matt Frank | 7/14/2009 | 1.4 | Take updated output from liquidation analysis intercompany model and incorporate recoveries into liquidation analysis file. |
| Matt Frank | 7/14/2009 | 0.6 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review updates to liquidation analysis files. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/14/2009 | 1.2 | Changes to liquidation analysis model incorporating comments from S. Kaufman (A&M) regarding summary columns to tie back to source data. |
| Matt Frank | 7/14/2009 | 1.3 | Incorporate Liquidation Analysis legal entity values into intercompany recovery liquidation analysis file. |
| Matt Frank | 7/14/2009 | 2.1 | Per prior meeting with B. Whittman (A&M), S. Kaufman (A&M), updates to model including separation of Exhibits detail into multiple tabs. |
| Stuart Kaufman | 7/14/2009 | 0.6 | Meeting with B. Whittman (A&M), M. Frank (A&M) to review updates to liquidation analysis files. |
| Stuart Kaufman | 7/14/2009 | 2.7 | Update of appendix notes based upon latest version of liquidation analysis. |
| Stuart Kaufman | 7/14/2009 | 0.9 | Walk through of cash build up in valuation model with R Strum (Lazard 0.5) and communication of same to M. Frank (A&M - 0.4). |
| Stuart Kaufman | 7/14/2009 | 2.3 | Update of appendix notes based upon latest version of liquidation analysis. |
| Brian Whittman | 7/15/2009 | 2.4 | Meeting to review progress on liquidation analysis updates with M. Frank (A&M), S. Kaufman (A&M). |
| Brian Whittman | 7/15/2009 | 1.4 | Review liquidation analysis information on key legal entities in preparation for meeting with management. |
| Matt Frank | 7/15/2009 | 1.3 | Update tabs for entities with no assets with no third party claims, also, those with third party claims but no assets within liquidation analysis file. |
| Matt Frank | 7/15/2009 | 2.5 | Changes to liquidation analysis internal team review, including update formulas on asset dispositions tab (1.0), going concern sale tab (0.8), liquidation shut down tab (0.7). |
| Matt Frank | 7/15/2009 | 1.8 | Update to liquidation analysis to distribute pro rata share of tax payments by legal entity. |
| Matt Frank | 7/15/2009 | 1.3 | Meeting with S. Kaufman (A&M) to update asset dispositions, going concern sale tabs within liquidation analysis model. |
| Matt Frank | 7/15/2009 | 1.4 | Additional changes to liquidation analysis file per updated recoveries incorporation. |
| Matt Frank | 7/15/2009 | 2.4 | Meeting to review progress on liquidation analysis updates with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 7/15/2009 | 0.8 | Discussion with D. Kazan (Tribune) in regards to CareerBuilder and Classified Ventures transactions. |
| Stuart Kaufman | 7/15/2009 | 2.4 | Meeting to review progress on liquidation analysis updates with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 7/15/2009 | 1.2 | Analysis of P11 & P5 intercompany data and reconciliation of same to liquidation model. |
| Stuart Kaufman | 7/15/2009 | 1.0 | Meeting with M. Bourgon (Tribune) to discuss HR service center budget for including in Wind Down Costs model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/15/2009 | 2.1 | Update of appendix notes based upon latest version of liquidation analysis. |
| Stuart Kaufman | 7/15/2009 | 1.3 | Meeting with M. Frank (A&M) to update asset dispositions, going concern sale tabs within liquidation analysis model. |
| Brian Whittman | 7/16/2009 | 0.6 | Prepare for meeting on liquidation analysis. |
| Brian Whittman | 7/16/2009 | 1.1 | Meeting to review liquidation analysis with C. Bigelow (Tribune), N. Larsen (Tribune), D. Eldersveld (Tribune), J. Sinclair (Tribune), R. Sturm (Lazard), M. Frank (A&M), S. Kaufman (A&M). |
| Matt Frank | 7/16/2009 | 0.5 | Update formula on summary of all legal entity tabs to verify limit on amount of admin expenses paid by each legal entity. |
| Matt Frank | 7/16/2009 | 0.9 | Additional changes on liquidation analysis Exhibit tab as support for disclosure statement. |
| Matt Frank | 7/16/2009 | 1.2 | Review of no asset, no claims legal entities for liquidation analysis file. |
| Matt Frank | 7/16/2009 | 1.6 | Meeting w/ S. Kaufman (A&M) to discuss next steps on liquidation analysis per meeting with Tribune Management team. |
| Matt Frank | 7/16/2009 | 1.1 | Meeting to review liquidation analysis with C. Bigelow (Tribune), N. Larsen (Tribune), D. Eldersveld (Tribune), J. Sinclair (Tribune), R. Sturm (Lazard), B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 7/16/2009 | 1.3 | Changes to liquidation analysis file per meeting with Tribune Management team, Lazard. |
| Matt Frank | 7/16/2009 | 1.4 | Review changes to liquidation analysis file with S. Kaufman (A&M) prior to larger review meeting. |
| Matt Frank | 7/16/2009 | 1.5 | Changes to liquidation analysis file per B. Whittman (A&M) email commentary. |
| Sean Hough | 7/16/2009 | 1.1 | Analysis of list of potential legal entities that may be liquidated under plan of reorganization, creation of claims summary worksheet for these entities and beginning of assessment of claims against these entities with focus on screening out obvious duplicated claims. |
| Sean Hough | 7/16/2009 | 0.5 | Analysis of claims arising against selected debtors potentially to be liquidated and screening claims that are small and immaterial in nature. |
| Stuart Kaufman | 7/16/2009 | 1.3 | Update to Wind Down Cost model based upon feedback from M. Bourgon (Tribune). |
| Stuart Kaufman | 7/16/2009 | 1.1 | Meeting to review liquidation analysis with C. Bigelow (Tribune), N. Larsen (Tribune), D. Eldersveld (Tribune), J. Sinclair (Tribune), R. Sturm (Lazard), B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 7/16/2009 | 2.1 | Update of appendix notes based upon latest version of liquidation analysis. |
| Stuart Kaufman | 7/16/2009 | 1.4 | Review changes to liquidation analysis file with M. Frank (A&M) prior to larger review meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/16/2009 | 1.6 | Meeting with M. Frank (A&M) to discuss next steps on liquidation analysis per meeting with Tribune Management team. |
| Brian Whittman | 7/17/2009 | 0.3 | Discussion with B. Litman (Tribune) re: liquidation analysis. |
| Brian Whittman | 7/17/2009 | 1.1 | Review updates to liquidation analysis. |
| Brian Whittman | 7/17/2009 | 0.4 | Review Hewitt report on pension liability for disclosure statement. |
| Sean Hough | 7/17/2009 | 0.3 | Quality control of liquidated entity claims analysis and distribution to B. Whittman for review. |
| Sean Hough | 7/17/2009 | 3.2 | Analysis and description of claims associated with entities that may be potentially liquidated as part of plan of reorganization that have not been netted out due to duplication or de minimus amount. |
| Sean Hough | 7/17/2009 | 0.8 | Creation of summary tab of claims associated with potentially liquidated entity analysis displaying count and amount of material claims as well as explanation of large dollar items. |
| Stuart Kaufman | 7/17/2009 | 1.5 | Reconcile of trail balance fixed assets to total PP&E per financial statements. |
| Stuart Kaufman | 7/17/2009 | 3.1 | Update of appendix notes based upon latest version of liquidation analysis. |
| Brian Whittman | 7/20/2009 | 2.1 | Mark up preliminary draft of footnotes to liquidation analysis. |
| Matt Frank | 7/20/2009 | 0.8 | Meeting with S. Kaufman (A&M) to review updates to liquidation analysis file, determine additional changes required |
| Matt Frank | 7/20/2009 | 1.8 | Global changes to liquidation analysis file including elimination of going concern sale row, total assets row (only show total assets less I/C, make all costs/payments negative). |
| Matt Frank | 7/20/2009 | 0.6 | Update liquidation analysis file to adjust for LA Times Communications change. |
| Matt Frank | 7/20/2009 | 1.0 | Updates to intercompany claims recovery liquidation analysis model; continue with summary of all liquidation actions by type, tie out summary of Tribune Company with all subsidiaries data. |
| Matt Frank | 7/20/2009 | 1.6 | Updates to liquidation analysis model to incorporate contractual adjustments of recovery per claims recovery model. |
| Matt Frank | 7/20/2009 | 1.8 | Incorporation of new wind down cost analysis into model. |
| Matt Frank | 7/20/2009 | 0.3 | Updates to summarization of all legal entities tab. |
| Sean Hough | 7/20/2009 | 1.6 | Conduct variance analysis for M. Frank detailing differences in individual asset classes as currently displayed in liquidation analysis by legal entity and comparison vs. balance sheet data received from Tribune as of period 5. |
| Sean Hough | 7/20/2009 | 0.3 | Analysis of balance sheet data provided by S. Kaufman in concert with liquidation analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/20/2009 | 0.5 | Conduct current liabilities variance analysis requested by M. Frank comparing differences of amounts currently displayed in liquidation analysis vs. amounts received from Tribune balance sheet data as of period 5. |
| Sean Hough | 7/20/2009 | 0.6 | Completion of asset variance analysis requested by M. Frank comparing differences of amounts currently displayed in liquidation analysis vs. amounts received from Tribune balance sheet data as of period 5. |
| Stuart Kaufman | 7/20/2009 | 0.8 | Meeting with M. Frank (A&M) to review updates to liquidation analysis file, determine additional changes required. |
| Stuart Kaufman | 7/20/2009 | 2.4 | Update of liquidation analysis based upon split out of P5 PP&E. |
| Stuart Kaufman | 7/20/2009 | 0.9 | Draft liquidation analysis remaining task listing. |
| Stuart Kaufman | 7/20/2009 | 1.1 | Update corporate cost allocation methodology in Wind Down Cost model. |
| Brian Whittman | 7/21/2009 | 0.3 | Review updates to liquidation analysis. |
| Matt Frank | 7/21/2009 | 1.4 | Changes to liquidation analysis model file per S. Kaufman's (A&M) comments. |
| Matt Frank | 7/21/2009 | 0.6 | Review liquidation analysis file for Tribune Company changes compared to related file amounts. |
| Matt Frank | 7/21/2009 | 1.2 | Adjustments to liquidation analysis model including review of cash balances and other asset balances. |
| Matt Frank | 7/21/2009 | 1.6 | Review updated wind down cost information as applied to each legal entity, review of new cost bucket layout. |
| Matt Frank | 7/21/2009 | 1.3 | Changes to wind down cost section of liquidation analysis file to adjust if there is not enough value after liquidation to pay costs. |
| Sean Hough | 7/21/2009 | 0.4 | Review of latest version of liquidation analysis provided by M. Frank and diagnosis of potential areas that need further definition. |
| Stuart Kaufman | 7/21/2009 | 1.9 | Correction and revision to Wind Down Costs model and communication of same to M. Frank (A&M). |
| Brian Whittman | 7/22/2009 | 2.5 | Detailed review with M. Frank (A&M), S. Kaufman (A&M) of changes to liquidation analysis model including analysis of Tribune Company, subsidiaries, summary output pages, discussion of next steps. |
| Matt Frank | 7/22/2009 | 1.7 | Adjust negative value calculation within liquidation analysis file. |
| Matt Frank | 7/22/2009 | 1.3 | Review output from liquidation analysis file, incorporate updated value into liquidation value intercompany claims recovery model. |
| Matt Frank | 7/22/2009 | 2.6 | Review updates to liquidation analysis file with B. Whittman (A&M), S. Kaufman (A&M), discuss next steps. |
| Matt Frank | 7/22/2009 | 0.5 | Summarize to do's for liquidation analysis progress per meeting with S. Kaufman (A&M), B. Whittman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/22/2009 | 2.2 | Change to liquidation analysis wind down cost allocation calculation methodology. |
| Sean Hough | 7/22/2009 | 2.4 | Review of materials received from S. Kaufman relating to intercompany balances, retrieval of all intercompany balance relationships between legal entities through Period 5 and compilation of variance analysis displaying shifts in balances from Period 11 2008 and Period 5 2009. |
| Stuart Kaufman | 7/22/2009 | 2.6 | Review updates to liquidation analysis file with B. Whittman (A&M), M. Frank (A&M), discuss next steps. |
| Stuart Kaufman | 7/22/2009 | 3.7 | Update of appendix notes based upon latest version of liquidation analysis. |
| Stuart Kaufman | 7/22/2009 | 1.1 | Update of forecast holding period costs for including in liquidation analysis. |
| Brian Whittman | 7/23/2009 | 0.8 | Review of chapter 7 holding period costs for liquidation analysis with S. Kaufman (A&M). |
| Matt Frank | 7/23/2009 | 1.9 | Changes to liquidation analysis file with S. Kaufman (A&M) including review of investments detail by legal entity. |
| Matt Frank | 7/23/2009 | 2.1 | Layout all adjustments to the balance sheet data for liquidation analysis. |
| Matt Frank | 7/23/2009 | 2.4 | Changes to liquidation analysis file Exhibit tab layout per updated to do list from prior meeting. |
| Matt Frank | 7/23/2009 | 0.8 | Discussion with S. Hough (A&M), S. Kaufman (A&M) regarding next steps/individual responsibilities for the completion of liquidation analysis. |
| Matt Frank | 7/23/2009 | 1.2 | Changes to summary page for liquidation analysis chart for internal review. |
| Sean Hough | 7/23/2009 | 0.5 | Review of severance motion filed by Tribune covering post petition layoffs and current format of model used to predict severance costs in event of liquidation to derive information requested by M. Frank for liquidation analysis. |
| Sean Hough | 7/23/2009 | 0.8 | Discussion with M. Frank and S. Kaufman regarding next steps/individual responsibilities for the completion of Tribune liquidation analysis. |
| Sean Hough | 7/23/2009 | 1.0 | Conduct analysis of holders of different debt instruments offered by Tribune Company to determine crossover holdings of entities that own multiple classes of public and private debt securities. |
| Stuart Kaufman | 7/23/2009 | 0.8 | Review of chapter 7 holding period costs for liquidation analysis with B. Whittman (A&M). |
| Stuart Kaufman | 7/23/2009 | 2.7 | Update liquidation analysis write up based upon comments/note from B. Whittman (A&M). |
| Stuart Kaufman | 7/23/2009 | 0.8 | Update of balance sheet value for P6 to include in liquidation analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/23/2009 | 1.9 | Changes to liquidation analysis file with M. Frank (A&M) including review of investments detail by legal entity. |
| Stuart Kaufman | 7/23/2009 | 0.9 | Update of forecast holding period costs for including in liquidation analysis. |
| Stuart Kaufman | 7/23/2009 | 0.6 | Review and reconciliation of proposed valuation allocation of value per I/C model as prepared by. M Frank (A&M) |
| Stuart Kaufman | 7/23/2009 | 0.8 | Discussion with S. Hough (A&M), M. Frank (A&M) regarding next steps/individual responsibilities for the completion of liquidation analysis. |
| Brian Whittman | 7/24/2009 | 1.3 | Review updates to liquidation analysis |
| Matt Frank | 7/24/2009 | 1.4 | Updates to liquidation analysis balance sheet tab layout. |
| Matt Frank | 7/24/2009 | 1.2 | Adjustments to investment banking fee calculation within liquidation analysis. |
| Matt Frank | 7/24/2009 | 0.6 | Review updated intercompany claims liquidation analysis file per adjustments list. |
| Matt Frank | 7/24/2009 | 0.8 | Update liquidation analysis for administrative chapter 11 claim information. |
| Stuart Kaufman | 7/24/2009 | 2.6 | Update liquidation analysis summary sheet for P6 balance sheet and intercompany balances. |
| Matt Frank | 7/25/2009 | 0.8 | Update administrative intercompany claim information in intercompany liquidation analysis file. |
| Matt Frank | 7/25/2009 | 1.2 | Update P5 2009 balance sheet data into liquidation analysis model. |
| Matt Frank | 7/25/2009 | 0.4 | Review of tax payment, admin professional fee data in liquidation analysis model. |
| Matt Frank | 7/25/2009 | 2.8 | Make changes to liquidation analysis file with S. Kaufman (A&M) related to cash reconciliation adjustments. |
| Matt Frank | 7/25/2009 | 1.8 | Review of updated liquidation analysis output summary with S. Kaufman (A&M). |
| Stuart Kaufman | 7/25/2009 | 2.8 | Make changes to liquidation analysis file with M. Frank (A&M) related to cash reconciliation adjustments. |
| Stuart Kaufman | 7/25/2009 | 1.8 | Review of updated liquidation analysis output summary with M. Frank (A&M). |
| Stuart Kaufman | 7/25/2009 | 3.9 | Liquidation analysis with M. Frank (A&M). |
| Matt Frank | 7/26/2009 | 0.2 | Discussion with S. Hough (A&M) regarding capture of tax basis information for liquidation analysis. |
| Matt Frank | 7/26/2009 | 2.6 | Changes to liquidation analysis model per commentary from S. Kaufman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/26/2009 | 2.9 | Conduct analysis of tax basis schedule available on Merrill data site to properly trace and capture 2007 tax basis by legal entity for use as proxy for liquidation analysis to determine if selling individual entities will result in a taxable event in wind down scenario. |
| Sean Hough | 7/26/2009 | 0.3 | Preparation of written summary for tax basis by legal entity analysis and distribution to S. Kaufman for review. |
| Sean Hough | 7/26/2009 | 1.4 | Conduct research and preparation of materials for analysis of chapter 7 liquidation fees in previously filed plans of reorganization for comparable companies to Tribune for reference in liquidation analysis. |
| Sean Hough | 7/26/2009 | 2.0 | Analysis of five comparable cases of comparable companies' POR documents to ascertain accepted methodology for calculating anticipated trustee and professional fees in chapter 7 scenario and preparation of worksheet detailing statistics to be used as reference for building Tribune liquidation analysis. |
| Sean Hough | 7/26/2009 | 0.2 | Discussion with M. Frank (A&M) regarding capture of tax basis information for liquidation analysis. |
| Stuart Kaufman | 7/26/2009 | 2.5 | Review of latest liquidation model (2.1) and communication of required change to M. Frank (A&M) (0.4). |
| Stuart Kaufman | 7/26/2009 | 1.2 | Update holding period cost model based upon discussion with B. Whittman (A&M). |
| Stuart Kaufman | 7/26/2009 | 2.0 | Update of note to liquidation analysis based upon latest version of liquidation model. |
| Brian Whittman | 7/27/2009 | 2.0 | Review updates to liquidation analysis with S. Kaufman (A&M) and M. Frank. |
| Matt Frank | 7/27/2009 | 0.6 | Develop schedule to support contractual adjustments in liquidation analysis for footnotes section. |
| Matt Frank | 7/27/2009 | 0.5 | Tie out of liquidation analysis to intercompany model file after adjustments. |
| Matt Frank | 7/27/2009 | 0.9 | Update liquidation analysis with adjusted amounts, flush data through liquidation analysis intercompany recovery file, link back into liquidation analysis file. |
| Matt Frank | 7/27/2009 | 2.4 | Make changes to liquidation analysis per prior meeting with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 7/27/2009 | 2.0 | Review liquidation analysis with B. Whittman (A&M), S. Kaufman (A&M), discuss open issues, next follow up steps. |
| Matt Frank | 7/27/2009 | 1.1 | Review of liquidation analysis detail tab printout prior to internal team review, make changes per review. |
| Matt Frank | 7/27/2009 | 1.4 | Review open items list from prior meeting, review changes made to liquidation analysis file. |
| Matt Frank | 7/27/2009 | 0.7 | Review tax basis summary schedule prepared by S. Hough (A&M) for liquidation analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 7/27/2009 | 0.5 | Review of intercompany balance claims items in liquidation analysis and how quality control process will work by checking values for I/C balance at period 11 for Tribune. |
| Sean Hough | 7/27/2009 | 1.4 | Quality control of liquidation analysis model through comparison of intercompany balance data received from company as of period 5 with distribution values currently flowing to individual legal entities in model. |
| Sean Hough | 7/27/2009 | 0.3 | Perform cash tracking analysis for B. Whittman (A&M) to ascertain cash holdings of legal entities from tax basis schedules for end of year 2007. |
| Sean Hough | 7/27/2009 | 0.4 | Conduct updated tax basis analysis by legal entity based on new information received from P. Shanahan (Tribune). |
| Sean Hough | 7/27/2009 | 0.3 | Preparation of materials for analysis of latest version of liquidation analysis to check for potential errors and discrepancies. |
| Stuart Kaufman | 7/27/2009 | 1.0 | Meeting with S. Gable (Tribune) to discuss TSC 2009 budget. |
| Stuart Kaufman | 7/27/2009 | 0.8 | Update of Wind Down Costs model based upon meeting with S. Gable (Tribune). |
| Stuart Kaufman | 7/27/2009 | 2.0 | Review liquidation analysis with B. Whittman (A&M), M. Frank (A&M), discuss open issues, next follow up steps. |
| Brian Whittman | 7/28/2009 | 1.6 | Work on introductory notes to liquidation analysis. |
| Brian Whittman | 7/28/2009 | 0.7 | Meeting with C. Bigelow, B. Litman, D. Eldersveld (Tribune) and S. Kaufman, M. Frank (A&M) to review liquidation analysis. |
| Brian Whittman | 7/28/2009 | 0.8 | Review updated liquidation analysis with M. Frank and S. Kaufman (A&M) to prepare for meeting with management. |
| Matt Frank | 7/28/2009 | 0.9 | Review summary tab, reflush data after the cash at Tribune FN adjustment. |
| Matt Frank | 7/28/2009 | 0.8 | Update write-up for new cash methodology for S. Kaufman (A&M). |
| Matt Frank | 7/28/2009 | 0.7 | Meeting with B. Whittman (A&M), S. Kaufman (A&M), C. Bigelow (Tribune), B. Litman (Tribune), D. Eldersveld (Tribune) to review updated liquidation analysis. |
| Matt Frank | 7/28/2009 | 0.8 | Review recent changes to liquidation analysis model regarding balance sheet tie out. |
| Matt Frank | 7/28/2009 | 0.5 | Adjustments to cash reconciliation within Liquidation analysis for estimated dispositions at end of year. |
| Matt Frank | 7/28/2009 | 1.5 | Per team review, make additional changes to summary reconciliation schedules (cash, real estate, tax, subordination adjustments). |
| Matt Frank | 7/28/2009 | 0.8 | Review of liquidation analysis file updates with B. Whittman (A&M), S. Kaufman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/28/2009 | 2.6 | Changes per B. Whittman (A&M) review including IB fee adjustment, real estate fees adjustment and Ch.7 trustee fees adjustment. |
| Matt Frank | 7/28/2009 | 0.2 | Update tax sheet for P. Shanahan (Tribune) review. |
| Matt Frank | 7/28/2009 | 0.6 | Review intercompany variance as noted by S. Hough (A&M). |
| Sean Hough | 7/28/2009 | 1.7 | Compilation of intercompany balance worksheet for period 6 and variance analysis by individual entity relationship between period 11 2008 and period 6 2009 for liquidation analysis and transmission to S. Kaufman for review. |
| Sean Hough | 7/28/2009 | 0.5 | Preparation of tax basis summary analysis for top real estate holdings of Tribune Company for liquidation analysis. |
| Stuart Kaufman | 7/28/2009 | 1.0 | Meeting with H. Amsden (Tribune) to review liquidation analysis forecast for publishing unites. |
| Stuart Kaufman | 7/28/2009 | 0.7 | Meeting with B. Whittman (A&M), M. Frank (A&M), C. Bigelow (Tribune), B. Litman (Tribune), D. Eldersveld (Tribune) to review updated liquidation analysis. |
| Stuart Kaufman | 7/28/2009 | 0.8 | Review of liquidation analysis file updates with B. Whittman (A&M) and M. Frank (A&M). |
| Stuart Kaufman | 7/28/2009 | 1.9 | Update note to liquidation analysis based upon latest version of liquidation model. |
| Brian Whittman | 7/29/2009 | 0.3 | Call with B. Krakauer re: liquidation analysis. |
| Brian Whittman | 7/29/2009 | 0.2 | Call with B. Krakauer and A. Hicock (Sidley) re: questions on SPV. |
| Brian Whittman | 7/29/2009 | 1.6 | Continue work on footnotes to liquidation analysis. |
| Matt Frank | 7/29/2009 | 0.2 | Email correspondence with S. Hough (A&M) regarding real estate tax implications, next steps. |
| Sean Hough | 7/29/2009 | 0.4 | Update tax basis worksheet listing joint ventures and properties which need tax information for liquidation analysis and transmit to B. Whittman for review. |
| Stuart Kaufman | 7/29/2009 | 1.4 | Reconcile real estate values used in liquidation analysis and valuation as provided by Cushman. |
| Brian Whittman | 7/30/2009 | 0.9 | Continue work on liquidation analysis write-up. |
| Stuart Kaufman | 7/30/2009 | 1.1 | Adjustments to liquidation analysis eliminations. |
| Stuart Kaufman | 7/30/2009 | 0.5 | Review of B. Whittman (A&M) comments to be added to Liquidation Analysis notes. |
| Stuart Kaufman | 7/30/2009 | 1.3 | Add estimated liquidation recovery charts to notes. |
| Stuart Kaufman | 7/30/2009 | 2.5 | Update of notes based upon comments received from B. Whittman review. |
| Stuart Kaufman | 7/30/2009 | 1.7 | Review of updated notes and further revisions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/31/2009 | 0.6 | Review real estate information for liquidation analysis. |
| Brian Whittman | 7/31/2009 | 0.5 | Meeting with J. Rodden and C. Leeman (Tribune) re: insurance questions related to liquidation analysis. |
| Brian Whittman | 7/31/2009 | 2.8 | Edit draft of liquidation analysis. |
| Brian Whittman | 7/31/2009 | 0.7 | Review updates to liquidation analysis exhibits. |
| Stuart Kaufman | 7/31/2009 | 2.7 | Update to liquidation analysis appendix based upon feedback from B. Whittman (A&M). |
| Stuart Kaufman | 7/31/2009 | 2.0 | Update of liquidation model to reflect admin claim status of I/C balances. |
| Tom Hill | 7/31/2009 | 3.4 | Review updated draft of liquidation analysis. |
| **Subtotal** | | **393.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/16/2009 | 0.3 | Call with C. Kline (Sidley) re: UST reporting issues. |
| Brian Whittman | 7/21/2009 | 0.6 | Review draft 2015 report. |
| Brian Whittman | 7/21/2009 | 0.3 | Correspondence with B. Litman and C. Bigelow (Tribune) re: 2015 report. |
| Brian Whittman | 7/21/2009 | 0.4 | Call with J. Henderson and C. Kline re: 2015 reporting. |
| Brian Whittman | 7/21/2009 | 0.3 | Discussion with C. Bigelow re: reporting issues. |
| Stuart Kaufman | 7/21/2009 | 2.5 | Revisions to 2015 Report based upon comment from B. Whittman (A&M). |
| Stuart Kaufman | 7/21/2009 | 1.6 | Update of form of 2015 Report including changes to valuation section. |
| Stuart Kaufman | 7/23/2009 | 2.2 | Update of 2015 Report template based upon feedback from C. Kline (Sidley). |
| Brian Whittman | 7/26/2009 | 0.7 | Review draft of June monthly operating report. |
| Brian Whittman | 7/27/2009 | 0.5 | Review updated draft 2015 report. |
| Stuart Kaufman | 7/27/2009 | 2.5 | Update 2015 Report based upon P6 financial statement. |
| Stuart Kaufman | 7/27/2009 | 2.1 | Development of cash flow statements for P6 for inclusion in 2015 Report. |
| Brian Whittman | 7/28/2009 | 0.8 | Review exhibits for June MOR. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/28/2009 | 1.0 | Review updated draft of 2015 report (.7); correspondence with N. Chakiris and B. Litman re: same (.3). |
| Stuart Kaufman | 7/28/2009 | 1.4 | Draft P6 MOR exhibits . |
| Stuart Kaufman | 7/28/2009 | 1.1 | Circulation of final MOR to K. Stickles (Cole Schotz). |
| Stuart Kaufman | 7/28/2009 | 1.8 | Update 2015 Report & circulation of same to Tribune management for review and comment. |
| Brian Whittman | 7/29/2009 | 0.5 | Review updated draft of 2015 report. |
| Brian Whittman | 7/29/2009 | 0.2 | Call with C. Kline re: UST reporting issues. |
| Stuart Kaufman | 7/29/2009 | 1.1 | Prepare changes to 2015 Report and circulation of same to Sidley (J Henderson & C Kline). |
| Stuart Kaufman | 7/29/2009 | 1.4 | Update form of 2015 Report based upon feedback from Sidley. |
| Stuart Kaufman | 7/29/2009 | 2.5 | Final revisions to 2015 Report and circulation of same to Tribune Management and B. Whittman (A&M). |
| Brian Whittman | 7/30/2009 | 0.8 | Finalize 2015 report. |
| Brian Whittman | 7/30/2009 | 0.4 | Correspondence with C. Bigelow and B. Litman re: UST MOR reporting issues. |
| **Subtotal** | | **27.0** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/15/2009 | 0.6 | Review MIP motion. |
| Brian Whittman | 7/16/2009 | 0.3 | Call with K. Stickles (Cole Schotz) re: court motions. |
| Brian Whittman | 7/21/2009 | 0.7 | Review and provide comments on exclusivity extension motion. |
| **Subtotal** | | **1.6** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 7/1/2009 | 1.2 | Review period 6 (week 5) flash report for revenue trends in publishing. |
| Tom Hill | 7/1/2009 | 1.6 | Review Week 26 Pacing Report for Broadcasting, including WGNA. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2009 through July 31, 2009*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 7/2/2009 | 1.8 | Review of 2009 Tribune Incentive Plan proposal. |
| Brian Whittman | 7/6/2009 | 1.2 | Review of YTD financial information vs. analysis on full year expectations. |
| Brian Whittman | 7/6/2009 | 0.2 | Review weekly broadcast pacing reports. |
| Brian Whittman | 7/6/2009 | 0.2 | Correspondence with H. Amsden re: newsprint pricing. |
| Tom Hill | 7/6/2009 | 0.8 | Review Cubs transaction timeline. |
| Brian Whittman | 7/7/2009 | 0.3 | Review weekly broadcast pacing reports. |
| Brian Whittman | 7/7/2009 | 0.9 | Review detailed publishing reports (.6) and discussion with H. Amsden re: same (.3). |
| Brian Whittman | 7/7/2009 | 1.0 | Review broadcasting market share report (.7) and call with G. Mazzaferri re same (.3). |
| Brian Whittman | 7/8/2009 | 0.2 | Correspondence with C. Bigelow re: brown book reporting. |
| Brian Whittman | 7/8/2009 | 0.3 | Review initiative information from broadcast units. |
| Brian Whittman | 7/11/2009 | 0.4 | Correspondence with N. Larsen re: YTD performance. |
| Brian Whittman | 7/16/2009 | 0.4 | Review weekly revenue data. |
| Brian Whittman | 7/21/2009 | 1.1 | Review June financial results. |
| Brian Whittman | 7/22/2009 | 0.3 | Review summary of new distribution agreement for LA Times. |
| Brian Whittman | 7/23/2009 | 0.3 | Correspondence with V. Casanova re: distribution agreement. |
| Brian Whittman | 7/26/2009 | 0.3 | Review status of Sun Times bankruptcy as it relates to Chicago Tribune including bar date notice; correspondence with K. Lantry (Sidley) and H. Amsden (Tribune) re: same. |
| Brian Whittman | 7/29/2009 | 0.2 | Review newsprint cost analysis. |
| Brian Whittman | 7/29/2009 | 0.2 | Review updated top 50 customer performance. |
| **Subtotal** | | **12.9** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 7/2/2009 | 2.4 | Review of draft Disclosure Statement. |
| Tom Hill | 7/3/2009 | 2.1 | Continue review of draft Disclosure Statement. |
| Brian Whittman | 7/7/2009 | 2.9 | Review first draft of disclosure statement (2.6) and send comments to K. Mills (Sidley) (.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/8/2009 | 0.2 | Meeting with C. Bigelow re: plan negotiation status. |
| Brian Whittman | 7/9/2009 | 0.2 | Correspondence with C. Bigelow re: disclosure statement information. |
| Brian Whittman | 7/9/2009 | 0.3 | Discussion with C. Bigelow re: disclosure statement. |
| Brian Whittman | 7/13/2009 | 0.9 | Call with Sidley (B. Krakauer, K. Lantry, J. Henderson, K. Mills) Tribune (D. Liebentritt, C. Bigelow) and Lazard (D. Kurtz) re: next steps on plan of reorganization. |
| Brian Whittman | 7/13/2009 | 0.2 | Call with K. Mills (Sidley) re: disclosure statement open issues. |
| Brian Whittman | 7/13/2009 | 0.5 | Review updates to disclosure statement. |
| Sean Hough | 7/13/2009 | 0.4 | Review of latest draft of Disclosure Statement received from Sidley Austin in preparation for update meeting on next steps. |
| Brian Whittman | 7/14/2009 | 1.1 | Meeting with Tribune management personnel (including C. Bigalow, D. Kazan and B. Litman), representatives from Sidley Austin, Lazard and S. Hough to discuss progress and assignment of responsibilities for Disclosure Statement and Plan of Reorganization documents |
| Brian Whittman | 7/14/2009 | 0.4 | Review updates to disclosure statement. |
| Sean Hough | 7/14/2009 | 0.4 | Meeting with M. Bourgon to discuss latest documentation received regarding multi-employer pension plans, progress on former employee claims reconciliation and next steps for Disclosure Statement information required by Sidley Austin. |
| Sean Hough | 7/14/2009 | 0.2 | Additional review of draft Disclosure Statement in preparation of meeting with Tribune management and Sidley Austin. |
| Sean Hough | 7/14/2009 | 1.1 | Meeting with Tribune management personnel (including C. Bigalow, D. Kazan and B. Litman), representatives from Sidley Austin, Lazard and B. Whittman to discuss progress and assignment of responsibilities for Disclosure Statement and Plan of Reorganization documents. |
| Brian Whittman | 7/17/2009 | 0.3 | Call with J. Boelter (Sidley) on plan of reorganization structure issues. |
| Brian Whittman | 7/20/2009 | 1.2 | Continue reading draft plan of reorganization. |
| Brian Whittman | 7/21/2009 | 0.4 | Review updates to draft disclosure statement. |
| Brian Whittman | 7/22/2009 | 0.9 | Read and markup comments on part of draft plan of reorganization. |
| Brian Whittman | 7/23/2009 | 0.2 | Correspondence with N. Larsen re: presentation for bondholder discussion. |
| Brian Whittman | 7/23/2009 | 1.8 | Continue reading draft plan of reorganization. |
| Brian Whittman | 7/23/2009 | 1.7 | Meeting with B. Krakauer (Sidley) D. Liebentritt (Tribune), S. Mandava (Lazard) and others regarding draft plan of reorganization. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/24/2009 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: distribution language in plan of reorganization. |
| Jodi Ehrenhofer | 7/24/2009 | 0.3 | Discussion with B. Whittman (A&M) re distribution language in plan of reorganization. |
| Brian Whittman | 7/27/2009 | 0.3 | Draft trade payable paragraph for disclosure statement. |
| Brian Whittman | 7/27/2009 | 0.2 | Correspondence with J. Boelter (Sidley) re: information for plan of reorganization. |
| Brian Whittman | 7/27/2009 | 0.8 | Review claims category estimates for disclosure statement. |
| Brian Whittman | 7/30/2009 | 0.3 | Review open plan issues list. |
| Brian Whittman | 7/30/2009 | 1.3 | Continue review of draft plan of reorganization. |
| Brian Whittman | 7/30/2009 | 0.4 | Continue review of disclosure statement and provide comments to K. Mills. |
| Brian Whittman | 7/31/2009 | 0.2 | Call with S. Mandava (Lazard) re: plan negotiation status. |
| **Subtotal** | | **23.9** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Whitney | 7/1/2009 | 0.5 | Prepare amended schedule F detail for InsertCo. |
| **Subtotal** | | **0.5** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 7/6/2009 | 1.5 | Review slides for BOD presentation. |
| Brian Whittman | 7/10/2009 | 0.8 | Review draft presentation for board of directors meeting (.5) and provide comments to J. Sinclair (Tribune) (.2). |
| Brian Whittman | 7/14/2009 | 0.4 | Review documents for board meeting. |
| Brian Whittman | 7/15/2009 | 2.5 | Attend meeting of Tribune board of directors. |
| **Subtotal** | | **5.2** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2009 through July 31, 2009*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2009 | 0.2 | Discussion with P. Shanahan re: tax settlement and related issues. |
| Brian Whittman | 7/16/2009 | 0.7 | Work on plan to simplify legal structure by eliminating inactive entities. |
| Brian Whittman | 7/16/2009 | 0.6 | Review real estate valuation and tax basis information. |
| Brian Whittman | 7/17/2009 | 0.7 | Meeting with D. Eldersveld and M. Melgarejo (Tribune) and J. Langdon (Sidley, via phone) re tax issues associated with dormant legal entities. |
| Brian Whittman | 7/23/2009 | 1.1 | Meeting with D. Eldersveld, M. Melgarejo (Tribune) and J. Langdon (Sidley) re: legal organization structure simplification. |
| Brian Whittman | 7/23/2009 | 0.3 | Review updated chart on potential entities to merge or dissolve. |
| Brian Whittman | 7/27/2009 | 0.2 | Correspondence with P. Shanahan re: tax basis issues. |
| Brian Whittman | 7/28/2009 | 0.7 | Meeting with D. Eldersveld and M. Melgarejo (Tribune) and J. Langdon (Sidley, via phone) re: tax issues associated with dormant legal entities. |
| Brian Whittman | 7/29/2009 | 0.2 | Discussion with P. Shanahan re: tax basis of certain entities. |
| Brian Whittman | 7/29/2009 | 0.5 | Review tax basis schedule. |
| Brian Whittman | 7/29/2009 | 0.3 | Review documents for organization structure simplification. |
| Brian Whittman | 7/30/2009 | 0.7 | Meeting with M. Moukheiber (Tribune) re: tax basis  (.3) and follow-up analysis re: same (.4). |
| **Subtotal** | | **6.2** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dirk Aulabaugh | 7/5/2009 | 4.5 | Travel Los Angeles to Baltimore at 1/2 time. |
| Dirk Aulabaugh | 7/7/2009 | 4.5 | Travel from Baltimore to Los Angeles at 1/2 time. |
| Kyle Gibson | 7/12/2009 | 1.5 | Travel from Dallas to Chicago at 1/2 time. |
| Kyle Gibson | 7/16/2009 | 1.5 | Travel from Chicago to Dallas at 1/2 time. |
| Kyle Gibson | 7/19/2009 | 1.5 | Travel from Dallas to Chicago at 1/2 time. |
| Kyle Gibson | 7/23/2009 | 1.5 | Travel from Dallas to Chicago at 1/2 time. |
| **Subtotal** | | **15.0** | |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2009 through July 31, 2009_**

**_Grand Total_**                              1,799.9

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*July 1, 2009 through July 31, 2009*

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $2,621.60 |
| Lodging | $1,624.78 |
| Meals | $1,781.45 |
| Miscellaneous | $17.72 |
| Transportation | $1,124.81 |
| **Total** | **$7,170.36** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*July 1, 2009 through July 31, 2009*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dirk Aulabaugh | 7/7/2009 | $1,489.20 | Airfare Los Angeles/Washington Dulles (redeye on Saturday night). |
| Kyle Gibson | 7/12/2009 | $561.20 | Roundtrip airfare Dallas/Chicago (7/12/09 - 7/16/09). |
| Kyle Gibson | 7/19/2009 | $571.20 | Roundtrip airfare Dallas/Chicago (7/19/09 - 7/23/09). |
| **Expense Category Total** | | **$2,621.60** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dirk Aulabaugh | 7/6/2009 | $209.75 | Hotel in Baltimore -1 night. |
| Kyle Gibson | 7/16/2009 | $681.07 | Hotel in Chicago - 4 nights. |
| Kyle Gibson | 7/23/2009 | $733.96 | Hotel in Chicago - 4 nights. |
| **Expense Category Total** | | **$1,624.78** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 7/1/2009 | $9.20 | Out of town meal during transit to New York (Whittman, Mandava). |
| Dirk Aulabaugh | 7/6/2009 | $12.05 | Out of town breakfast (Aulabaugh). |
| Dirk Aulabaugh | 7/6/2009 | $152.24 | Out of town dinner with CB Richard Ellis brokers (Gail Chrzan, John Wilhide, D. Aulabaugh). |
| Dirk Aulabaugh | 7/7/2009 | $51.36 | Out of town lunch (Gail Chrzan -CB Richard Ellis, Aulabaugh). |
| Kyle Gibson | 7/12/2009 | $15.11 | Out of town dinner (Gibson). |
| Kyle Gibson | 7/13/2009 | $36.04 | Out of town dinner (Gibson, Frank). |
| Kyle Gibson | 7/13/2009 | $9.39 | Out of town working lunch (Gibson). |
| Kyle Gibson | 7/13/2009 | $5.11 | Out of town breakfast (Gibson). |
| Kyle Gibson | 7/14/2009 | $38.78 | Out of town dinner (Gibson). |
| Kyle Gibson | 7/14/2009 | $13.28 | Out of town working lunch (Gibson). |
| Kyle Gibson | 7/14/2009 | $7.02 | Out of town breakfast (Gibson). |
| Kyle Gibson | 7/15/2009 | $35.77 | Out of town dinner (Gibson). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*July 1, 2009 through July 31, 2009*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kyle Gibson | 7/15/2009 | $6.59 | Out of town breakfast (Gibson). |
| Kyle Gibson | 7/16/2009 | $10.31 | Out of town working lunch (Gibson). |
| Kyle Gibson | 7/16/2009 | $6.97 | Out of town dinner (Gibson). |
| Kyle Gibson | 7/16/2009 | $6.17 | Out of town breakfast (Gibson). |
| Kyle Gibson | 7/20/2009 | $6.44 | Out of town breakfast (Gibson). |
| Kyle Gibson | 7/20/2009 | $9.24 | Out of town lunch (Gibson). |
| Kyle Gibson | 7/21/2009 | $6.66 | Out of town breakfast (Gibson). |
| Kyle Gibson | 7/21/2009 | $31.93 | Out of town dinner (Gibson). |
| Kyle Gibson | 7/22/2009 | $6.81 | Out of town breakfast (Gibson). |
| Kyle Gibson | 7/22/2009 | $9.39 | Out of town working lunch (Gibson). |
| Kyle Gibson | 7/22/2009 | $51.09 | Out of town dinner (Gibson, Frank). |
| Kyle Gibson | 7/23/2009 | $12.57 | Out of town dinner (Gibson). |
| Kyle Gibson | 7/23/2009 | $6.81 | Out of town breakfast (Gibson). |
| Mark Berger | 7/1/2009 | $9.47 | Working dinner (Berger). |
| Mark Berger | 7/1/2009 | $17.15 | Working lunch (Berger, Frank). |
| Mark Berger | 7/2/2009 | $12.24 | Working lunch (Berger, Frank). |
| Mark Berger | 7/2/2009 | $7.04 | Working dinner (Berger). |
| Mark Berger | 7/6/2009 | $79.29 | Working lunch for 7 A&M staff. |
| Mark Berger | 7/6/2009 | $5.88 | Working dinner (Berger). |
| Mark Berger | 7/8/2009 | $11.34 | Working dinner (Berger). |
| Mark Berger | 7/8/2009 | $7.00 | Working lunch (Berger). |
| Mark Berger | 7/9/2009 | $98.75 | Working dinner for 4 A&M staff. |
| Mark Berger | 7/10/2009 | $68.05 | Working meal for four from BOSTON BLACKIES. |
| Mark Berger | 7/10/2009 | $2.17 | Working meal for 1 from Starbucks. |
| Mark Berger | 7/24/2009 | $11.02 | Working breakfast for A&M staff. |
| Mark Berger | 7/26/2009 | $2.90 | Working lunch (Berger). |
| Mark Berger | 7/26/2009 | $28.25 | Working dinner (Berger). |
| Mark Berger | 7/31/2009 | $14.02 | Working dinner (Berger). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*July 1, 2009 through July 31, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 7/7/2009 | $81.95 | Working lunch (Frank, Whittman, Kinealy, Stone, Hough, Berger, Erenhofer). |
| Matt Frank | 7/8/2009 | $8.58 | Working lunch (Frank). |
| Matt Frank | 7/13/2009 | $8.48 | Working lunch (Frank). |
| Matt Frank | 7/14/2009 | $9.98 | Working lunch (Frank). |
| Matt Frank | 7/16/2009 | $9.47 | Working lunch (Frank). |
| Matt Frank | 7/20/2009 | $8.61 | Working lunch (Frank). |
| Matt Frank | 7/21/2009 | $67.95 | Working lunch (Frank, Whittman, Kinealy, Stone, Hough, Hill, Erenhofer). |
| Matt Frank | 7/23/2009 | $97.42 | Working lunch (Frank, Whittman, Kinealy, Stone, Hough, Gibson, Erenhofer). |
| Matt Frank | 7/27/2009 | $63.60 | Working lunch (Frank, Whittman, Kinealy, Stone, Hough, Kaufman). |
| Richard Stone | 7/8/2009 | $8.92 | Working lunch (Stone). |
| Richard Stone | 7/9/2009 | $6.73 | Working lunch (Stone). |
| Richard Stone | 7/16/2009 | $7.74 | Working lunch (Stone). |
| Richard Stone | 7/20/2009 | $6.07 | Working lunch (Stone). |
| Sean Hough | 7/2/2009 | $41.59 | Working lunch (Hough, Kinealy, Ehrenhoffer, Frank, Berger). |
| Sean Hough | 7/8/2009 | $25.00 | Working dinner (Hough). |
| Sean Hough | 7/9/2009 | $58.89 | Lunch for M. Frank, J. Ehrenhoffer, S. Hough, S. Kaufman, P. Kinealy, B. Whittman, M. Berger |
| Sean Hough | 7/13/2009 | $11.13 | Working lunch (Hough). |
| Sean Hough | 7/14/2009 | $9.47 | Working lunch (Hough). |
| Sean Hough | 7/15/2009 | $69.13 | Working lunch (Kinealy, Ehrenhoffer, Stone, Whittman, Frank, Gibson, Hough, Kaufman). |
| Sean Hough | 7/17/2009 | $8.89 | Working lunch (Hough). |
| Sean Hough | 7/23/2009 | $54.25 | Working dinner (Hough, Kaufman). |
| Sean Hough | 7/26/2009 | $25.00 | Working dinner (Hough). |
| Sean Hough | 7/26/2009 | $10.52 | Working lunch (Hough). |
| Sean Hough | 7/28/2009 | $58.33 | Working lunch for (Frank, Hough, Kaufman, Kinealy, Whittman, Stone). |
| Stuart Kaufman | 7/2/2009 | $7.31 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/8/2009 | $7.22 | Working lunch (Kaufman). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*July 1, 2009 through July 31, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 7/13/2009 | $10.51 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/14/2009 | $8.88 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/16/2009 | $5.29 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/20/2009 | $10.07 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/20/2009 | $5.99 | Working dinner (Kaufman). |
| Stuart Kaufman | 7/22/2009 | $9.85 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/23/2009 | $8.88 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/23/2009 | $10.33 | Working lunch (Kaufman). |
| Stuart Kaufman | 7/30/2009 | $8.52 | Working lunch (Kaufman). |
| **Expense Category Total** | | **$1,781.45** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kyle Gibson | 7/19/2009 | $10.77 | Wireless internet access. |
| Kyle Gibson | 7/25/2009 | $6.95 | Wireless internet access. |
| **Expense Category Total** | | **$17.72** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 7/1/2009 | $30.00 | Parking at O'Hare Airport. |
| Dirk Aulabaugh | 7/7/2009 | $12.00 | Tips/tolls for travel. |
| Dirk Aulabaugh | 7/7/2009 | $27.15 | Fuel for rental. |
| Dirk Aulabaugh | 7/7/2009 | $16.38 | Mileage to/from airport. |
| Dirk Aulabaugh | 7/7/2009 | $231.00 | Rental car in Baltimore (2 days, 1 hour). |
| Dirk Aulabaugh | 7/7/2009 | $90.00 | Airport parking. |
| Kyle Gibson | 7/12/2009 | $42.00 | Taxi from airport to hotel. |
| Kyle Gibson | 7/15/2009 | $8.00 | Taxi from client to hotel. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*July 1, 2009 through July 31, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Kyle Gibson | 7/16/2009 | $10.00 | Taxi to train. |
| Kyle Gibson | 7/16/2009 | $5.00 | Train ticket fare to airport. |
| Kyle Gibson | 7/16/2009 | $73.00 | Airport parking. |
| Kyle Gibson | 7/19/2009 | $44.00 | Taxi from airport to hotel. |
| Kyle Gibson | 7/20/2009 | $8.00 | Taxi from client to hotel. |
| Kyle Gibson | 7/20/2009 | $8.00 | Taxi from hotel to client. |
| Kyle Gibson | 7/21/2009 | $8.00 | Taxi from hotel to client. |
| Kyle Gibson | 7/22/2009 | $8.00 | Taxi from hotel to client. |
| Kyle Gibson | 7/23/2009 | $9.00 | Taxi from hotel to client. |
| Kyle Gibson | 7/23/2009 | $73.00 | Airport parking. |
| Kyle Gibson | 7/24/2009 | $40.00 | Taxi from client to airport. |
| Mark Berger | 7/6/2009 | $26.00 | Cityfront Plaza garage parking at client site. |
| Mark Berger | 7/7/2009 | $10.00 | Cityfront Plaza garage parking at client site. |
| Mark Berger | 7/8/2009 | $10.00 | Cityfront Plaza garage parking at client site. |
| Mark Berger | 7/9/2009 | $31.00 | Cityfront Plaza garage parking at client site. |
| Mark Berger | 7/12/2009 | $15.00 | Taxi home from client site after on the weekend. |
| Mark Berger | 7/19/2009 | $15.00 | Taxi home from client site on the weekend. |
| Mark Berger | 7/24/2009 | $10.00 | Cityfront Plaza garage parking at client site. |
| Mark Berger | 7/26/2009 | $17.08 | Taxi home from client site on the weekend. |
| Mark Berger | 7/31/2009 | $10.00 | Cityfront Plaza garage parking at client site. |
| Richard Stone | 7/6/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 7/10/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 7/22/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 7/23/2009 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 7/24/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 7/27/2009 | $10.00 | Parking at Tribune office. |
| Sean Hough | 7/8/2009 | $14.00 | Taxi home from Tribune building. |
| Sean Hough | 7/9/2009 | $7.35 | Taxi to A&M office. |
| Sean Hough | 7/23/2009 | $11.75 | Taxi home from Tribune. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*July 1, 2009 through July 31, 2009*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 7/12/2009 | $8.00 | Taxi from Tribune Tower to Ogilvie Station. |
| Stuart Kaufman | 7/13/2009 | $65.00 | Taxi from Tribune Tower to home. |
| Stuart Kaufman | 7/13/2009 | $9.00 | Taxi to Ogilvie Station. |
| Stuart Kaufman | 7/14/2009 | $8.00 | Taxi from Tribune Tower to Ogilvie Station. |
| Stuart Kaufman | 7/14/2009 | $7.00 | Taxi from Tribune Tower to Ogilvie Station. |
| Stuart Kaufman | 7/20/2009 | $8.00 | Taxi to Ogilvie Station. |
| Stuart Kaufman | 7/22/2009 | $7.35 | Taxi to Ogilvie Station. |
| Stuart Kaufman | 7/23/2009 | $5.75 | Taxi to Ogilvie Station. |
| Stuart Kaufman | 7/25/2009 | $5.00 | Train pass for Saturday. |
| Tom Hill | 7/9/2009 | $24.00 | System Parking - 219 E Water Street. |
| **Expense Category Total** | | **$1,124.81** | |
| *Grand Total* | | **$7,170.36** | |