# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK     )
                      ) ss.:
COUNTY OF NEW YORK   )

DIANE STREANY, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On September 3, 2009, I caused to be served true and correct copies of the "Notice of (I) Proposed Business Combination Involving the Chicago Cubs Major League Baseball Franchise and Related Assets and (II) Related court Dates and Deadlines," dated September 1, 2009 [Docket 2071], enclosed securely in separate postage prepaid envelopes to be delivered by first class mail to those parties listed on the annexed Exhibit A and on additional parties provided by the Debtor.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Diane Streany
Diane Streany

Sworn to before me this
15th day of September, 2009
/s/Regina Amporfro
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2009

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ACXIOM CORPORATION | ATTN. C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUSNEL TO TAUBMAN LANDLORDS) 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN, ESQ. 500 DELAWARE AVENUE, 8TH AVENUE P.O. BOX 1150 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) WILMINGTON DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASKOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT BANK OF AMERICA STRATEGIC SOLUTIONS MAIL CODE: IL1-231-11-19 231 SOUTH LASALLE STREET CHICAGO IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 200 WEST MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE (COUNSEL TO WILMINGTON TRUST COMPANY) 200 PUBLIC SQUARE SUITE 2300 CLEVELAND OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | & GOOD MAN, LLP 150 S. RODEO DRIVE, 3RD FLOOR BEVERLY HILLS CA 90212 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE (COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN) 3 HUTTON DRIVE, NINTH FLOOR SANTA ANA CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA NEW HYDE PARK NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, |

| Claim Name | Address Information |
|---|---|
| CHADBOURNE & PARKE LLP | DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR 230 SOUTH DEARBORN, ROOM 844 CHICAGO IL 60604 |
| CIARDI CIARDI & ASTIN | DANIEL K. ASTIN, ESQ.; ANTHONY M. SACCULLO, ESQ., MARY E. AUGUSTINE, ESQ., CARL D. NEFF, ESQ. CITIZENS BANK CENTER 919 NORTH MARKET STREET, STE 700 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) WILMINGTON DE 19801 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH 450 MAMARONECK AVENUE, SUITE A HARRISON NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ. MARC J. PHILLIPS, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET; PO BOX 2207 WILMINGTON DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS) 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 4750 VON KARMAN AVENUE NEWPORT BEACH CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST &SEC. SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1500 NORTH FRENCH STREET, 2ND FLOOR 19801 WILMINGTON DE 19801 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ. 919 N. MARKET ST, STE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| ELIZABETH GOLDBERG | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION PO BOX 1914 WASHINGTON DC 20013 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS, LLC) BEVERLY HILLS CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ. 777 EAST WISCONSIN AVENUE (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) MILWAUKEE WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ. 321 NORTH CLARK SUITE 2800 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) CHICAGO IL 60610-4500 |
| FOX ROTHSCHOLD LLP | ATTN. L. JASON CORNELL, ESQUIRE (COUNSEL TO DONNA GERHART GUTMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF E. MICHAEL GUTMAN AKA MICHAEL GUTMAN AKA ELLIOTT M. GUTMAN) 919 N. MARKET STREET, SUITE 1300 P.O. BOX 2323 WILMINGTON DE 19899-2323 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) |

| Claim Name | Address Information |
| --- | --- |
| FRANK/GECKER LLP | 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT, ESQ. (COUNSEL TO MERCER (US) INC.) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET BALTIMORE MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCARCADERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 2125 E. KATELLA AVE. SUITE 400 ANAHEIM CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE VILLA PARK IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. HENRY W. OLIVER BUILDING 535 SMITHFIELD ST (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST THOUSDAN OAKS BLVD. #343 THOUSAND OAKS CA 91362 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) 425 PARK AVE NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO TELEREP, LLC) NEW YORK NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN. WILLIAM E. CALLAHAN, JR. ESQUIRE (COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC. 1800 WACHOVIA TOWER, DRAWER 1200 ROANOKE VA 2400-1200 |
| LECLAIRRYAN, A PROFESSOINAL CORP. | ATTN. DAVID W. PHILLIPS (COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC) TWO PENN PLAZA EAST NEWARK NJ 07105 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 1330 BROADWAY, SUITE 1800 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| LOWNDES, DROSDICK, DOSTER, KANTOR AND REED, P.A. | ATTN: ZACHARY J. BANCROFT, EST. 450 S. ORANGE AVE, SUITE 800 (COUNSEL TO ORLANDO MAGIC, LTD.) ORLANDO FL 32801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL SUNGARD 682 E. SWEDESFORD ROAD WAYNE PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. G. AMANDA MALLAN, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN: PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN: ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 10 ALMADEN BLVD., SUITE 1460 SAN JOSE CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 20 S. CLARK STREET, SUITE 1500 CHICAGO IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ. 1000 N. WEST STREET, SUITE 1200 (COUNSEL TO INTELSAT CORPORATION) WILMINGTON DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI (COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC) 211 S. WHEATON AVENUE, SUITE 200 WHEATON IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY 333 EAST WASHINGTON ST., 3RD FLOOR SYRACUSE NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO |

| Claim Name | Address Information |
|---|---|
| PEPPER HAMILTON LLP | PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ. 301 SOUTH COLLEGE STREET, STE 2300 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28202 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| QUARLES & BRADY LLP | LEONARD S. SHIFFLET, ESQ.; FAY B. FEINSTEIN, ESQ. 300 NORTH LASALLE STREET, STE 400 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) CHICAGO IL 60654-3422 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. KATISHA D. FORTUNE, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN: JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC | ATTN. FRED B. RINGEL, ESQ. (COUNSEL TO GALLERIA OPERATING COMPANY, LLC) 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO ESTHER RHEIN) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO BARRY AND MARIE GOLDENBERG) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W. WASHINGTON DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ. (COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE (COUNSEL TO UNISYS CORPORATION) 1529 WALNUT STREET, SUITE 600 PHILADELPHIA PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ. TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 2700 (COUNSEL TO PERSONAL PLUS, INC.) PHOENIX AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR 1105 NORTH MARKET STREET, 7TH FL (COUNSEL TO CF 4242 BRYN MAWR LLC) WILMINGTON DE 19801 |
| STUART MAUE | ATTN: LINDA K. COOPER FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE (ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I, LLC, AND YORBA PARK SUB, LLC) 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC) POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TOWER DC, LLC | |
| TOWER EH, LLC | |
| TOWER JK, LLC | |
| TOWER MS, LLC | |
| TOWER PT, LLC | |

| Claim Name | Address Information |
|------------|---------------------|
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION 555 4TH ST. NW ROOM 6110, P.O. BOX 227 WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. 1100 L STREET, N.W. ROOM 10006 WASHINGTON DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR ELIZABETH S. GOLDBERG, ESQUIRE (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR) PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES ATTN TIFFANY STRELOW COBB 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH 200 EAST BROWARD BOULEVARD, ST. 1900 FORT LAUDERDALE FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN POST OFFICE BOX 4128 TALLAHASSEE FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

**Total Creditor Count 150**

| Claim Name | Address Information |
|---|---|
| 291 DIGITAL NEW YORK LLC | 227 E 45TH ST NEW YORK NY 10017 |
| 3639 L.L.C. | 3639 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| 3639, L.L.C. | JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| 3711 NORTH CLIFTON CONDO ASSOCIATION | ATTN MATT FORDHAM 3711 NORTH CLIFTON AVE CHICAGO IL 60613 |
| 3M COMPANY | MR. WADE BOWMAN 1640 MAPLE AVE NO.1505 EVANSTON IL 60201 |
| 3S SERVICES INC | PO BOX 428 LAKE VILLA IL 60046-0428 |
| 411 SOLUTIONS INTERNATIONAL | MS. JANE MORGAN 6160 S. EAST AVE. NO.300 LAGRANGE IL 60525 |
| 62 SPORTS GROUP | 4521 HEDGE RD ROXANA IL 62084 |
| 7 ELEVEN INC | DEPT 0277 2711 N HASKELL AVE DALLAS TX 75221-0711 |
| 7-ELEVEN, INC. | ATTN: DOUG FOSTER, VP MARKETING 2711 N. HASKELL DALLAS TX 75204 |
| A T & T | MS. DIANE JACQUIN 1829 N. HONROE ST. CHICAGO IL 60622 |
| A&B PRODUCTIONS INC | 3768 EUREKA DR STUDIO CITY CA 91604-3104 |
| A.B.M. SECURITY SERVICES | MR. JOHN ZINGARO 1 N. LASALLE ST NO.1050 CHICAGO IL 60602 |
| A.D.M. INVESTOR SERVICES | MR. RICHARD DODSON 141 W. JACKSON BLVD. #1600-A CHICAGO IL 60604 |
| A.D.M. MILLING COMPANY | MS. TIFFANY FISHER 1300 W. CARROLL AVE. CHICAGO IL 60607 |
| A.J. KATZENMAIER SCHOOL | MS. LOUISE SANDERS 1829 KENNEDY DR NORTH CHICAGO IL 60064 |
| A.J. OSTER COMPANY | MR. STEPHEN C. TURLEY 180 ALEXANDRIA WAY CAROL STREAM IL 60188 |
| A.S.A.P. SOFTWARE | MR. PAUL JARVIE 850 ASBURY DRIVE BUFFALO GROVE IL 60089 |
| AAA RENTAL SYSTEM | PO BOX 918 HOMEWOOD IL 60430-0918 |
| AALLIED DIE CASTING & MFG. | MR. ROBERT MARCONI 3021 CULLERTON DRIVE FRANKLIN PARK IL 60131 |
| AARDSMA, DAVID A | |
| AARP | LISA VAN DYNE 780 3RD AVE FL 41 NEW YORK IL 10017 |
| AB COMBS ELEMENTARY | MR. BRAD ADAMS P.O. BOX 140 COMBS KY 41729 |
| ABBATACOLA, JAMES | |
| ABBOTT | ATTN: THOMAS C. FREYMAN, EXECUTIVE VICE PRESIDENT, FINANCE AND CFO 100 ABBOTT PARK RD-D383A/AP6D/2 ABBOTT PARK IL 60064 |
| ABBOTT LABORATORIES 1 | ATTN: PETER PREST 200 ABBOTT PK. RD ABBOTT PARK IL 60064 |
| ABBOTT NUTRITION | 75 REMITTANCE DRIVE  SUITE 1310 CHICAGO IL 60675 |
| ABC WINDOW CLEANING COMPANY INC | 2053 W FULLERTON AVENUE CHICAGO IL 60647 |
| ABEJA, JAMES | |
| ABEJA, MICHAEL | |
| ABELES, ANDREW | |
| ABENANTE, CYNTHIA | |
| ABENDROTH, THOMAS | |
| ABERCROMBIE RADIOLOGICAL CONSULTANTS INC | PO BOX 3010 KNOXVILLE TN 37927-3010 |
| ABINOJA, ALLAN | |
| ABITIBIBOWATER INCORPORATED | MR. DON WALLACE 95 S. OAKLEAF ALGONQUIN IL 60102 |
| ABLE SERVICE & SUPPLY | 7323 N MONTICELLO SKOKIE IL 60076 |
| ABOSCH, KEN | |
| ABRAMS, DAVID | |
| ABRAMS, JAMES D. | |
| ABRAMS, WILLIAM | |
| ABT ELETRONICS INC | 1200 N MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT TV AND APPLIANCE | 9000 N WAUKEGAN RD MORTON GROVE IL 60053 |
| ACADEMY EXPRESS LLC | 111 PATERSON AVE HOBOKEN NJ 07030 |
| ACADEMY EXPRESS LLC | 111 PATERSON AVE HOBOKEN NJ 07030 |
| ACADEMY EXPRESS LLC | PO BOX 1410 HOBOKEN NJ 07030 |
| ACCELERATED CARE PLUS | 13828 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| ACCENTURE | ATTN: DEAN TEGLIA, OFFICE MANAGING DIRECTOR 161 NORTH CLARK STREET, 44TH FLOOR CHICAGO IL 60601 |
| ACCESS CONSULTANTS | ATTN: MIKE BEAUVAIS 2810 COLLINS COURT NAPERVILLE IL 60563 |
| ACCESS MEDIQUIP | LINDSEY TURNER 3010 BRIAR PARK DR. SUITE 500 HOUSTON TX 77042 |
| ACCURATE DOCUMENT DESTRUCTION INC | 1759 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCURATE FELT GASKET CO. | MR. KEN DAVIS 3239 S. 51ST AVE. CICERO IL 60804 |
| ACCURATE PRINTING REPAIR | MS. JANET SUSMARK 157 EISENHOWER LN. N. LOMBARD IL 60148 |
| ACCURATE SCALE & EQUIPMENT | 3370 N HAYDEN RD   NO.123  PMB 172 SCOTTSDALE AZ 85251 |
| ACE AMERICAN INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ACE AMERICAN INSURANCE COMPANY | 1601 CHESTNUT STREET PHILADELPHIA PA 19103 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 PHILADELPHIA PA 19106 |
| ACE HARDWARE | 2222 KENSINGTON CT CONVENTION DEPT OAK BROOK IL 60523-2100 |
| ACE HARDWARE CORPORATION | ATTN: KELLY SMITH 2200 KENSINGTON CT OAK BROOK IL 60523 |
| ACE OF SPRAY LLC | 3201 OLD GLENVIEW ROAD  SUITE 350 WILMETTE IL 60091 |
| ACHEAMPONG, YAW | |
| ACHINO, JOSEPH | |
| ACKERMAN, MARY ALICE | |
| ACKERMANN, BARBARA | |
| ACKLEY, BRIDGET | |
| ACOSTA, FRANCISCO | |
| ACOSTA, RYAN D. | |
| ACR | ATTN: JOSH MILLER 925 SETON CT #6 WHEELING IL 60090 |
| ACRI, TIM | |
| ACTION AGAINST HUNGER | 247 W 37TH STREET  10TH FLOOR NEW YORK NY 10018 |
| ACTION GOLF CAR RENTALS | 3057 N NORFOLK ST MESA AZ 85215 |
| ACTIVE TRANSPORTATION ALLIANCE | 9 W HUBBARD  STE 402 CHICAGO IL 60618 |
| ACUPITCH LLC | 14815 BESSEMER STREET VAN NUYS CA 91411-2713 |
| ACUPITCH LLC | 239 PO BOX SIMI VALLEY CA 93065 |
| ADAIR, MARK | |
| ADAIR, MARK A | |
| ADAMAITIS JR, STEVEN D | |
| ADAMS, DR. STEPHEN | |
| ADAMS, GREG | |
| ADAMS, JASON | |
| ADAMS, JOHN | |
| ADAMS, JUSTIN | |
| ADAMS, LOU E | |
| ADAMS, MARCUS N | |
| ADAMS, PARIS | |
| ADAMS, STEPHEN L | |
| ADAMS, TERRY W | |
| ADCO INTERNATIONAL | MR. ARTHUR S. DUFFY 6170 NORTH OVERHILL CHICAGO IL 60631 |
| ADDERLEY, WANDRA | |
| ADDUCI, JAMES C | |
| ADKISSON, CRYSTAL | |
| ADMIRALS CLUB | PO BOX 676399 DALLAS TX 75267-6399 |
| ADP | SHARON BOYLE 401 EDGEWATER PLC STE 260 WAKEFIELD MA 01880 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |

| Claim Name | Address Information |
|---|---|
| ADT SECURITY SERVICES | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES INC | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADVANCE ELECTRIC SUPPLY CO INC | 135 S LASALE DEPT 1037 CHICAGO IL 60674-1037 |
| ADVANCE ELECTRIC SUPPLY CO INC | PO BOX 809128 CHICAGO IL 60680-9128 |
| ADVANCE MECHANICAL SYSTEMS INC | 425 E ALGONQUIN ROAD ARLINGTON HTS IL 60005 |
| ADVANCED BUSINESS INTEGRATORS INC | 4150 FLORIN PERKINS RD  STE B SACRAMENTO CA 95826 |
| ADVANCED MATERIALS | BARBARA BELOW 5850 MERCURY DR. SUITE 250 DEARBORN MI 48126 |
| ADVANTAGE | 707 S SIERRA AVE  UNIT NO.12 SOLANA BEACH CA 92075 |
| ADVANTAGE AMBULANCE | MR. FRANK M. RUSSO 1020 E. STATE PKWY. SCHAUMBURG IL 60173 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126-1404 |
| ADVERTISING AGE INC | DEPT 77940 PO BOX 07913 DETROIT MI 48207-9901 |
| ADVERTISING FLAG COMPANY INC | 3801 S ASHLAND AV CHICAGO IL 60609-2192 |
| AEBISCHER, DREW | |
| AEFFECT INC | ATTN CATHY FOLEY 520 LAKE COOK RD  STE 100 DEERFIELD IL 60015 |
| AEFFECT INC. | ATTN: MICHELLE KUHN, PRESIDENT 520 LAKE COOK ROAD SUITE 200 DEERFIELD IL 60015 |
| AGEE, CHARLES C | |
| AGRAWAL, ALOK | |
| AGUILAR, OSCAR | |
| AGUILERA, ROBERT | |
| AGUIRE, CARLOS | |
| AGUIRRE, EVELIA | |
| AHA SOLUTIONS | ATTN: NIKKI KINKHAMER 1 NORTH FRANKLIN FLOOR 30 CHICAGO IL 60606 |
| AHLSTROM | ATTN: CHRISTOPHER BARCOMB 2 ELM ST WINDSOR LOCKS CT 06096 |
| AHMED, SEAN | |
| AHMED, SEAN | |
| AIDAN, INC. | JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| AIDAN, INC. | 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| AIG AMERICAN GENERAL | MS. MARY KAY O'NEILL 1000 E. WOODFIELD RD. NO.300 SCHAUMBURG IL 60173 |
| AIG AMERICAN INTERNATIONAL COMPANIES | C/O NATIONAL UNION FIRE INSURANCE COMPANY, PITTSBURGH, PA 70 PINE STREET NEW YORK NY 10270 |
| AIG DOMESTIC CLAIMS, INC. | 175 WATER STREET 9TH FLOOR NEW YORK NY 10038 |
| AIG WORLDSOURCE | FINANCIAL SQUARE 32 OLD SLIP, 22ND FLOOR NEW YORK NY 10005 |
| AILCHMANN, MARK | |
| AINSWORTH, DUFFEY | |
| AIR FILTER SUPPLY INC | 5232 N WESLEY TER ROSEMONT IL 60018 |
| AIR FILTER SUPPLY INC | 4045 FLEETWOOD DRIVE FRANKLAN PARK IL 60131-1205 |
| AIR PRODUCTS EQUIPMENT CO. | MR. JOE MCHUGH 1555 LOUIS AVE. ELK GROVE VILL. IL 60007-2313 |
| AIRCRAFT PROPELLER SERV. INC. | MR. JOHN DEJORIS 290 LARKIN DR. WHEELING IL 60090 |
| AIRTRAN AIRWAYS INC | 9955 AIRTRAN BLVD ORLANDO FL 32827 |
| AIT FREIGHT SYSTEMS INC. | PO BOX 66730 AMF OHARE IL 60666-0730 |
| AIT WORLDWIDE | DAN LISOWSKI 701 N ROHLWING ITASCA IL 60143 |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730 CHICAGO IL 60666-0730 |
| AKERSON, MAEGAN D | |
| ALABAMA POWER | MICHAEL SPARKS 600 N. 18TH ST. BIRMINGHAM AL 35209 |
| ALAN ROSS MACHINERY CORP. | MR. ALAN ROSS 3240 COMMERCIAL NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| ALARCON, SANDRA | |
| ALASKA AIRLINES INCORPORATED | PO BOX 68900 SEATTLE WA 98168 |
| ALBERS, JASON | |
| ALBIN, STEPHANIE | |
| ALBRECHT, HENRY | |
| ALBRECHT, MATT | |
| ALBURQUERQUE, ALBERTO J | |
| ALBUS, BRADLEY | |
| ALCALA, RICK | |
| ALCAN PACKAGING | MR. ROBERT MOSESIAN 8770 W. BRYN MAWR #6-H CHICAGO IL 60631 |
| ALCANTAR, CARLOS | |
| ALDEN & OTT PRINTING INKS CO. | MR. JOE ALDEN 616 E. BROOK DR. ARLINGTON HTS IL 60005 |
| ALDERMAN WILLIE COCHRAN | |
| ALDRIDGE, SHAWN A | |
| ALEGNANI, JOHN | |
| ALESIA, JOAN | |
| ALEXA, DANIELLE G | |
| ALEXA, MICHELENE | |
| ALEXANDER GLOBAL PROMOTIONS | PO BOX 52885 BELLEVUE WA 98015-2885 |
| ALEXANDER, CHRISTOPHER | |
| ALEXANDER, MICHAEL | |
| ALG WORLDWIDE LOGISTICS, INC | MR. PATRICK DELMONICO 254 INTERNATIONALE PKWY BOLINGBROOK IL 60440 |
| ALGARIN, FERNANDO | |
| ALI, SULTAN | |
| ALIANO, CHARLES E | |
| ALICEA, ISRAEL | |
| ALL AMERICAN GIRLS PROFESSIONAL BASEBALL | LEAGUE PLAYERS ASSOCIATION INC 7800 SPRING POINT CT  NE ROCKFORD MI 49341 |
| ALL AMERICAN SPORTS | 340 E 2ND ST  SUITE  NO.305 LOS ANGELES CA 90012 |
| ALL SEASONS TRANSPORT | 1715 MORGAN LANE REDONDO BEACH CA 90278 |
| ALL STAR | PO BOX 1356 SHIRLEY MA 01464 |
| ALL STAR BLEACHERS INC | PO BOX 74361 CLEVELAND OH 44194 |
| ALL STAR SPORTING GOODS | PO BOX 1356 SHIRLEY MA 01464 |
| ALL STEEL | ATTN: KELLY FOGLESONG 2210 SECOND AVE. MUSCATINE IA 52761 |
| ALLCORP | PAULA MARKS 2775 SANDERS RD #B2 NORTHBROOK IL 60062 |
| ALLEGUEZ, JOSEPH | |
| ALLEN CHAPEL AME CHURCH | 1239 GRAND AVENUE SACRAMENTO CA 95838 |
| ALLEN, DAVID | |
| ALLEN, ERIC | |
| ALLEN, RAYFORD | |
| ALLERTON HOTEL | ATTN: BRAD JOHNSON 701 N MICHIGAN AVE CHICAGO IL 60611 |
| ALLIANZ GLOBAL RISKS | C/O ALLIANZ GLOBAL CORPORATE & SPECIALTY NORTH AMERICA 225 W. WASHINGTON STREET CHICAGO IL 60606-3484 |
| ALLIED REALTY CORP. | MR. SHELDON GRAD 5214 N. WESTERN CHICAGO IL 60625 |
| ALLIED WASTE OF CHICAGO | ATTN: JOHN LARSEN 2608 S. DAMEN AVE. CHICAGO IL 60608 |
| ALLIED WASTE SERVICES | BROWNING FERRIS INCNO.1435 BFI OF PORT RICHMOND INC BOSTON MA 02266-8828 |
| ALLIED WASTE SERVICES | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES | 2608 S DAMEN CHICAGO IL 60608 |
| ALLSTATE INSURANCE | 100 MOTOR PRKWAY    STE 140 HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLSTATE INSURANCE | ATTN MICHAEL J MAHER AGENCY 4764 N LINCOLN CHICAGO IL 60625 |
| ALM, JOSEPH | |
| ALMELEH, STEPHEN | |
| ALMONTE, ERICK R | |
| ALMONTE, HECTOR R. | |
| ALONZO MUSIC INC. | MR. RICKY JANS 2911 W. EASTWOOD CHICAGO IL 60625 |
| ALONZO, ALAN | |
| ALPHA EPSILON PI FRATERNITY | MR. JOSH FEIGER 110 E. CHALMERS ST. CHAMPAIGN IL 61820 |
| ALPHA SIGMA PHI FRATERNITY | MR. GRANT HAHN 211 E. ARMORY CHAMPAIGN IL 61820 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE SUITE 227 CHICAGO IL 60611 |
| ALPHAGRAPHICS #291 | 1302 S COUNTRY CLUB DR MESA AZ 85210 |
| ALPHAGRAPHICS #291 | 535 W BASELINE ROAD  SUITE 104 MESA AZ 85210 |
| ALSIP, LYNETTE | |
| ALSTON AND BIRD | ATTN: BRAD JOHNSON 101 S TRYON ST STE 4000 CHARLOTTE NC 28280 |
| ALTMAN, ADAM | |
| ALTMAN, STEVE | |
| ALTMAN, STEVE | |
| ALTMAN, STEVE | |
| ALVARADO, RICHARD | |
| ALVAREZ, ANTHONY | |
| ALVAREZ, ARMANDO | |
| ALVAREZ, MICHAEL | |
| ALYEA, HEATHER | |
| AMA KEYE PRODUCTIVITY CENTER | PO BOX 410 SARANAC LAKE NY 12983-0410 |
| AMADOR, CHRISTOPHER | |
| AMANN, KEN | |
| AMATO, MICHAEL | |
| AMAYA, GIOSKAR JULIO | |
| AMAZON.COM | PO BOX 80463 BILLING DEPT SEATTLE WA 98108 |
| AMBROSCH, JOSHUA | |
| AMBRUS, TOM | |
| AMELSE, ED | |
| AMERICAH COACH LINES OF ATLANTA INC | 705 LIVLEY AVE NORCROSS GA 30071 |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE STE 1210 CHICAGO IL 60601 |
| AMERICAN CHILD CARE INC | 550 N ST. CLAIR   #1007 CHICAGO IL 60611 |
| AMERICAN CHILDCARE SERVICE INC | 445 E OHIO ST NO. 306 CHICAGO IL 60611 |
| AMERICAN COACH LINES OF ATLANTA INC | 705 LIVLEY AVE NORCROSS GA 30071 |
| AMERICAN CORPORATE EVENTS | MIKE TAYLOR 580 WHITE PLAINS RD FL 4 TARRYTOWN NY 10591 |
| AMERICAN COUNTRY INS. CO. | MR. PAUL ROMANO 150 NORTHWEST POINT BLVD #300 ELK GROVE VILLAG IL 60007 |
| AMERICAN DIABETES ASSOCIATION | 30 N MICHIGAN AVE      STE 2015 CHICAGO IL 60602 |
| AMERICAN EAGLE PACKAGING CORP. | MR. KEVIN O'MALLEY 1645 TODD FARM DR. ELGIN IL 60123 |
| AMERICAN EXPRESS | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN EXPRESS | ATTN: DARLENE JONES 1701 GOLF RD. TOWER 3 SUITE 1107 ROLLING MEADOWS IL 60008 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICE CO PO BOX  630001 DALLAS TX 75363 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN FAMILY INSURANCE | C/O AVANTI INTERNATIONAL LLC ATTN: MARK ROSE, 191 WAUKEGAN ROAD NORTHFIELD IL 60093 |
| AMERICAN FAMILY INSURANCE | CESAR PINZON BETH BACHMAN 20 N. MARTINGALE RD., SUITE 400 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FOUNDATION FOR SUICIDE | PREVENTION 120 WALL ST     22ND FLR NEW YORK NY 10005 |
| AMERICAN GIRL PLACE INC | 111 E CHICAGO AVE CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 737 N MICHIGAN AVE   NO.1500 CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 835 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| AMERICAN HEALTH ASSOCIATES | 2831 CORPORATE WAY MIRAMAR FL 33025 |
| AMERICAN HERITAGE TRAILS LLC | TAMMY LAMOUSIN 11968 E 550 S LAOTTO IN 46763 |
| AMERICAN HOTEL REGISTER CO | PO BOX 94150 PALATINE IL 60094-4150 |
| AMERICAN HOTEL REGISTER CO | 16458 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN INTERNATIONAL GROUP | MR. DAVE MCHONE 300 S. RIVERSIDE PLZ. #2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. NO.2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. #2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL SPECIALTY | LINES INSURANCE COMPANY 70 PINE ST. NEW YORK NY 10270-0002 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | P O BOX 5084 THOUSAND OAKS CA 91359 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | C/O SAGE PUBLICATIONS INC 2455 TELLER RD THOUSAND OAKS CA 91320 |
| AMERICAN LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| AMERICAN MANAGEMENT ASSOCIATION | GPO PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MATTRESS | ATTN: MIKE KENNA 757 LARCH AVE. ELMHURST IL 60126 |
| AMERICAN PAPER RECYCLING CORP. | MR. ROBERT WOLIN 301 W. LAKE ST. NORTHLAKE IL 60164 |
| AMERICAN PAYROLL ASSOCIATION | 711 NAVARRO ST NO. 100 SAN ANTONIO TX 78205-1721 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER 6135 N BLACK CANYON HWY PHOENIX AZ 85015 |
| AMERICAN SCHOOL FOR THE DEAF | 139 N MAIN ST WEST HARTFORD CT 06107 |
| AMERICAN SHIPPING COMPANY | 6131 SW 156 CT MIAMI FL 33193 |
| AMERICAN SIGN SHOPS | 3461 N CLARK STREET CHICAGO IL 60657 |
| AMERICAN SPECIALTY | PO BOX 309 ROANOKE IN 46783-0309 |
| AMERICAN SPECIALTY INSURANCE & | RISK SERVICES, INC. 142 NORTH MAIN STREET ROANOKE IN 46783 |
| AMERICAN SPORTS MEDICINE INST | 2660 10TH AVE     SOUTH STE 505 BIRMINGHAM AL 35205 |
| AMERISTAR CASINO | ATTN: JAIME WILLIAMS 777 AMERISTAR BLVD EAST CHICAGO IN 46312 |
| AMESQUITA, ROB | |
| AMF CHELSEA PIERS BOWL | PIER 60 NEW YORK NY 10011 |
| AMM, MARY | |
| AMMER, MATTHEW W | |
| AMOS, DONNA | |
| AMUNDSEN, ERIKA | |
| ANC SPORTS ENTERPRISE LLC | PO BOX 30047 NEW YORK NY 10087 |
| ANC SPORTS ENTERPRISE LLC | 2 MANHATTAVILLE RD     STE 402 PURCHASE NY 10577 |
| ANC SPORTS ENTERPRISES, LLC | ATTN: JERRY CIFARELLI, PRESIDENT ANC 2 MANHATTANVILLE RD. SUITE 402 PURCHASE NY 10577 |
| ANCHOR DANLY | |
| ANDERSEN, CLIFF AXEL | |
| ANDERSEN, JIM | |
| ANDERSEN, MICHAEL | |
| ANDERSON BROS. CO. | MR. MARK MILLER 3141 N. SHEFFIELD AVE. CHICAGO IL 60657 |
| ANDERSON PEST SOLUTIONS | MARK O'HARA 501 W. LAKE ST. SUITE 204 ELMHURST IL 60126 |
| ANDERSON, COREY | |
| ANDERSON, DAVID | |
| ANDERSON, DAVID | |
| ANDERSON, DAVID | |
| ANDERSON, ELLEN | |
| ANDERSON, JAMES | |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JAMES | |
| ANDERSON, JUSTIN | |
| ANDERSON, KENT | |
| ANDERSON, KYLE | |
| ANDERSON, MARC | |
| ANDERSON, MARZENA | |
| ANDERSON, MICHAEL | |
| ANDERSON, PETER | |
| ANDERSON, SCOTT | |
| ANDERSON, TROY | |
| ANDRADES, LUIS ALFREDO | |
| ANDRES, CALVIN JOHN | |
| ANDRESEN, SCOTT | |
| ANDREWS, NEELEY | |
| ANDRUS, BEN | |
| ANEST, THALIA | |
| ANFELDT, JAMIE | |
| ANGEL, STEVE | |
| ANGELETTI, RICHARD | |
| ANGELS BASEBALL | MS. SUSAN WEISS 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL LP | PO BOX 2000 ANAHEIM CA 92803-9845 |
| ANGER, LORI | |
| ANHEUSER BUSCH | 8750 W BRYN MAWR    STE 700 CHICAGO IL 60631 |
| ANHEUSER BUSCH, INC | 8750 W BRYN MAWR CHICAGO IL 60631 |
| ANHEUSER, KRISTINA | |
| ANHEUSER-BUSCH, INTERNATIONAL | ATTN: JEFF SCHMIDT, DIRECTOR OF MARKETING 8750 W. BRYN MAWR, SUITE 7000 CHICAGO IL 60631-3508 |
| ANIXTER, JIM | |
| ANN ARBOR CHRISTIAN | |
| ANNEX CLUB, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| ANNEX CLUB, L.L.C. | 6515 N. NAVAJO AVENUE LINCOLNWOOD IL 60712 |
| ANNIN, JUSTIN | |
| ANR PIPELINE COMPANY | KATHY HEINE 18000 W SARAH LN STE 200 BROOKFIELD WI 53045 |
| ANSTETH, STACEY | |
| ANTI-DEFAMATION LEAGUE | 309 W WASHINGTON ST STE 750 CHICAGO IL 60606-3296 |
| ANTIGUA GROUP INC | 2903 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ANTIGUA GROUP INC | 135 S LASALLE ST DEPT 2903 CHICAGO IL 60674-2903 |
| ANTIGUA GROUP INC | PO BOX 5300 PEORIA AZ 85385-5300 |
| ANTIGUA, JEFFREY | |
| ANTIPOW, KEITH | |
| ANTOGNOLI, MICHAEL | |
| ANTONCZYK, ANGELIKA | |
| ANYTHING TO ANYWHERE | 1825 W DRAKE DR TEMPE AZ 85283 |
| ANZELL, JOSEPH | |
| AON SERVICE CORPORATION | CHRISTA DAVIES, CFO 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AOYAMA, HIROYUKI | |
| AOYAMA, HIROYUKI | |
| APARICIO, JENNIFER M | |
| APEX CENTRE LLC | 3815 EAST KINGS AVE PHOENIX AZ 85032 |

| Claim Name | Address Information |
|---|---|
| APEX INVESTMENTS | BETH POULOS 225 W WASHINGTON SUITE 1500 CHICAGO IL 60606 |
| APPELT, JEFF | |
| APPLE VACATIONS | ATTN: ALI GERAKARIS 101 NORTHWEST POINT BLVD ELK GROVE VILLAGE IL 60007 |
| APPLEBAUM, TODD | |
| APPLEGATE & THORNE THOMSEN PC | 322 S GREEN STREET SUITE 412 CHICAGO IL 60607 |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR PLANO TX 75074 |
| APPLIED CONCEPTS INC | PO BOX 951372 DALLAS TX 75395-1372 |
| APTOS LITTLE LEAGUE | |
| ARAGONES, GABRIEL | |
| ARAIZA, DAVID | |
| ARAIZA, JOE | |
| ARAIZA, MICHAEL | |
| ARAKI, RYUJI | |
| ARANCIBIA, MARK | |
| ARANGO CIGAR CO | 3170 COMMERCIAL NORTHBROOK IL 60062 |
| ARANGO CIGAR CO. | MIKE GOLD 3170 COMMERCIAL AVE NORTHBROOK IL 60062 |
| ARANGO, JUAN | |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL, EXECUTIVE VICE PRESIDENT, SALES & MARKETING 1 S. DEARBORN, 18TH FLOOR CHICAGO IL 60603 |
| ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCHER, CHRISTOPHER A | |
| ARCHER, JERRY | |
| ARCONATI, VINCENT | |
| ARDMORE SCHOOL | MS. MICHELLE CUMMINS 225 S. HARVARD VILLA PARK IL 60181 |
| ARELLANO, BIANCA R | |
| ARELLANO, NADIA | |
| ARENA ADVERTISING & PUBLISHING | 1969 S ALAFAYA TRAIL   NO.301 ORLANDO FL 32828 |
| ARENA MEDIA NETWORKS | 44 E. 30TH STREET, 9TH FLOOR NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | 404 PARK AVENUE SOUTH NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ARENA, MARIANO | |
| ARGENIO, LAUREN M. | |
| ARGUELLEZ, VICTOR | |
| ARGUS, ROBERT | |
| ARIZONA BOARD OF REGENTS FOR AND ON | BEHALF OF NORTHERN ARIZONA UNIVERSITY OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT 740 W GRANT PHOENIX AZ 85007-3408 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT 402 S 50TH ST PHOENIX AZ 85034 |
| ARIZONA DIAMONDBACKS | MS. AMY SCHMITT 401 E. JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | MS. DIANNE AGUILAR 401 E. JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | TELECOM DEPT ATTN: KATHY LAUX PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | CHASE FIELD 401 EAST JEFFERSON STREET PHOENIX AZ 85001 |
| ARIZONA LEAGUE | PO BOX 1645 BOISE ID 83701 |
| ARIZONA LEAGUE OF PROFESSIONAL BASEBALL | 910 W MAIN ST NO.351 BOISE ID 83702 |
| ARIZONA PROSTHETIC ORTHOTIC SERVICES | 4955 E BELL ROAD SCOTTSDALE AZ 85254 |
| ARIZONA STATE UNIVERSITY | ATTN  SCHOLARSHIP OFFICE PO BOX 870412 TEMPE AZ 85287 |
| ARIZONA THERAPY SOURCE | 338 N 16TH ST PHOENIX AZ 85006-3706 |
| ARIZONA THERAPY SOURCE | PO BOX 3175 TEMPE AZ 85280-3175 |
| ARIZONA THERAPY SOURCE | 4015 A N 16TH ST PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| ARMATO PAVING INC | 19800 GLENWOOD RD CHICAGO HEIGHTS IL 60411 |
| ARMATO, DOROTHY | |
| ARMIS, HELEN | |
| ARMSTRONG, NANCY | |
| ARNDT, JOHN | |
| ARNOLD & PORTER | 399 PARK AVENUE NEW YORK NY 10022-4690 |
| ARNOLD G RUBIN, LTD. | ARNOLD G RUBIN 100 W MONROE ST STE 1100 CHICAGO IL 60603 |
| ARNOLD, DR. JIM | |
| ARNOLD, JOHN L | |
| ARNOLD, RON | |
| ARNOLDT, ROBERT | |
| ARONSON, NICK | |
| ARONWALD, RICHARD | |
| ARQUILLA, BRIAN | |
| ARQUILLA, LEN | |
| ARROW ECS | ATTN: KAREN BAILEY 1725 WINDWARD CONCOURSE 4TH FL ALPHARETTA GA 30005 |
| ARROYO JR, ROBERTO | |
| ARROYO, DAISY | |
| ARROYO, ROBERT | |
| ARROYO, ROBERTO | |
| ART-FLO SHIRT & LETTRING COMPANY | 6939 WEST 59TH STREET CHICAGO IL 60638 |
| ART-FLO SHIRT & LETTRING COMPANY | 5939 W ROOSEVELT RD CICERO IL 60804-1186 |
| ARTEAGA, ALEX | |
| ARTEAGA, JOSH | |
| ARTEAGA, JOSHUA | |
| ARTEAGA, WAYNE D | |
| ARTIAGA, LOUIS J | |
| ARTIO GLOBAL INVESTORS | MELISSA OBERMAN 330 ADDISON AVE. NEW YORK NY 10017 |
| ARTMANN, BRETT | |
| ARVIND MOVVA | 604 INVICTA AVE EVANS GA 30809 |
| ARVIND MOVVA | ATTN: ARVIND MOVVA 10 WINDY POINT ROCK ISLAND IL 61201 |
| ARZBAECHER, JAMES | |
| ASC PROPERTIES L.L.C. | MR. MARK SPITZ 1033 SAXONY DR. HIGHLAND PARK IL 60035 |
| ASCANIO, JOSE | |
| ASCANIO, JOSE E | |
| ASCANIO, JOSE E. | |
| ASCAP | 2690 CUMBERLAND PKWY STE 490 ATLANTA GA 30339 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 ATLANTA GA 30339 |
| ASCHBACHER, JOHN | |
| ASHLAND ADDISON FLORIST CO | PO BOX 12149 CHICAGO IL 60612 |
| ASHLAND DISTRIBUTION | MR. DAN GIANNINI 11524 W. ADDISON FRANKLIN PARK IL 60131 |
| ASHLEY, CARLTON | |
| ASHMAN, JACK | |
| ASHWOOD, ZACHARY F. | |
| ASKO INC. | MR. JOHN RACKOFF 15600 VINCENES RD. SOUTH HOLLAND IL 60473 |
| ASPER, BEN | |
| ASSEMBLY COMPONENT SYSTEMS,INC | MR. KEN MALIK 1666 E. TOUHY AVE. DES PLAINES IL 60018 |
| ASSOCIATED GLOBAL SYSTEMS | PO BOX 71318 CHICAGO IL 60694-1318 |
| ASSOCIATED MFG. REPRESENTATIVE | MR. RICHARD ANDERS 140 W. ST. CHARLES RD. VILLA PARK IL 60181 |

| Claim Name | Address Information |
| --- | --- |
| ASSOCIATED RADIOLOGISTS LTD | PO BOX 98313 PHOENIX AZ 85038-8313 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE ORANGE CA 92868 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE #206 ORANGE CA 92868 |
| ASSOCIATION OF PROFESSIONAL BASEBALL | 101 SOUTH KRAMER BLVD  STE NO.223 PLACENTIA CA 92870 |
| ASSOCIATION PARTY | SOONIE YOON 222 S. RACINE #403 CHICAGO IL 60607 |
| ASTORGA, LUIS ALEJANDRO | |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 10103 PO BOX 10103 VAN NUYS CA 91410-0103 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T OPERATIONS, INC. | 1010 N. SAINT MARY'S STREET, ROOM 12J ATTN: ERIC FERNANDEZ, EXECUTIVE DIRECTOR SPONSORSHIP & EVENTS SAN ANTONIO TX 78215 |
| AT&T OPERATIONS, INC., AT&T INC. | 175 E. HOUSTON, SECOND FLOOR ATTN: WILLIAM R. DREXEL, SVP & ASST GENERAL COUNSEL SAN ANTONIO TX 78205 |
| AT&T SERVICES, INC. | C/O MAUREEN CASEY, ASSOCIATE DIRECTOR, EVENTS, 2000 W. AT&T CENTER DR. 4F44 HOFFMAN ESTATES IL 60196 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC. DBA AT&T WIRELESS SERVICES ATTN: LEGAL DEPT., 15 EAST MIDLAND AVE. PARAMUS NJ 07652 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC., DBA AT&T WIRELESS SERVICES 8700 W. BRYN MAWR AVENUE CHICAGO IL 60631-9005 |
| ATHLETIC PUBLISHING COMPANY | PO BOX 931 MONTGOMERY AL 36101-0931 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | ATTN: JOSH NIEMI 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | C/O JASON BANNACK 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | FOX, HEFTER, SWIBEL, LEVIN & CARROLL 200 WEST MADISON SUITE 3000 CHICAGO IL 60606 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATKINSON, JEREMY | |
| ATLANTA BRAVES | 755 HANK AARON DR ATLANTA GA 30315 |
| ATLANTA BRAVES | MR. BILL ACREE 755 HANK AARON AVENUE ATLANTA GA 30315 |
| ATLANTA BRAVES | TURNER FIELD 755 HANK AARON DRIVE ATLANTA GA 30315 |
| ATLANTIS LIMOUSINE SERVICES INC | 758 N LARRABEE STREET  NO.334 CHICAGO IL 60654-6448 |
| ATLAS BOBCAT INC | 5050 NORTH RIVER ROAD SCHILLER PARK IL 60176 |
| ATLAS TOYOTA MATERIAL HANDLING | 5050 N RIVER ROAD SCHILLER PARK IL 60176 |
| ATLEE, THOMAS | |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION PO BOX 19436 SPRINGFIELD IL 62794 |
| ATWILL, ALEXIS | |
| AUBRY, ROBERT J | |
| AUDIO VISUAL SYSTEMS INC | 315 S GREEN ST CHICAGO IL 60607 |
| AUDIO VISUAL SYSTEMS INC | 955 W WASHINGTON BLVD CHICAGO IL 60607 |
| AUE, RICK | |
| AUGSPURGER, GILBERT | |
| AURORA INVESTMENT MGMT | SCOTT SCHWEIGHAUSER 1060 MEADOW LN LAKE FOREST IL 60045 |
| AURORA LIFT TRUCK SERVICES INC | 1901 ALBRIGHT ROAD MONTGOMERY IL 60538 |

| Claim Name | Address Information |
| --- | --- |
| AUSSIEKER, BRAD | |
| AUSTRALIAN BASEBALL FEDERATION | PO BOX 10468 LEVEL 1/7 SHORT ST SOUTHPORT, QLD 4215 AUSTRALIA |
| AUTOMATIC BUILDING CONTROLS | ATTN: CAREY LEE 3315 ALGONQUIN RD. SUITE 550 ROLLING MEADOWS IL 60008 |
| AUTOMATIC VENDING MACHINE | MR. DANIEL F. LUNGO 13520 S. BUTTERNUT CT. PLAINFIELD IL 60544 |
| AUTOTRADER.COM, LLC | JONATHAN D. HART, ESQ. DOW, LOHNES & ALBERTSON, PLLC 1200 NEW HAMPSHIRE AVENUE NW, SUITE 800 WASHINGTON DC 20036 |
| AUTOTRADER.COM, LLC | 5775 PEACHTREE-DUNWOODY ROAD, SUITE A200 ATTN: SCOTT TRACY ATLANTA GA 30342 |
| AVALON VACUUM | 3350 N ASHLAND AVENUE CHICAGO IL 60657 |
| AVALON VACUUM | SUPPLY COMPANY 3350 N ASHLAND AV CHICAGO IL 60657 |
| AVALOS, DOUGLAS | |
| AVANTI ENGINEERING INC. | MR. JOSEPH BRATTA 200 W. LAKE DR. GLENDALE HTS IL 60139 |
| AVANTI INTERNATIONAL LLC | ATTN: MARK ROSE 191 WAUKEGAN RD, SUITE 102 NORTHFIELD IL 60093 |
| AVAYA INC | P O BOX 9001077 LOUISVILLE KY 40290-1077 |
| AVAYA INC | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA INC | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVERY, MATTHEW C | |
| AVILA, JESSE | |
| AVILA, JOSE ALEJANDRO | |
| AVNET ELECTRONICS | MR. ROBERT FISK 3030 SALT CREEK LN. NO.300 ARLINGTON HTS IL 60005 |
| AVON PRODUCTS FOUNDATION INC | ONE AVON PLAZA RYE NY 10580 |
| AVWARTER, JAMES | |
| AWKER, JAN | |
| AXA EQUITABLE LIFE INS CO | BOX 371405 PITTSBURGH PA 15250-7405 |
| AXA EQUITABLE LIFE INS CO | SOCIETY PO BOX 93502 SOCIETY PO BOX 93502 CHICAGO IL 60673 |
| AXA EQUITABLE LIFE INS CO | BOX 371405 PITTSBURGH PA 15250 |
| AXA EQUITABLE LIFE INS CO | SOCIETY PO BOX 93502 CHICAGO IL 60673 |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AXELROD, ALAN | |
| AXIS INSURANCE COMPANY | C/O AMERICAN SPECIALTY INSURANCE & RISK SERVICES, INC. 142 NORTH MAIN STREET, P.O. BOX 309 ROANOKE IN 46783 |
| AXIS INSURANCE COMPANY | 303 WEST MADISON SUITE 500 CHICAGO IL 60606 |
| AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| AXPD MEDIA | ATTN: MICHAEL AXELROD 730 N FRANKLIN STE 404 CHICAGO IL 60654 |
| AYALA, ALISON | |
| AYALA, EDWARD | |
| AYALA, ELAINE | |
| AYCOCK, RICHARD | |
| AYERS, GREGORY | |
| AYERS, JACK | |
| AZ BRD OF REGENTS FOR & ON BEHALF OF | NORTHERN AZ UNIVERSITY; OFF OF GRANT & CONTRACT SVCS; ATN:JEANNE W. COX BABBITT ADMIN CTR, BLDG. 51, RM 100 FLAGSTAFF AZ 86011 |
| AZTECA | ATTN: BOB WHITE, DIRECTOR 5005 S. NAGLE CHICAGO IL 60638 |
| B & H INDUSTRIES | MR. BOB HURCKES 80 W. SEEGERS RD. ARLINGTON HEIGHTS IL 60005 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE NEW YORK NY 10001 |
| B.P.T. AIR FREIGHT INC. | MR. FLLOYD GUNDERSON 860 ROHLWING RD. NO.405 ITASCA IL 60143 |
| B.Z.Z. TRADING CO. | MR. DENNIS DAVOREN 724 ASHLAND AVE. WILMETTE IL 60091 |
| B45 INC | 825 RUE RAOUL-JOBIN QUEBEC QC G1N 1S6 CANADA |
| BABICH, MARK | |
| BABINGTON, JEFF | |
| BABULA, CHRIS | |

| Claim Name | Address Information |
|---|---|
| BABUREK, CHUCK | |
| BABY, HENRY | |
| BABYAR, THOMAS | |
| BACAJOL, JASMINE | |
| BACCHELLI, LEO | |
| BACHER, ALAN | |
| BACHMAN, COREY | |
| BACHOLZKY, THERESA | |
| BACON, DWAINE | |
| BACON, SUMMER | |
| BACZWASKI, JOHN | |
| BADEN, JEFF | |
| BADLER, BENJAMIN | |
| BAEDORF, WILLIAM | |
| BAENEN, JAMES | |
| BAEZ, FEDERICO | |
| BAEZ, SAMMY | |
| BAEZ, SAMMY ARIEL | |
| BAGGOTT, BARBARA | |
| BAGLEY, JACQUES | |
| BAILEY JR, WELBY S | |
| BAILEY, GARY | |
| BAILEY, KEITH A | |
| BAILEY, PHILLIP C. | |
| BAILEY, TIMOTHY | |
| BAILEY, WELBY S. | |
| BAINTER, BRENT | |
| BAIR, KENNETH | |
| BAIRD, DANIELLE M | |
| BAIRD, ROGER | |
| BAKER & MCKENZIE LLP | ATTN: LAUNA FRAMPTON ONE PRUDENTIAL PLAZA, SUITE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER & TAYLOR VIDEO | MR. R. S. CZUBA 933 S. PROSPECT ELMHURST IL 60126 |
| BAKER JR, JOHNNIE B | |
| BAKER JR., LAWRENCE | |
| BAKER, LAWRENCE | |
| BAKER, RONALD | |
| BAKI, RICHARD S | |
| BAKO, GABOR PAUL | |
| BAKSH, ZOREEN | |
| BALAZS, JOE | |
| BALCAZOV, SERGIO | |
| BALDWIN COOKE COMPANY | PO BOX 312 GLOVERSVILLE NY 12078 |
| BALDWIN, ANNETTE | |
| BALDWIN, JOHN | |
| BALDWIN, JOSEPH | |
| BALDWIN, JOSEPH | |
| BALDWIN, KEVIN | |
| BALDWIN, YOLANDA | |

| Claim Name | Address Information |
|---|---|
| BALES, GREGORY | |
| BALL FOUR INC | ATTN: MIKE BALOGH 21DEVERELL DR NORTH BARRINGTON IL 60010 |
| BALLENGER, ROBERT | |
| BALLINGER, BRITTANY A | |
| BALLON, CARLOS | |
| BALLQUBE INC | 12146 CR 4233W CUSHING TX 75760 |
| BALLQUBE INC | PO BOX 12326 DALLAS TX 75225 |
| BALLSCHMIEDE, RONALD | |
| BALOGH, RYAN M | |
| BALTHROP, ELIZABETH | |
| BALTIMORE ORIOLES | MR. REN WECHSLER 333 WEST CAMDEN BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | ORIOLE PARK 333 WEST CAMDEN STREET BALTIMORE MD 21201 |
| BALTMANIS, DAVE | |
| BALUT, RONALD | |
| BAM SOLUTIONS INC. | MR. BRIAN MIKES 1318 W. BYRON CHICAGO IL 60613 |
| BAMBER, EDWARD J | |
| BANACH, MATT | |
| BANASZKIEWICZ, DIANE | |
| BANDA, FRANCISCO | |
| BANEY, CURTIS | |
| BANIAMIN, JESSICA A | |
| BANK OF AMERICA | ATTN MS NORMA ZAPPATERRA 13510 BALLANTYNE CORP PL CHARLOTTE NC 28277 |
| BANK OF AMERICA | ATTN: MS. COLLEEN OVERLOCK 4 WORLD FINANCIAL CENTER NY3-004-22-12 NEW YORK NY 10080 |
| BANK OF AMERICA | ATTN: TRACY F. MACKIE 4 WORLD FINANCIAL CENTER NY3-004-22-12 NEW YORK NY 10080 |
| BANK OF AMERICA N A | 525 NORTH TRYON ST NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE 535 N TYRON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: CHARLES GREENSTEIN MA5-100-15-06, 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA ATTN: CHRIS TRAEGER NC1-002-29-01, 101 SOUTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | RE: MEZZANINE SUITE NO. 38 525 N. TRYON STREET NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: KELLY MCSHANE 525 N TRYON ST NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF NEW YORK/MIDWEST TRUST CO. | MR. MARK BROWN 2 N. LASALLE ST. #1020 CHICAGO IL 60602 |
| BANK OF TOKYO-MITSUBISHI UFJ | WAYNE YAMANAKA 227 W MONROE ST STE 2300 CHICAGO IL 60606 |
| BANK ONE | MS. NANCY O'MALLEY 1 BANK ONE PLAZA, IL1-0394 CHICAGO IL 60670 |
| BANK ONE CORPORATION | MR. JOHN KRAMOLISCH 214 TECUMSEH DR. BOLINGBROOK IL 60490 |
| BANK, BRIAN A | |
| BANK, JAMES T | |
| BANKS, ERNIE | |
| BANKS, PHILLIP | |
| BANNER BAYWOOD MEDICAL CENTER | PO BOX 2978 PHOENIX AZ 85062 |
| BANNER GATEWAY MEDICAL CENTER | PO BOX 2978 PHOENIX AZ 85062 |
| BANTA PUBLICATIONS | PO BOX 809284 CHICAGO IL 60680 |
| BANTA PUBLICATIONS | 3401 HEARTLAND DR LIBERTY MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 801145 KANSAS CITY MO 64180-1145 |
| BANTZ, DAVID | |
| BANYAN PRODUCTIONS | (TRADING SPACES FAMILY) BANYAN PRODUCTIONS 530 WALNUT ST. SUITE 276 PHILADELPHIA PA 19106 |
| BAR ASSOCIATES | MR. BRUCE ROBIN 3930 MITCHELL DR. ARLINGTON HTS IL 60004 |

| Claim Name | Address Information |
| --- | --- |
| BAR ASSOCIATES | MR. RUSSELL ROBIN 712 NICHOLS AVE. ARLINGTON HTS. IL 60004 |
| BARACK FERRAZZANO KIRSCHBAUM & | NAGELBERG LLP BRYAN SEGAL 200 W. MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| BARANOWSKI, SHARON | |
| BARCLAYS CAPITAL | ATTN: BRENDAN HAYES, VICE PRESIDENT RESTRUCTURING & FINANCE GROUP, 5TH FL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL | ATTN: CHARLIE SIEW 16TH FLOOR 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARDECKI, DAVID | |
| BARHAM, BRYAN | |
| BARKER NESTOR INC | 8135 MONTICELLO AVE SKOKIE IL 60076 |
| BARKER, BETTYLOU | |
| BARKER, JAMES | |
| BARKER, MEGAN P | |
| BARKER, SCOTT | |
| BARMA, JAY | |
| BARNA, JOE | |
| BARNES, JOE | |
| BARNES, ROBERTA | |
| BARNEY, DARWIN | |
| BARNEY, DARWIN J. | |
| BARNEY, JIM | |
| BARNHART, BRIAN | |
| BARR, J. ROBERT | |
| BARRANGER, RYAN | |
| BARRECA, BARBARA | |
| BARRERA, IGANACIO | |
| BARRETO, JIMMIE | |
| BARRETT, DONATELLO | |
| BARRETT, ELEANOR M | |
| BARRETT, JAMES | |
| BARRETT, MICHAEL | |
| BARRETT, TIM | |
| BARRETTS ANTENNA AND SERVICE | 291 COMMONWEALTH DRIVE CAROL STREAM IL 60188 |
| BARRIOS, MANUEL ALBERTO | |
| BARRON JR, MARIO | |
| BARRON, MICHAEL | |
| BARRY A. GOMBERG & ASSOC. LTD | MR. BARRY A. GOMBERG 53 W. JACKSON BLVD. #1350 CHICAGO IL 60604 |
| BARTEK, MICHAEL LEE | |
| BARTELL, BRENT | |
| BARTELS, MICHELE | |
| BARTEMEYER, RYAN | |
| BARTLEY, THOMAS | |
| BARTON, DAWN | |
| BARTON, JULIE | |
| BARTSCH, JOHN | |
| BARUM, ROBERT | |
| BASEBALL ASSISTANCE TEAM | 245 PARK AVENUE  34TH FLR NEW YORK NY 10167 |
| BASEBALL ENDOWMENT GP, LLC | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL ENDOWMENT, LP ('BELP II, L.P.') | 245 PARK AVENUE NEW YORK NY 10167 |

| Claim Name | Address Information |
| --- | --- |
| BASEBALL EXPOS GP, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL EXPOS, L.P. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL FINANCE, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL FINANCE, LLC | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL OFC OF COM - WORLD SERIES | 777 E. WISCONSIN AVENUE SUITE 3050 MILWAUKEE WI 53202 |
| BASEBALL OFFICE OF THE COMMISSIONER | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11 SAN JUAN PR 00911 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 307 NEW YORK CAPTER LEONIA NJ 07605 |
| BASEBALL WRITERS ASSOCIATION OF AMERICA | 16541 GOTHARD ST, SUITE 101 HUNTINGTON BEACH CA 92647 |
| BASHAS INC | PO BOX 488 CHANDLER AZ 85244 |
| BASIC, PEGGY | |
| BASSALOFF, STEPHEN | |
| BASTEDO, EMILY | |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST   STE 1500 LOS ANGELES CA 90017 |
| BATE, DAVID | |
| BATESVILLE CASKET CO. | MR. TOM MORAN 13410 STRAWBERRY ORLAND PARK IL 60462 |
| BATKIAVICK, KEVIN | |
| BATMAN, FRANCES | |
| BATOR, MICHAEL | |
| BATTAGLIA, DON | |
| BATTLE, JOSEPH | |
| BATTUNG, NESTOR V | |
| BAUER, BILL | |
| BAUGHMAN, CHUCK | |
| BAUGHMAN, JEFF | |
| BAUM | RESEARCH & DEVELOPMENT CO INC 1155 HASTINGS STREET TRAVERSE CITY MI 49686 |
| BAUMAN, HENRY | |
| BAUMANN, TOM | |
| BAUMANN, WARREN | |
| BAUMGART, NICK | |
| BAUMGARTNER, KRYSTLE | |
| BAUMGARTNER, WALTER | |
| BAUTISTA, LUIS GABRIEL | |
| BAUTISTA, ROBERT | |
| BAVISHI, SAMEER | |
| BAXTER HEALTHCARE CORP | ATTN NANCY PLACE ONE BAXTER PARKWAY, DF6-IE DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | RE: MEZZANINE SUITE NO. 43 ONE BAXTER PARKWAY DF6-1E DEERFIELD IL 60015 |
| BAXTER, TERRI | |
| BAY AREA EMERGENCY PHYSICIANS LLC | PO BOX 850001 ORLANDO FL 32885-0299 |
| BAY, RONALD P | |
| BAYER CROPSCIENCE | PETE HEIDEN 659 PARK AVE EAST PRINCETON IL 61356 |
| BAYERS, R PATRICK | |
| BAYONA, ADRIANA | |
| BBJ BOUTIQUE LINENS INC | 135 S LASALLE ST DEPT 3685 CHICAGO IL 60674-3685 |
| BCS INDUSTRIES, LLC | MR. RAY VOGEL 1047 W. ADDISON ST. CHICAGO IL 60613 |
| BCS STORAGE | 2745 LORRAINE CIRCLE GENEVA IL 60134 |
| BD&A | DEPT NO.119  PO BOX 34935 SEATTLE WA 98124-1935 |
| BEACON ATHLETICS DIV OR RAINBOW GRP LLC | 2224 PLEASANT VIEW ROAD  #6 MIDDLETON WI 53562 |
| BEAHM, PAUL | |

| Claim Name | Address Information |
|---|---|
| BEAIRD, ROBERT | |
| BEAL, ROBERTA | |
| BEAL, SCOTT | |
| BEALE, ANTHONY | |
| BEAR, JESSE | |
| BEAR, MARC | |
| BEARD, NATE | |
| BEARSE MANUFACTURING CO. | MR. JOE AUER 3815 W. CORTLAND ST. CHICAGO IL 60647 |
| BEAUCHANE, MICHAEL | |
| BEAUDIN, GREGORY | |
| BEAVERS, MAX | |
| BECERRA, MARIO A | |
| BECH, COLLIN | |
| BECK, ALEX | |
| BECK, CHRISTINA | |
| BECK, DAYNE B | |
| BECK, HILARY | |
| BECK, JENNIFER K | |
| BECK, KENNETH | |
| BECK, TOM | |
| BECK, WILLIAM | |
| BECKERS, JAMES | |
| BECKERT, GLENN | |
| BECKETT, SCOTT | |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK SCOTTSDALE AZ 85254 |
| BEDAR, CAROL | |
| BEDELL, JERMAINE | |
| BEDO, FRANK | |
| BEEBE, BRIAN | |
| BEECHEN, MORRIS B | |
| BEEMSTERBOER SLAG CORP. | MR. PETER BEEMSTERBOER 3411 SHEFFIELD HAMMOND IN 46327 |
| BEERS, JAMES | |
| BEGEL, THOMAS | |
| BEHLOW, GRAHAM A | |
| BEHM, DARRYL | |
| BEHRENS, ELIZABETH | |
| BEHRMAN, DEBRA | |
| BEHRNS, JOSHUA | |
| BEIER, ALAN | |
| BEIRNE, MICHELLE | |
| BEIRNE, MICHELLE | |
| BEKINS OF SOUTH FLORIDA | 5300 POWERLINE ROAD    NO.100 FT LAUDERDALE FL 33309 |
| BEL BRANDS USA | ATTN: DAN PISZCZEK 25 NORTHWEST POINT BLVD, SUITE 1000 ELK GROVE IL 60067 |
| BELFOR PROPERTY RESTORATION | MANDY MANALLI 1509 BROOK DR DOWNERS GROVE IL 60515 |
| BELFORD ELECTRONICS | MR. MIKE BELFORD 1460 JEFFREY DRIVE ADDISON IL 60101 |
| BELIVEAU, JEFFREY RYAN | |
| BELL BOYD AND LLOYD | WHITTIER, PRISCILLA 70 W MADISON ST STE 3300 CHICAGO IL 60602 |
| BELL III, ALFRED | |

| Claim Name | Address Information |
|---|---|
| BELL, ALEX | |
| BELL, ALFRED | |
| BELL, BOYD & LLOYD, L.L.P. | ATTN: NANCY E. BERTOGLIO, MANAGING PARTNER 70 WEST MADISON STREET, SUITE 3300 CHICAGO IL 60602-4207 |
| BELL, BRUCE | |
| BELL, DIANE | |
| BELL, EDWARD | |
| BELL, JOHN | |
| BELL, MAURICE | |
| BELL, STEVE | |
| BELLE, ROGER | |
| BELLEN, MARK | |
| BELLMYER, JEFF | |
| BELLO, LATIF | |
| BELMONTE, BRUNO | |
| BELSKIS, PHIL | |
| BEMIS COMPANY INC. | MS. DAWN RADLOFF 2445 DEER PARK BLVD. OMAHA NE 68105 |
| BEND INSURANCE | RICHARD BEND 10735 B CHICAGO RD WATERMAN IL 60556 |
| BENDEL, NICOLE | |
| BENDER, JASON | |
| BENDER, THOMAS | |
| BENETECH | ATTN: AMY SMITH 1851 ALBRIGHT MONTGOMERY IL 60538 |
| BENIK CORPORATION | 11871 SILVERDALE WAY NW NO.107 SILVERDALE WA 98383 |
| BENITEZ, CARLOS | |
| BENITO JUAREZ COMMUNITY ACADEMY | MS. ANNA RUIZ 2150 S. LAFLIN ST. CHICAGO IL 60608 |
| BENJAMIN, JOANNA | |
| BENJAMIN, MILTON | |
| BENJAMIN, VERN | |
| BENKER, STEVEN | |
| BENNETT, JACKIE | |
| BENNETT, JAY | |
| BENNETT, JOHN | |
| BENNETT, MARTHA L | |
| BENNETT, WILLIAM | |
| BENS, BILLY | |
| BENSFIELD, ANNE | |
| BENSON, DANA | |
| BENSON, DANA | |
| BENSON, DAVID | |
| BENSON, KIM | |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | DEPT NO.119  PO BOX 34935 SEATTLE WA 98124-1935 |
| BENTFIELD, STEPHANIE | |
| BENTIVENGA, SCOTT | |
| BENZON, JULIETA | |
| BERANEK, JAMES | |
| BERARDI & FIOR PARALEGALS | MS. ANGELA FIOR 599B YONGE ST. #123 TORONTO ON M4Y 1Z4 CANADA |
| BERDAYES, VINCE | |
| BERDOVICH, STEVE | |
| BERENS, SHAWN | |

| Claim Name | Address Information |
|---|---|
| BERES, WILLIAM | |
| BERG, BENJAMIN | |
| BERG, JUSTIN | |
| BERG, LAURIE | |
| BERG, TIMOTHY | |
| BERGE FORD | 460 E AUTO CENTER DRIVE MESA AZ 85204 |
| BERGER, RICH | |
| BERGER, RICHARD | |
| BERGH WHITE OPTICIAN | MR. KENNETH WHITE 2351 W. MONROE ST SPRINGFIELD IL 62704 |
| BERGLES, MARTIN E | |
| BERGLUND, DAVID | |
| BERGLUND, DAVID | |
| BERGREN, ERIC | |
| BERHINIG, MATTHEW | |
| BERIN, JOSH | |
| BERK, LYNN | |
| BERKLEY, JENNY | |
| BERLINER, PAUL | |
| BERMAN, CHAD | |
| BERMAN, KENNETH | |
| BERNA, STEVE | |
| BERNABE, SAM | |
| BERNACCHI, CHRIS | |
| BERNARD SCHACK | ATTN: BERNARD SCHACK 33 W. ONTARIO ST. UNIT 57 D CHICAGO IL 60654 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | 3751 N BROADWAY CHICAGO IL 60613 |
| BERNARD, OSCAR | |
| BERNARDONI, BRIAN A | |
| BERNFIELD, CRAIG | |
| BERNIE'S INC | LINDA DILLMAN 3664 N CLARK ST CHICAGO IL 60613 |
| BERNIE'S TAP | MS. LINDA DILLMAN 3664 N. CLARK ST. CHICAGO IL 60613 |
| BERNS, ERIC | |
| BERNSTEIN, DIANE | |
| BERNSTEIN, PHILIP | |
| BERNSTEIN, PHILIP | |
| BERNTHAL, MATT | |
| BERRY TRADING CO. | MR. JAMES BERRY 141 W. JACKSON BLVD. #4206 CHICAGO IL 60604 |
| BERRY, LATOYA | |
| BERRY, RICHARD | |
| BERRYHILL, ROBERT | |
| BERSANI, JOE | |
| BERSON, PHIL | |
| BERTA, JEFFREY | |
| BERTUCCI, JAMES | |
| BERWICK, TOM | |
| BESHEARS, MARILYN | |
| BESLER, PAULA | |
| BEST BUY STORES LP | 1111 S. FIGUEROA ST. LOS ANGELES CA 90015-1306 |
| BEST BUY, L.P. | RAY SLIVA 1432 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| BEST WESTERN DOBSON RANCH | C/O GEYSER DOBSON RANCH MT LLC 1666 S DOBSON ROAD MESA AZ 85202 |

| Claim Name | Address Information |
| --- | --- |
| BEST WESTERN DOBSON RANCH INN | 1666 S DOBSON ROAD MESA AZ 85202 |
| BEST WESTERN HAWTHORN TERRACE | 3434 N BROADWAY CHICAGO IL 60657 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET MESA AZ 85201 |
| BEST, DONALD | |
| BEST, DONALD | |
| BETTENHAUSEN DODGE | MR. TROY BETTENHAUSEN 17514 S. OAK PARK AVE. TINLEY PARK IL 60477 |
| BETTI, MATTHEW | |
| BETTIS, ROBERT | |
| BETTS, JOSH | |
| BETUSTAK, JANET L | |
| BEVER, GREGORY | |
| BEVERLIN, THOMAS | |
| BEVERTON, SIMON | |
| BEYENE, SAMUEL | |
| BEYER, TIM | |
| BEYERS, MIKE | |
| BEYERS, TOM | |
| BEYERS,TOM | |
| BEYOND THE IVY, INC. | BJB PARTNERS, LLC C/O JAMIE PURCELL 324 WEST TOUHY PARK RIDGE IL 60068 |
| BEYOND THE IVY, INC. | MICHAEL PERLSTEIN, ATTORNEY AT LAW 111 EAST WACKER DRIVE SUITE 2600 CHICAGO IL 60601 |
| BEYOND THE IVY, INC. | 1008-1010 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BEYOND THE IVY, INC. | BEYOND THE IVY, INC. 1048 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BHATIA, AMIT | |
| BIALAS, CASSANDRA | |
| BIALAS, DAVID B | |
| BIALAS, JOSHUA | |
| BIALAS,DAVE | |
| BIANCARDI, JOSEPH | |
| BIBENS DIRKX, AUSTIN M. | |
| BIBLE BAPTIST CHRISTIAN ACADEMY | MS. SHARRON MARRERO 301 NORMANTOWN RD. ROMEOVILLE IL 60446 |
| BICKART, LINDA | |
| BICONDA, RYAN M. | |
| BICOS, SANDY | |
| BIEFEL, ANDREW | |
| BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE. CAROL STREAM IL 60188 |
| BIELENBERG, JOHN | |
| BIENEME, VISMELDY | |
| BIERWACZONEK, JOHN | |
| BIESANZ, TED | |
| BIESCHKE, GEORGIA | |
| BIG GAME FLORIDA (DAYTONA CUBS) | 105 E ORANGE AVE DAYTONA BEACH FL 32114-4405 |
| BIGENWALD, JOHN | |
| BILBREY, KELLY | |
| BILENDA, GYPSYLEE | |
| BILENDA,LEE | |
| BILL ROHRBAUGHS CHARTER SERVICE INC | 3395 MAIN ST MANCHESTER MD 21102-0690 |
| BILLEK, MICHAEL | |
| BILLEK, MICHAEL J | |

| Claim Name | Address Information |
|---|---|
| BILLINGTON, CHARLES | |
| BILS, BRETT | |
| BILTHOUSE, DAN | |
| BINDER, JON | |
| BINGHAM, LONNIE C | |
| BINGHAM, STEPHANIE | |
| BINKLEY, EVELYN | |
| BIONE, TRACEY | |
| BIONICHE | AMY HOWELL 272 E. DEERPATH RD. SUITE 304 LAKE FOREST IL 60045 |
| BIRCE, CLAUDE | |
| BIRCH, ROBERT | |
| BIRD ENGINES | 4341 W DIVERSEY AVE CHICAGO IL 60639 |
| BIRKENBEUEL, RICHARD | |
| BIRNBACK, RICHARD | |
| BISHOFF, LISA | |
| BISHOP, CHRIS | |
| BISHOP, MIKE | |
| BISKNER, MATTHEW | |
| BISSCHOP, RONNY | |
| BLACKBURN, BLAINE | |
| BLACKFORD, TODD | |
| BLACKMAN, LEVI | |
| BLACKROCK | CHRISTA SCHEFFLER 100 BELLEVUE PKWY WILMINGTON DE 19809 |
| BLACKSTONE GROUP | SEAN KLIMCZAK 20 W. 86TH ST. APT. 2A NEW YORK NY 10024 |
| BLACKWELL, MELVIN | |
| BLAHA, JOSEPH R | |
| BLAIR, CHRIS R | |
| BLAIR, ELIZABETH | |
| BLAIR, NYCHELLE | |
| BLAIR, PATRICIA | |
| BLAIR, VIRGINIA | |
| BLAKE, CHERIE L | |
| BLANCHARD, DAVE | |
| BLANCHARD, DAVID | |
| BLANCHARD, DAVID | |
| BLANCHARD, ROBERTO | |
| BLANCO, FRANKLIN J | |
| BLANCO, HENRY | |
| BLANKENBAKER, ROBERT | |
| BLANKENSHIP, ANNE MARIE | |
| BLASKO, CHADD E | |
| BLATCHFORD, PETER | |
| BLATT, LISA | |
| BLAUL, ANNA MAE | |
| BLAY, MELVIN | |
| BLAYLOCK, ROBERT G | |
| BLAYLOCK, SCOTT | |
| BLEVINS, JERRY | |
| BLISARD, THERESA | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLISS, STEVE | |
| BLITZER, WILLIAM | |
| BLOCK, CHARLES | |
| BLOCK, KEVIN | |
| BLOCK, LAUREN D | |
| BLOCKSOM, STEPHEN | |
| BLOGG, SHARON | |
| BLONN, PHILLIP | |
| BLOOD, MATTHEW | |
| BLOOMBERG, MICHAEL | |
| BLOUIN, MIKE | |
| BLOUNT, SIRON | |
| BLUE CROSS BLUE SHIELD | ATTN: JOHN ORI 200 E. RANDOLPH CHICAGO IL 60601 |
| BLUE STAR MANAGEMENT, L.L.C. | SIEGEL, MOSES & SCHOENSTADT, P.C. RICHARD G. SCHOENSTADT, ESQ. 444 NORTH MICHIGAN AVE., SUITE 2600 CHICAGO IL 60611 |
| BLUE STAR MANAGEMENT, L.L.C. | 3621 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| BLUE, LORETTA | |
| BLUE, MELISSA D | |
| BLUFF PARK UNITED METHODIST CHURCH | MS. BETTY HOTTENSTEIN 733 VALLEY ST. BIRMINGHAM AL 35226 |
| BLUME, DEREK | |
| BLUNK, JAY | |
| BLUTCHFORD, ADAM | |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | C/O TRUMAN COLLEGE 1145 W WILSON CHICAGO IL 60640 |
| BOB & CLARA'S | MR. LOUIS SAVIANO 1301 CHICAGO RD. CHICAGO HTS IL 60411 |
| BOBO, JEFFERY | |
| BOCCAROSSA, JAMES | |
| BOCK, CATHERINE | |
| BOCZNEWYCZ, WILLIAM | |
| BODE, BOB | |
| BODEFELD, BRENT | |
| BODIE, CREIGHTON | |
| BODNAR, JOHN | |
| BOEKENHAUER, KENT | |
| BOELTER CONTRACTING LLC | N22 W23685 RIDGEVIEW PARKWAY WEST WAUKESHA WI 53188 |
| BOGACZ, JEFFREY | |
| BOGAN, MARK | |
| BOGDANOVICH, JOSEPH | |
| BOGDANOVICH, JOSEPH | |
| BOGDANSKI, NOEL | |
| BOGGIO, MARK | |
| BOGGIO, MARK | |
| BOGGS, DAWN | |
| BOGH, ERIK | |
| BOGOLIN, LEONARD | |
| BOGSETH, JASON | |
| BOGUMIL, SCOTT | |
| BOGUSLAWSKI, LORI | |
| BOHANNAN, RICHARD | |
| BOHLING, MICHAEL | |

| Claim Name | Address Information |
|------------|---------------------|
| BOHLING, MICHAEL | |
| BOHMER, MELINDA | |
| BOHNEN, LINDA J. | |
| BOHR, JENNIFER | |
| BOHRER, BRUCE | |
| BOHRER, CHRIS | |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD BOISE ID 83714 |
| BOJANOWSKI, RICH | |
| BOLICK, MIWA | |
| BOLT, KATHRYN | |
| BOLTON, OLIVER | |
| BOMBARD, RICHARD | |
| BOMBARD, RICHARD J | |
| BONARIGO, DANIEL | |
| BOND CORPORATION | MR. WILLIAM LYMAN 2100 W. FULTON ST. CHICAGO IL 60612 |
| BONDED SERVICE WAREHOUSE INC | PO BOX 44304 ATLANTA GA 30336 |
| BONDS, TORY D | |
| BONE, DENISE | |
| BONEY, JUSTINE R | |
| BONGIORNO, TONI | |
| BONHAM GROUP INC | 6400 S FIDDLERS GREEN CIRCLE   STE 1600 GREENWOOD VILLAGE CO 80111 |
| BONIFACI, ROBYN | |
| BONILLA, RAMON ANTONIO | |
| BONNER, CANDACE | |
| BONO, ROBERT M | |
| BOOCK, JACK | |
| BOOK, COLETTE | |
| BOOKLER, RYAN | |
| BOOMSMA, JOEL | |
| BOOTHE, DONALD | |
| BORCHARDT, GERALDINE | |
| BORCHERS, JIM | |
| BORDEN, JEFFREY | |
| BORG, STEVE | |
| BORGAARD, RAY | |
| BORGES, PATRICIA J | |
| BORK, JR., GREGORY | |
| BORNELL, ROBERT | |
| BORS, MARGARET | |
| BORSCHEL, DONALD | |
| BORST, ROBERT T | |
| BORTON, JOSH | |
| BORTS, DAVID | |
| BORUCKI, ANTHONY | |
| BORWELL, THOMAS | |
| BOSCO, ANDREW | |
| BOSLEY, JONATHAN | |
| BOSTON RED SOX | 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | MS. JEANNE BILL 4 YAWKEY WAY BOSTON MA 02215 |

| Claim Name | Address Information |
| --- | --- |
| BOSTON RED SOX | MR. RICH BEATON 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | 4 YAWKEY WAY ATN LISA COSSITT BOSTON MA 02215 |
| BOSTON RED SOX | PO BOX 15476 BOSTON MA 02215-0008 |
| BOSTON RED SOX | FENWAY PARK 4 YAWKEY WAY BOSTON MA 02215 |
| BOSWORTH, MILDRED | |
| BOTELLO, ANDRE | |
| BOTWIN, GAIL | |
| BOUCHEZ, JEROME | |
| BOUCHEZ, PHILLIP | |
| BOUDREAU, SEAN | |
| BOUGHTON, RENARDO | |
| BOUIE, KODI EDWARD | |
| BOUK, KENDRA | |
| BOUR, JUSTIN JAMES | |
| BOURNIAS, EVELYN | |
| BOURQUE, THOMAS | |
| BOURQUE, THOMAS | |
| BOURQUE, THOMAS J | |
| BOWE, VANESSA | |
| BOWEN, AMBER | |
| BOWEN, AMBER | |
| BOWEN, BRYAN K | |
| BOWEN, ROBERT M | |
| BOWENS, SCOTT | |
| BOWER, JOHN | |
| BOWERS, JOSHUA | |
| BOWERS, THOM | |
| BOXTOP MEDIA | ATTN: KATIE MORTIER 2713 N. MARSHFIELD CHICAGO IL 60614 |
| BOXTOP MEDIA 2 | ATTN: HILLARY WREN 317 MADISON AVE. SUITE 1700 NEW YORK NY 10019 |
| BOYD, CAROLYN | |
| BOYD, CHERYL L | |
| BOYD, TIM | |
| BOYD, TOM | |
| BOYK, CARI | |
| BOYLAN, TONY | |
| BOYLE, MORRISSEY & CAMPO, P.C. | MR. ANTHONY M. CAMPO 695 ATLANTIC AVE 11TH FL BOSTON MA 02111 |
| BOYLE, ROBERT | |
| BOYLE, SUSAN | |
| BOYLE, TIMOTHY | |
| BOZIKIS, JAMES P | |
| BOZIKIS, JIM | |
| BP 2 | ATTN: BARBARA BOZEK 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA | BP PRODUCTS NORTH AMERICA, INC. 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA | 4 CENTERPOINTE DRIVE LAPALMA CA 90623 |
| BP PRODUCTS NORTH AMERICA INC | AMOCO GAS CARDS DES MOINES IA 50364-0064 |
| BRACE, DANIEL L | |
| BRACKETT, DAVID | |
| BRADFORD REAL ESTATE | MR. STEVE PAGNOTTA 10 S. WACKER DR. NO.2935 CHICAGO IL 60606 |
| BRADFORD, MARK | |

| Claim Name | Address Information |
| --- | --- |
| BRADLEY ASSOCIATES | C/O SHERWIN JAROL 111 EAST WACKER DRIVE SUITE 900 CHICAGO IL 60601 |
| BRADLEY, DENNIS | |
| BRADLEY, JAMIE | |
| BRADLEY, NATHAN | |
| BRADY, LISA | |
| BRADY, SCOTT | |
| BRADY, TERRENCE | |
| BRAGLIA, DANIEL G | |
| BRAJKOVICH, KRISTIN | |
| BRANCA, LANCE | |
| BRANCH, CHANEL | |
| BRANCH, MATTHEW | |
| BRANDON, MICHAEL | |
| BRANICK, TINA | |
| BRANSCUM, ESETEVAN | |
| BRANTLEY, JAVAUGHN D | |
| BRANZ, ERIC | |
| BRASWELL, REHANN A | |
| BRAUN, LAURA | |
| BRAVOS, JOHN | |
| BRAVOS, WILLIAM | |
| BRAY, BRIAN | |
| BRAY, MARGARET | |
| BRAZ, JASON | |
| BRAZELL, APRIL K. | |
| BRDAR, BRENDA P | |
| BREEMS, BYRON | |
| BREEN, JAMES | |
| BREHMER, FRANKLIN | |
| BREISBLATT, ROBERT | |
| BREITLING USA | ATTN: LISA ROMAN 206 DANBURY ROAD # 7 WILTON CT 06897 |
| BRENLY, MICHAEL | |
| BRENLY, ROBERT | |
| BRENNAN, EDWARD | |
| BRENNAN, JOHN | |
| BRENNER, LORI | |
| BRENT, ANTHONY | |
| BRESLOFF, ALAN | |
| BRESS, LARRY | |
| BRETTMAN, RAYMOND D | |
| BREUNIG, MARY J | |
| BREWER, ELGIN | |
| BREWER, JAMIE A | |
| BREWER, LADONNA | |
| BREYNE, CHRISTOPHER | |
| BRIAR STREET THEATER/BLUE MAN GROUP | ATTN: KORI PRIOR 3133 N. HALSTED CHICAGO IL 60657 |
| BRICK, DAVID | |
| BRICTSON, MARK | |
| BRIDGELINE SOFTWARE INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |

| Claim Name | Address Information |
| --- | --- |
| BRIDGEWATER, LAUREN | |
| BRIEN, LOUIS G | |
| BRIESCH, MATT | |
| BRIGGS, ROBERT | |
| BRIGHT, LINDA | |
| BRINKMAN, LAURIE | |
| BRINKMAN, LESLIE | |
| BRINNER, JARED | |
| BRISTOW III, NORRIS M | |
| BRISTOW, JUSTIN TAYLOR | |
| BRISTOW, NICK S | |
| BRITO, LUIS LIRIA | |
| BRITO, MONICA | |
| BRIXEN IVY, L.L.C. | 1044 W. WAVELAND AVENUE C/O MARK SCHLENKER CHICAGO IL 60613 |
| BROADCASTING & CABLE | 245 W 17TH ST NEW YORK NY 10011 |
| BROADWAY COSTUMES | 2TH FL 1100 W CERMAK CHICAGO IL 60608 |
| BROCHMANN, DIANE | |
| BROCIOUS, KEVIN | |
| BROCK, JOHNNY | |
| BROCKMAN, MARGARET | |
| BRODERICK, GERALD J | |
| BRODIN, BRITTANY | |
| BRODLO, FRANK | |
| BROGE, LINDA | |
| BROHMAN, KEN | |
| BROMLEY, MAUREEN M. | |
| BRONDER, STEPHEN M. | |
| BRONIEC, JIM | |
| BROOKE, SAM | |
| BROOKS, CHELSEY | |
| BROOKS, MARLENE | |
| BROOKS, MARLENE | |
| BROOKS, MARSHA | |
| BROOKS, PATRICK | |
| BROOKS, REX | |
| BROOKS, TAIJARAE S | |
| BROOKS, THOMAS | |
| BROOMS, ANDREW | |
| BROSKI, JARED | |
| BROST, JAMES E | |
| BROTHER INTERNATIONAL | 100 SOMERSET CORPORATE BLVD. BRIDGEWATER NJ 08807-0911 |
| BROTHERS, CHRISTOPHER | |
| BROTHERS, LANCE | |
| BROUSSARD, BENJAMIN I. | |
| BROWDER, JAMES | |
| BROWDER, JAMES | |
| BROWER, JAMES R. | |
| BROWN COUNTY HIGH SCHOOL | MR JASON COREY 500 E MAIN ST MOUNT STERLING IL 62353 |
| BROWN EVANS DISTRIBUTING CO | PO BOX 5840 MESA AZ 85211-5840 |

| Claim Name | Address Information |
|---|---|
| BROWN RUDNICK BERLACK ISRAELS LLP | AS COUNSEL FOR WILMINGTON TRUST COMPANY ATTN: ROBERT J. STARK, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN, BONNIE | |
| BROWN, BRIAN | |
| BROWN, DONALD | |
| BROWN, DWAYNE | |
| BROWN, JEFF | |
| BROWN, JEFFREY | |
| BROWN, JONATHAN S | |
| BROWN, KEVIN | |
| BROWN, KYM | |
| BROWN, LAURIE | |
| BROWN, MATTHEW | |
| BROWN, MICHAEL | |
| BROWN, MURJUNI | |
| BROWN, R.NED | |
| BROWN, RASHARD | |
| BROWN, RICHARD | |
| BROWN, RYAN | |
| BROWN, STEVEN | |
| BROWN, STUART | |
| BROWN, STUART | |
| BROWN, STUART | |
| BROWN, TERRANCE | |
| BROWN, TONY | |
| BROWN, ZULIMA | |
| BROWNLIE, ROBERT M | |
| BRUBACK, MATTHEW K | |
| BRUMBACK, CHARLES | |
| BRUMGART, JOHN W | |
| BRUMGART, WAYNE | |
| BRUNDAGE, JOAN | |
| BRUNETT, RICHARD | |
| BRUNN, DAVID | |
| BRUNNELSON, E | |
| BRUNO, JERRY | |
| BRUNO, PATRICK M | |
| BRUNO, TOM | |
| BRUNO, TONY | |
| BRUNSKI, HAROLD | |
| BRUNSWICK BOWLING & BILLIARD | MR. KURT HARZ 6461 HANOVER COURT LISLE IL 60532 |
| BRUSCAT, JASON | |
| BRUSCATO, ANGELO | |
| BRUSEK, MEGAN | |
| BRUSEK, SEAN | |
| BRUZZA, GEORGE | |
| BRYAN, JEFFREY | |
| BRYANT, PATRICK | |
| BRYANT, TIM | |

| Claim Name | Address Information |
|---|---|
| BRYANT, TRACIE | |
| BSF INTERNATIONAL | DR. CHARLES MUSFELDT 19001 HUEBNER RD SAN ANTONIO TX 78258 |
| BT & MICROSOFT | BONNIE GOLDSWORTH 4 TRACXLER RD. SAN ANSELMO CA 94960 |
| BTSI | MR. ROGER OGALLA 432 COLORADO AVE. FRANKFORT IL 60423 |
| BUCARO, ANGELA | |
| BUCHANAN, BRIAN | |
| BUCHANAN, JOHN | |
| BUCHANAN, JOHN | |
| BUCHER, BRENDA J | |
| BUCHHEIT, GEORGE | |
| BUCHHERT, JAY | |
| BUCHTER, RYAN J. | |
| BUCHWEITZ, DEBORAH | |
| BUCK, JENNIFER | |
| BUCKLEY, ALISON | |
| BUCKNER, BILL | |
| BUCKNER, CALVIN | |
| BUCKNER, CORNEL | |
| BUCKNER, CORNEL | |
| BUDAJ, PAUL | |
| BUDAY, JOHN | |
| BUDDE, CARL | |
| BUDGET TRUCK RENTAL | PO BOX 2396 CAROL STREAM IL 60132 |
| BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BUECHLER, MARGARET | |
| BUFFMIRE, CORINNE | |
| BUFORD, DONALD A | |
| BUGGER, JONI | |
| BUILD A BEAR WORKSHOP INC | 1954 INNERBELT BUSINESS CENTER DR ST LOUIS MO 63114 |
| BUILD A BEAR WORKSHOP INC | CORPORATE SALES PO BOX 9569 ST LOUIS MO 63195 |
| BUINEVICIUS, ARIS | |
| BUJDEI, BENJAMIN | |
| BULLS TV, LLC | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER 333 WEST 35TH STREET CHICAGO IL 60606 |
| BULLS TV, LLC | KATTEN MUCHIN ZAVIS ROSENMAN ATTN: GERALD M. PENNER/ADAM R. KLEIN 525 WEST MONROE STREET, SUITE 1600 CHICAGO IL 60661 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802-2037 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802 |
| BUNN, MARKAY A | |
| BUNTAIN, JUDITH | |
| BUNTING, CRISTINE | |
| BUNTON, MICHAEL | |
| BUNZL | 11434 MOOG DRIVE ST LOUIS MO 63146 |
| BUNZL | 5772 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BUNZL DISTRIBUTION MID CENTRAL | 11434 MOOG DRIVE ST LOUIS MO 63146 |
| BUONA BEEF RESTAURANTS | MR. JIM BUONAVOLANTO 6801 W. ROOSEVELT ROAD BERWYN IL 60402 |
| BURAGE, RANDY T | |
| BURBRIDGE, DAVID R | |
| BURCHAM, BRITTANY | |
| BURDICK, BRIAN | |

| Claim Name | Address Information |
|---|---|
| BURDICK, WILLIAM | |
| BURDZINSKI, COLLEEN | |
| BURGIN, SHANNAH | |
| BURHANS, JERRY | |
| BURITICA, JON PAUL | |
| BURK, DAVID ALAN | |
| BURKART, MARY | |
| BURKE, ANDREA | |
| BURKE, DALE | |
| BURKE, JOSEPH | |
| BURKE, KYLER BRANDON | |
| BURKETTE, BRIAN E | |
| BURKHARDT, JAMES E | |
| BURKHART, MICHAEL | |
| BURKHEAD, RAY | |
| BURKHOLDER, BILL | |
| BURKS, RICHARD | |
| BURKS, RICHARD | |
| BURLINGTON HIGH SCHOOL | MELISSA NELSON CHIPREZ 421 TERRACE DRIVE BURLINGTON IA 52601 |
| BURMAN, BARRY | |
| BURNETT, BLAKE | |
| BURNS JR, MICHAEL J. | |
| BURNS, BJ | |
| BURNS, DAVID | |
| BURNS, MELISSA | |
| BURRELL, JOSEPH C | |
| BURRIS EQUIPMENT CO. | MR. BARRY HEINRICHS 2216 N. GREENBAY ROAD WAUKEGAN IL 60087 |
| BURRIS EQUIPMENT COMPANY | 2216 N GREENBAY ROAD WAUKEGAN IL 60087 |
| BURROUGHS, DAVID | |
| BURRUEL, SERGIO ALBERTO | |
| BURT, EDWARD | |
| BURTON, RIKKI | |
| BUS ON US TOURS | MR. RICHARD ULLNER 10419 CHESTER RD. CINCINNATI OH 45215 |
| BUSCEMI, MICHAEL I | |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTENTION: AMY WOLOSICK ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSH, RANDY | |
| BUSH, ROBERT R. | |
| BUSH, ROBERT RANDALL | |
| BUSHNELL, MARK | |
| BUSS, TIMOTHY THOMAS | |
| BUSS,TIM | |
| BUSSE, GEORGE | |
| BUSTAMANTE, SARA | |
| BUTKOVICH, EDWARD | |
| BUTTERFIELD, GARY | |
| BUTTERMAN, TED | |

| Claim Name | Address Information |
|---|---|
| BUTZ, PAMELA | |
| BUTZEN, KRISTINA | |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050 JERICHO NY 11753 |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050 113 S. SERVICE ROAD JERICHO NY 11753 |
| BWM GLOBAL INC | PO BOX 7170  DEPT 68 LIBERTYVILLE IL 60048 |
| BYERS, RYAN | |
| BYINGTON III, WILLIAM H | |
| BYINGTON, WILL | |
| BYNES, JENNIFER | |
| BYNES, MIKE | |
| BYNUM, DAVID | |
| BYNUM, FREDDIE L | |
| BYNUM, NANCY | |
| BYRNE, BRIDGET K | |
| BYRNE, MARY | |
| BYRNE, ROBERT | |
| C N A PROPERTY | CNA PLAZA FLOOR 28 SOUTH 333 SOUTH WACKER CHICAGO IL 60604 |
| C&A ATHLETICS LLC | 37 DAWNWOOD LADERA RANCH CA 92694 |
| C&H BASEBALL INC | 2215 60TH DR   EAST BRADENTON FL 34203 |
| C.B.S. | MR. MARK TUPPER 630 N. MCCLURG CT. CHICAGO IL 60611 |
| C.C. INDUSTRIES INC. | MR. WILLIAM CROWN 222 N. LASALLE ST. #1000 CHICAGO IL 60601 |
| C.F.S. | MR. NORMAN BARTCZAK 101 FEDERAL ST. NO.1900 BOSTON MA 02110 |
| C.H.I. CARGO | MR. BEAU FARIAS 2301 TOUHY ELK GROVE IL 60007 |
| C.J. BRODERICK INC. | MR. C. J. BRODERICK 2800 S. RIVER RD. NO.390 DES PLAINES IL 60018 |
| C.L.C. LUBRICANTS CO. | MR. MICHAEL O' BRIEN 36W622 RED HAW LANE ST. CHARLES IL 60174 |
| C.P. MEAT MARKET, INC. | MR. KEN VICICH 1312 N. CEDAR RD. NEW LENOX IL 60451 |
| CA INC | GLENN CROSS 2 TOWN SQUARE SOUTH FIELD MI 48076 |
| CAASD | AVE LAS AMERICAS ESQ MAZONERIA ENSANCHE OZAMA SANTO DOMINGO DOMINICAN REPUBLIC |
| CABREJA PEREZ, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABRERA JR., MARTIN | |
| CABRERA, ALBERTO | |
| CABRERA, EWA | |
| CABRERA, YEISON | |
| CACCAMO, RAY | |
| CACCIATORE, JOSEPH P | |
| CACIOPPO, ANTHONY | |
| CADENA, ANTONIO | |
| CADMAN, KYLE | |
| CAFFIE, ERICCA | |
| CAIN, BRYAN | |
| CAKEBREAD, STUART | |
| CAL COMMUNICATIONS INC | 1572 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| CALDWELL, BECKY | |
| CALENDA, CRISTINA | |
| CALES, DAVID | |
| CALIENDO, CHRIS | |

| Claim Name | Address Information |
|---|---|
| CALIENDO, RALPH | |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300 PO BOX 2050 PRINCETON NJ 08543 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300 PO BOX 2050 PRINCETON NJ 08543 |
| CALL ONE | BOB CHATZ 1000 SKOKIE BLVD SUITE 350 WILMETTE IL 60091 |
| CALLACI, ROBERT | |
| CALLAGHAN, MARTIN | |
| CALLAHAN, BRIAN | |
| CALLECOD, ROBERT | |
| CALOMINO, SAM | |
| CALUMET COLLEGE OF ST. JOSEPH | DR. DAVID PLEBANSKI 2400 NEW YORK AVE. WHITING IN 46394 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 77-5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | P O BOX 77-5118 CHICAGO IL 60678-5118 |
| CALVERT, KELLI JO | |
| CALVERT, KURT THOMAS | |
| CALYON FINANCIAL INC. | MS. MARIA EDSTROM 550 W. JACKSON BLVD. NO.500 CHICAGO IL 60661 |
| CAMACARO BLANCO, ISRAEL EDUARDO | |
| CAMACARO, ISRAEL | |
| CAMACHO, MELISSA | |
| CAMELOT COMMUNICATIONS | MR. TOM KALAHAR/CEO 8140 WALNUT HILL LANE DALLAS TX 75231 |
| CAMELOT PAPER | MR. BOB CARLISLE 18 W. BURLINGTON AVE. 2ND FLR. LAGRANGE IL 60525 |
| CAMP, MATTHEW | |
| CAMPANA, ANTHONY EDWARD | |
| CAMPANELLA, DANIELLE | |
| CAMPBELL, BERNIE | |
| CAMPBELL, BRIAN | |
| CAMPBELL, KATHRYN E | |
| CAMPBELL, KRISTEN | |
| CAMPBELL, RAYMOND | |
| CAMPBELL, RICHARD | |
| CAMPBELL, ROGER | |
| CAMPOS, TANIA | |
| CAMPOS, ULISSES | |
| CAMPUS COACH LINES INC | 545 FIFTH AVENUE NEW YORK NY 10017 |
| CAMPUSANO, EDWARD E. | |
| CANEPA, MATTHEW | |
| CANNIZZO, JOHN | |
| CANO, RAUL | |
| CANON BUSINESS SOLUTIONS | 425 N MARTINGALE RD SCHAUMBURG IL 60173 |
| CANON FINANCIAL | MS. CARMELA DENICOLA 158 GAITHER DR. #200 MT. LAUREL NJ 08054 |
| CANTELLA, PATTIE | |
| CANTERBURY TOURS | MR. DAVID LEMKE 1662 N. ALPINE RD. ROCKFORD IL 61107 |
| CANTINO, WILLIAM | |
| CANTISANO, TORRES, JIMENEZ, S.A. | CALLE AGUST?N LARA # 41-A, ENSANCHE SERRALLES SANTO DOMINGO REPUBLICA DOMINICANA |
| CANTOS, SPERO | |
| CANTRELL, DERMOT | |
| CANZLER, RUSSELL M. | |
| CAP, NICOLE | |

| Claim Name | Address Information |
|---|---|
| CAPALBO, TONY | |
| CAPEK, GLEN | |
| CAPIE, KEVIN | |
| CAPITAL DISTRICT BUSINESS | REVIEW PO BOX 52251 BOULDER CO 80322-2251 |
| CAPITAL ENVELOPE COMPANY | PO BOX 146410 CHICAGO IL 60614-6410 |
| CAPITAL ONE-DESAI | ATTN: SUNANDA DESAI 12077-0170 15000 CAPITAL ONE DR. RICHMOND VA 23238 |
| CAPITOL WHOLESALE MEATS | ATTN: ALLEN BLOOM 8751 W. 50TH STREET MCCOOK IL 60525 |
| CAPLOE, PETER | |
| CAPLOE, PETER | |
| CAPPARELLI, FRANK | |
| CAPPELLETTI, JOE | |
| CAPUTO, JOSEPH | |
| CAPUTO, PAUL | |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | ATTN: MARK STAUBLIN, NATIONAL ACCOUNT EXECUTIVE 401 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| CARAVA, PHIL | |
| CARBONI, BRIAN | |
| CARD IMAGING | 760 N FRONTAGE ROAD WILLOWBROOK IL 60521 |
| CARD IMAGING | 2400 DAVEY RD WOODRIDGE IL 60517 |
| CARDENAL, JOSE | |
| CARDENAS, CRYSTAL | |
| CARDINAL HEALTH | ATTN: DONNA SMETTERS, SENIOR EXECUTIVE ASSISTANT 1430 WAUKEGAN ROAD (MP-KB-A3) WAUKEGAN IL 60085 |
| CARDINAL HEALTH | MS. NANCY REIDY 1940 LAKE AVE WILMETTE IL 60091 |
| CARDONA, SEAN | |
| CAREER BUILDER | MATT FERGUSON 200 N. LASALLE CHICAGO IL 60601 |
| CAREER BUILDER | MATT FERGUSON, PRESIDENT AND CEO 8420 W. BRYN MAWR, SUITE 1000 CHICAGO IL 60631 |
| CAREERBUILDER LLC | 200 N LASALLE ST  SUITE 110 CHICAGO IL 60601 |
| CAREERBUILDER.COM | 200 N LASALLE ST      11TH FL CHICAGO IL 60611 |
| CAREF, WILLIAM | |
| CAREY, CRAIG A | |
| CAREY, KATLIN | |
| CARIDAD, JOSE | |
| CARL SANDBURG HIGH SCHOOL | TERRY TREASURE 13300 S LAGRANGE RD. ORLAND PARK IL 60462 |
| CARLIN, HUGH | |
| CARLIN, LEAH | |
| CARLIN, STEPHEN | |
| CARLINI, JOSEPH | |
| CARLOS, FRANCISCO J | |
| CARLS, COREY | |
| CARLSON ENVIRONMENTAL | 65 EAST WACKER PLACE SUITE 1500 CHICAGO IL 60601 |
| CARLSON, BRIAN | |
| CARLSON, CHARLOTTE | |
| CARLSON, ERIK | |
| CARLSON, JOE | |
| CARLSON, KENNETH J | |
| CARLTON, RUSSELL | |
| CARMONA, ROGELIO | |
| CARNAHAN, JAMES | |

| Claim Name | Address Information |
| --- | --- |
| CARNER, BRIAN | |
| CARNES JR, ROBERT | |
| CARNES, MARK | |
| CARNEY, GLORIA | |
| CAROLINA ATHLETIC PRODUCTS INC | PO BOX 729 CONOVER NC 28613-0729 |
| CAROLINA ATHLETIC PRODUCTS INC | 550 E P STREET NEWTON NC 28658 |
| CARPENTER TECHNOLOGY CORP. | MR. KEITH SPAULDING 1055 ST. ANDREWS CIRCLE GENEVA IL 60134 |
| CARPENTER, CHRISTOPHER J | |
| CARPENTER, CHRISTOPHER J. | |
| CARPENTIER, PATRICK | |
| CARR, JASON | |
| CARR, LOGAN | |
| CARR, MARCUS | |
| CARR, MARTES | |
| CARRABINE, LORI | |
| CARRABINE, LORI | |
| CARRANZA, JABIER | |
| CARRASCO, HECTOR P. | |
| CARRASQUILLO, JUAN | |
| CARRAVALLAH, JESSICA I | |
| CARRETTO, GABRIEL | |
| CARRIGAN, RYAN | |
| CARRILLO, FRANK | |
| CARRILLO, LUIS | |
| CARRILLO, MARCO ANTONIO | |
| CARROCCIA, KEVIN | |
| CARROLL SEATING CO. INC. | MR. PAT CARROLL 2105 LUNT AVE. ELK GROVE IL 60007 |
| CARROLL, CHARLES | |
| CARROLL, CHARLES | |
| CARROLL, MARY | |
| CARROLL, MATT | |
| CARROLL, STEVE | |
| CARROLL, TIMOTHY | |
| CARROLL, TOM | |
| CARSLEY, WILLIAM | |
| CARSTEDT, NANCY | |
| CARSTENS, MARK | |
| CARTER, AARON | |
| CARTER, JOSEPH | |
| CARTER, MATT | |
| CARTER, YUSUF A | |
| CARTER, YUSUF A. | |
| CARUSO, MICHAEL | |
| CARUSO, PHYLLIS | |
| CARUTHERS, CARL | |
| CARWELL, GLEN | |
| CARYNSKI, RUSS | |
| CASADO, CHARLES | |
| CASALINO, ANTHONY F | |

| Claim Name | Address Information |
| --- | --- |
| CASANAS, ALEJANDRO | |
| CASCIOLA, JUSTIN | |
| CASE COMPUTER CONSULTING INC. | MR. RIC CASE 1028 ASPEN CT. LAKE ZURICH IL 60047 |
| CASE, TOM | |
| CASEY, DIANE | |
| CASEY, JASON | |
| CASEY, JENNIFER | |
| CASH, ALEXANDER H | |
| CASHMAN, BETSY C | |
| CASHNER, ANDREW B. | |
| CASSIDY, KEVIN | |
| CASSIN-KHOURY, DIANNA M | |
| CASTELLANOS, VANESSA | |
| CASTER CORPORATION | MR. JAMES HART 1744 CENTRAL WILMETTE IL 60091 |
| CASTER CORPORATION | PO BOX 240237 MILWAUKEE WI 53224 |
| CASTILLO, DIONIS NUNEZ | |
| CASTILLO, JOAQUIN | |
| CASTILLO, JUAN ALBERTO | |
| CASTILLO, JULIO | |
| CASTILLO, LAILA | |
| CASTILLO, LEOPOLDO | |
| CASTILLO, LUCAS | |
| CASTILLO, NOLBERTO | |
| CASTILLO, WELINGTON ANDRES | |
| CASTLE SPORTS | JOURNALISM INC 8926 HARMS ROAD MORTON GROVE IL 60053 |
| CASTLE, CHAD | |
| CASTRO TATIS, STARLIN DEJESUS | |
| CASTRO, ANGEL M. | |
| CASTRO, JUAN | |
| CASTRO, MIKE | |
| CASTROUILLARI, RALPH | |
| CATALAN, ALEXANDER | |
| CATALLO, JOSEPH | |
| CATE, NORMAN | |
| CATENACCI, GREG | |
| CATERPILLAR INC | ATTN R M EDWARDS JR 100 NE ADAMS PEORIA IL 61629-6130 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD  SUITE 28 MESA AZ 85704 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD  SUITE 28 MESA AZ 85204 |
| CATES JR, GARY W. | |
| CATES, CORIE | |
| CATES, CORIE | |
| CATHEY, NAVI | |
| CATHOLIC RELIEF SERVICES USCCB | 228 W FAYETTE ST BALTIMORE MD 21201 |
| CATOJISA | AGUSTIN LARA #41-A ENSANCHE SERRALLES SANTO DOMINGO DOMINICAN REPUBLIC |
| CATRAMBONE D. JR. MD, LLC | DR. D. CATRAMBONE 800 BIESTERFIELD NO.402 ELK GROVE IL 60007 |
| CAVALLI, TONY | |
| CAVANAUGH, MIKE | |
| CAVAZOS, ANDRES | |
| CAVAZOS, MICHAEL | |

| Claim Name | Address Information |
|---|---|
| CAVE ENTERPRISES INC. | MR. ADAM VELARDE 1624 W. 18TH ST. NO.1F CHICAGO IL 60608 |
| CAWLEY, DAVE | |
| CAZARES, RICHARD | |
| CBS RADIO EAST INC | C/O WXRT 455 N CITY FRONT PLAZA    6TH FLR CHICAGO IL 60611 |
| CD ONE PRICE CLEANERS | ATTN: CHARLOTTE WAGER 2205 WEST ENTERPRISE DRIVE, SUITE 502 WESTCHESTER IL 60154 |
| CDM SOFTWARE SOLUTIONS | DARRELL ORTIZ 200 S. WACKER DR. SUITE3100 CHICAGO IL 60606 |
| CDW COMPUTER CENTERS INC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CECALA, JOE J | |
| CECOLA, TERRY | |
| CEDA, JOSE MARTI | |
| CEDAR SIDING & LUMBER | MR. MONTE ENOCH 147 E. SECOND AVE. ROCHELLE IL 61068 |
| CEDENO, RONNY | |
| CEDENO, RONNY | |
| CELKIS, JAMES A | |
| CENTRAL CAN CO. INC. | MR. TERRY L. KLINE 3200 S. KILBOURN AVE. CHICAGO IL 60623 |
| CENTRAL ILLINOIS DEVELOPMENT | 206 N. WILLIAMSBURG DR. BLOOMINGTON IL 61726 |
| CENTRAL INK & CHEMICAL CO. | MR. RICHARD E. BREEN 1100 N. HARVESTOR RD. WEST CHICAGO IL 60185 |
| CENTRAL LAKEVIEW MERCHANTS ASSOC | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| CENTRAL MIDDLE SCHOOL | ROSEANN KLIORIS 18146 S. OAK PARK AVE. TINLEY PARK IL 60477 |
| CENTRAL STEEL & WIRE CO. | MR. F. JOHN VASAK 3000 W. 51ST ST. CHICAGO IL 60632 |
| CENTURIAN CUSTOM SECURITY | 1226 E DOWNING ST MESA AZ 85203 |
| CENTURY STEEL LLC | MS. MARY CHAKONAS 300 E. JOE ORR ROAD CHICAGO HEIGHTS IL 60411 |
| CERDA, MATTHEW ALEXANDER | |
| CERVANTES, LESLIE | |
| CESARIO, CAROLINE | |
| CEWE, BRIAN | |
| CHADA, KENNETH | |
| CHAHAL, RAJPAL | |
| CHAIDEZ, NICHOLAS A | |
| CHAKIRIS, NICHOLAS | |
| CHALLENGER ENTERTAINMENT | ATTN: SHELLI BANES 7563 BLAIRMORE DR. ROCKFORD IL 61107 |
| CHALODHORN, PANOTPOPN | |
| CHAMBER OF COMMERCE OF THE USA | PO BOX 1200 WASHINGTON DC 20013 |
| CHAMBERLAIN, BILL | |
| CHAMBERLAIN, JIM | |
| CHAMBERLAIN, LAURA | |
| CHAMBERLAIN, ROBERT | |
| CHAMBERLAIN, SARA | |
| CHAMPION CONTAINER CORP. | MR. CHARLIE WOLLENSAK 430 WRIGHTWOOD ELMHURST IL 60126 |
| CHAMPION, ALLISON | |
| CHAMPION, ALLISON | |
| CHAMPION, RANDALL K | |
| CHAN, ED | |
| CHANENSON, STEVE | |
| CHANG, JENNIFER | |
| CHANNAHON JUNIOR HIGH SCHOOL | MR CHAD UPHOFF 24917 W SIOUX DR CHANNAHON IL 60410 |
| CHAPMAN, ANDREA M | |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, LINDA | |
| CHAPMAN, LINDA | |
| CHAPMAN, MICHAEL | |
| CHARLES, ELLIOTT A | |
| CHARNOT, BRYAN | |
| CHASE BANK | ATTN PAM TERRELL 10 S DEARBORN ST  35TH FL IL1 1401 CHICAGO IL 60603 |
| CHASE BANK | MS. PAMELA TERRELL 120 S. LASALLE ST. 2ND FLR. CHICAGO IL 60603 |
| CHASE SPORTS SPECIALIST | 7650 S MCCLINTOCK DRIVE SUITE 103,  NO. 422 TEMPE AZ 85284 |
| CHASE, PETER | |
| CHASON KEY WAY | 22401 VENTURA BLVD STE E WOODLAND HILLS CA 91364 |
| CHATMAN, MICHAEL | |
| CHATROOP, NELLIE | |
| CHATTEM/BULLFROG | ATTN: RANDY JOHNSON 480 QUAIL DRIVE NAPERVILLE IL 60565 |
| CHAVEZ, ADRIAN | |
| CHEATHAM, ASHLEY | |
| CHEKOS, TED | |
| CHEN, HUNG-WEN | |
| CHEN, KUANCHOU | |
| CHEN, PIN-CHIEH | |
| CHEN, WEI-YU | |
| CHERRY, KATIE | |
| CHERRY, ROCKY T | |
| CHESTON, CRAIG | |
| CHESTON, CRAIG | |
| CHEVROLET DIVISION, | GENERAL MOTORS DIVISION 387 SHUMAN BLVD NAPERVILLE IL 60563 |
| CHEVRON CORP. | MS. CARRIE KAVANAUGH 55 S. MAIN ST. NO.390 NAPERVILLE IL 60540 |
| CHEVRY, MICHAEL | |
| CHEZ, ADAM | |
| CHEZ, ADAM | |
| CHI, WENDY | |
| CHIANG, YI-CHANG | |
| CHICAGO BEARS | MR. GEORGE MCCASKEY 1000 FOOTBALL DRIVE LAKE FOREST IL 60045 |
| CHICAGO BILL INC. | MR. WILLIAM GEORGESON 270 PARK AVE. ANTIOCH IL 60002 |
| CHICAGO BLACKHAWKS | MR. JIM BARE 1901 W. MADISON ST CHICAGO IL 60612 |
| CHICAGO BLACKHAWKS HOCKEY TEAM | UNITED CENTER 1901 W. MADISON CHICAGO IL 60612-2459 |
| CHICAGO BOARD OPTIONS EXCHANGE, | INCORPORATED 400 S. LASALLE STREET ATTN: EDWARD PROVOST CHICAGO IL 60605 |
| CHICAGO BULLS | MR. JOE O'NEIL 1901 W. MADISON ST CHICAGO IL 60612-2459 |
| CHICAGO BULLS | 1901 WEST MADISON STREET CHICAGO IL 60612-2459 |
| CHICAGO CANINE RESCUE FOUNDATION | 3304 N BROADWAY   BOX   NO.178 CHICAGO IL 60657 |
| CHICAGO CHIROPRACTIC AND SPORTS INJURY | ATTN  DR ALDEN CLENDENIN 2654 N LINCOLN AVE CHICAGO IL 60614 |
| CHICAGO COMMERCIAL CENTER – | CHICAGO TITLE INSURANCE COMPANY 171 N. CLARK STREET 3RD FLOOR CHICAGO IL 60601 |
| CHICAGO COMMISSION ON HUMAN | RELATIONS CHICAGO IL 60611 |
| CHICAGO COMMUNICATIONS LLC | 2669 PAYSPERE CIRCLE CHICAGO IL 60674 |
| CHICAGO CONVENTION & TOURISM BUREAU | LORI ADLESICK 2301 S. LAKESHORE DR CHICAGO IL 60616 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | BUREAU MCCORMICK PLACE COMPLEX 2301 S LAKE SHORE DRIVE CHICAGO IL 60616 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | 6050 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO CONVENTION AND | 135 S LASALLE DEPT 6050 CHICAGO IL 60674-6050 |
| CHICAGO CREATIVE PARTNERSHIP | MS. ANN BRENNAN 314 W. SUPERIOR CHICAGO IL 60610 |
| CHICAGO CUBS CHARITIES | OFFICE OF THE GENERAL COUNSEL 1060 WEST ADDISON ST. CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| CHICAGO CUBS CLUBHOUSE | ATTN: JEFF COLLINS 4449 48TH AVE CT ROCK ISLAND IL 61201 |
| CHICAGO CUBS DOMINICAN BASEBALL | OPERATIONS, LLC % CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| CHICAGO CUBS MINOR LEAGUES | 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO DEPARTMENT OF REVENUE | WARRANTS FOR COLLECTION UNIT 333 S STATE STREET ROOM 540 CHICAGO IL 60604 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY CHICAGO IL 60682 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE RM 107 CHICAGO IL 60602 |
| CHICAGO GATEWAY GREEN | ATTN: BILL BRACKEN 515 N. STATE STREET, THIRD FLOOR CHICAGO IL 60610 |
| CHICAGO GATEWAY GREEN COMMITTEE | 515 N STATE ST 3RD FL CHICAGO IL 60610 |
| CHICAGO LOOP GROUP | MS. LAUREN HARVEY 77 W HURON ST #908 CHICAGO IL 60654 |
| CHICAGO MASSAGE LLC | ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL MN 55126 |
| CHICAGO MERCANTILE EXCHANGE, INC. | ATTN: KEVIN COMER 20 S. WACKER DRIVE CHICAGO IL 60606 |
| CHICAGO MINI BUS TRAVEL, INC | PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO MINI BUS TRAVEL, INC. | ATTN: LETTY HUDSON PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHICAGO CUBS MINOR LEAGUES 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO NORTHSIDE MRI CENTER | MS. GAYLE KLECK 2818 N. SHERIDAN RD. CHICAGO IL 60657 |
| CHICAGO O'HARE MARRIOTT | MR. OSCAR RODRIGUEZ 8535 W. HIGGINS RD. CHICAGO IL 60631 |
| CHICAGO OFFICE TECHNOLOGY GROUP | MEREDITH BYTWORK 4 TERRITORIAL COURT SUITE S BOLINGBROOK IL 60440 |
| CHICAGO ONE MORTGAGE | MR. BRAIN REYNOLDS 2438 N. LINCOLN AVE. NO.200 CHICAGO IL 60614 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT ATTN: GENERAL ATTORNEY 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 541 N. FAIRBANKS CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT ATTN: GENERAL COUNSEL 541 N. FAIRBANKS CHICAGO IL 60611 |
| CHICAGO PARTY RENTAL | EVENTS CHICAGO 9480 W 55TH STREET MCCOOK IL 60525-3636 |
| CHICAGO PROFESSIONAL SPORTS LTD PTNRSHIP | 1901 W MADISON ST CHICAGO IL 60612 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST CHICAGO IL 60622 |
| CHICAGO SOUND & COMMUNICATION | MR. MARK KEARNEY 4039 N. RAVENSWOOD CHICAGO IL 60613 |
| CHICAGO SOUND INC | 6126 MADISON CT MORTON GROVE IL 60053 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET CHICAGO IL 60609 |
| CHICAGO SPOTLIGHT INC | 1658 W CARROLL ST CHICAGO IL 60612 |
| CHICAGO STEEL CONTAINER | MR. LOU PILEGGI 1846 S. KILBOURN AVE. CHICAGO IL 60623 |
| CHICAGO STEEL RULE & FAB | MR. JERRY GUANCI 6630 W. WRIGHTWOOD AVE. CHICAGO IL 60707 |
| CHICAGO SUBURBAN EXPRESS | MR. DOUGLAS STEPHAN 5504 W. 47TH ST. FOREST VIEW IL 60638 |
| CHICAGO SUN TIMES | MR. JOHN CRUICKSHANK 350 N. ORLEANS 10TH FL CHICAGO IL 60654 |
| CHICAGO SUN TIMES | SWANSON, BARBARA 350 N ORLEANS 10TH FL CHICAGO IL 60654 |
| CHICAGO SUN TIMES INC | PO BOX 3591 ATTN:  CASHIER CHICAGO IL 60654-0591 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN TIMES-LEASER | ATTN: MS. PATTI DUDEK 350 N ORLEANS 10 S CHICAGO IL 60654 |
| CHICAGO SUN-TIMES NEWS GROUP | ATTN MARCIA SCHERR 350 N ORLEANS ST  10 NORTH CHICAGO IL 60654 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON, GROUP VICE PRESIDENT, ADVERTISING & MARKETING 350 N. ORLEANS ST., 10TH FLOOR CHICAGO IL 60654 |
| CHICAGO TITLE INSURANCE CO. | MS. MARY MAKHAMRE 171 N. CLARK ST. 4TH FLR. CHICAGO IL 60601 |
| CHICAGO TITLE LAND TRUST COMPANY | 171 N CLARK STREET  SUITE 575 CHICAGO IL 60601 |
| CHICAGO TITLE LAND TRUST COMPANY | 4240 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO TOURISM FUND | 78 E WASHINGTON ST CHICAGO IL 60602 |
| CHICAGO TRANSIT AUTHORITY | C/O EXECUTIVE VICE PRESIDENT, OPERATIONS 567 W. LAKE STREET ATTN: SERVICE PLANNING CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL ATTORNEY 440 MERCHANDISE MART CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| CHICAGO TRANSIT AUTHORITY | CHICAGO TRANSIT AUTHORITY ATTN: MANAGER, PROPERTY MANAGEMENT 440 MERCHANDISE MART CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL COUNSEL P.O. BOX 3555 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565 CHICAGO IL 60680-7565 |
| CHICAGO TRANSIT AUTHORITY CTA | ATTN: EVP, OPERATIONS SERVICE PLANNING 120 N. RACINE AVE. CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY CTA | GENERAL COUNSEL CHICAGO TRANSIT AUTHORITY PO BOX 3555 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CHICAGO TRIBUNE | ATTN: SCOTT C. SMITH, PRESIDENT & PUBLISHER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: TONY HUNTER, PRESIDENT 435 NORTH MICHIGAN AVENUE SUITE 300 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: SHANE MCINTYRE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGO TROLLEY COMPANY | 615 WEST 41ST STREET CHICAGO IL 60609 |
| CHICAGO UNDERWRITING GROUP INC | MR. MARTIN J. PERRY 191 N. WACKER DR. #1000 CHICAGO IL 60606-1905 |
| CHICAGO WHITE SOX | 333 W 35TH ST COMISKEY PARK CHICAGO IL 60616 |
| CHICAGO WHITE SOX | MR. HOWARD PIZER 333 W. 35TH ST CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO WHITE SOX | U.S. CELLULAR FIELD 333 WEST 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX | DEPARTMENT 77-5128 CHICAGO IL 60678-5128 |
| CHICAGO-KENT COLLEGE OF LAW | MS. TARA ANDERSON 565 W. ADAMS ST. #310 CHICAGO IL 60661 |
| CHICAGOLAND BICYCLE FEDERATION | 9 W HUBBARD  STE 402 CHICAGO IL 60618 |
| CHIDESTER, THOMAS | |
| CHIEN, PETER | |
| CHILDREN'S HABILITATION CENTER | MS. THENA RAYFORD 121 W. 154TH ST. HARVEY IL 60426 |
| CHILDRESS DUFFY GOLDBLATT | LORA MESSER 515 N. STATE SUITE 2200 CHICAGO IL 60654 |
| CHILL, LAUREN | |
| CHILLEMI, DANIEL | |
| CHILVERS, MIKE | |
| CHIONG, RODDY | |
| CHIPMAN, COLLEEN | |
| CHIPPEWA SENIOR FUN CLUB | MS. JANET RIPPMAN 225 W. CHIPPEWA AVE. SOUTH BEND IN 46614 |
| CHIRINOS, ROBINSON | |
| CHISHOLM, TINA | |
| CHMIELARZ, STANLEY R | |
| CHMURA, JAMES | |
| CHO, BENNETT | |
| CHO, BENNETT | |
| CHO, DAVID | |
| CHODASH, JACOB | |
| CHOI, HYUNGYU | |
| CHOMICZ, THOMAS | |
| CHOMICZ, THOMAS | |
| CHOPPER TRADING | BRANDON MORAN 141 W. JACKSON BLVD. SUITE 2201 A CHICAGO IL 60614 |
| CHORAZY, ADAM | |
| CHOUINARD, TAMRA | |
| CHOUINARD, TAMRA | |
| CHRIS REAGAN | ATTN: RUTH GALE 2441 WARRENVILLE UNIT 100 LISLE IL 60532 |
| CHRISTEN, ROBERT | |
| CHRISTENSEN, DENNIS | |
| CHRISTIAN, KIMBERLE | |

| Claim Name | Address Information |
|---|---|
| CHRISTIANSEN, JUDY | |
| CHRISTIANSEN, TOR | |
| CHRISTL, MICHAEL RYAN | |
| CHRISTMAN, JOE | |
| CHRISTOFFERSON, CASEY | |
| CHRISTOFFERSON, KRISTIN | |
| CHRISTOPHER BURKE ENGINEERING | DAN CROSSON 9575 W. HIGGINS SUITE 600 ROSEMONT IL 60018 |
| CHRISTY WEBBER LANDSCAPES | 2900 W FERDINAND ST CHICAGO IL 60612 |
| CHRISTY, TIM | |
| CHRZASTEK, NICHOLAS A | |
| CHU, ANDY | |
| CHUBB ATLANTIC INDEMNITY LTD. | 69 PITTS BAY ROAD BELVEDERE BUILDING PEMBROKE HM 08 BERMUDA |
| CHUDACOFF, MARK | |
| CHURCHIN, MARK | |
| CHYBIK, JOE | |
| CIANGI, RALPH | |
| CIARAMELLA, MATTHEW N. | |
| CIARRACHI, JASON | |
| CIBA SPECIALTY CHEMICALS | MR. ROD DECKER 551 W. BELDEN NO.GRW CHICAGO IL 60614 |
| CIBA SPECIALTY CHEMICALS | MR. CHRIS STEPHENS 551 W. BELDEN #GRW CHICAGO IL 60614 |
| CICALA, RICHARD | |
| CICCIONE, SAMUEL | |
| CILEK, JAKE | |
| CINCINNATI REDS | MS. GINNY CAMP 100 MAIN STREET CINCINNATI OH 45202 |
| CINCINNATI REDS | MR. BRAD BLETTNER 100 JOE NUXHALL WAY CINCINNATI OH 45202 |
| CINCINNATI REDS | GREAT AMERICAN BALL PARK 100 MAIN STREET CINCINNATI OH 45202-4109 |
| CINCINNATI REDS LLC | GREAT AMERICAN BALLPARK 100 MAIN STREET CINCINNATI OH 45202 |
| CINTAS CORPORATION | MR. JOHN THOMPSON 1025 NATIONAL PKWY. SCHAUMBURG IL 60173 |
| CINTAS CORPORATION | MR. TODD LEWSION 1025 NATIONAL PKWY. SCHAUMBURG IL 60173 |
| CINTRON, ALEXANDER | |
| CIPOLLA, ANDREA | |
| CIRCOLONE, NICK | |
| CIRONE, TOM | |
| CISCO, RAYMOND | |
| CISNEROS, JENNIFER M | |
| CISZEWSKI, ASHLEY | |
| CISZEWSKI, KAREN | |
| CISZEWSKI, LAUREN | |
| CITGO PETROLEUM CORPORATION | PO BOX 659590 SAN ANTONIO TX 78265-9590 |
| CITIZENS FOR QUIGLEY INC | 915 W BELMONT AVE CHICAGO IL 60657 |
| CITIZENS FOR TUNNEY | 1057 W BELMONT CHICAGO IL 60657 |
| CITRIX SYSTEMS INC | PO BOX 5023 FT LAUDERDALE FL 33310 |
| CITY BEVERAGE/ARLINGTON HEIGHTS | MR. MICHAEL GERTZ 1401 E. ALGONQUIN RD. ARLINGTON HTS IL 60005 |
| CITY CLUB OF CHICAGO | 360 N MICHIGAN AVE  STE 903 CHICAGO IL 60601 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60601 |
| CITY OF CHICAGO | DEPT OF CONSTRUCTION AND PERMITS 121 N LASALLE STREET ROOM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT 30 N LASALLE ST    25TH FLR CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N. LASALLE STREET, ROOM 107 ATTN: MIGUEL DEL VALLE, CITY CLERK CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| CITY OF CHICAGO | 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION CHICAGO IL 60610 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8034 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF REVENUE - ACCTS RECEIVABLE DIV 121 N LASALLE RM 107A CHICAGO IL 60602-1288 |
| CITY OF CHICAGO | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CITY OF CHICAGO - | DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO IL 60602 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE MESA AZ 85201 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST MESA AZ 85211-1466 |
| CIVIL & ENVIRONMENTAL CONSULTA | MR. GARY GOODHEART 3041 WOODCREEK DR. NO.210 DOWNERS GROVE IL 60515 |
| CLAFFEY, MAUREEN | |
| CLAIR, PATRICK | |
| CLARDY, JANICE | |
| CLAREL LABS INC. | MR. ALVIN TORAL 513 GROVE DEERFIELD IL 60015 |
| CLARENDON AMERICA INSURANCE COMPANY | 466 LEXINGTON AVE FL 19 NEW YORK NY 10017 |
| CLARIN | 927 NORTH SHORE DR LAKE BLUFF IL 60044 |
| CLARION CAPITAL | C/O MARC UTAY 860 PARK AVENUE NEW YORK NY 10021 |
| CLARK, COLIN | |
| CLARK, GORDON | |
| CLARK, JEFF | |
| CLARK, JENNELL | |
| CLARK, JENNIFER T | |
| CLARK, JIM | |
| CLARKE, PETER | |
| CLARKE, STEVE | |
| CLARKSON, DARYL | |
| CLARKSON, DARYL | |
| CLARY, LUCAS | |
| CLASEN, DAVE | |
| CLAUD III, R DANIEL | |
| CLAUS, WILLIAM | |
| CLAUSEN MILLER GORMAN | MR. RICHARD BUCHANAN 10 S. LASALLE ST. CHICAGO IL 60603 |
| CLAUSEN MILLER P. C. | DENNIS FITZPATRICK 10 S. LASALLE ST. SUITE 1500 CHICAGO IL 60603 |
| CLAUSIUS, DEBBIE | |
| CLAY, YVETTE | |
| CLAYTON, AARON | |
| CLAYTON, AMY | |
| CLAYTON, PHIL | |
| CLEANSTREET | ATTN: BRIAN FRIDAY 3501 W. FILLMORE ST. CHICAGO IL 60624 |
| CLEANSTREET INC | 3501 W FILLMORE STREET CHICAGO IL 60624 |
| CLEARY, NICOLE | |
| CLEM, MICHAEL | |
| CLEMONS, THOMAS | |
| CLEMSON, STEPHANIE | |
| CLEVELAND INDIANS | MR. DENNIS LEHMAN 2401 ONTARIO ST CLEVELAND OH 44115 |

| Claim Name | Address Information |
|---|---|
| CLEVELAND INDIANS | PROGRESSIVE FIELD 2401 ONTARIO STREET CLEVELAND OH 44115 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET ATTN KIM COOPER CLEVELAND OH 44115-4003 |
| CLEVEN, CHRIS | |
| CLEVEN, DONALD | |
| CLEVENGER, STEVE | |
| CLEVENGER, STEVEN S. | |
| CLIFF, JENNIFER | |
| CLIFFORD, COLLEEN | |
| CLINE, BRETT | |
| CLINES, EUGENE | |
| CLINICAL ONCOLOGY PROGRAM | MR. JAMES MCGEE 4525 GRAND VIEW DRIVE PEORIA HEIGHTS IL 61616 |
| CLINTON EMERGENCY ROOM ASSOCIATES | PO BOX 643440 CINCINNATI OH 45264-3440 |
| CLIPP, RONALD BRADFORD | |
| CLOHISY, THOMAS | |
| CLOSSER, JEFFREY | |
| CLOSSER, JEFFREY D | |
| CLOUD 9 LIVING, LLC | ATTN: ADAM MICHAELS 499 PEARL EAST CIRCLE SUITE 102 BOULDER CO 80301 |
| CLOUTIER, JEAN-PIERRE | |
| CLOW, GABRIELLE | |
| CLUB CORP-HOUSTON SOCIETY | ATTN: HELEN CLARK 910 LOUISIANA #4960 HOUSTON TX 77002 |
| CLUBB, TIMOTHY WAYNE | |
| CLUNE CONSTRUCTION | ATTN: ANGELA LEVATINO 10 S. LASALLE ST. SUITE 300 CHICAGO IL 60603 |
| CLYMER, KYLE | |
| CNL LIFESTYLE PROPERTIES, INC. | CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O WILLIAM ROOSA, MNGR OF INVESTMENTS CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CURT CAFFEY, MANAGING DIRECTOR CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CHARLIE MULLER, EVP AND COO CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CO-COUNSEL | MS. JULIE JACOBS 3762 N. MAGNOLIA AVE. NO.1 CHICAGO IL 60613 |
| COACH AMERICA | HOUSTON DIVISON 950 MCCARTY HOUSTON TX 77029 |
| COACH USA | 160 S ROUTE 17 NORTH PARAMUS NJ 07652 |
| COACH USA | AMERICAN COACH LINES 705 LIVELY AVE NORCROSS GA 30071 |
| COASTAL BUSINESS MACHINES INC | 9635 LIBERTY ROAD SUITE M RANDALLSTOWN MD 21133 |
| COATS, BUCK | |
| COBB, BENJAMIN | |
| COBB, BETTY | |
| COBIAN, DANIEL S | |
| COBLE, MICHELLE K | |
| COCHRAN, MICHAEL | |
| COCHRAN, ROSS A | |
| COCHRANE, KEITH | |
| COCONATO JR, FRANK S | |
| CODILIS, PAM | |
| CODY BRAUN & ASSOC. INC. | MR. JEFFREY BRAUN 625 PLAINFIELD RD. HINSDALE IL 60521 |
| COFFEE, CARRI | |
| COGHILL, SAMANTHA R | |
| COHEN, EDWARD | |
| COHEN, EDWARD | |

| Claim Name | Address Information |
|---|---|
| COILCRAFT | MR. KURT SMITH 521 KRESSWOOD DR. MCHENRY IL 60050 |
| COLACICCO, CAROL | |
| COLANGELO, MIKE | |
| COLANTO, GREG | |
| COLBY, MICHAEL | |
| COLBY, MICHAEL | |
| COLDWELL BANKER | MS. STEPHENY LAUER 2215 SANDERS RD #300 NORTHBROOK IL 60062 |
| COLE, DONNA | |
| COLE, ROBERT | |
| COLE, SARA | |
| COLEMAN FIRE PROOF DOOR CO. | MS. BONNIE KARANI 28392 N. BALLARD DR. LAKE FOREST IL 60045 |
| COLEMAN ROOFING | MR. RICH COLEMAN 2000 E. END AVE. CHICAGO HEIGHTS IL 60411 |
| COLEMAN, DAVID | |
| COLEMAN, JAMES | |
| COLEMAN, JOSEPH CASEY | |
| COLEMAN, KATHY | |
| COLEMAN, VINCE | |
| COLES, COREY J. | |
| COLES, DARYL | |
| COLKY, MICHAEL | |
| COLKY, SCOTT | |
| COLLEGE WORLD SERIES | PO BOX 4757 OMAHA NE 68104 |
| COLLEGE WORLD SERIES | 5010 DODGE STREET OMAHA NE 68132 |
| COLLEGIATE BASEBALL NEWSPAPER | PO BOX 50566 TUCSON AZ 85703 |
| COLLER, EDGAR | |
| COLLETTI, DOUG | |
| COLLIER, JENNIFER | |
| COLLIER, WILLIAM | |
| COLLINS SPORTS MEDICINE | 370 PARAMOUNT DRIVE RAYNHAM MA 02767 |
| COLLINS SPORTS MEDICINE | 370 PARAMOUNT DRIVE RAYNHAM MA 02767 |
| COLLINS, ADRIAN | |
| COLLINS, CHERYL | |
| COLLINS, DANIEL | |
| COLLINS, DANIEL | |
| COLLINS, DAVID | |
| COLLINS, DEBBIE | |
| COLLINS, JOSEPH | |
| COLLINS, JUSTIN | |
| COLLINS, KEVIN | |
| COLLINS, KEVIN C | |
| COLLINS, KYLE | |
| COLLINS, MICHELLE | |
| COLLINS, NICOLAS R | |
| COLLINS, SCOTT | |
| COLLIS, JOHN T | |
| COLOR COMM.-SMALLEY DIVISION | MR. MARK GREENHILL 153 SHERIDAN ROAD WINNETKA IL 60093 |
| COLOR IMAGE, INC | 461 N MILWAUKEE AVE CHICAGO IL 60610 |
| COLORADO CHARTER LINES INC | 4960 LOCUST ST COMMERCE CITY CO 80022 |
| COLORADO ROCKIES | MR. GARY LAWRENCE 2001 BLAKE STREET DENVER CO 80205 |

| Claim Name | Address Information |
|---|---|
| COLORADO ROCKIES | COORS FIELD 2001 BLAKE STREET DENVER CO 80205-2000 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 120 ATTN ENTERTAINMENT OPPORTUN PO BOX 120 ATTN ENTERTAINMENT OPPORTUN DENVER CO 80201 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | |
| COLTON, MARCIA | |
| COLUMBIA FOOTBALL | JEFF KUPPER 3030 BROADWAY NEW YORK NY 10027 |
| COLVIN, TYLER | |
| COLVIN, TYLER E. | |
| COM ED | TERI WASHINGTON 10 S DEARBORN FL 53 CHICAGO IL 60603-2300 |
| COM ED | ATTN: TERI WASHINGTON 10 S DEARBORN FL 53 CHICAGO IL 60603-2300 |
| COM-ED | MR. TRENT SHERIDAN 10 S. DEARBORN ST. 50TH FLR. CHICAGO IL 60603 |
| COMCAST | MR. JIM CORNO JR 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST CABLE | BANK PROCESSING CENTER - 0102 PO BOX 820124 PHILADELPHIA PA 19182-0124 |
| COMCAST CABLE | 1712 S PRAIRIE SUITE 300 CHICAGO IL 60616 |
| COMCAST CABLE | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS | 200 CRESSON BLVD OAKS PA 19456 |
| COMCAST CABLE COMMUNICATIONS INC | OF WEST PALM BEACH 1401 NORTHPOINT PARKWAY ADVERTISING DEPT W PALM BEACH FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CORPORATION | ATTN: ARTHUR R. BLOCK, ESQ. 1500 MARKET STREET PHILADELPHIA PA 19102-2148 |
| COMCAST DIGITAL CABLE | BILL HERRIOTT 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| COMCAST MEDIA SALES | 444 N MICHIGAN AVE  STE 800 CHICAGO IL 60611 |
| COMCAST MEDIA SALES | PETER HEISINGER DUSTIN THOMAS 444 N MICHIGAN AVE, STE 800 CHICAGO IL 60611 |
| COMCAST MEDIA SALES | ATTN: PETER HEISINGER 444 N MICHIGAN AVE STE 800 CHICAGO IL 60611 |
| COMCAST SPORTSNET | MS. JOYCE BREWER 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET | MR. JAMES CORNO 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO | 3601 S BROAD ST PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO | ATTN: JAMES CORNO SR, PRESIDENT & GENERAL MANAGER 350 N. ORLEANS ST., SUITE S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | C/O COMCAST CORP., ATTN: AMY L. BANSE/ DIANA WECHSLER KEREKES, ESQ. 1500 MARKET ST., EAST TOWER, 35TH FL PHILADELPHIA PA 19102-2148 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | COMCAST SPORTSNET ATTN: JACK WILLIAMS 3601 S. BROAD ST., WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N ORLEANS      S2-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO, LLC | C/O COMCAST SPORTSNET ATTN: JACK WILLIAMS 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO, LLC | COMCAST-SPECTACOR ATTN: GENERAL COUNSEL 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR CHICAGO IL 60693 |
| COMCAST-SPECTACOR | ATTN: PHIL WEINBERG, ESQ. 3601 S. BROAD STREET WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMED | ATTN  TRENT SHERIDAN 10 S DEARBORN ST      50TH FLR CHICAGO IL 60603 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED AN EXELON COMPANY | 10 S DEARBORN  50TH FL CHICAGO IL 60653 |
| COMED, AN EXELON CORPORATION | ATTN: TRENT SHERIDAN, SPONSORSHIPS & EVENTS 10 S. DEARBORN, 53RD FLOOR CHICAGO IL 60603-2300 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP & EVENTS-CORPORATE RELATIONS 10 SOUTH |

| Claim Name | Address Information |
|---|---|
| COMED-AN EXELON COMPANY | DEARBORN, 50TH FLOOR CHICAGO IL 60603-2300 |
| COMED-ESSD | 1919 SWIFT ROAD OAKBROOK IL 60523 |
| COMFORT, MARK | |
| COMMANDER PACKAGING CORP. | MR. RANDY MOHLER 25777 S. CLEVELAND AVE. MONEE IL 60449 |
| COMMERCIAL ACCOUNTING SERVICE | MR. FRANK BURENS 4148 N. ELSTON AVE. CHICAGO IL 60618 |
| COMMERCIAL BRICK PAVING INC | 825 SEEGERS RD DES PLAINES IL 60016 |
| COMMERCIAL LIGHT COMPANY | 245 FENCL LN HILLSIDE IL 60162-6006 |
| COMMISSIONER OF BASEBALL | OFFICE OF THE COMMISSIONER OF BASEBALL 350 PARK AVENUE NEW YORK NY 10022 |
| COMMISSIONER OF BASEBALL | COMMISSIONER ALLAN H. SELIG 777 EAST WISCONSIN AVENUE SUITE 2010 MILAWUKEE WI 53202 |
| COMMONWEALTH INSURANCE COMPANY | 555 CITY LINE AVENUE SUITE 620 BALA CYNWYD PA 19004 |
| COMMUNICATION ARTS | PO BOX 10300 PALTO ALTO CA 94303 |
| COMMUNICATION ARTS | PO BOX 51785 BOULDER CO 80322-1785 |
| COMMUNICATION SUPPLY | MR. DON PHILLIPPE 200 E. LIES RD. CAROL STREAM IL 60188 |
| COMPASS TRANSPORTATION | 3000 3RD ST SAN FRANCISCO CA 94107 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE NORTHBROOK IL 60062 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS KM26      BOCA CHICA REPUBLICA DOMINICANA DOMINICAN REPUBLIC |
| COMPLEJO LATINOAMERICANO DE BEISBOL, SA | AVENIDA JOE CONTRERAS NO. 98 EDIFICIO COMERCIAL SANTA MARIA SUITE 404 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPUTER TRAINING SOURCE INC | 444 N WABASH AVENUE  STE 201 CHICAGO IL 60611 |
| COMROE, KIM | |
| CONAGRA | ATTN: TOM ROPKEY 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY,INC | 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY,INC | CONAGRA FOODS ATTN: MIKE HARGRAVE ONE CONAGRA DRIVE OMAHA NE 68102 |
| CONCANNON, THOMAS | |
| CONCEPT FOOD BROKERS | ATTN: GLEN GALLAS 48 E UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| CONDE, LUIS | |
| CONDON, DAVID | |
| CONDON, MICHAEL | |
| CONDRY, JOHN | |
| CONE, CHRISTIANNE | |
| CONLEY, PATRICK | |
| CONLEY, PATRICK | |
| CONLEY, SUZANNE | |
| CONLIN, MICHAEL | |
| CONLON, ARLENE | |
| CONLON, JAMES | |
| CONN, HOLLY | |
| CONNEELY, JANET | |
| CONNELL, DENNIS P | |
| CONNELL, KATHLEEN | |
| CONNELLY, BILL | |
| CONNER, LAVANCE M | |
| CONNIE'S PIZZA | ATTN: MARK STOLFE 525 RANDY ROAD CAROL STREAM IL 60188 |
| CONNOLLY, BRENDAN | |
| CONNON, KELLY | |
| CONOBOY, KATIE | |

| Claim Name | Address Information |
|---|---|
| CONOBOY, MIKE | |
| CONROY, RYAN | |
| CONSERV FS | 97791 EAGLE WAY CHICAGO IL 60678-7791 |
| CONSERV FS INC | LOCKBOX NO.97791 CHICAGO IL 60678-7791 |
| CONSOLIDATED GRAIN & BARGE CO. | SCOTT JOHNSON 7305 IL HIGHWAY 26 PRINCETON IL 61356 |
| CONSOLIDATED INC | RON SPORK 3851 ELLSWORTH GARY IN 46408 |
| CONSOLIDATED PRINTING INC | PO BOX 626 VAN BUREN AR 72956 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON      STE 300 CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY, INC. | 550 WEST WASHINGTON BOULEVARD SUITE 300 ATTN: BILLING DEPARTMENT CHICAGO IL 60661 |
| CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HUSTON TX 77010 |
| CONSTRUCTION DESIGN SERVICES, LTD. | ATTN: THOMAS D. ECKHARDT 249 EAST PROSPECT AVE, SUITE 100 MOUNT PROSPECT IL 60056 |
| CONTAINMENT ADVISORS | MR. COLIN DONOVAN 171 W. WING STREET ARLINGTON HTS. IL 60005 |
| CONTECH CONSTRUCTION PRODUCTIONS INC | 16445 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONTINENTAL AIRLINES INC | PO BOX 60455 GROUPWORKS ACCOUNTING HOUSTON TX 77205-0455 |
| CONTINENTAL AIRPORT EXPRESS | 1437 MOMENTUM PLACE CHICAGO IL 60689-5314 |
| CONTINENTAL AIRPORT EXPRESS | C/O GO AIRPORT EXPRESS 1200 WEST 35TH STREET CHICAGO IL 60609 |
| CONTINENTAL ELECTRIC | 5900 HOWARD ST SKOKIE IL 60077 |
| CONTINENTAL ELECTRIC | ATTN: PETE ARCHIACKI 5900 HOWARD ST. SKOKIE IL 60077 |
| CONTINENTAL ELECTRICAL CONSTRUCTION LLC | 5900 HOWARD ST SKOKIE IL 60077 |
| CONTINENTAL RESOURCES | ATTN: CHERYL ROMANO 175 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| CONTINENTAL WEB | TIM FIELD 1430 INDUSTRIAL DR ITASCA IL 60143 |
| CONTRERAS MD, ANGEL B. | |
| CONTRERAS, ANGEL B MD | |
| CONTRERAS, JOHN CARLOS | |
| CONTRERAS, WILLSON EDUARDO | |
| CONWAY, DAVID | |
| CONWAY, JOHN | |
| CONWAY, KEN | |
| CONWAY, MICHAEL | |
| COOK COUNTY | PO BOX 641670 COOK COUNTY DEPT OF REVENUE CHICAGO IL 60664-1670 |
| COOK COUNTY DEPARTMENT OF REVENUE | COLLECTOR 118 NORTH CLARK STREET CHICAGO IL 60602 |
| COOK COUNTY, DEPARTMENT OF REVENUE | C/O NATHAN PAGE""ELVIS DUNN COUNTY BUILDING 118 N. CLARK STREET, RM 1160 CHICAGO IL 60602 |
| COOK, DAVID | |
| COOK, GEOFFREY | |
| COOK, GLENN | |
| COOK, MATT | |
| COOLSYSTEMS INC | 929 CAMELIA ST BERKELEY CA 94710 |
| COOLSYSTEMS INC | 1201 MARINA VILLAGE PARKWAY  SUITE 200 ALAMEDA CA 94501 |
| COOMER, JASON | |
| COON, JONATHAN | |
| COONEY, ANTHONY | |
| COOP, TREVOR | |
| COOPER, DARRELL A | |
| COOPER, DELORIS A | |
| COOPER, MICHAEL | |

| Claim Name | Address Information |
|---|---|
| COOPER, STERLING | |
| COOPERMAN, MARC | |
| COPE, RONALD | |
| COPELAND, ANTOINETTE M | |
| COPELAND, DAVID | |
| COPENHAVER, ANNA | |
| COPPER STATE COMMUNICATIONS | PO BOX 27287 TUCSON AZ 85726 |
| COPPER STATE COMMUNICATIONS INC | 1919 S COUNTRY CLUB RD TUCSON AZ 85713 |
| COPYCO SOLUTIONS | MR. ANDY THOMAS 95 E. BRADROCK DR. DES PLAINES IL 60018 |
| CORBET, SHEILA M | |
| CORBETT, CONNIE L. | |
| CORBETT, DAVID W | |
| CORCORAN CONSULTING INC | 16855 TRAIL VIEW CIRCLE PARKER CO 80134 |
| CORCORAN, JAMES | |
| CORDES, RICHARD | |
| COREN, SCOTT | |
| COREY STEEL CO. | MR. PAUL J. DARLING 2800 S. 61ST CT. CICERO IL 60804 |
| CORGEL, JAMES | |
| CORLETTO, MIGUEL ALEJANDRO | |
| CORNEJO, FRANCISCO J | |
| CORNELL CONTAINER INC | 2970 MARIA AVE NORTHBROOK IL 60062 |
| CORNELL CONTAINER INC | 3000 DUNDEE ROAD  NO.417 NORTHBROOK IL 60062 |
| CORNELL CONTAINER INC. | MR. LAWRENCE CORONELLI 2970 MARIA DR. NORTHBROOK IL 60062 |
| CORNELL, BRIAN | |
| CORNELL, NANCY A | |
| CORNWELL, CURTIS | |
| CORP LINK SERVICES INC | 118 W EDWARDS ST NO. 200 SPRINGFIELD IL 62704 |
| CORPORATE IMAGING CONCEPTS INC | 706 LANDWEHR RD NORTHBROOK IL 60062 |
| CORR, THOMAS | |
| CORRADO, MARK | |
| CORREA, RAMSER A | |
| CORREA, RAMSER A | |
| CORRELL, WILLIAM | |
| CORRIGAN, JEN | |
| CORSELLO, LILLIAN L | |
| CORSO, KENNETH | |
| CORT FURNITURE RENTAL | 4904 CENTURY PLZAZ RD INDIANAPOLIS IN 46254 |
| CORT FURNITURE RENTAL | 8666 E SHEA BLVD SUITE 400 SCOTTSDALE AZ 85260 |
| CORT FURNITURE RENTAL | 161 S GARY AVE CAROL STREAM IL 60188 |
| CORT FURNITURE RENTAL | 14350 GARFIELD AVE STE 500 PARAMOUNT CA 90723 |
| CORTES, JORGE I. | |
| CORTESI, NICHOLAS | |
| CORTEZ, NANCY | |
| CORUS BANK | MR. MICHAEL G. STEIN 3959 N. LINCOLN AVE. CHICAGO IL 60613 |
| COSTABILE & STEFFENS | ATTN: FRANK COSTABILE 1805 HICKS RD ROLLING MEADOWS IL 60008 |
| COSTELLO, CHRISTINE | |
| COSTELLO, WILLIAM | |
| COSTELLOE, MICHAEL | |
| COTAN, ROBERT | |

| Claim Name | Address Information |
| --- | --- |
| COTE, JIM | |
| COTSIRILOS, GEORGE | |
| COTSIRILOS, GEORGE P | |
| COTTA, DEREK | |
| COTTON, JAKOBI | |
| COUGHLIN, LUCILLE V | |
| COUNSELING CENTER, INC. | MR. RON BAER 735 MCARDLE DR UNITNO.C CRYSTAL LAKE IL 60014 |
| COUNTRYSIDE INDUSTRIES | 29947 NORTH RAND ROAD WAUCONDA IL 60084 |
| COURTNEY, DANIEL MARK | |
| COURTYARD DEVELOPMENT CORP. | MR. DAVE MITROFF 1655 N. ARLINGTON HTS. RD. ARLINGTON HTS IL 60004 |
| COURTYARD DEVELOPMENT CORPORATION | ATTN: DAVID A. MITROFF, PRESIDENT 2340 S. ARLINGTON HEIGHTS RD SUITE 103 ARLINGTON HEIGHTS IL 60005 |
| COVA, RAFAEL J | |
| COVAL, ERIC | |
| COVELLI, JOHN | |
| COVELLI, PAUL | |
| COVER, WALLY | |
| COVERMASTER INC | DEPARTMENT NO.022 PO BOX 8000 BUFFALO NY 14267 |
| COVERSTONE, BRIAN B | |
| COX, DALEY P | |
| COX, LAVERNE | |
| COX, STEVE | |
| COZZI, MICHAEL | |
| COZZI, PAT | |
| COZZI, PATRICIA | |
| CR DANIELS INC | PO BOX 17211 BALTIMORE MD 21297-1211 |
| CR DANIELS INC | 3451 ELLICOTT CENTER DR ELLICOTT CITY MD 21043 |
| CRA INTERNATIONAL | ANNA ELGART 200 CLARENDON ST T-33 BOSTON MA 02116 |
| CRAFT, EDWARD | |
| CRAIG, BRANDON | |
| CRAIG, MATTHEW | |
| CRAIG, NICK | |
| CRAIG, PRENTICE L | |
| CRAMPTON, DOUGLAS | |
| CRANDALL, MARSHALL | |
| CRANE, ANDREW | |
| CRANE, JOHN J | |
| CRANE, MATTHEW | |
| CRANES & EQUIP. SPECIALISTS | MR. DENNIS JIROUT 10900 SOUTH 85TH ST. PALOS HILLS IL 60465 |
| CRANEY, MIKE | |
| CRAWFORD, DAVID MAX | |
| CRAWFORD, JAMES R | |
| CRAWFORD, JIM | |
| CRAWFORD, JIM | |
| CRAWFORD, MATTHEW | |
| CREATIVE AUTOMATION | MR. ARUN K. VELUCHAMY 220 FENCL LANE HILLSIDE IL 60162 |
| CREATIVE PRINTING SERVICE | MR. DON SNYDEL 8 SOUTH 260 SHIRES CT. NAPERVILLE IL 60540 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE 1701 BRICHWOOD AVE DES PLAINES IL 60018 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| CREATIVE PROMOTIONAL INC. | MR. JONATHAN SHAPIRO 5960 N. NEVA AVE. CHICAGO IL 60631 |
| CREATIVE REALTY | MR. JAMES CAVANAGH 1839 N. LINCOLN AVE. CHICAGO IL 60614 |
| CREDIT UNION POLITICAL ACTION COUNSEL | PAT HUFFMAN 1807 W. DIEHL RD. NAPERVILLE IL 60563 |
| CRENSHAW, SYLVESTER | |
| CRESPO, JUAN | |
| CRESPO, JUAN | |
| CRESSY, ROBERT | |
| CRESSY, ROBERT | |
| CREWS, CAROL ANN | |
| CRIPE, C. | |
| CRISTINA, JENNIFER J | |
| CROCE, ANTHONY | |
| CROFOOT, NEIL | |
| CROPPER MEDICAL INC | 240 EAST HERSEY STREET  SUITE 2 ASHLAND OR 97520-5202 |
| CROSBY, TARAH | |
| CROSS CONTAINER CORP. | MR. JERRY MATLOCK 400 MAPLE AVE. CARPENTERSVILLE IL 60110 |
| CROUCH & DUNN MD LLC | 155 S HALIFAX AVE DAYTONA BEACH FL 32118 |
| CROWE, BOB | |
| CROWE, BRIAN | |
| CROWE, DANIEL | |
| CROWE, DANIEL | |
| CROWLEY, ANDREW D | |
| CROWN IMPORTS - CORONA | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN, SUITE 1700 CHICAGO IL 60603 |
| CROWN METAL MFG. COMPANY | MR. RICHARD ERNEST 765 S. ROUTE 83 ELMHURST IL 60126 |
| CROWN MUSIC PRODUCTIONS | 612 SEDGWICK DRIVE LIBERTYVILLE IL 60048 |
| CROWN ROOM CLUB MEMBERSHIP CTR | PO BOX 101315 ATLANTA GA 30392-1315 |
| CROWN, REBECCA E. | |
| CROZIER, TERRY | |
| CRULL, JEFF | |
| CRUM & FORSTER, A FAIRFAX COMPANY | 1 CITY BLVD W STE 350 ORANGE CA 92868 |
| CRUMBLEY, NIA | |
| CRUZ, JESSE | |
| CRYOVAC DIVISION | MR. BOB VOKAC 8009 34TH AVE. SO. NO.960 BLOOMINGTON MN 55425 |
| CSN STORES LLC | 800 BOYLSTON STREET   SUITE 1600 BOSTON MA 02199 |
| CTC HOLDINGS, LP | ATTN: KATIE LIEBER 141 W JACKSON STE 800 CHICAGO IL 60604 |
| CTC TELESERVICES INC. | MR. GUY SCARPELLI 464 LOMBARD ITASCA IL 60143 |
| CTG ATHLETICS LLC | 2417 3RD AVE  SUITE 207 BRONX NY 10451 |
| CUBS CARE | 1060 WEST ADDISON STREET CHICAGO IL 60613 |
| CUBS-47 | CRANE KENNEDY 435 N MICHIGAN AVE. CHICAGO IL 60611 |
| CUDZILO, ANN MARIE | |
| CUEVAS, ALEJANDRO M | |
| CUEVAS, GREIBAL | |
| CULAFIC, MILOVAN | |
| CULLEN, JOHN | |
| CULLEN, JUDITH A | |
| CULLIGAN | 6 SPRING AVE PO BOX 1148 TROY NY 12181-1148 |
| CULLIGAN | P O BOX 8625 ORLANDO FL 32856 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULPEPPER, JEFF | |

| Claim Name | Address Information |
|---|---|
| CULVER FRANCHISING SYSTEM, INC. | (WGN AS AGENT) C/O BILL HERIOTT: WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| CUMMINGS, RICHARD | |
| CUNNINGHAM, ANN | |
| CUNNINGHAM, EARL T | |
| CURCIO, DOMINIC | |
| CURCIO, PETER | |
| CURLESS, RANDY | |
| CURRAN COMMUNICATIONS | MR. ED CURRAN 2231 HENLEY GLENVIEW IL 60025 |
| CURRIER, CARA | |
| CURRY, AARON | |
| CURRY, CHRISTOPHER M | |
| CURRY, DANTA | |
| CURRY, JACK | |
| CURRY, JERRY | |
| CURRY, SAM | |
| CURRY, TIMOTHY | |
| CURTIN CORP. | MR. EDWARD CURTIN 362 PLEASANT HILL RD. PALATINE IL 60067 |
| CURTIN, CAROLE | |
| CURTIS, LISA | |
| CURTIS, MICHAEL | |
| CURWICK, GLENN | |
| CUSACK, BILL | |
| CUSAK, BILL | |
| CUSICK, JAMES | |
| CUSTOM EYES | CASEY CRUMBLISS 3539 N SOUTHPORT AVE CHICAGO IL 60657 |
| CUSTOM PIN & DESIGN | 1619 PERIWINKLE WAY STE 105 SANIBEL FL 33957 |
| CUSTOM PIN & DESIGN | 873 WOLVERINE COURT CASTLE ROCK CO 80108 |
| CUSTOM TOURS | MS. TERESA HANSEN 4850 MCINTOSH DR CUMMING GA 30040 |
| CUTLER, JASON | |
| CUTRI, GIANNI | |
| CUTTER & BUCK | 701 N 34TH STREET  SUITE 400 SEATTLE WA 98103 |
| CUTTER & BUCK | PO BOX 34733 SEATTLE WA 98124-1733 |
| CUTTER & BUCK | PO BOX 34855 SEATTLE WA 98124 |
| CUTTERS INC | DEPT 10135 PO BOX 87618 CHICAGO IL 60680-0618 |
| CWIAK, LINDA | |
| CWIK, DAVID | |
| CYDCOR | CRYSTAL FERNANDEZ 3011 TOWNSGATE RD STE 400 WESTLAKE VILLAGE CA 91361 |
| CZAJKA, ESTELLE | |
| CZAPLA, TRACY | |
| CZEPIL, MICHAEL | |
| CZUMA, TERESE | |
| CZUPEK, THADDEUS | |
| CZYZNIEJEWSKI, STEVEN | |
| D&S ENTERPRIZES INC. | ATTN: DON HIGGINS 714 NINTH STREET SUITE 101 LOGANSPORT IN 46547 |
| D'ALESSANDRO, ALICIA | |
| D.T.I. CO. | MR. DARRYL HENRY 1006 S. MICHIGAN AVE. #602 CHICAGO IL 60605 |
| DABB, MATT | |
| DAGOVITZ, MICHELE A. | |
| DAHL, STEPHEN | |

| Claim Name | Address Information |
|---|---|
| DAHLBERG, DAN | |
| DAHLBERG, MAX | |
| DAHLKE, C. | |
| DAIGLE, MIKE | |
| DAILY, CHRIS | |
| DALEY, STEVE | |
| DALLAS, BRUCE | |
| DALLAVO, CHUCK | |
| DALLEY, AMY K | |
| DALSETH, PATRICK | |
| DALTON, MARK | |
| DALTON, MICHAEL J | |
| DALTON, TIM | |
| DALY, RYAN | |
| DALY, THOMAS W. | |
| DAMAN, GENA | |
| DAMIAN, ALEJANDRO | |
| DAMJANOVIC, CHRIS | |
| DAMPTZ, DAVID | |
| DANDO, G. DONALD | |
| DANDRIDGE, WILLIAM | |
| DANIEL, ALICE J | |
| DANIEL, BETH | |
| DANIELAK, JOSEPH | |
| DANIELS, MICHAEL | |
| DANIELS, RANJAN | |
| DANNEGGER, TIMOTHY | |
| DANSDILL, JAMES | |
| DAQUILANTE, MATTHEW | |
| DARNELL, MATTHEW | |
| DARROW, JENNIFER | |
| DARVILL, WESLEY | |
| DASCENZO, DOUG | |
| DASCO PRO | MR. DON DRAY 340 BLACKHAWK PARK AVE. ROCKFORD IL 61104 |
| DASCOLA, FRANCES | |
| DASTICE, DAWN | |
| DATA TRANSMISSION NETWORK | PO BOX 3546 OMAHA NE 68103-0546 |
| DAUGHERITY, DALE | |
| DAVID ARCHITECTURAL METALS, INC | 3100 S KILBOURN AVENUE CHICAGO IL 60623 |
| DAVID AXELROD & ASSOCIATES | MR. DAVID AXELROD 20 S. CLARK ST. NO.2200 CHICAGO IL 60603 |
| DAVID DUROCHIK, SPORTSPICS | 1130 W. CORNELIA CHICAGO IL 60657 |
| DAVID MELIUS INVESTMENTS INC | DBA BRUNOS TAVERN 7538 MAPLE STREET NEW ORLEANS LA 70118 |
| DAVIDSON, BRADEN | |
| DAVIDSON, TODD | |
| DAVIDSON, TYINESHA M | |
| DAVIES, PATRICE A | |
| DAVILA, KARLA | |
| DAVIS POLK & WARDELL | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS TRUCKING LLC | 7365 MISSION GORGE RD SUITE B SAN DIEGO CA 92120 |

| Claim Name | Address Information |
|---|---|
| DAVIS, ANYA | |
| DAVIS, ASHLEY T | |
| DAVIS, BURUNDI RUNEY | |
| DAVIS, JABARI | |
| DAVIS, JODY | |
| DAVIS, KENYETTA | |
| DAVIS, LAQUANTUS | |
| DAVIS, MARGARET H | |
| DAVIS, MARK | |
| DAVIS, MICHAEL | |
| DAVIS, MICHELLE | |
| DAVIS, PETER | |
| DAVIS, ROBERT | |
| DAVIS, ROBERT M | |
| DAVIS, ROBIN | |
| DAVISON, DANA | |
| DAVISON, DAVID | |
| DAWSON, BLAIR | |
| DAWSON, ZACHARY | |
| DAWSON,ANDRE | |
| DAY TIMERS INC | PO BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| DAY, LATYRIS | |
| DAY, SCOTT | |
| DAYS INN | ATTN: STEFANIE HREJSA, GENERAL MANAGER 644 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| DAYTONA CUBS | 105 E ORANGE AVE DAYTONA BEACH FL 32114 |
| DE GREGORIO, JAMES G. | |
| DE LA FUENTE, WILLIAM | |
| DE LEON PICHARDO, MANOLIN | |
| DE ROVER, REBECCA | |
| DE-WEN INC. | MR. DALE A. KENDRICK 636 E. TOUHY AVE. DES PLAINES IL 60018 |
| DEAF COMMUNICATION BY INNOVATION LLC | PO BOX 13246 CHICAGO IL 60613 |
| DEAMICIS, KRISTEN | |
| DEAN PETERS, JAMES | |
| DEAN, BRIAN | |
| DEAN, DAVID | |
| DEAN, TYREE | |
| DEBELLIS, PATRICK | |
| DEBIASE, LEON | |
| DEBRECHT, KEN | |
| DECAPRIO, DAN | |
| DECARLO JR., FRANK | |
| DECATUR ELECTRONICS INC | 715 BRIGHT ST DECATUR IL 62522 |
| DECATUR ELECTRONICS INC | 715 BRIGHT STREET DECATUR IL 62522 |
| DECOSTER, JOHN | |
| DEDECKER, SALLY | |
| DEDES, JENNIFER J | |
| DEDORE, JACK | |
| DEEDS, DOUGLAS D. | |

| Claim Name | Address Information |
| --- | --- |
| DEEVEY, MIKE | |
| DEFILIPPO, LILLIAN ROSE | |
| DEFRIES, CHRISTINE | |
| DEGEN, J | |
| DEGEORGE, SCOTT M | |
| DEHN, ROBERT | |
| DEIGL, JEFFREY | |
| DEININGER, SCOTT | |
| DEJESUS, MIGUEL A | |
| DEKA, NICHOLAS | |
| DEKKER, CYNTHIA | |
| DEKOVEN, LAWRENCE | |
| DELANEY, ROBERT | |
| DELANEY, TOM | |
| DELAPAZ, DAN | |
| DELAWDER, RICK | |
| DELEON, MATTHEW | |
| DELEON, ORLANDO | |
| DELEONARDIS, JOHN | |
| DELFINI, GIL | |
| DELGADO, ANTONIO | |
| DELGADO, GILBERTO | |
| DELINSKI, GREG | |
| DELISLE, MICHAEL A | |
| DELL MARKETING LP | DEPT 40228 ATLANTA GA 31192-0001 |
| DELL MARKETING LP | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL, CHRIS | |
| DELMAN, JAKE | |
| DELMAN, JAKE | |
| DELOITTE LLP | ATTN: MARION GAJEW 10 WESTPORT ROAD WILTON CT 06897-0820 |
| DELOITTE TAX LLP | TALLARICO, DINA 111 S WACKER DR CHICAGO IL 60606 |
| DELONG, TOM | |
| DELTA DENTAL OF ILLINOIS | ANN MARIE WALKER 801 OGDEN AVE LISLE IL 60532 |
| DELTAQUEST IMAGING INC | 7332 HARRISON ST FOREST PARK IL 60130 |
| DELTAQUEST IMAGING INC | 1132 WEST FULTON ST STE 202 CHICAGO IL 60607 |
| DELUCA, MICHAEL P | |
| DELUNA, ARMANDO | |
| DELZELL, SUSAN | |
| DEMAIN, CHRISTOPHER | |
| DEMARSH CONSTRUCTION COMPANY INC | 570 ROCK ROAD DRIVE UNIT P DUNDEE IL 60118 |
| DEMARSH CONSTRUCTION COMPANY INC | 1108 HEINZ DR  NO.4 EAST DUNDEE IL 60118 |
| DEMARSH CONTRACTING INC. | MARK DEMARSH 1108 HEINZ DRIVE, UNIT 4 EAST DUNDEE IL 60118 |
| DEMASI, DAVID | |
| DEMBOSZ, HENRY | |
| DEMETZ, DANITA | |
| DEMOTT, JEFF | |
| DEMOY, KATE | |
| DEMPSEY, KAREN | |

| Claim Name | Address Information |
|---|---|
| DEMPSEY, SHEENA | |
| DEMURO, GENE | |
| DENNING, DANIELLE | |
| DENNIS BOSLEY TOPSOIL | 6750 RED OAK DRIVE SHAWNEE KS 66217 |
| DENNY, WALT | |
| DENSON, EDWIN | |
| DERNIER, BOB | |
| DERNIER, ROBERT | |
| DEROSA, ED | |
| DEROSA, MARK | |
| DERRICK, RICHARD | |
| DES PLAINES DEVELOPMENT LTD PARTNERSHIP, | D/B/A HARRAH'S JOLIET CASINO HOTEL ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET IL 60432 |
| DESAI, NIREN | |
| DESIGN YOUR OWN INC | 23060 MILES ROAD CLEVELAND OH 44128 |
| DESMOND, CHRISTOPHER | |
| DESROSIEIS, CAROL | |
| DESSOVE, STEVEN | |
| DESTINATION TRAVEL | MS. LORI BERGMAN ERNST 4817 BROADWAY QUINCY IL 62305 |
| DETNY, JEAN | |
| DETROIT TIGERS | MS. PEGGY BACARELLA 2100 WOODWARD AVENUE DETROIT MI 48201 |
| DETROIT TIGERS | COMERICA PARK 2100 WOODWARD AVENUE DETROIT MI 48201 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE DETROIT MI 48201-3474 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST &SEC. SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHMAN, BRYANT W | |
| DEVANY, MARK | |
| DEVANY, MARK | |
| DEVATA, SUMANA | |
| DEVAULT, SYLVIA | |
| DEVELOPMENT SPECIALISTS, INC. | JILL E. COSTIE STEVE VICTOR THREE FIRST NATIONAL PLAZA, STE 2300 CHICAGO IL 60602 |
| DEVERA JR., PABLITO | |
| DEVERS, BILL | |
| DEVINE, MICHAEL | |
| DEVINNEY, ANTHONY | |
| DEVRY UNIVERSITY | 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION DEVRY INSTITUTE OF TECHNOLOGY CHICAGO IL 60618 |
| DEVRY UNIVERSITY | EUGENE HALLOGREN, PRESIDENT DEVRY UNIVERSITY CHICAGO CAMPUS 3300 N. CAMPBELL AVE. CHCIAGO IL 60618 |
| DEVRY UNIVERSITY | ATTN: PRESIDENT 3300 NORTH CAMPBELL AVENUE CHICAGO IL 60618-5994 |
| DEVRY UNIVERSITY | ORGANIZATION DEVRY INSTITUTE OF TECHNOLOGY 3300 NORTH CAMPBELL AVE ROOM 200 CHICAGO IL 60618 |
| DEW, PAM | |
| DEWITTE, HAYLEY KENDALL | |
| DEX | PO BOX 807008 KANSAS CITY MO 64180-7008 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEX | 8519 INNOVATION WAY CHICAGO IL 60682-7008 |
| DEX | PO BOX 660835 DALLAS TX 75266 |
| DEXTER LOCK SERVICE | 3300 N HALSTED ST CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| DEXTER LOCK SERVICE | 3300 N HALSTED STREET CHICAGO IL 60657 |
| DHL AIRWAYS INC | PO BOX 78016 PHOENIX AZ 85062-8016 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000 FILD NO.30688 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DIAGEO | BRENT ALBERTSON, SENIOR VP-GM, IL/IN 333 W. WACKER DRIVE, SUITE 1100 CHICAGO IL 60606 |
| DIAGEO | ATTN: TROY MERCER 333 W. WACKER DRIVE , 11TH FLOOR CHICAGO IL 60606 |
| DIAGEO - GUINNESS USA INC. | ATTN: SETH HERMAN 333 W. WACKER DRIVE #1100 CHICAGO IL 60606 |
| DIAGEO NORTH AMERICA, INC. | 333 W. WACKER DRIVE CHICAGO IL 60606-1220 |
| DIAL, BARRETT | |
| DIAMOND FOODS, INC. | FOR THEIR EMERALD NUT BRAND ATTN: JAMES M. BARKER 800 ENTERPRISE DRIVE #210 OAK BROOK IL 60523 |
| DIAMOND SPORTS, LLC | C/O DAVID HOKIN 500 SKOKIE BLVD, #300 NORTHBROOK IL 60062 |
| DIANA-QUENTIN, LLC | % CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DIAZ, ALEXANDER | |
| DIAZ, EDGAR | |
| DIAZ, ELI | |
| DIAZ, OSUALDO A | |
| DICKERSON, ANDREW | |
| DICKERSON, BOBBY D | |
| DICKERSON, BOBBY D | |
| DICKERSON, DAVID | |
| DICKERSON, DAVID | |
| DICKERSON, JOSEPH | |
| DICKEY, KATHRYN O | |
| DICKINSON, JANET | |
| DICKINSON, MARTIN | |
| DICRISTINA, JOE | |
| DIEDRICH, KEVIN | |
| DIEDRICH, KEVIN | |
| DIEDRICH, RYAN | |
| DIEHL, IRENE | |
| DIEKMANN, RON | |
| DIERBERG, KEITH | |
| DIESNER, DEREK | |
| DIETER, JENNIFER | |
| DIETRICH, LYNETTE | |
| DIETRICH, RICHARD | |
| DIETZ, GENEINE | |
| DIETZ, JAY | |
| DIETZ, JAY | |
| DIETZ, PAMELA | |
| DIGANCI, TONY | |
| DIGIOVANNI, SAMUEL | |
| DIGITAL CRITERION | 80 BROAD STREET  5TH FLOOR NEW YORK NY 10004 |
| DIGITAL PRINTING INC | 5005 CHASE AVE DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
| --- | --- |
| DIGITAL PRINTING SYSTEMS INC | 777 N GEORGIA AVE AZUSA CA 91702 |
| DIGNAN, KENNETH | |
| DIHEL, DAVID | |
| DILLARD, KATHY | |
| DILLON, BILL | |
| DILLON, CLARA | |
| DILLON, DANIEL | |
| DILLON, MELVIN | |
| DILLON, MICHAEL | |
| DILLON, MICHAEL | |
| DILLON, MOLLY | |
| DILUIA, KEVIN | |
| DIMITRIS, MICHELLE | |
| DIMOON, DANI | |
| DINEEN, JOHN | |
| DINKEL'S BAKERY | 3329 LINCOLN AV CHICAGO IL 60657 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINTZER, LEN | |
| DIRECT EDGE | ATTN: EUGENE DAVIDOVICH 545 WASHINGTON BLVD 6TH FLOOR JERSEY CITY NJ 07310 |
| DIRECT ENERGY | ATTN: SHAWN PARCHMAN 1111 W 22ND ST STE 810 OAK BROOK IL 60523 |
| DIRECT FITNESS SOLUTIONS | 1312 ARMOUR BLVD MUNDELEIN IL 60050 |
| DIRECT FITNESS SOLUTIONS | 600 TOWER ROAD MUNDELEIN IL 60060 |
| DIRECT TV | MS. SUSAN KIM 2230 E. IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECT TV INCORPORATED | ATTN MEAGHER, MELISSA 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECTV INC | PO BOX 100746 PASADENA CA 91189-0746 |
| DIRECTV INC | PO BOX 9001069 LOUISVILLE KY 40290-1069 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 100455 PASADENA CA 91189-0455 |
| DISCOUNT TIRE | ATTN: DEBBIE RAVEN 20225 N. SCOTTSDALE, SUITE 2200 SCOTTSDALE AZ 85266 |
| DISCOVER 22 ADVERTISING | MS. SHIRLEY MAUS 414 S. MAPLE MOUNT PROSPECT IL 60056 |
| DISHER, KATHY | |
| DISMUKES, TRISTAN | |
| DISNEY DESTINATIONS LLC | ATTN: KEN POTROCK PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| DISPLAYS2GO | 55 BROAD COMMON RD BRISTOL RI 02885 |
| DISTEL, DALE | |
| DITTLER, DAN | |
| DITTMANN, ERNEST | |
| DIVERSEY RIVER BOWL | MARK IVERSON 2211 W DIVERSEY PARKWAY CHICAGO IL 60647 |
| DIVIDEND CAPITAL | C/O GUY ARNOLD TOTAL REALTY TRUST ACQUISITIONS LLC 518 17TH STREET, FLOOR 17 DENVER CO 80202 |
| DIXON, DEBORAH | |
| DIXON, JEREMY | |
| DIXON, SABRINA N | |
| DJO LLC | 3477 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DJO LLC | PO BOX 650777 DALLAS TX 75265-0777 |
| DJO LLC | PO BOX 515471 LOS ANGELES CA 90051 |
| DLA PIPER | MICHAEL MEYER 550 S HOPE ST LOS ANGELES CA 90071 |
| DLA PIPER RUDNICK GRAY CARY-LEASER | ATTN: WILLIAM ZOLLA 203 N LASALLE ST STE 1400 CHICAGO IL 60601 |
| DLA PIPER US LLP | ATTN: WILLIAM A. ZOLLA, PARTNER 203 NORTH LASALLE STREET SUITE 1400 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| DLA PIPER US LLP | 60601 |
| DLUGOSZ, JOE | |
| DME ACCESS INC | 1717 INDUSTRIAL DR MONTGOMERY IL 60538 |
| DOAN, MATTHEW | |
| DOBBINS, MARK | |
| DOBBS, RUTH | |
| DOBYNES, TRAVIS | |
| DOCKERY, PETER | |
| DOEJCLER, SEAN | |
| DOFFING, HEIDI | |
| DOHERTY, ANNETTE | |
| DOHERTY, RICHARD | |
| DOHRER, THOMAS | |
| DOHRMAN, CORY | |
| DOIRON, JILL | |
| DOLAN, EDWARD R | |
| DOLCE, JOHN | |
| DOLIS, RAFAEL JOSE | |
| DOLLETON, NICHOLAS K | |
| DOLLINGER, RYAN | |
| DOLSKI, MIKE | |
| DOMARACKI, KRISTINE | |
| DOMINGO, MICHAEL | |
| DOMINICAN UNIVERSITY | MS. CARI ANN COOK 7900 W. DIVISION RIVER FOREST IL 60305 |
| DOMITROVICH, MARK | |
| DONAHUE, KEVIN | |
| DONALD WILSON | ATTN: SHANE TYTENICZ 10 S. RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606 |
| DONALDSON, JOSHUA A. | |
| DONESA, CHRIS | |
| DONINO'S WAREHOUSE FOODS | MR. DON MENOTTI 1142 S. FERNANDEZ ARLINGTON HTS IL 60005 |
| DONLEN FLEET MANAGEMENT SERVICES | DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DONLEY, PATRICK | |
| DONNAN, PHYLLIS J | |
| DONNELLY, THOMAS M | |
| DONOVAN, KAREN | |
| DOOLEY'S PUB | MS. ASHLEY SPRENGER 1349 HASSEL DRIVE HOFFMAN ESTATES IL 60195 |
| DOOLIN, THOMAS | |
| DOOLIN, WILLIAM | |
| DOPIRAK, BRIAN | |
| DOPPELT, SIDNEY | |
| DORGAN, SEAN C | |
| DORMAN, ARLEEN | |
| DORN, PHILIP | |
| DORNBOS, RYAN | |
| DOROCKE, LAWRENCE | |
| DORR, DANIEL | |
| DORRIS, MATTHEW | |
| DORSEY, JEANETTE | |
| DORSEY, JEFF | |

| Claim Name | Address Information |
|---|---|
| DORTCH, JAKINA S | |
| DORTCH, JAMES | |
| DOSEK, MARY H | |
| DOSENBERRY, RYAN | |
| DOSHI, GAURAV | |
| DOSSING, DANIELLE | |
| DOUBEK, TIM | |
| DOUBEK, TIM | |
| DOUGAN, NICOLE | |
| DOUGLAS, RYAN | |
| DOW CORNING CORP. | MR. GARY ADAMS 2413 ALGONQUIN PMB NO.419 ALGONQUIN IL 60102 |
| DOW JONES & COMPANY INC | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES INDEX | ATTN: KAYE WILLIS 1800 OLD MEADOW ROAD #1516 MCLEAN VA 22102 |
| DOW, HARMON | |
| DOWDLE, JAMES | |
| DOWDLE, PATRICK | |
| DOWILCO ADVERTISING | MR. ROBERT WILENS 4438 W. OAKTON SKOKIE IL 60076 |
| DOWLING, JOHN | |
| DOWNEY, EDDIE | |
| DOWNS, DARIN | |
| DOWNS, DARIN | |
| DOWNS, SCOTT J | |
| DOWNTOWN LOCKSMITH | PO BOX 186 WADDELL AZ 85355 |
| DOYLE, SCOTT | |
| DOYLE, STEVE | |
| DRABECK, RONALD | |
| DRAFT FCB | ATTN: BILL MCCARTHY 101 E. ERIE ST. CHICAGO IL 60611 |
| DRAFTFCB CHICAGO | 101 E ERIE STREET CHICAGO IL 60611 |
| DRAPERY INSTALLATION SERVICE | MR. DAVID BOEYKENS 5858 N. NINA AVE. CHICAGO IL 60631 |
| DRAZNIN, DALE | |
| DREES, DAN | |
| DREHER, DAN | |
| DREISILKER ELECTRIC MOTORS INC | 36249 TREASURY CTR CHICAGO IL 60694-6200 |
| DREIXLER, JOHN | |
| DRENDEL, DOUG | |
| DREW, BRIANA L | |
| DREWS, ALEC (DECEASED) | |
| DRINKER BIDDLE & REATH LLP | ATTN: HOAWRD A. BLUM, ESQ. ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRIVEN SOLUTIONS INC | PO BOX 1582 MESA AZ 85211 |
| DROGOLEWICZ, JUSTIN | |
| DROLET, STEVE | |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICG & STOGIN CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |
| DRUFKE, TONY | |
| DRURY, WAYNE | |

| Claim Name | Address Information |
|---|---|
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH 5929 COLLEGE AVENUE OAKLAND CA 94618 |
| DS WATERS OF AMERICA INC | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| DS WATERS OF AMERICA INC | ALHAMBRA & SIERRA SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DTN METEORLOGIX | PO BOX 3546 OMAHA NE 68103-0546 |
| DUBBERKE, RICHARD W | |
| DUBIN, JEREMY | |
| DUBINSKY, SHAWN | |
| DUBLIS, DAVID | |
| DUBOIS, JASON | |
| DUBROW, MEREDITH | |
| DUCAS, ALICE | |
| DUDLEY, BETHANY | |
| DUDLEY, PHYLICIA A | |
| DUFF & PHELPS | ATTN: BOB HERMAN 311 S. WACKER DR. SUITE 4200 CHICAGO IL 60606 |
| DUFF, F. ELLEN | |
| DUFF-HUDKINS, BRADLEY | |
| DUFFY, CATHERINE | |
| DUFFY, JAMES | |
| DUFFY, JAMES | |
| DUFFY, NOREEN | |
| DUFFY, NOREEN | |
| DUGAN, TIM | |
| DUJMOVICH, STEVE | |
| DUKES, MYRON | |
| DULEN, DAVID J | |
| DUMAS, ALEXANDER | |
| DUN & BRADSTREET | PO BOX 75542 CHICAGO IL 60675-5542 |
| DUN & BRADSTREET | BUSINESS REFERENCE SERVICES PO OX 75918 CHICAGO IL 60675-5918 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNBAR ALARM SYSTEMS | P O BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED INC | PO BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264-4115 |
| DUNBAR, JOSEPH E | |
| DUNCAN, JEFF | |
| DUNCAN, SHARON | |
| DUNDEE TOWNSHIP PK DIST SENIOR CENTER | MS. MARY STALLINGS 665 BARRINGTON AVE. CARPENTERSVILLE IL 60110 |
| DUNHAM, BRIDGET | |
| DUNIGAN, FRANK L | |
| DUNKIN BRANDS, INC., AS MASTER SERVICER | AND DB ADFUND ADMINISTRATOR LLC ATTN: GENERAL COUNSEL 130 ROYALL STREET CANTON MA 02021 |
| DUNLAP, COURTNEY | |
| DUNN, ALAN D | |
| DUNN, ALEX | |
| DUNN, JOSEPH F | |
| DUNN, MICHAEL M | |
| DUNN, SHEILA | |
| DUNN, WILLIAM | |
| DUNNE, BILL | |

| Claim Name | Address Information |
|---|---|
| DUNNE, MARY JAYNE | |
| DUNNE, TERA | |
| DUNNING, JAMES | |
| DUNSTON, SHAWN | |
| DUPAGE DUPLI-PRINT INC. | MR. JOE PUSATERI 337 E. WAKEMAN WHEATON IL 60187 |
| DUPREE, DOURETHIA | |
| DUPREY, FRED | |
| DUPUIS, ROBERT | |
| DURHAM, LEON | |
| DURHAM, LYNNETTE | |
| DURHAM, RAYLYNN | |
| DURKIN PARK ELEMENTARY | MR RODOLFO ROJAS 8445 S KOLIN AVE CHICAGO IL 60652 |
| DURKOVIC, DEBBIE | |
| DURNING, BRYAN | |
| DUROCHIK, DAVID | |
| DUSCH, ERIC | |
| DUSTBUSTERS SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTIN, JACLYN | |
| DWIRE, SANDRA | |
| DYBACK, CLAUDETTE | |
| DYNAMEX INC | PO BOX 101 NEW YORK NY 10156 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DZIEN, PAUL | |
| DZURILLA, MICHAEL KENNETH | |
| E.D. SIEBERT TRUCKING SERVICE | MS. JULIE GONDA 8748 S. ILLINOIS RT. 53 NAPERVILLE IL 60565 |
| EASLEY, CHRISTOPHER | |
| EAST BALT INC. | ATTN: FRANK KUCHURIS, CHAIRMAN 1801 W. 31ST PLACE CHICAGO IL 60608 |
| EAST LAKE VIEW NEIGHBORS | 3712 N BROADWAY      PMB 470 CHICAGO IL 60613 |
| EAST TN GROUP TOURS | BRIAN GEORGE 1823 SHADY HOLLOW LANE KNOXVILLE TN 37922 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | PO BOX 98311 PHOENIX AZ 85038-8311 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | 1125 E SOUTHERN AVE MESA AZ 85204 |
| EAST WEST APPAREL | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| EASTBAY INC | PO BOX 8066 111 S FIRST AVENUE WAUSAU WI 54402 |
| EASTBAY INC | DEPT NO.5374 PO BOX 311 MILWAUKEE WI 53201-0311 |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | 1545 HIGHWAY 9 TOMAS RIVER NJ 08755 |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | 1545 HIGHWAY 9 TOMAS RIVER NJ 08755 |
| EBEL, BRAD | |
| EBLE, MIKE | |
| EBY, DANIEL | |
| ECKHARDT, MICHAEL J | |
| ECKHARDT, THOMAS | |
| ECKMANN, CHRISTIAN | |
| EDDERS, DAVID | |
| EDEESTE | AV.SABANA LARGA NO. 1 ESQ. SAN LORENZO, LOS MINA SANTO DOMINGO DOMINICAN REPUBLIC |
| EDELMAN, PERRY | |
| EDELSBERG, ERIC | |
| EDGAR, JANICE | |

| Claim Name | Address Information |
|---|---|
| EDGAR, PETER | |
| EDING, GREG | |
| EDMONDS, JIM | |
| EDWARD HINES LUMBER CO. | MS. SUSAN DECKER 1000 CORP. GROVE DR. BUFFALO GROVE IL 60089-7700 |
| EDWARD JONES | ATTN: DALE BRADLEY 2740 CENTRAL STREET EVANSTON IL 60201 |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | 4009 W WARREN AVE HILLSIDE IL 60162-1867 |
| EDWARDS, CHRISTOPHER | |
| EDWARDS, EVAN | |
| EFFLAND, DANIEL | |
| EGAN, AMY S | |
| EGAN, HELEN A | |
| EGAN, LINDA | |
| EGAN, RALPH | |
| EGELHOFF, PHILIP | |
| EGGENER, RICHARD | |
| EGGERT, GEORGE | |
| EGGERT, TODD W | |
| EGGLESTON, JASON | |
| EGIDI, MICHAEL | |
| EGIZII, JEFF | |
| EGLSEDER, ROSE M | |
| EHRHARD, JOHN S | |
| EHRICH, ROBERT | |
| EHRMANTRAUT, ZACHARY | |
| EICH, STEVE | |
| EICHELBERG, ROBERT | |
| EICHHAMMER, CATHERINE | |
| EIFLER, WILLY | |
| EIFLER, WILLY | |
| EIG, JONATHAN | |
| EINSPANJER, TAMARA | |
| EISEMAN, STEVE | |
| EISEMON, THOMAS | |
| EISENBERG, LINDA | |
| EISENBERG, STEPHEN | |
| EISENBERG-SPONSOR | CLIFF EISENBERG PERJIM O. 3531 N ELSTON AVE CHICAGO IL 60618 |
| EISENBRAUN, BOYD | |
| EJI, WAYNE | |
| EKWALL, ERIN | |
| ELGIN COMMUNITY COLLEGE | ATTN STUDENT ACCOUNTS 1700 SPARTAN DRIVE ELGIN IL 60123 |
| ELGIN STATE BANK | KAY LOELOFF 1001 S RANDALL RD PO BOX 541 ELGIN IL 60121 |
| ELGIN, SCOTT | |
| ELIAS SPORTS BUREAU INC | 500 FIFTH AVENUE NEW YORK NY 10110 |
| ELIASEN, WALTER | |
| ELIASON, GEOFF | |
| ELJAUA, LOUIS A | |
| ELJAUA, LOUIS A. | |
| ELLBOGEN, ANDREW | |
| ELLEFSEN, MARILYN | |

| Claim Name | Address Information |
|---|---|
| ELLENBERGER, TROY | |
| ELLER, KEN | |
| ELLIOTT, JULIE | |
| ELLIS, DANIEL | |
| ELLIS, JAYNE | |
| ELLIS, STUART | |
| ELLIS, TYRONE L | |
| ELLISON, DERRICK B | |
| ELLO, JOSEPH | |
| ELLSWORTH, MICHAEL | |
| EMALFARB, BRAD | |
| EMBERSON, ED | |
| EMCO CHEMICAL DISTRIBUTORS | MR. EDWARD POLEN 2100 COMMONWEALTH AVE. NORTH CHICAGO IL 60064 |
| EMERGENCY PHYSICIANS SOUTHWEST INC | PO BOX 635623 CINCINNATI OH 45263-5623 |
| EMILY G. JOHNS SCHOOL | MS. FAITH HERNANDEZ 420 MITCHELL DRIVE PLANO IL 60545 |
| EMMEL, BRIAN | |
| EMMERICH, ADAM | |
| EMPI INC | 33402 TREASURY CTR CHICAGO IL 60694-3400 |
| EMPRESS CASINO | KARRY ROGERS P.O. BOX 2789 JOLIET IL 60434 |
| EMPRESS CASINO JOLIET CORPORATION | D/B/A ARGOSY'S EMPRESS CASINO HOTEL ATTN: JILL GREEN 2300 EMPRESS DRIVE JOLIET IL 60436 |
| EMPRESS CASINO-SPONSOR | PO BOX 2789 JOLIET IL 60434 |
| EN ENGINEERING | ATTN: JOE POSEWICK 7135 JANES AVENUE WOODRIDGE IL 60517 |
| ENERSON, KEVIN | |
| ENGEL CONSULTING CO. | MR. ANDY ENGEL 900 NORTH SHORE DR. NO.280 LAKE BLUFF IL 60044 |
| ENGEL, JASON | |
| ENGELKE, ROXANE | |
| ENGELS, ANDREW | |
| ENGER-VAVRA INC. | MR. TIM VAVRA 3406 MARTENS ST. FRANKLIN PARK IL 60131 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE AURORA IL 60504 |
| ENGIS CORP. | MR. KEN WERNER 105 W. HINTZ RD. WHEELING IL 60090 |
| ENGLAND, BETH | |
| ENGLER, RALPH | |
| ENGSTROM, PHILLIP | |
| ENGSTROM, RANDY | |
| ENKHBAT, TUGULOUR | |
| ENRIQUEZ, DAN | |
| ENRIQUEZ, STEVE | |
| ENSAR CORPORATION | MR. NORTON SARNOFF 135 EAST HINTZ ROAD WHEELING IL 60090 |
| ENSTROM, MARK | |
| ENTACT, LLC | ATTN: RENEE MEGER 1010 EXECUTIVE CT. #280 WESTMONT IL 60559 |
| ENTERPRISE | 1444 W. AUTO DRIVE TEMPE AZ 85284 |
| ENTERPRISE FLORIDA | DEBRA FLANDERS 800 N MAGNOLIA AVE STE 1100 ORLANDO FL 32803 |
| ENTERPRISE RENT A CA, | 106 E. MCKILLIPS ROAD SUITE 102 MESA AZ 85201 |
| ENTERPRISE RENT A CAR | 106 E MCKELLIPS RD  STE 10 MESA AZ 85201-1628 |
| ENTERPRISE RENT A CAR | 1444 W AUTO DR TEMPE AZ 85284 |
| ENTERPRISE RENT A CAR | 6330 MARINDUSTRY DR SAN DIEGO CA 92121 |
| ENTERPRISE RENT A CAR | 50 S COUNTRY CLUB DR MESA AZ 85210 |
| ENTERTAINMENT SPORTS PROPERTIES TRUST | C/O GREG SILVERS UNION STATION 30 WEST PERSHING ROAD, SUITE 201 KANSAS CITY MO |

| Claim Name | Address Information |
| --- | --- |
| ENTERTAINMENT SPORTS PROPERTIES TRUST | 64108 |
| ENVIROTEST ILLINOIS | MS. KAY COOMBS 130 E. HILL ST. VILLA PARK IL 60181 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS 225 MADSEN DR. BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| EORIATTI, HARRY | |
| EPCO PAINT WALLPAPER AND BLINDS | 24196 NETWORK PLACE CHICAGO IL 60673-1241 |
| EPIPHANY PRODUCTIONS, INC. | JULIE CONWAY 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | ATTN: JULIE WADLER 104 HUME AVE ALEXANDRIA VA 22301 |
| EPPEL, THEODORE | |
| EPPS, DUSHAUN A | |
| EPSILON | ATTN: GURJIT SANDHU 16 W 20TH ST NEW YORK NY 10011 |
| EQUILON LUBRICANTS COMPANY | 1111 BAGBY HOUSTON TX 77002 |
| EQUIPMENT DEPOT OF ILLINOIS | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| EQUIPMENT DEPOT OF ILLINOIS | PO BOX 4582 AURORA IL 60507-4582 |
| EQUIPMENT INTERNATIONAL LTD | 8237 N KIMBALL AVENUE SKOKIE IL 60076 |
| ERB, JANICE | |
| ERICKSON, GREGG | |
| ERLENBAUGH, JAMIE M | |
| ERLENBAUGH, NICHOLAS W | |
| ERNEST CORPORATION | 3620 N CLARK DBA MCDONALDS CHICAGO IL 60613 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | ETHAN G. ORLINSKY MAJOR LEAGUE BASEBALL PROPOERTIES INC. 245 PARK AVE. NEW YORK NY 10167 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | |
| ERNIE BANKS, LLC | RAYMOND S. MCGAUGH DYKEMA GASSETT PLLC 10 S. WACKER DR., SUITE 2300 CHICAGO IL 60606 |
| ERNIE BANKS, LLC | |
| ERRICHIELLO, THERESA | |
| ERVIN, ASHLEY P | |
| ESCALANTE JR., DANIEL | |
| ESCHELON TELECOM | 14050 N 83RD AVE      NO.290 PEORIA AZ 85381 |
| ESCHENFELDT, WILLIAM | |
| ESPINAL, OTTO | |
| ESPINOZA, ELISA | |
| ESPN | MR. RICHARD ONATIVIA 1500 BROADWAY 32ND FL NEW YORK NY 10036 |
| ESPN PRODUCTIONS INC | 23754 MADISON STREET TORRANCE CA 90505 |
| ESPN RADIO | FITZGERALD, JOHN 444 MADISON AVE 10TH FL NEW YORK NY 10022 |
| ESPOSITO, JOHN PETER | |
| ESPOSITO, ROBERT F | |
| ESSEX RADEZ LLC | 440 S LASALLE ST  STE 111 CHICAGO IL 60605 |
| ESSEX, LEONARD | |
| ESTATE OF OLE LYSE, THE | |
| ESTATE OF RICHARD H. LOWES | C/O CATHERINE KRAWITZ 2500 N. LAKEVIEW #704 CHICAGO IL 60614 |
| ESTES, PAUL | |
| ESTRADA, DENIS LENIN | |
| ESTRADA, JESUS | |
| ESTRADA, JESUS N | |
| ESTRADA, NESTOR | |
| ETHICON INC. | MR. DARIO JARAMILLO 110 W. 67TH TERRACE KANSAS CITY MO 64113 |
| ETTAWAIL, HANNAH K | |

| Claim Name | Address Information |
|---|---|
| EUBANKS, JAMES | |
| EUCLID SCHOOL | MRS. MARIA MARTINEZ-VALIUKENAS 1211 N. WHEELING RD. MT. PROSPECT IL 60056 |
| EVAC AMBULANCE | PO BOX 6045 DAYTONA BEACH FL 32122 |
| EVANS, ANTHONY H | |
| EVANS, ANTWOINE | |
| EVANS, JAMES | |
| EVANS, JOHN | |
| EVANS, ROBERT T | |
| EVANS, RODNEY | |
| EVANS, SANDRA | |
| EVED | JOHN MILLER 4811 OAKTON SKOKIE IL 60077 |
| EVEN, ELIZABETH | |
| EVENSON, ROGER A. | |
| EVERGREEN KIA | ATTN  ANDY FRANCIA 9205 S WESTERN AVE CHICAGO IL 60620 |
| EVERGREEN OAK ELECTRIC | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN OAK ELECTRIC SUPPLY | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERLIGHTS INC | 9901 S TORRENCE AVE CHICAGO IL 60617 |
| EVERLIGHTS INC | 9901 S TORRENCE AVENUE CHICAGO IL 60617 |
| EVOLA, AMY | |
| EWALT, NORRIS | |
| EXCEL SYSTEMS INC | 5909 BAKER RD SUITE 500 MINNETONKA MN 55345 |
| EXCLUSIVE RESORTS | JOSH MARTINEZ 1515 ARAPAHOE TOWER 3 SUITE 300 DENVER CO 80202 |
| EXERTOOLS INC | 31 COMMERCIAL BLVD SUITE F NOVATO CA 94949 |
| EXERTOOLS INC | 170 EASTMAN MEADOWS PETALUMA CA 94952 |
| EXLINE, JESSICA | |
| EXPANETS | PO BOX 173868 DENVER CO 80217-3868 |
| EXPERIAN SERVICES CORP. | C/O CONSUMERINFO.COM, D/B/A FREECREDITREPORT.COM 18500 VON KARMAN AVE., SUITE 400 IRVINE CA 92612 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS 475 ANTON BLVD. COSTA MESA CA 92626 |
| EXSON, CANDACE S | |
| EXTENSIS | 1800 SW FIRST AVE  SUITE 500 PORTLAND OR 97201 |
| EYRE, SCOTT | |
| F & P ASSOCIATES | MR. SCOTT A. SIDNEY 7535 PLAZA CT. WILLOWBROOK IL 60521 |
| FABINO, ARTHUR L | |
| FABRICATION TECHNOLOGIES | MR. PAUL KELLY 1925 ENTERPRISE CT. LIBERTYVILLE IL 60048 |
| FACTORY CLEANING EQUIPMENT INC | 403 STEVENS ST GENEVA IL 60134 |
| FACTORY CLEANING EQUIPMENT INC | 1578A BEVERLY COURT AURORA IL 60502 |
| FAHRENBACH, MARGE | |
| FALCO, DAVID | |
| FALCO, JOSEPH | |
| FALL, STEVE | |
| FALL, STEVE | |
| FALLEN, JASON | |
| FALVO, RICK | |
| FAMILIAS EN LA ESCUELA | 919 W BARRY CHICAGO IL 60657 |
| FAN, EDDIE | |
| FANALE, NICKIE | |
| FANELLI, LAUREN-MARIE | |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT 4 YAWKEY WAY BOSTON MA 02215 |

| Claim Name | Address Information |
| --- | --- |
| FANGMANN, TOM | |
| FANICKE, KATHY | |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT 8550 W. BRYN MAWR, SUITE 5500 CHICAGO IL 60631 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI 3314 WEST BALMORAL AVE. CHICAGO IL 60625 |
| FANTOZZI, DONNA | |
| FARBER, JAMES B | |
| FARGO, CHARLES | |
| FARINA, PETER | |
| FARINELLA, THOMAS | |
| FARLEY, ROBERT | |
| FARNAN, TOD | |
| FARNSWORTH, KYLE L | |
| FARRELL, DOROTHY | |
| FARRELL, JAMES | |
| FARRELL, JULIUS | |
| FARVER, JEFF | |
| FASANO, DONALD | |
| FASSERO, JEFFREY | |
| FAST-RITE FASTNERS | MR. GEORGE WOODS 1739 PAUL GLENDALE HEIGHTS IL 60139 |
| FATA, BRETT | |
| FATHEAD LLC | 20255 VICTOR PARKWAY DRIVE LIVONIA MI 48152 |
| FATHEREE, DANNY | |
| FATIGATO, JOHN | |
| FAUL, LARRY | |
| FAULKNER, MARY ANN | |
| FAULKS BROS CONSTRUCTION INC | E3481 HWY 22 & 54 WAUPACA WI 54981 |
| FAULSTICK, BEN | |
| FAWLEY, DAVID | |
| FAYE, MIKE | |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING PO BOX 100544 ATLANTA GA 30384-0544 |
| FEDERAL COMMUNICATIONS COMMISSION, | WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON DC 20554 |
| FEDERAL LIFE INSURANCE CO. | MR. THOMAS W. AUSTIN 3750 W. DEERFIELD ROAD RIVERWOODS IL 60015 |
| FEDERAL RESERVE BANK OF CHICAGO | MR. ROBERT HACH 230 S. LASALLE CHICAGO IL 60604 |
| FEDERMAN, ALAN | |
| FEDEX | PO BOX 1140 PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 672085 CUSTOMER ADMINISTRATIVE SERVICE DALLAS TX 75267-2085 |
| FEDORUK, JOSEPH | |
| FEEHAN, JOHNATHAN | |
| FEENEY, MARK | |
| FEHR, ELIZABETH | |
| FEIGENHOLTZ, REP SARA | |
| FEIGER, JONATHAN | |
| FEIGER, JONATHAN | |
| FEINGOLD, DANIEL A | |
| FEINSTEIN, PAUL | |
| FEL SERVICES CORP. | MR. STEVE LAKETEK 1980 W. CLOVER DR. INVERNESS IL 60067 |
| FELD, JIM | |
| FELD, LINDA | |

| Claim Name | Address Information |
|---|---|
| FELDE, JERRY | |
| FELDE, KURT | |
| FELDEN, WILLIAM | |
| FELDHEIM, ANDY | |
| FELDHEIM, TIMOTHY | |
| FELEO, AIMEE | |
| FELINER, MICHAEL | |
| FELNER | 4527 222 ST. OMAHA NE 68107 |
| FELTEN, BRETT | |
| FENCL, MARY | |
| FENIMORE, PATRICIA | |
| FENNELLY, ADAM | |
| FERENGUL, KEITH | |
| FERGUSON, DOUG | |
| FERGUSON, JOHN | |
| FERNER, JEFFREY | |
| FERNITZ, DAN | |
| FERNSTAEDT, STACY | |
| FERRANTELLA, KERRY | |
| FERRARA PAN CANDY | 7301 W HARRISON ST FOREST PARK IL 60130 |
| FERRARA PAN CANDY2 | MARY GOSMIRE 7301 W. HARRISON ST. FOREST PARK IL 60130 |
| FERRARO, TRACY | |
| FERRILL, PAMELA | |
| FERRIS, ERIC | |
| FERRO, MIKE | |
| FERRY, JOHN | |
| FERRY, PETER | |
| FESTIN, DAVE | |
| FIALA, RYAN | |
| FICEK, ROBERT | |
| FIDELITY | ELISA BUREK 82 DEVONSHIRE ST. W5A BOSTON MA 02109 |
| FIEGEL, ZACH | |
| FIELDS, MARC | |
| FIENE, JAMES | |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| FIGHINE CAPITAL MGMT. | MR. NICK PAPPAS 461 HILL ROAD WINNETKA IL 60093 |
| FIGUEIRA, DAVE | |
| FIGUEROA, EDUARDO | |
| FIGUEROA, EDUARDO LUIS | |
| FIGUEROA, JESUS REYES | |
| FIGUEROA, JULIO | |
| FIGUEROA, LUIS R. | |
| FILIP, GARY | |
| FINE, TODD M | |
| FINEGOLD, AVI | |
| FINK, LISA | |
| FINNEGAN, KATE | |
| FINNEGAN, MATTHEW | |
| FINNEY, GAYLE P | |

| Claim Name | Address Information |
| --- | --- |
| FINNIGAN, TIMOTHY M | |
| FIREMAN'S FUND INSURANCE CO. | MS. KATHY WILCOX 33 W. MONROE ST. #1200 CHICAGO IL 60603 |
| FIRST BANK OF HIGHLAND PARK | PATRICIA WIDMAR 633 SKOKIE BLVD. SUITE 340 NORTHBROOK IL 60062 |
| FIRST COMPUTER RENTALS | 9332 NORTH 95TH WAY SUITE 105 SCOTTSDALE AZ 85258 |
| FIRST COMPUTER RENTALS | 9419 E SAN SALVADOR NO.103 SCOTTSDALE AZ 85258 |
| FIRST TRUST PORTFOLIOS | C/O MARISA PRESTIGIACOMO 6944 N OSCEOLA CHICAGO IL 60631 |
| FISCHER, AL | |
| FISCHER, ROBERT | |
| FISCHMAN, STEVEN | |
| FISCO, CRAIG | |
| FISHER, BRIAN | |
| FISHER, ERIC | |
| FISHER, EUGENE | |
| FISHER, EUGENE | |
| FISHER, GARY | |
| FISHER, MIKE | |
| FISHER, PAUL | |
| FISHER, QUINSHATTA N | |
| FISKE, ANDREW | |
| FISKE, TOM | |
| FIT, STAN | |
| FITES, DONALD | |
| FITZGERALD, DAN | |
| FITZGERALD, DAN | |
| FITZGERALD, DAVID | |
| FITZGERALD, DERRICK MARVIN | |
| FITZGERALD, MICHAEL | |
| FITZGERALD, RON | |
| FITZHARRIS, TERRY | |
| FITZHARRIS, TERRY | |
| FITZSIMONS, DENNIS | |
| FITZSIMONS, PHIL | |
| FLAHERTT MD, JOHN | |
| FLAHERTY MD, JOHN | |
| FLAHERTY, RYAN EDWARD | |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 318 W FOURTH ST DAYTON OH 45402 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 15 WEST FOURTH STREET  SUITE 100 DAYTON OH 45402 |
| FLANAGAN, CAROL | |
| FLANAGAN, JEREMY J | |
| FLANAGAN, MICHAEL | |
| FLANNERY, JAMES | |
| FLANNERY, JOAN | |
| FLATLEY, ALANA | |
| FLECK, MELBA | |
| FLEISCHHACKER, TERRI LYNN | |
| FLEITA III, ONERI | |
| FLEITA, ONERI | |
| FLEMING, MICHAEL | |
| FLEMMING, MATTHEW J | |

| Claim Name | Address Information |
|---|---|
| FLETCHER, JENNIFER | |
| FLETCHER, MICHAEL | |
| FLETCHER, MICHAEL | |
| FLOERCHINGER, ANDREW | |
| FLORENCE, NEAL | |
| FLORES, GREGORI JOSE GONZALEZ | |
| FLORES, LEROY | |
| FLORES, LUIS A. | |
| FLOREZ, JEFFERSON | |
| FLORIDA MARLINS | MR. BILL BECK 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS | LAND SHARK STADIUM 2269 DAN MARINO BOULEVARD MIAMI FL 33506 |
| FLORIDA MARLINS BASEBALL LTD | 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLOWERS, JUAN | |
| FLOYD, CORNELIUS | |
| FLOZAK JR, BRUCE H | |
| FLUCK, ADAM | |
| FLUKE CORP | P O BOX 9090 EVERETT WA 98206 |
| FLYNN, EILEEN M | |
| FLYNN, LIBBI | |
| FM GLOBAL | P.O BOX 7500 JOHNSON RI 02919 |
| FMC TECHNOLOGIES-BLENDING AND TRANSFER | CHRISTOPHER HAASE 200 E RANDOLPH DR FL 66 CHICAGO IL 60601-6803 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE W5A), CORPORATE SPONSORSHIPS 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FMR CORP, FIDELITY INVESTMENTS | (MAILZONE KE2P), PURCHASING 100 MAGELLAN WAY ATTN: NAN IVES, VP OF CORP. SPONSORSHIP COVINGTON KY 41014-1999 |
| FODS, JULIE | |
| FOELLER, JIM | |
| FOELLER, JIM | |
| FOERSTERLING, JESSICA | |
| FOG CUTTER | MR MIKE WISLER 39122 N RTE 59 LAKE VILLA IL 60046 |
| FOGARTY, SEAN | |
| FOGLEMAN JR, JOHN | |
| FOKUTAKE, DAVID | |
| FOLEY AND LARDNER | PHIL GOLDBERG 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY, DAVID | |
| FOLEY, EDWARD | |
| FOLEY, EDWARD | |
| FOLKERTS, KEVIN | |
| FOLTIN, GAYLE | |
| FONG, ART | |
| FONG, DERRICK | |
| FONS, MARY E | |
| FONT, FRANKLIN | |
| FONT, FRANKLIN | |
| FONTANINI | ATTN: JEAN FONTANINI 911 WEST 33TH PLACE CHICAGO IL 60609 |
| FONTECCHIO, CRISTINA | |
| FOPMA, LUCAS | |
| FORBIS, AMANDA | |
| FORD, JO ANN | |

| Claim Name | Address Information |
|---|---|
| FORD, MATTHEW | |
| FORD, QUINTIN | |
| FOREST, JAY | |
| FORKERWAY, GEORGE T | |
| FORMABLE FILM & FOIL | MR. WILLIAM O'DONOGHUE 1037 WOODLAND DR GLENVIEW IL 60025 |
| FORMOSO, JEFF | |
| FORSYTHE, RICHARD | |
| FORT DEARBORN | PAM BARRETT 1530 MORSE AVE ELK GROVE IL 60007 |
| FORTUNA, LISA | |
| FORTWENDEL, PAUL | |
| FOSS, LEIF | |
| FOSSUM, CASEY P. | |
| FOSTER II, JOHN | |
| FOSTER, DAVID T | |
| FOSTER, ERIN | |
| FOSTER, NELSON | |
| FOSZCZ, JOSEPH | |
| FOSZCZ, MARTIN | |
| FOULIARD GROUP | DAN FOULIARD 2115 N. BARTLETT AVE. MILWAUKEE WI 53202 |
| FOUR SEASONS HOTEL HOUSTON LP | 1300 LAMAR ST HOUSTON TX 77010 |
| FOUR SEASONS HOTEL ST LOUIS | 999 NORTH SECOND ST ST LOUIS MO 63102 |
| FOWLE, MAC | |
| FOWLER, LARRY | |
| FOWLER, LARRY | |
| FOWLER, RICHARD | |
| FOX | MS. MAUREEN DALEY 10201 W PICO BLVD 101/5290 LOS ANGELES CA 90035 |
| FOX GENERAL CONTRACTING INC | 108 N RADDANT RD BATAVIA IL 60510 |
| FOX LAKE VOLUNTEER FIRE DEPT | 66 THILLEN DR FOX LAKE IL 60020 |
| FOX NEWS CHANNEL | ATTN: REGINA BOOT 1211 AVENUE OF THE AMERICAS 22 FL NEW YORK NY 10036 |
| FOX SPORTS PRODUCTIONS | DALEY, MAUREEN 10201 WEST PICO BOULEVARD LOS ANGELES CA 90035 |
| FOX TELEVISION STATIONS INC | ATTN  PAT ELLIOTT 205 N MICHIGAN AVE        2ND FLR CHICAGO IL 60601 |
| FOX, DAN | |
| FOX, DANIEL W. | |
| FOX, DOLORES | |
| FOX, QUINTON | |
| FOX, REVON | |
| FRAME FACTORY | 3400 N PULASKI RD CHICAGO IL 60641 |
| FRANCISCO, ALFREDO | |
| FRANEK, DAVID | |
| FRANGELLA, NICHOLAS J | |
| FRANGELLA, NICK | |
| FRANGOULIS PHOTOGRAPHY INC | 1313 W RANDOLPH    NO.209 CHICAGO IL 60607 |
| FRANK CARIA EXPRESS CO. | 8 CARLTON TERRACE LONG ISLAND GARDEN CITY NY 11530 |
| FRANK, ALAN | |
| FRANK, DAN | |
| FRANK, DAN | |
| FRANK, JOHN | |
| FRANK, NOAH A | |
| FRANKE, SHAWN | |

| Claim Name | Address Information |
| --- | --- |
| FRANKEL, JACALYN | |
| FRANKFORT MIDDLE SCHOOL | MR. TOM EDGETT 328 SHELBY ST. FRANKFORT KY 40601 |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY STOUGHTON MA 02072 |
| FRANKLIN SPORTS INC | PO BOX 4808 BOSTON MA 02212 |
| FRANKLIN, FELICIA | |
| FRANKS SPORT SHOP INC | 430 E TREMONT AVE BRONX NY 10457 |
| FRANSZ, JASON A | |
| FRANZ, JOANNE | |
| FRANZEN, TODD | |
| FRAYER, P.J. | |
| FRAZIER, JEREMIAH S | |
| FRAZIER, JESSE | |
| FRAZIER, JOSEPH | |
| FRAZIER, KALVIN | |
| FRAZIER, LADONTA | |
| FRAZIER, WILLIAM | |
| FRED PRYOR SEMINARS | CAREER TRACK PO BOX 219468 KANSAS CITY IL 64121 |
| FREDBECK, CHUCK | |
| FREEDMAN, ALAN | |
| FREEDMAN, MATTHEW | |
| FREEL, JOHN | |
| FREEL, RYAN | |
| FREEMAN, KIGENI | |
| FREEMAN, MARK | |
| FREEMAN, ROBERT | |
| FREEMAN, STEPHON | |
| FREIDMAN, NANCY | |
| FREIGHT ESCAPE INC. | MR. EDWARD JOYCE 827 W. THORNDALE AVE. BENSENVILLE IL 60106 |
| FREIGHTDOC INTERNATIONAL INC. | MR. GARRY GORANSON 1548 E. ALGONQUIN RD. NO.405 ALGONQUIN IL 60102 |
| FRENCH, JOHN | |
| FRESE, NATHAN | |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING IL 60090 |
| FREUND, JULENE | |
| FREY, ALLAN | |
| FREY, GAIL | |
| FREY, MIKE | |
| FREYMAN, THOMAS | |
| FRICK, GARY | |
| FRIEBURG, MARY | |
| FRIEDMAN AND ASSOCIATES | SHAW FRIEDMAN 705 LINCOLNWAY LAPORTE IN 46350 |
| FRIEDMAN, JOEL | |
| FRIEDMAN, PAUL | |
| FRIEDMAN, SCOTT | |
| FRIEDRICH, KEVIN | |
| FRIELING, MARYANN | |
| FRIEND, J'NARIUS T | |
| FRIEND, LINDA | |
| FRIENDS OF LITTLE CUBS FIELD AKA | BUILD LITTLE CUBS FIELD 1160 W. EMPIRE ST. FREEPORT IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | LITTLE CUBS FIELD, LITTLE CUBS FIELD FREEPORT AREA ECONOMIC DVLPMENT |

| Claim Name | Address Information |
|---|---|
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | FOUNDATION, 27 W. STEPHENSON ST. FREEPORT IL 61032 |
| FRIENDSHIP VILLAGE | MS. DONNA BROWN 350 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MEYERS RD, SUITE 550 OAKBROOK TERRACE IL 60181 |
| FRITO LAY | FRITO LAY ATTN: TESSIE FLORENDO 555 W MONROE ST CHICAGO IL 60661 |
| FRITZ DUDA COMPANY | MR. FRITZ DUDA 212 W. KINZIE 4TH FL CHICAGO IL 60610 |
| FRITZ, JEFF | |
| FROBERG, WILLIAM BENJAMIN | |
| FROBERG, WILLIAM BENJAMIN | |
| FROMMEYER, RICK | |
| FROST, JASON | |
| FROST, KEITH | |
| FROST, KEITH | |
| FRYE, ROBERT | |
| FRYER, JASON | |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATION WAY CHICAGO IL 60682-0083 |
| FSJ, INC. | ATTN: FREDERICK S. JACOBS |
| FTI | AMEE LOREN 333 W. WACKER DR. STE 600 CHICAGO IL 60606 |
| FUENMAYOR, YCNAN NAZARETH | |
| FUENTES, SIMON | |
| FUGATE, ALBERT | |
| FUGATE, ALBERT | |
| FUHS, LINDSAY | |
| FUHS, RICK M | |
| FUJI PHOTO FILM USA INC | DEPARTMENT CH 17188 PALATINE IL 60055-7188 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 17188 PALATINE IL 60055 |
| FUJII, NICHOLAS | |
| FULL COMPASS SYSTEMS LTD | PO BOX 44961 MADISON WI 53744-4961 |
| FULLER, STEVE | |
| FULLER, STEVE | |
| FULLER, STEVE B | |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON PO BOX 8836 BOISE ID 83707 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | MS. CAROL SCHREIBER 140 N. BLOOMINGDALE RD. BLOOMINGDALE IL 60108-1017 |
| FUNK, D. WALLACE | |
| FUNK, DANIEL | |
| FURMAN, JEREMIAH I | |
| FURSE, MARK | |
| FURST, JOE | |
| FUSON, ROBERT | |
| FUTTERMAN, LARRY | |
| G.N.B. INC. | MR. L. J. NIEMCZYK 4165 N. FIRESTONE DR. HOFFMAN ESTATES IL 60195 |
| GACC VIDEO ELECTRONICS | 125 S RACINE CHICAGO IL 60607 |
| GADA, BOHDAN M | |
| GADDY, BRYON | |
| GAGEN, ROBERT | |
| GAIA TECH INC | 36005 EAGLE WAY CHICAGO IL 60678-1360 |
| GAIATECH | ATTN: STEVEN KLINE 200 N LASALLE ST. SUITE 2600 CHICAGO IL 60601 |
| GALANT, MARK | |
| GALBREATH, SCOTT | |
| GALE, BRYAN | |

| Claim Name | Address Information |
|------------|---------------------|
| GALE, PATRICK | |
| GALEGGNO, GLEN | |
| GALER, RYAN | |
| GALIARDO, ANDREW J | |
| GALL, MATT | |
| GALLAGHER BENEFITS SERVICES, INC. | ATTN: JOHN J. CARAHER TWO PIERCE PLACE STE 1450 ITASCA IL 60143 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE PARK RIDGE IL 60068 |
| GALLAGHER, DENNIS | |
| GALLAGHER, JOHN | |
| GALLAGHER, MICHAEL | |
| GALLAGHER, SEAN | |
| GALLINA, NICK | |
| GALLION, RACHEL | |
| GALLO, GABRIEL M | |
| GALLO, RICH | |
| GALLOWAY, KENDALL | |
| GALVAN, CARL | |
| GALVAN, JAIME | |
| GALVAN, JOSE L | |
| GALVEZ, CARLOS ALBERTO | |
| GALVEZ, LOUIS | |
| GALVIN, BRIAN | |
| GALVIN, LAURA | |
| GALWAY CONSTRUCATION | MR. DANIEL MCDONALD 405 N. WABASH NO.1207 CHICAGO IL 60611 |
| GAMBAIANI, JIM | |
| GAMBLIN, SARAH | |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 CHICAGO IL 60610 |
| GAMINO, MISTY I | |
| GANLEY, JOHN | |
| GANNETT INC | PO BOX 50146 MCLEAN VA 22102-8946 |
| GANSLOSER, WILLIAM | |
| GANTZ, CHRIS | |
| GANZ USA LLC | #043, 60 INDUSTRIAL PKWY CHEEKTOWAGA NY 14227-9903 |
| GANZ, JOHN C | |
| GAP TO GAP | 515 WHITE ROAD FAYETTEVILLE GA 30214 |
| GARARD, BRYAN | |
| GARARD, ROBERT | |
| GARAVENTA USA INC | PO BOX 818 ANTIOCH IL 60002-0818 |
| GARBER, JAY | |
| GARBEY, BARBARO | |
| GARCIA SERNA, DUMAS JAVIER | |
| GARCIA, ADAM | |
| GARCIA, ALBERTO | |
| GARCIA, HUGO | |
| GARCIA, JAIME | |
| GARCIA, JESUS | |
| GARCIA, JESUS | |
| GARCIA, JOHN | |
| GARCIA, JULIO | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA, MZIURO | |
| GARCIA, NATHANIEL J | |
| GARCIA, RAMON JUNIOR | |
| GARCIA, RAUL | |
| GARCIA, VICTOR | |
| GARCIA, WILY RAFAEL | |
| GARDNER, MICHAEL | |
| GARFIELD, MARSHA | |
| GARGARO, ROBERT | |
| GARIBAY, ROBERTO | |
| GARIFFO, FRANK | |
| GARLAND, JON S. | |
| GARNETT, KEVIN W | |
| GARNETT, WILLIAM O | |
| GARRETT, JOHN | |
| GARRIGAN, KATHLEEN M | |
| GARRITY, BRIAN | |
| GARRY, JOHN | |
| GARTLAND, PAUL | |
| GARVEY, ANDREA | |
| GARZA, BRIAN C | |
| GARZA, MICHELLE | |
| GARZA, NATALIA | |
| GARZA, TIM | |
| GAS CITY LTD. | MR. TOM MCENERY 160 S. LAGRANGE RD. FRANKFORT IL 60423 |
| GASCA, GONZALO | |
| GASIK, RICHARD | |
| GASKIN, CHRISTOPHER J | |
| GASSMANN, MAYUMI | |
| GAST, DANIEL | |
| GASTON, RASHED N | |
| GATES, NICHOLAS J | |
| GATHRIGHT, JOEY | |
| GATHRIGHT, JOEY R | |
| GATORADE | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| GATORADE/QUAKER OATS | 555 W MONROE  STE 10-13 CHICAGO IL 60661 |
| GATWOOD CRANE SERVICE, INC. | MR. RICK SCHROEDER 2345 HAMILTON ROAD ARLINGTON HTS. IL 60005 |
| GAUB, JOHN D | |
| GAUDIN, CHAD E. | |
| GAUSS, SHELDON R | |
| GAUVIN-DUPUIS, RENEE | |
| GAVILETT, LAURA | |
| GAWLOWSKI, RADOSLAW | |
| GBERLY, J.T. | |
| GE COMMERCIAL FINANCE | MR. LARRY KUNKEL 3000 LAKE SIDE DR. NO.200N BANNOCKBURN IL 60015 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE NO.100 CHICAGO IL 60638 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE #100 CHICAGO IL 60638 |
| GEAR TECHNOLOGY | ATTN: TOM MARINO 10671 CIVIC CENTER DRIVE RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| GECC/EXXONMOBIL | P.O. BOX 4575 CAROLSTREAM IL 60197 |
| GEDDES, ALLAN D | |
| GEDEMER, GREG | |
| GEEN, CHRIS | |
| GEHANT, GREGORY | |
| GEHRETT, DANIEL | |
| GEHRKE, ROBERT | |
| GEHRKE, ROBERT S. | |
| GEIBEL, KENT | |
| GEISEL, JERRY | |
| GEISLER, SUSAN | |
| GEISMAR, LEO | |
| GELBER, FRANK | |
| GELFAND, DAVID | |
| GELFAND, JOSEPH | |
| GELISAN, BIENZEN N | |
| GEM BUSINESS FORMS INC | 5942 S CENTRAL AVE CHICAGO IL 60638 |
| GEM STATE RADIOLOGY | PO BOX 9649 BOISE ID 83707 |
| GEMINI MOULDING INC | 2755 SPECTRUM DR ELGIN IL 60124 |
| GENDLER, GORDON | |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL 900 INDENPENDENCE ROMEOVILLE IL 60446 |
| GENERAL REINSURANCE | ATTN: RON FERRERO FINANCIAL CENTRE 695 E. MAIN STREET STAMFORD CT 06901 |
| GENERAL TUBE CORP. | MR. BEN BOYD 14 SOUTH ASHLAND #503 LAGRANGE IL 60525 |
| GENEVA MIDDLE SCHOOL NORTH | MR. LAWRENCE BIDLACK 1357 VIKING LANE GENEVA IL 60134 |
| GENOT, ROHNALD | |
| GENSON, MILTON | |
| GENTNER, JOELLE | |
| GEOCARIS, JAMES | |
| GEORGE, JANET | |
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC PO BOX 4029 ATLANTA GA 30302-4029 |
| GEORGITSIS, PETE | |
| GERALD F. CORCORAN | |
| GERARD, MICHAEL | |
| GERBER, PHILLIP R | |
| GERDES, JIM | |
| GERLAETT, MICHAEL | |
| GERMAN, ESTEBAN | |
| GERNHOFER, ROBERT | |
| GERRITY, MARY | |
| GERRY COSBY & COMPANY INC | 11 PENNSYLVANIA PLAZA NEW YORK NY 10001 |
| GERVASE, MICHAEL | |
| GESWALDO, CHARLES | |
| GESWALDO, CHARLES | |
| GETTELMAN, CRAIG | |
| GETZ CORPORATION | 539 W WALNUT AVE ORANGE CA 92868 |
| GFATTER, CHRISTIAN | |
| GIAFAGLIONE, ANDIE | |
| GIAMBRONE, MIKE | |
| GIANAKAS, GEORGE | |

| Claim Name | Address Information |
|---|---|
| GIANFRANCESCO, AMANDA | |
| GIANNONE, BRIAN | |
| GIARDINELLI, WAYNE | |
| GIBSON CONSULTING | ATTN: JOAN KEARNEY 1747 BURNHAM AVE. LANSING IL 60438 |
| GIBSON, BESSIE | |
| GIBSON, EMMANUEL | |
| GIBSON, FRANK | |
| GIBSON, FRANK | |
| GIDEON, AMBER A | |
| GIERHAHN, WILLIAM | |
| GIERSCH, BRITTANI J | |
| GIESE, MIKE | |
| GIESEN, FRANK | |
| GIGLEY, CHRISTOPHER D | |
| GIGLIO, ROSEMARIE A | |
| GIL, ELOY | |
| GILBERT, CODY R. | |
| GILBERT, LYNNE | |
| GILBERTSEN, TIM | |
| GILES, MICHAEL | |
| GILFAND, ART | |
| GILHOOL, PATRICK | |
| GILL, ARLENE A | |
| GILL, JOHN | |
| GILL, LLOYD | |
| GILLARD, ARCHIE | |
| GILLEN, D | |
| GILLESPIE, JAMES | |
| GILLESPIE, JOHN | |
| GILLESPIE, PATRICK | |
| GILLIAM, LYNN | |
| GILLIAM, PAUL | |
| GILLMAN, JAMES | |
| GILLMAN, TODD | |
| GILLMORE, RYAN | |
| GILLOGLY, KEATON | |
| GILMER, GARY | |
| GILROY, DEREK | |
| GILSMER, DAVID | |
| GIMBEC,RICK | |
| GIMBEL, JOAN | |
| GIMBEL, RICK A | |
| GINGERICH, JERRY | |
| GINLEY, JESSE D. | |
| GINSBERG, JORDAN | |
| GINSBURG, J | |
| GINSBURG, MICHEL | |
| GINSBURGH, ADAM | |
| GIORDANO, RON | |

| Claim Name | Address Information |
| --- | --- |
| GIPPLE, JOHN | |
| GIPSON, JEN | |
| GISSELL, CHRISTOPHER O | |
| GIULIETTI, STEFANIE | |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 41046 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 77241 |
| GLADDEN, ASHLEY D | |
| GLANVILLE, DOUGLAS | |
| GLASCOTT ENTERPRISE INC. | MS. THERESE GLASCOTT 1334 W. HENDERSON CHICAGO IL 60657 |
| GLASER, TONY | |
| GLASS, ROSE | |
| GLASSCOCK, KEVIN | |
| GLASSENBERG, DAN | |
| GLAWE, WILMA | |
| GLAXO SMITHKLINE | MS. CAROL HUSTON 10 N. MARTINGALE RD. NO.400 SCHAUMBURG IL 60173 |
| GLEASON, COLLEEN | |
| GLENDENING, GARY | |
| GLENN, BENNETT | |
| GLESNE, JENNIFER | |
| GLICKMAN, ED | |
| GLICKSMAN, JEFF | |
| GLOBAL AEROSPACE | THERESE DAVIS 1721 MOON LAKE BLVD #420 HOFFMAN ESTATES IL 60169 |
| GLOBAL EVENTS | 98 BATTERY ST  STE 504 SAN FRANCISCO CA 94111 |
| GLOBAL EXCESS PARTNERS, LLC | 555 FIFTH AVENUE NEW YORK NY 10017 |
| GLOSNIAK, KIM | |
| GLOUDE, CHRISTOPHER M | |
| GLOVER, SCOTT | |
| GLOWACZ, PATRICIA | |
| GLYNN, BRIAN | |
| GM R WORKS | 400 PROFESSIONAL DR    STE 240 GAITHERSBURG MD 20879 |
| GMAC | PO BOX 9001951 LOUISVILLE KY 40290 |
| GMAC | PO BOX 5180 CAROL STREAM IL 60197-5180 |
| GMAC | MS. SUZANNE PADDOCK 15303 S. 94TH ST. ORLAND PARK IL 60462 |
| GMR WORKS | 400 PROFROFESSIONAL AVE  STE 240 GAITHERSBURG MD 20879 |
| GNAPP, LAWRENCE | |
| GNIADEK, PATRICK | |
| GOBLE, SANDRA | |
| GODDARD,JOSEPH S | |
| GODIN, JEFF | |
| GODINEZ, EDWIN | |
| GODKE, JEFF | |
| GODZISZEWSKI, EDWARD | |
| GODZISZEWSKI, EDWARD | |
| GOEBEL, CHRIS | |
| GOETZ, DAVE | |
| GOFF, SANDY | |
| GOHL, ROBERT | |
| GOING, KATIE | |
| GOLA, JASON | |

| Claim Name | Address Information |
|---|---|
| GOLD COAST TOURS | 105 GEMINI AVENUE BREA CA 92821 |
| GOLD, ALAN | |
| GOLDBERG, AARON | |
| GOLDBERG, JOSH | |
| GOLDEN, ASHER | |
| GOLDEN, DANIEL A | |
| GOLDENBERG HEHMEYER & CO. | MR. R. I. GOLDENBERG 141 W. JACKSON BLVD. #1701A CHICAGO IL 60604 |
| GOLDGERG, JACK | |
| GOLDHAGEN, JOHN | |
| GOLDING, JOHN W | |
| GOLDINGER, JAY | |
| GOLDMAN SACHS | ATTN DROZO, KAREN 71 S WACKER DR STE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS & CO | 71 SOUTH WACKER DRIVE  SUITE 500 CHICAGO IL 60606 |
| GOLDMAN, AILEEN | |
| GOLDMAN, SACHS & CO. | RE: HALF SEASON OF MEZZANINE SUITE NO. 45 71 SOUTH WACKER DRIVE, STE 500 CHICAGO IL 60606 |
| GOLDRICK, ELLEN M | |
| GOLDRICK, JUDITH A | |
| GOLDRICK, KATHLEEN | |
| GOLDRICK, MARGARET K | |
| GOLDRICK, MICHAEL R | |
| GOLDRICK, SARAH | |
| GOLDSBURY, RICH | |
| GOLDSTEIN, JEROME | |
| GOLDSTEIN, KATHYRN | |
| GOLEM, DENNIS | |
| GOLIN HARRIS ON BEHALF OF | ASTELLAS PHARMA ATTN: FARAH SPEER/ANNE KESHNER 111 E. WACKER DRIVE CHICAGO IL 60601 |
| GOLUB, PHILLIP | |
| GOMEZ, CARLOS | |
| GOMEZ, CAROL | |
| GOMEZ, DANIEL | |
| GOMEZ, FRANCIS | |
| GOMEZ, JOSE | |
| GOMEZ, JUAN DAVID | |
| GOMEZ, NICOLAS | |
| GOMEZ, PASCUAL | |
| GOMEZ, VICTORIA | |
| GOMEZ, XAVIER A | |
| GONDEK, PATRICK | |
| GONDEK, RAY | |
| GONZALES, CHARLES | |
| GONZALES, JAMES | |
| GONZALES, MARIA | |
| GONZALEZ BATISTA, YOHAN MANUEL | |
| GONZALEZ, BYRON | |
| GONZALEZ, CORY | |
| GONZALEZ, CRISTIAN R. | |
| GONZALEZ, GEREMI S | |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, JORDAN | |
| GONZALEZ, JORGE E | |
| GONZALEZ, MARTIN | |
| GONZALEZ, MARWIN JAVIER | |
| GONZALEZ, MOISES | |
| GONZALEZ, ROBERTO | |
| GONZALEZ, SALVADOR | |
| GONZALEZ, VALENTIN | |
| GONZALEZ, VICKY | |
| GONZALEZ, YOHAN MANUEL | |
| GOOD, BRIAN | |
| GOODCHILD, THAD | |
| GOODE, ASHLEY | |
| GOODMAN, KATHRYN | |
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MELVIN | |
| GOODMAN, ROBYN S | |
| GOODRICH, JAMES | |
| GOODYEAR COMMERCIAL TIRE & | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOOLD, REBECCA | |
| GOPON, GENE | |
| GORAN, JOHN | |
| GORDON, JAMES | |
| GORDON, JOHN BLAIR | |
| GORDON, KEVIN | |
| GORDON, LAURIE | |
| GORDON, MARCIA | |
| GORE, LEONARD | |
| GORMAN, CASEY | |
| GORMAN, RYAN | |
| GORNIAK, LOUISE | |
| GORNY, KIMBERLY B | |
| GOSS, JENNIFER | |
| GOSSY, PHYLLIS | |
| GOSZCZYNSKI, DOLORES | |
| GOTTHEIM, JEFFREY | |
| GOUGH, THOMAS | |
| GOULD & RATNER | MR. STEVEN GUSTAFSON 222 N. LASALLE ST. 8TH FL CHICAGO IL 60601 |
| GOULD, KENNETH | |
| GOUWENS, LINDSEY | |
| GOVEDARICA, TED | |
| GOVERNOR'S STATE UNIVERSITY | SARA APPEL ONE UNIVERSITY PARKWAY UNIVERSITY PARK IL 60466 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A KELLER TX 76248 |
| GOWAN, DEAN | |
| GOYAL, NICHOLAS | |
| GRABER, DAN | |

| Claim Name | Address Information |
|---|---|
| GRABER, JAY | |
| GRABLE, JOHN | |
| GRABLE, MATTHEW | |
| GRABOWSKI, RON | |
| GRACIA, CHRISTOPHER H | |
| GRACZYK, KAREN | |
| GRACZYK, WAYNE STEPHEN | |
| GRACZYK, WAYNE STEPHEN | |
| GRADY, LINDA | |
| GRAEBEL COMPANIES | P O BOX 8002 WAUSAU WI 54402-8002 |
| GRAF, DIANE | |
| GRAF, KAREN L | |
| GRAFF, KEITH | |
| GRAFF, RONNI | |
| GRAFFS TURF FARMS INC | PO BOX 715 FT MORGAN CO 80701 |
| GRAHAM, BOB | |
| GRAHAM, JUDITH | |
| GRAINGER | DEPT 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 088   801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136843831884 PALATINE IL 60038-0001 |
| GRAJEWSKI, DANIEL | |
| GRAMEN, ROBERT S. | |
| GRAMLICH, JOSHUA | |
| GRAMPTON, MARVIN L | |
| GRAN, RAYMOND JAMES | |
| GRANADOS, MARIA | |
| GRAND HYATT HOTEL | 109 E 42ND NEW YORK NY 10017 |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN IL 60120 |
| GRAND VICTORIA CASINO | 250 SOUTH GROVE AVE ELGIN IL 60120 |
| GRANOFF, PAUL | |
| GRANT THORNTON LLP | 175 W JACKSON BLVD CHICAGO IL 60604 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT, PARRIS S | |
| GRANT, SAMANTHA | |
| GRANTS APPLIANCE | 321 N REPUBLIC AVE JOLIET IL 60435 |
| GRANZAK, STEPHEN | |
| GRAPHIC 5 INC. | MR. RODNEY FINN 1440 LANDMEIER RD. ELK GROVE IL 60007 |
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169 CHICAGO IL 60614 |
| GRAPHIC PACKAGING CORP. | MR. JOHN GERSTNER 33W472 BREWSTER CREEK CIRCLE/P.O. B WAYNE IL 60184 |
| GRAPPERHAUS, GRANT | |
| GRAUER, HARRY | |
| GRAVATT, CRYSTAL | |
| GRAVELY, DEVON | |
| GRAVES, THOMAS | |
| GRAY, ANDRE | |
| GRAY, CHRIS | |
| GRAY, DAMION | |
| GRAY, JACKIE | |

| Claim Name | Address Information |
| --- | --- |
| GRAY, PATRICK | |
| GRAY, PETER | |
| GRAYSTONE TRADING CO. LTD. | MR. ROBERT F. KUSHEN 3627 N. WILTON CHICAGO IL 60613 |
| GRCHAN, GABRIEL | |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| GREAT AMERICAN INSURANCE COMPANY | SPECIALTY ACCOUNTING PO BOX 89400 CLEVELAND OH 44101 |
| GREAT PLAINS ORTHOPAEDICS | 303 N WILLIAM KUMPF BLVD PEORIA IL 61605 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122 KANSAS CITY MO 64184 |
| GREATER JACKSON ALLIANCE | ROSS TUCKER 201 S PRESIDENT ST JACKSON MS 39201 |
| GRECO, MICHAEL | |
| GRECO, RUDY | |
| GREEN ART LTD. | MR. ARTURO CHAIDEZ 1610 N. 12TH AVE. MELROSE PARK IL 60160 |
| GREEN MD, KERRY S | |
| GREEN MD, KERRY S | |
| GREEN MD, KERRY S. | |
| GREEN, CRAIG J | |
| GREEN, DRUMAINE M | |
| GREEN, EDDIE | |
| GREEN, EUGENE | |
| GREEN, GREGORY | |
| GREEN, JEFFREY | |
| GREEN, KEVIN | |
| GREEN, MARK | |
| GREEN, STEPHEN G | |
| GREENBERG TRURIG | ATTN: HERBERT H. FINN 77 W WACKER DR STE 3100 CHICAGO IL 60601 |
| GREENBERG, MITCH | |
| GREENBERG, PAUL | |
| GREENBURG, ADAM | |
| GREENE & ASSOCIATES | MR. RANDY GREENBERG 300 TRI-STATE INT'L NO.272 LINCOLNSHIRE IL 60069 |
| GREENE, CORY | |
| GREENE, JAMES | |
| GREENE, MARIAN BAHR | |
| GREENSPAN, JEREMY | |
| GREENSPON, JEREMY | |
| GREENSTEIN, CHARLES | |
| GREENWALD, ROBERT | |
| GREENWOOD, JOSEPH | |
| GREER STEEL COMPANY | MR. ALLEN C. LANDIS 624 BOULEVARD ST. BOX 280 DOVER OH 44622 |
| GREGG, DAVID | |
| GREGORY, ERIC M | |
| GREINKE, MARTIN | |
| GRELECKI, KEVIN | |
| GREMBER, CRAIG | |
| GREMER, BRIAN | |
| GRENESKO, DONALD | |
| GRENINGER, HOWARD | |
| GRESS, JACOB | |
| GRIFE, STEVEN JAMES | |
| GRIFFIN, JOHN-FORD D. | |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, LAROGER | |
| GRIFFITH, WARREN | |
| GRIFFITHS, BRIAN | |
| GRIFFORD, DAN | |
| GRIGGS, DEONTAE D | |
| GRIMES, ROBERT | |
| GRIMES, ROBERT | |
| GRIMES, ROBERT J | |
| GRIMPE, WILLIAM | |
| GRIMSON, JOHN | |
| GRINNELL, MAX | |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GRIPPO & ELDEN | DEPT 77-3476 CHICAGO IL 60678-3476 |
| GRISSOM, ANTONIO | |
| GRISSOM, ANTONIO | |
| GRISSOM, ANTONIO | |
| GROD, TARAS | |
| GROEN, JENNIFER L | |
| GROENWEGEN, ALPHONS S | |
| GROLL, KATHY | |
| GROLL, RUTH | |
| GROM, ROBERT | |
| GRONEWOLD, LARRY | |
| GRONN, FRANK | |
| GROSS, KIMBERLY A | |
| GROSS, REBECCA | |
| GROSSE, SHANNON | |
| GROSSEN, MARTIN | |
| GROSSMAN, NATHAN | |
| GROSSMAN, STEVE | |
| GROSSMANN, KATHLEEN | |
| GROTH, BRIAN | |
| GROTH, RICHARD | |
| GROVE, TIMOTHY | |
| GRUBB & ELLIS CONSULTING | 1551 N. TUSTIN AVE. SUITE 300 SANTA ANA CA 92705 |
| GRUMLEY, CARA | |
| GRUNDITZ, GEORGE | |
| GRYZLO, STEPHEN M | |
| GSCHEIDLE, GRETCHEN | |
| GUARANTEED RATE | MR. JOE CALTABIANO 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARDI, JAMIE | |
| GUARDI, JAMIE | |
| GUARDIAN LIFE INSURANCE CO | 244 BLVD OF THE ALLIES C/O LUTTERNER FINANCIAL GROUP 3RD FLOOR PITTSBURGH PA 15222 |
| GUARDIAN LIFE INSURANCE CO | P O BOX 6011 CAROL STREAM IL 60197 |
| GUARDSMARK LLC | MR. JAMES F. ANTONELLI 800 ENTERPRISE DR. #107 OAK BROOK IL 60523 |
| GUASTELLA, DANIEL J | |
| GUBBINS, JOSEPH | |
| GUDEMAN, SCOTT | |

| Claim Name | Address Information |
| --- | --- |
| GUERRERO, EMILIO S | |
| GUERRERO, MARTA | |
| GUERRIER, GASNER | |
| GUERRIERI, VICTOR M | |
| GUEVARA, JOSE ANTONIO | |
| GUIDICI, GENE | |
| GUILLEN, FRANK | |
| GUINTER, DON | |
| GUISE, JOHN | |
| GULF GAS STATION | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| GULF GREAT LAKES PACKAGING | MR. CARL FLECK 1100 MARYLAND AVE. DOLTON IL 60419 |
| GULIK, GARY | |
| GULLANG, JESSICA | |
| GUNN, MELVIN | |
| GUNNELLS TIRES AND SERVICE | 420 E MAIN MESA AZ 85203 |
| GUNNING, JOSEPH | |
| GUNTHER, LINDA | |
| GURNEY, KRISTOPHER | |
| GUST, ANTON | |
| GUTIERREZ, ADNARDO | |
| GUTIERREZ, JESSE | |
| GUTIERREZ, MANUEL | |
| GUYER, BRANDON ERIC | |
| GUYETTE, JOE | |
| GUZMAN, FRANCISCO | |
| GUZMAN, GIAN CARLOS | |
| GUZMAN, JAIME | |
| GUZMAN, JUSTINO | |
| GWENDOLYN BROOKS SCHOOL | PAT WILLIAMS 325 S. KENILWORTH OAK PARK IL 60302 |
| GWINS TRAVEL | MS. MELISSA BEASLEY 212 N KIRKWOOD RD ST LOUIS MO 63122 |
| GXF | ATTN: BOB SEGERT 3200 ATLANTIC AVE. SUITE 204 RALEIGH NC 27604 |
| H & H INDUSTRIES INC | PO BOX 735 ELMWOOD IL 61529 |
| H & H INDUSTRIES INC | 110  W MAIN ELMWOOD IL 61529 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE CHICAGO IL 60657 |
| H. CORMAN & CO. | MR. STANLEY KOMPARDA 619 S. ALBERT ST. MT. PROSPECT IL 60056 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE 2158 W. GRAND AVE. NO.505 CHICAGO IL 60612 |
| H.B. BARNARD COMPANY | MR. JAMES B. BARNARD 53 W. JACKSON BLVD. NO.815 CHICAGO IL 60604 |
| HA, JAE HOON | |
| HAAG, MARYANN | |
| HAARMAN, JAMES | |
| HAAS, LINDA | |
| HAASE, LINDA | |
| HAAVE, WILLIAM | |
| HABETLER, CHRIS | |
| HABETLER, JAMES E. | |
| HABITAT COMPANY | MR. DANIEL LEVIN 350 W. HUBBARD NO.500 CHICAGO IL 60610 |
| HACKNEYS ON LAKE INC. | MR. DENNIS HEBSON 1514 EAST LAKE AVE. GLENVIEW IL 60025 |
| HACKSTEDT, ADAM | |
| HADE, JAMES | |

| Claim Name | Address Information |
| --- | --- |
| HAEFKE, JAMES | |
| HAENISCH, THOMAS | |
| HAFELSESN, MATTHEW | |
| HAFTL, CHARLES | |
| HAGAN, SUSAN | |
| HAGAN, SUSAN | |
| HAGEL, KELLY | |
| HAGEN, JAMES | |
| HAGER, ERIC D | |
| HAGERTY, ANNETTE | |
| HAGERTY, LUKE | |
| HAGGERTY, MICHAEL | |
| HAGUE, KELLY | |
| HAGUE, KELLY | |
| HAIGHT, DOUG | |
| HAJDYS, WILLIAM | |
| HALBMAIER, JEFF | |
| HALBUR, ED | |
| HALBUR, EDWARD | |
| HALE, BOB | |
| HALE, JERRY W | |
| HALE, ROBERT | |
| HALE, STACY | |
| HALEEN, ROSEMARY | |
| HALIFAX HEALTH | PO BOX 863902 ORLANDO FL 32886 |
| HALIFAX HEALTHCARE SYSTEMS INC | PO BOX 864074 ORLANDO FL 32886 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC 614 N PENINSULA DR DAYTONA BCH FL 32118 |
| HALIFAX ORTHOPAEDIC CLINIC | PO BOX 550794 TAMPA FL 33655-0794 |
| HALKIAS, LOUIS | |
| HALL, BRIAN | |
| HALL, CAROLYN | |
| HALL, DEBBIE | |
| HALL, ERICA | |
| HALL, JEREMY | |
| HALL, PATRICIA | |
| HALL, RICHARD | |
| HALL, SHANEQUA A | |
| HALLER, JOSHUA | |
| HALLER, MIKE | |
| HALLETT, MATTHEW | |
| HALLIDAY, PATRICK | |
| HALLINAN, MAJORIE | |
| HALLMAN, MARK | |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE SKOKIE IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 2362 PAYSPHERE CIRC CHICAGO IL 60674 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET NILES IL 60714 |
| HALM, ERIC | |
| HALM, NATHAN R | |
| HALM, THADDEUS | |

| Claim Name | Address Information |
| --- | --- |
| HALOGEN | GERALD WALLENBERG 6555 ALBERT MORTON GROVE IL 60053 |
| HALSTEAD, CHRISTINA | |
| HALTOM, ROBERT | |
| HALVERSON, CHAD | |
| HAMANN, DAVID W | |
| HAMILTON, GARY | |
| HAMILTON, LORI | |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMMACK, JOHN | |
| HAMMER, SCOTT | |
| HAMMETT, KATIE | |
| HAMMONS, MATTHEW | |
| HAMNER, MARETHIA | |
| HAMPA, RICHARD | |
| HAMPEL, DANIEL | |
| HAMPSON, BRAD | |
| HAMPTON INN AND SUITES | 33 W ILLINOIS STREET CHICAGO IL 60610 |
| HAMPTON, CARLY A | |
| HAMPTON, HANNA | |
| HAMREN, ERIK K. | |
| HAMS, CODY | |
| HANCOCK, FRED | |
| HANCOCK, JOHN | |
| HANCOCK, JOSHUA | |
| HANCOCK, LIZABETH | |
| HANCOCK-MIRA, JOHN | |
| HANDLEY, EUGENE L | |
| HANDWERKER, SHEILA | |
| HANISCH, MARK | |
| HANKINS JR, GLENN | |
| HANLEY, CAITLIN | |
| HANLEY, JOHN P | |
| HANLEY, RYAN | |
| HANSARD, TERRY | |
| HANSEN, RICK | |
| HANSEN, RUSSELL | |
| HANSFORD, ROBERT | |
| HANSON, KYLE | |
| HANSON, MIKE | |
| HARBEN, ADAM | |
| HARBEN, ADAM B. | |
| HARBIN, MARGARET | |
| HARBISON, BRIAN | |
| HARBRO CONSTRUCTION | MR. HARVEY BROWN 565 S. ARTHUR AVE. ARLINGTON HTS IL 60005 |
| HARDING, RONNIE | |
| HARDMAN, CLARK | |
| HARFORD JR, WILLIAM J | |
| HARFORD, WILLIAM | |
| HARIG, THOMAS | |

| Claim Name | Address Information |
|---|---|
| HARKE, ERIC | |
| HARKEY, MICHAEL | |
| HARKEY, MIKE | |
| HARKOVICH, NICHOLAS | |
| HARLOW, RONALD | |
| HARMAN, PHYLLIS | |
| HARMON, KATHLEEN | |
| HAROLD, MICHELLE | |
| HAROLD, MICHELLE | |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| HARPER, PRINCE | |
| HARPER, ROBERTA L | |
| HARRELL, ELISSA | |
| HARRELL, JEFFERY | |
| HARRINGTON, BRETT T | |
| HARRINGTON, DUSTIN | |
| HARRINGTON, ERIN LEE | |
| HARRIS TRUST & SAVINGS | MS. JOANNE DIAMOND 111 W. MONROE ST. 4TH FL WEST CHICAGO IL 60603 |
| HARRIS, BILLY | |
| HARRIS, BRENDAN | |
| HARRIS, DAMIEN | |
| HARRIS, DANIEL | |
| HARRIS, DANIEL J | |
| HARRIS, GEEANA | |
| HARRIS, JUSTINE S | |
| HARRIS, KELLY | |
| HARRIS, KEN | |
| HARRIS, LEONARD | |
| HARRIS, MICHAEL D | |
| HARRIS, PAULA | |
| HARRIS, RYAN | |
| HARRISON, JOSHUA ISAIAH | |
| HARRY CARAY'S RESTAURANT | MR. GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HARRY CARAY'S RESTAURANT | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD CHICAGO IL 60657 |
| HARSH DEV | #1410 400 E. SOUTH WATER ST. CHICAGO IL 60601 |
| HART, BODHI J. | |
| HART, COREY | |
| HART, DINA | |
| HART, JAMES | |
| HART, KEVIN R. | |
| HART, RYAN | |
| HART, TIM | |
| HARTIG, EDWARD | |
| HARTIGAN, JOHN | |
| HARTMAN, NATHAN | |
| HARTMANN, JOHN | |
| HARTNETT, JOHN | |
| HARTWELL, GAIL A. | |

| Claim Name | Address Information |
|---|---|
| HARVELL, ANDREW | |
| HARVEY, KENNETH | |
| HARVEY, RYAN | |
| HARVILLE, ELIZABETH | |
| HARWOOD, BRADLEY | |
| HASAN, LUAI | |
| HASAN, THAER A | |
| HASHIMOTO, FRANK | |
| HASHMI, SHAHBAZ | |
| HASKINS, RICK | |
| HASTON, SHANNON | |
| HATCH, JOHN | |
| HATCHELL & ASSOCIATES INC | 747 CHRUCH RD STE G1 ELMHURST IL 60126-1435 |
| HATCHELL & ASSOCIATES INC | 414 W FULLERTON AVE ELMHURST IL 60126 |
| HATHY, DORIS M | |
| HATLEY, MARCUS | |
| HATTAN, TORY | |
| HATTON, PATRICK | |
| HAUGEN, BRADLEY | |
| HAUPT, JOHN L | |
| HAVENS, DAVID | |
| HAVENS, ERIC | |
| HAWAII WINTER BASEBALL INC | 1000 BISHOP ST    STE 904 HONOLULU HI 96813 |
| HAWKINS, DONALD | |
| HAWKINS, MARLUS | |
| HAY, RICH | |
| HAYDEN, RONALD | |
| HAYES, CHRISTOPHER | |
| HAYES, CHUCK | |
| HAYES, HEATHER | |
| HAYES, KATHLEEN S | |
| HAYES, MICHAEL | |
| HAYES, MICHAEL | |
| HAYES, MICHAEL | |
| HAYES, STEVE | |
| HAYES, VALENCIA | |
| HAYES, WALTER | |
| HAYES, WILLIAM A | |
| HAYS, CHARLES | |
| HAYS, JOSEPH | |
| HAYWOOD, KERRI | |
| HAZELIP, MADELINE C | |
| HC MANAGEMENT ADDISON LLC | D/B/A HARRY CARAY'S RESTAURANT GROUP ATTN: HARRY CARAY'S (KINZIE REST. L.P.); GRANT DEPORTER, PRESIDENT, 33 W. KINZIE CHICAGO IL 68610 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HC MANAGEMENT ADDISON, LLC | HARLAN C. POWELL WEBSTER POWELL P.C. 320 WEST OHIO, SUITE 501 CHICAGO IL 60610 |
| HCC LIFE INSURANCE COMPANY | 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL    STE 400 WAKEFIELD MA 01880 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL    STE 400 WAKEFIELD MA 01880 |

| Claim Name | Address Information |
| --- | --- |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE NORTHBROOK IL 60062 |
| HEAD, DARIUS | |
| HEAD, LUBRENDA | |
| HEADRICK RIZIK ALVAREZ & FERNANDEZ | PO BOX 524121 MIAMI FL 33152-4121 |
| HEADRICK, MARTIN | |
| HEAGY, NIKOLAS | |
| HEALTH BENEFIT | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH CHICAGO IL 60601 |
| HEALTH INTEGRATED INC. | ATTN: PAULINA VALDEZ 10008 N. DALE MAYBERRY HIGHWAY SUITE 214 TAMPA FL 33618 |
| HEALTHSTAR ASSOCIATES INC. | MR. BARRY PETRIGALA 6677 N. LINCOLN AVE. #214 LINCOLNWOOD IL 60645 |
| HEALTHSTAR PHYSICIANS PC | PO BOX  340 MORRISTOWN TN 37815 |
| HEATHER, JUSTIN | |
| HEATHER, JUSTIN | |
| HEBARD, MARYLOU | |
| HEBIOR, MIKE | |
| HECHT, BRIAN | |
| HECHT, JOSEPH | |
| HECHT, ROBERT | |
| HECKER, RICHARD C | |
| HEFFERLY, JENNIFER | |
| HEFFERNAN, JAMES | |
| HEFFERNAN, KATHERINE | |
| HEGGEN, DAVID | |
| HEGLAND, ANNE | |
| HEIDTKE, TOM | |
| HEIKER, ERIC | |
| HEIL & HEIL | 1515 CHIAGO AVE EVANSTON IL 60201 |
| HEILEMANN, ROBERT | |
| HEILEMANN, ROBERT F | |
| HEILMAN, BERNICE | |
| HEILMAN, BERNICE | |
| HEIN, CHRIS | |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| HEINEKEN USA INCORPORATED | ATTN: AMY SCOVILLE 1901 BUTTERFIELD ROAD, SUITE 1050 DOWNERS GROVE IL 60515 |
| HEINTSKILL, CHRIS | |
| HEINTZ, DAN | |
| HEINZ, JOHN | |
| HEINZ, KURT | |
| HELANDER-ELMORE WEDDING | MS. ELEANOR HELANDER 1513 S. 10TH ST. OCEAN SPRINGS MS 39564 |
| HELDMANN, MATTHEW | |
| HELDMANN, ROBERT | |
| HELLER, CAITLIN | |
| HELLER, FLOYD | |
| HELLHAKE, BONNIE | |
| HELLMANN, CATHERINE M | |
| HELLMANN, MARY D | |
| HELLMANN, TIMOTHY M | |
| HELLMANN, TOM | |
| HELLMANN,TOM | |

| Claim Name | Address Information |
| --- | --- |
| HELLWIG, ALBERT | |
| HELM, STEVE | |
| HELMS, CHRISTY | |
| HELMUS, BRIAN | |
| HELS KITCHEN CATERING | MR. DAVID BORRIS 3015 COMMERICAL AVE. NORTHBROOK IL 60062 |
| HEMBRERS, MARK | |
| HEMENWAY, LAWRENCE E | |
| HEMING-LITTWIN, TRACY | |
| HEMPY, ARIK M. | |
| HENDERSON, BRYAN | |
| HENDERSON, DEAN | |
| HENDERSON, DENNIS N. | |
| HENDERSON, DENNY N | |
| HENDERSON, JAMES D. | |
| HENDERSON, NORMAN | |
| HENDREN, KEVIN | |
| HENDRICKS, KENNETH | |
| HENDRIKSEN, CHRIS | |
| HENDRIX, JUSTIN | |
| HENEGHAN, JAMES | |
| HENIFF, KATHRYN | |
| HENK, JUDY | |
| HENNEBERRY, STEVEN | |
| HENNEPIN PARK DISTRICT | MS. SANDY HRASCH P.O. BOX 259 HENNEPIN IL 61327 |
| HENNESSEY, KIERAN | |
| HENNIGAN, MARTIN | |
| HENNING, MARK | |
| HENNING, RAYMOND H | |
| HENNING, SEAN | |
| HENRICKSON, PAUL | |
| HENRY SCHEIN | DEPT CH 10241 PALATINE IL 60055 |
| HENRY SZESNY & ASSOC. | MR. HENRY C. SZESNY 33 N. LASALLE ST #910 CHICAGO IL 60602 |
| HENRY, DANIELLE M | |
| HENRY, ROBERT | |
| HENSLEY, SHELLY | |
| HERBERT, DANIEL | |
| HERDITSKY, ROBERT | |
| HEREDIA, VALERIO | |
| HERITAGE CHRISTIAN HIGH SCHOOL | MR. RALPH MEDEMA 10790 CALUMET AVE. DYER IN 46311 |
| HERLIHY, THOMAS | |
| HERLIHY, THOMAS | |
| HERMAN, DAVID | |
| HERMAN, KEITH | |
| HERMAN, RACHEL | |
| HERMANOWICZ, KEN | |
| HERNANDEZ, ALEJANDRO | |
| HERNANDEZ, ANIBAL | |
| HERNANDEZ, CHRISTINA | |
| HERNANDEZ, JOSEPHINE | |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, RICHARD | |
| HERNANDEZ, ROBERT DARIO | |
| HERNANDEZ, ROBERTO | |
| HERR, JESSE | |
| HERRERA, EDGAR JOEL | |
| HERRERA, JOAQUIN | |
| HERRERA, JOSE D | |
| HERRERA, MARCO V | |
| HERRON, JOHN | |
| HERSCHER, JOEL | |
| HERSCHMAN LIMO SERVICE | MR. IRV HERSCHMAN 758 N. LARRABEE #334 CHICAGO IL 60654 |
| HERSEY, RICKEY LEE | |
| HERTZ EQUIPMENT RENTAL | MR. BRIAN BURKET 4039 S. PEORIA CHICAGO IL 60609 |
| HERZ, JOSH | |
| HESS, GLEN | |
| HESTON, KRISTOPHER | |
| HETRICK, WILLIAM | |
| HETT, THOMAS | |
| HEUER, KAYLA R | |
| HEWINS, CHARLES | |
| HEWITT, KRISTOPHER | |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HG SECURITY | CARRETERA DUARTE KM., 6 1/2 EDIFICIO PLAZA COMPOSTELA, SUITE 4D-6, ENS. PARAISO SANTO DOMINGO DOMINICAN REPUBLIC |
| HIBBARD, KAREN | |
| HICKEY, ANDREW | |
| HICKEY, GEORGE | |
| HICKEY, JOHN | |
| HICKEY, MATTHEW J | |
| HICKEY, MICHAEL | |
| HICKEY, PATRICK J | |
| HICKEY, TIMOTHY | |
| HICKMAN, CHARLES | |
| HICKMAN, STEVE | |
| HIDAKA, WILLIAM | |
| HIEBER, CLINTON | |
| HIGGINS, BARBARA | |
| HIGGINS, JAC | |
| HIGGINS, SAM | |
| HIGGINS, YURI | |
| HIGGINSON, JOHN | |
| HIGGS, ROBERT | |
| HIGH LINE GRAPHIC SERVICES | PHIL PINELLO 4809 PRESERVE PKWY LONG GROVE IL 60047 |
| HIGH LINER FOODS | KIM PARKER 100 BATTERY PT. LUNENBURG, NOVA SCOTIA NS B0J 2C0 CANADA |
| HIGHLAND PARK HIGH SCHOOL | 433 VINE AVENUE HIGHLAND PARK IL 60035 |
| HIGHLAND PARKS & RECREATION | LESLEY KEIL 2450 LINCOLN ST. HIGHLAND IN 46322 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BO 382146 PITTSBURGH PA 15250-8146 |
| HILCO APPRAISAL SERVICES | LAUREN SAMITCHKOV 5 REVERE DRIVE, SUITE 300 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| HILDEBRAND, ARTHUR | |
| HILDEBRANDT, CHARLES | |
| HILGENBRUNK, ELAINE | |
| HILL, ALEX | |
| HILL, DAVID | |
| HILL, ERICA | |
| HILL, JENNIFER | |
| HILL, KATHLEEN | |
| HILL, MICHAEL H | |
| HILL, RICHARD | |
| HILL, RICHARD J | |
| HILL, SUE | |
| HILL, WILLIAM ROBERT | |
| HILL-ROM COMPANY, INC | P.O. BOX 643592 PITTSBURGH PA 15264 |
| HILLERICH & BRADSBY CO INC | PO BOX 35700 LOUISVILLE KY 40232 |
| HILTON | 17 EAST MONROE ST CHICAGO IL 60603 |
| HILTON | ATTN: MARTIN HENEGHAN, ASST. DIRECTOR OF SALES CHICAGO IL 60653 |
| HILTON CHICAGO | ATTN: KATHY CAHILL 720 S. MICHIGAN AVE. CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON PHOENIX EAST/ MESA | 1011 W HOLMES AVE MESA AZ 85210 |
| HILTON WEINBERG | ATTN: HILTON WEINBERG 1780 HAPP RD. NORTHBROOK IL 60062 |
| HILTONS OF CHICAGO | 17 E. MONROE STREET CHICAGO IL 60603 |
| HIMMELSBACH, DONNA | |
| HINES, DANIEL | |
| HINES, EDWARD | |
| HINES, JOHN | |
| HINRICHS, KEN | |
| HINSHAW & CULBERTSON | 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA 222 N. LASALLE ST. #300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON-LEASE | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW AND CULBERTSON | ATTN JENNIFER ZAJA 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSKE, ERIC S | |
| HINTON, ALLISON | |
| HINTON, STEVEN D | |
| HINTZ, JANET | |
| HINZ, MARK | |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HIRSCH, ALEXANDER | |
| HIRSCH, LEE A | |
| HITCHCOCK, DOUGLAS | |
| HITZKE, ALVIN W | |
| HITZKE, EMILIE E | |
| HLAS, TIM | |
| HLAVIN, HELEN | |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061 ATTN  FINANCE DEPARTMENT PITTSBURGH PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 PITTSBURGH PA 15264 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 371969 PITTSBURGH PA 15251 |
| HO, RICK | |

| Claim Name | Address Information |
|---|---|
| HOBAN, WILLIAM | |
| HOBBS, KIM | |
| HOCHMAN, LAWRENCE | |
| HODE, JACK | |
| HODE, JACK | |
| HODEL, JOHN | |
| HODEL, MICHAEL | |
| HODEL, MICHAEL | |
| HODERS, BRIAN | |
| HODGE, SABRINA | |
| HODGERNEY, HARVEY | |
| HOEG, ANDREW | |
| HOEGGER, DONNA | |
| HOEKSTRA, DAVID | |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800 CHICAGO IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | P.O. BOX 62414 LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER, PISO 4, AV. BLANDIN LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOFFMAN, HOWARD | |
| HOFFMAN, NICOLE | |
| HOFFMAN, RICHARD | |
| HOFFMAN, ROBERT L | |
| HOFINGER, ROB | |
| HOGAN, KRISTEN | |
| HOHENADEL, ROBERT | |
| HOHIMER-SCHMIDT, CONNIE | |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY 323 WEST 8TH STREET, SUITE 700 KANSAS CITY MO 64105 |
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300 KANSAS CITY MO 64105 |
| HOKER, KYLE | |
| HOLCOMB, SCOTT | |
| HOLDEN, KYLE G. | |
| HOLDZKOM, LINCOLN H. | |
| HOLECEK, MARIE | |
| HOLGUIN, ROBERT | |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GROUP 3 RAVINIA DRIVE SUITE 100 ATLANTA GA 30346-2149 |
| HOLL, MIKE | |
| HOLLAND, TERRI L | |
| HOLLANDER, GENE | |
| HOLLENBECK, STAN | |
| HOLLIDAY, ERIC | |
| HOLLIMAN JR, MARK E. | |
| HOLLIMAN, MARK | |
| HOLMAN, KAREN | |
| HOLMBERG, WILLIAM HERBERT | |
| HOLMES, DANIELLE | |
| HOLMES, JAMES | |
| HOLMES, JEFFERY | |
| HOLMES, PAUL | |

| Claim Name | Address Information |
| --- | --- |
| HOLMES, ROBERT | |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST LIVONIA MI 48150 |
| HOLT, CASEY | |
| HOLTER, KENNETH | |
| HOLTS, KEVIN | |
| HOLTZMAN, MICHELLE | |
| HOLZGRAFE, BRIAN | |
| HOLZGRAFE, MICHAEL | |
| HOMAN, JOHN | |
| HOME MEDICAL SUPPY CENTER INC | 1800WHEELCHAIR.COM 320 ROEBLING ST BROOKLYN NY 11211 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING 1300 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| HOME, LARRY | |
| HOME, LARRY | |
| HOME, LAURANCE | |
| HOMERDING, JOHN | |
| HOMOLKA, CHARLES | |
| HONAKER, WILLIAM | |
| HONZIK, PATRICIA S | |
| HOOGWEGT US | ATTN: ART RAUCH 724 FLORSHEIM DR LIBERTYVILLE IL 60048 |
| HOOPESTON REGIONAL HEALTH CENTER | ATTN: HARRY F. BROCKUS 701 E. ORANGE ST. HOOPESTON IL 60942 |
| HOORELBEKE, JESSE | |
| HOORELBEKE, SEAN | |
| HOOS, ALICE A | |
| HOOSIER BAT COMPANY | PO BOX 432 VALPARAISO IN 46384 |
| HOOVER, CHRIS | |
| HOOVER, JAMES V | |
| HOOVER, MICHAEL | |
| HOPE SERVICE INC | FRANK KOHAGIZAWA 151 N MICHIGAN AVE STE 1703 CHICAGO IL 60601 |
| HOPKINSON, BRIAN | |
| HOPPEL, JOSEPH E | |
| HOPPES, MILDRED | |
| HORAN, MICAH | |
| HORDO, CHRIS | |
| HOREJS, PAUL | |
| HORIZON ELEMENTARY | DR. DEBORAH L. GEHRIG 1701 GREENBROOK BLVD. HANOVER PARK IL 60133 |
| HORN, JEFF | |
| HORN, LARRY | |
| HORNBERGER, MATT | |
| HORNBERGER, MATT | |
| HORNOR, JOSHUA | |
| HORNYAK, STEPHEN | |
| HORSESHOE CASINO | ATTN: VIC KASTIL 777 CASINO CENTER DR HAMMOND IN 46320 |
| HORSHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSTMANN, MEGHANN | |
| HORTON, MATT | |
| HORVAT, GREGG | |
| HORVAT, JOHN | |
| HORVATH, CLAUDIA | |

| Claim Name | Address Information |
|---|---|
| HOSICK, MICHELLE | |
| HOSK, KEITH | |
| HOTEL EMPLOYEES UNION/AFL-CIO | MR. TOM HANLEY 1423 LOWDEN MT. PROSPECT IL 60056 |
| HOUGHTON, DARREN | |
| HOULIHAN, KELLY A | |
| HOUSE OF BLUES | 1490 E BUENA VISTA DR LAKE BUENA VISTA FL 32830 |
| HOUSE, MICHAEL | |
| HOUSEY, JOE | |
| HOUSEY, JOSEPH N | |
| HOUSTON ACADEMY | TARA HUBBARD 2727 SPRING ARBOR RD. JACKSON MI 49203 |
| HOUSTON ASTROS | MS. TRACY FAUCETTE 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS | MINUTE MAID PARK 501 CRAWFORD STREET HOUSTON TX 77002 |
| HOUSTON, RONNELL | |
| HOVING, HANK | |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197 BUFFALO GROVE IL 60089 |
| HOWARD P. WOERNER TRADING ACCT | MR. HOWARD P. WOERNER 440 S. LASALLE NO.1500 CHICAGO IL 60605 |
| HOWARD, BENJAMIN R. | |
| HOWARD, DANIEL J | |
| HOWARD, DAVE | |
| HOWARD, JASON | |
| HOWARD, MICHELLE | |
| HOWARD, PARIS L | |
| HOWE, BRETT | |
| HOWE, CAITLIN M | |
| HOWE, MICHAEL | |
| HOWE, WILLIAM | |
| HOWELL, JOHN | |
| HOWRY, BOBBY D | |
| HOXSIE, ALI | |
| HP | MIKE GIFFORD 2008 ERNEST LN JOHNSBURG IL 60051 |
| HRUBAN, TIM | |
| HSU, PO-CHANG | |
| HU, WAYNE | |
| HUA, PETER | |
| HUANG, MICHAEL | |
| HUBBARD ONE | MS. SARAH POEPPEL 1 N. DEARBORN NO.500 CHICAGO IL 60602 |
| HUBER, RICH | |
| HUBNER, RITA | |
| HUCKEBY, MELISSA | |
| HUDGINS, JEFFERY | |
| HUDGINS, MATTHEW T. | |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN 10 S. WACKER DR. NO.2600 CHICAGO IL 60606 |
| HUERTA, ARON | |
| HUEY, BRITTNEY M | |
| HUFF, LESLIE MARIE | |
| HUFFINGTON, CHRIS | |
| HUFFMAN, PATRICIA J | |
| HUGHES LUMBAR COMPANY | ROBERT HUGHES 5611 BIRD CREEK CATOOSA OK 74015 |
| HUGHES, ED | |

| Claim Name | Address Information |
|---|---|
| HUGHES, ERICA | |
| HUGHES, GARY | |
| HUGHES, GARY | |
| HUGHES, HILL & TENNEY | |
| HUGHES, JAMES | |
| HUGHES, JIM | |
| HUGHES, JUDITH | |
| HUGHES, MARTIN | |
| HUGHES, MICHAEL | |
| HUGHES, PATRICK | |
| HUGHES, PATRICK | |
| HUGHES, SAM | |
| HUGHES, SAM E | |
| HUGHES,PAT | |
| HUHN, JERRY | |
| HUKRIEDE, JAMIE | |
| HULTINE, DEBRA | |
| HULTQUIST, CHRIS | |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CANADA |
| HUMANA | CHRIS BUCHNER 550 W. ADAMS ST. FL 7 CHICAGO IL 60661 |
| HUMANN, MIKE | |
| HUMANN, MIKE | |
| HUMANSKI, JIMMY | |
| HUMINIAK, DENNIS J | |
| HUMPHRES, SHEENA | |
| HUMPHREY, DENNIS | |
| HUMPHRIES, RICHARD | |
| HUNDLEY, RANDY | |
| HUNDLEY, RANDY | |
| HUNT, RONALD | |
| HUNT, URBAN M | |
| HUNTER, LARY | |
| HUNTON, JONATHAN PHILIP | |
| HUR, JYAE-HYEOK | |
| HUR, JYAE-HYEOK | |
| HURD, NICHOLAS A | |
| HURLBURT, BYRON | |
| HURLEY, JOE | |
| HURON CONSULTING GROUP | LAURA YEAGER 550 W VAN BUREN ST 9TH FLOOR CHICAGO IL 60607 |
| HURRY, BRIAN | |
| HURSEY, RUSS | |
| HUSEBY, CHRISTOPHER J. | |
| HUSEMAN, MARK | |
| HUSSAIN, KAMRAN | |
| HUSSERL, JEFF | |
| HUTCHINS, ROBERT | |
| HUTCHISON, ALDEN | |
| HUTTON, DON | |
| HUYNH, TODD | |

| Claim Name | Address Information |
|---|---|
| HYATT CORPORATION | ONE ST LOUIS UNION STATION ST LOUIS MO 63103 |
| HYATT, ALEXIS | |
| HYDE, BRADY | |
| HYDE, SHAUNE | |
| HYDE, THOMAS | |
| HYLLESTAD, ERIC | |
| HYMAN, CHARLES | |
| HYMAN, MARISSA | |
| HYMOND, JAZMIN M | |
| I.B.C. HOSTESS CAKE | MR. GENERAL MANAGER 9555 W. SORENG AVE. SCHILLER PARK IL 60176 |
| I.T.W. RAMSET REDHEAD | MR. JOHN DEALY 1620 HADLEY DR. BATAVIA IL 60510 |
| IACOBAZZI, FRANK | |
| IACOBELLI, MICHAEL | |
| IANNUCCI, MARY | |
| IATSE 750 PENSION | LOCKBOX 714 C/O AMERIMARK BANK ATTN MIKE KEENAN LAGRANGE IL 60525 |
| IATSE 750 PENSION | INLAND BANK AND TRUST ATTN: ELANDON BECK 5456 S LAGRANGE ROAD COUNTRYSIDE IL 60525 |
| IATSE NATIONAL BENEFIT FUNDS | 417 5TH AVE   3RD FL NEW YORK NY 10016 |
| IATSE NATIONAL BENEFIT FUNDS | 55 W 39TH ST 5TH FL NEW YORK NY 10018 |
| IBM | ATTN: MICHELLE TATE 3039 CORNWALLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| IBM | ATTN: LAURA TAYLOR 304 45TH STREET WESTERN SPRINGS IL 60558 |
| IBM | MELISSA GOODSON 132 SUMMER OAK COURT GEORGETOWN TX 78628 |
| IBM | TERRY LANCASTER IBM CORP. 18880 HOMESTEAD RD. CUPERTINO CA 95014 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 90074-7250 |
| IBM CORPORATION | DEPT 4725 PASADENA CA 91051-4725 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| ICE MILLER | JOHN BURKE 200 W MADISON ST STE 3500 CHICAGO IL 60606 |
| ICONIC SPORTS LLC | C/O DON LEVIN 2301 RAVINE WAY GLENVIEW IL 60025 |
| IDAHO SPORTS MEDICINE INSTITUTE | 1188 UNIVERSITY DR BOISE ID 83706 |
| IDEA MEDIA SERVICES LLC | 1700 WEST HUBBARD CHICAGO IL 60622 |
| IDVILLE | 5380 52ND ST  SE GRAND RAPIDS MI 49512-9765 |
| IDVILLE | 5376 52ND ST SE GRAND RAPIDS MI 49512 |
| IFD INC. | DAVID DZIEDZIC 405 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| IGNATOWSKI, ERIC | |
| IIS | ATTN: KENNETH WALKER 11 S LASALLE ST STE 1450 CHICAGO IL 60603 |
| IKON DELTA BUSINESS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON OFFICE SOLUTIONS | DEPARTMENT 7527 LOS ANGELES CA 90088-7527 |
| IKON OFFICE SOLUTIONS | IMS WESTERN DISTRICT U08 PO BOX 31001-0743 PASADENA CA 91110 |
| ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 3RD FL OFFICE OF ATTONEY GENERAL CHICAGO IL 60601-3175 |
| ILLINOIS CPA SOCIETY | 8902 INNOVATION WAY CHICAGO IL 60682 |
| ILLINOIS CREDIT UNION LEAGUE | ATTN: KEITH SIAS 225 S. COLLEGE, SUITE 105 SPRINGFIELD IL 62704 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEVELOP. COUNCIL | MICHAEL LANE 225 E COOK ST SPRINGFIELD IL 62704 |
| ILLINOIS LOTTERY | (ILLINOIS DEPT. OF REVENUE) ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD IL 62702 |
| ILLINOIS MORTGAGE FUNDING CORP | MR. BRAD NEUMANN 4011 BROADMOOR CIRCLE NAPERVILLE IL 60564 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT BOLINGBROOK IL 60440 |
| ILLINOIS PAPER COMPANY | 960 OAK CREEK DR LOMBARD IL 60148 |
| ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER ROAD SPRINGFIELD IL 62707-9700 |

| Claim Name | Address Information |
| --- | --- |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS TOOLS WORKS INC. | MR. DAVID SPEER 3600 W. LAKE AVE. GLENVIEW IL 60025 |
| IMAGE BASE | MR. RALPH MURNYAK 430 W. ERIE CHICAGO IL 60610 |
| IMAGE IMPACT INC | 2310 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| IMBER, WILLIAM J | |
| IMBURGIA, JOHN L | |
| IMDEPUERTO | ESADIO INDEPENDENCIA AVE ALI LEBRUN ENTRE BOLIVARY JUAN FLORES PUERTO CABELLO VENEZUELA |
| IMMANUEL LUTHERAN CHURCH | MR. BOB GINGRAS 714 HEIGHTS RD. DIXON IL 61021 |
| IMMERGLUCK, LORRY | |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| IMMIGRATION & NATURALIZATION SERVICES | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMPACT | 100 TECHNOLOGY DR  STE 200 PITTSBURGH PA 15219 |
| IMPACT SPORTS INC | PO BOX 44719 MADISON WI 53744 |
| IMPERIAL TRAVEL | MR. JIM CALLOWAY 2150 SAGAMORE PARKWAY NORTH LAFAYETTE IN 47904 |
| IMPERIAL ZINC CORP. | MR. DAVE GOSS 4455 ESQUIRE CIRCLE NAPERVILLE IL 60564 |
| IN THE SWIM | NATALIE MARTIN 320 INDUSTRIAL DR. WEST CHICAGO IL 60185 |
| INDAHL, ELLEN T | |
| INDAHL, MATTHEW | |
| INDIAN HARBOR INSURANCY COMPANY | ONE GREENWICH PLAZA GREENWICH CT 06836-2588 |
| INDIANA ARMY NATIONAL GUARD | ATTN: JASON TESSEN 9301 E. 59TH STREET LAWRENCE IN 46216 |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | JENNIFER BLATTER ONE NORTH CAPITOL AVE. STE 700 INDIANAPOLIS IN 46204 |
| INDUSTRIAL CHEM LABS & SVCS | 55 G BROOK AVE DEER PARK NY 11729 |
| INDUSTRIAL MOTION CONTROL | MR. TOM SIENIAWSKI 1444 S. WOLF RD. WHEELING IL 60090 |
| INFANTE, EDILMAR EDUARDO | |
| INFINITY BROADCASTING | PO BOX 100653 PASADENA CA 91189 |
| INFINITY MONITORING SERVICES | ATTN: TIM NEWMAN 1533 JARVIS AVE. ELK GROVE VILLAGE IL 60007 |
| INFRARED INSPECTIONS INC | 6554 S AUSTIN BEDFORD PARK IL 60638 |
| INGRAM, JASON K. | |
| INK SPOT PRINTING | 3311 NORTH HALSTED CHICAGO IL 60657 |
| INLAND IMAGING ASSOCIATES PS | PO BOX 2566 SPOKANE WA 99220 |
| INLAND REAL ESTATE ACQUISITIONS, INC. | C/O G. JOSEPH COSENZA 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INMAN, ANN | |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO IL 60614 |
| INNES, GAIL | |
| INNOPHOS INC. | MR. JOSEPH GOLOWSKI 259 PROSPECT PLAINS RD. CRANBURY NJ 08512 |
| INOA, WILSON | |
| INORIO, CHRIS | |
| INORIO, CHRISTOPHER | |
| INSTINET | MARK DOWD ANGELA FIGG 3 TIMES SQUARE, MEGAN TEVNAN NEW YORK NY 10036 |
| INSTITUTO MUNICIPAL DEL DEPORTE | "IMDEPUERTO"; AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN J. FLORES; ESTADIO INDEP. OFFICINA INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSURE ON THE SPOT | MR. MICHAEL KARIOTIS 7142 W. BELMONT AVE CHICAGO IL 60634 |
| INT'L CONTRACT RESOURCES | MR. STEVE EVERETT 1313 N. RITCHIE CT. NO.2504 CHICAGO IL 60610 |
| INTEGON SPECIALTY INSURANCE COMPANY | 500 W 5 ST WINSTOM SALEM NC 27152 |

| Claim Name | Address Information |
|---|---|
| INTEGRA TELECOM | PO BOX 3034 PORTLAND OR 97208-3034 |
| INTEGRA TELECOM | PO BOX 53006 PHOENIX AZ 85072-3006 |
| INTEGRITY SIGN COMPANY | 18621 S 81ST AVE TINLEY PARK IL 60487 |
| INTERCONTINENTAL HOTELS GROUP | KATIE HARVILL 7840 ROSSWELL RD. BUILDING 100 ATLANTA GA 30350 |
| INTERDYN LANAC TECHNOLOGY | DALE MAY 525 W. VAN BUREN SUITE 1150 CHICAGO IL 60607 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNATIONAL ROAD DYNAMICS CORP | 702 43RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL TRUCK & ENGINE CORP1 | DEAN JACOBSON SHAWN LENNES 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERSTATE WRAPPING PRODUCTS | 2575 LEMOYNE STREET MELROSE PARK IL 60160-1830 |
| INVENSYS CONTROLS | MR. M.G. SKRIVAN 191 E. NORTH AVE. CAROL STREAM IL 60188 |
| IOFFE, GENNADY | |
| IORIO, MARY J | |
| IOWA CUBS | 350 S W. FIRST DES MOINES IA 50309 |
| IPC INTERNATIONAL CORPORATION | ATTN: HOWARD KAPLAN 2111 WAUKEGAN RD. VANNOCKBURN IL 60015 |
| IRBY, SHIRLEY | |
| IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| IRVIN, JASON B | |
| ISA, METIN | |
| ISAACSON, STEVEN | |
| ISAAK, DIANNE | |
| ISBISTER, ROGER | |
| ISHMAEL, ROBERT | |
| ITAGAKI, BLAKE | |
| IVERSON, JAMES | |
| IZENSTARK, DAVID | |
| IZTURIS, CESAR | |
| IZZO, ROBERT | |
| IZZO, ROBERT | |
| J & A FREIGHT SYSTEMS | MR. GREG LABONAR 4704 W. IRVING PARK STE.8 CHICAGO IL 60641 |
| J & B SIGNS | MR. BOB HOELTERHOFF 642 N. DEARBORN 4TH FLR. CHICAGO IL 60610 |
| J & J SNACKS | ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |
| J & M SALES | MR. RANDY HUBERT 129 W. 61ST ST. WESTMONT IL 60559 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SUITE 202 SKOKIE IL 60077-2436 |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST MIAMI FL 33174 |
| J&A SHEET METAL INC | 1800 N CAMPBELL CHICAGO IL 60647 |
| J&B GROUP (AS AGENT) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J. LEVANT LTD. | MR. JEFFERY N. LEVANT 510 W. ERIE #1201 CHICAGO IL 60610 |
| J. WALTER THOMPSON | |
| J.A. WATTS INC. | ATTN: JULIE WATTS 222 S MORGAN ST STE 4A CHICAGO IL 60607 |
| J.BONDI INC. | 9744 WILSHIRE BLVD. BEVERLY HILLS CA 90212 |
| J.P. MORGAN SECURITIES INC. | ATTN: CHRIS MARTELL 383 MADISON AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: DAVID M. MALLETT VP INVESTMENT BANKING 277 PARK AVENUE; 19TH FL NEW YORK NY 10172-0003 |
| JABCZYNCKI, JAMES | |
| JABERG, JUDITH | |
| JACKS, BARBARA | |
| JACKSON JR, HENRY L | |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 708 W FOREST AVE JACKSON TN 38301 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, ARTHUR J | |
| JACKSON, BRETT | |
| JACKSON, BRETT ELLIOT | |
| JACKSON, DAMEN | |
| JACKSON, DEE | |
| JACKSON, DEMETRICE | |
| JACKSON, DENNIS L | |
| JACKSON, JEFFREY B. | |
| JACKSON, JOHN | |
| JACKSON, NICHOLE | |
| JACKSON, NICOLAS A | |
| JACKSON, PATRICK | |
| JACKSON, PHILLIP O | |
| JACKSON, RANDY | |
| JACKSON, ROLAND T | |
| JACKSON, TERESA | |
| JACKSON, VICTORIA | |
| JACOB, JOHN | |
| JACOB, STEVEN | |
| JACOBS, CHRISTINE | |
| JACOBS, JEFF | |
| JACOBS, JOSH | |
| JACOBS, RICK | |
| JACOBSMEIER, WENDELL | |
| JACOBSON, AMY | |
| JACOBSON, MICHAEL | |
| JAFFE, KEITH | |
| JAFFE, STEVE | |
| JAGER, RICK | |
| JAHNKE, ROBERT | |
| JAKUBOWSKA, AGATA | |
| JAMES, BRANDON | |
| JAMES, KEVIN | |
| JAMES, PATRICIA H | |
| JAMES, PAUL | |
| JAMES, SCOTT | |
| JANISCH, DAVID U | |
| JANISCH, JOSEPH | |
| JANKOWICZ, TOMMY | |
| JANOWSKI, MALINDA | |
| JANSEN, KURT | |
| JANSSEN, HARRY | |
| JANSSEN, JASON | |
| JANSSEN, LETA | |
| JANSSEN, TARA | |
| JAROSEWICH, MYRON | |
| JAROUSSE, ANDREW | |
| JARROW, DOUG | |
| JARROW, DOUGLAS RICHARD | |

| Claim Name | Address Information |
| --- | --- |
| JARVIS, MICHAEL | |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST STE 510 CHICAGO IL 60610-7204 |
| JASINSKI, GEORGE | |
| JASON, JUDY | |
| JASON, TIMOTHY | |
| JASPER, RON | |
| JASTER, RYAN | |
| JAWORSKI, GREGORY | |
| JAWORSKI, JANET | |
| JAY BERWANGER INC. | MR. KEVIN P. PHILLIPS 1245 WARREN AVE. DOWNERS GROVE IL 60515 |
| JAY, PAUL | |
| JBT CORPORTATION | ATTN: BARBARA NEAL 200 E RANDOLPH DR #6600 CHICAGO IL 60601 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JC EHRLICH CO INC | 10204 S BODE ST PLAINFIELD IL 60544 |
| JC EHRLICH CO INC | 21127 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 4521 LEAVENWORTH ST OMAHA NE 68106 |
| JD CUSTOM PRINTING CO | PO BOX 269 BROOKFIELD IL 60513 |
| JDM INFRASTRUCTURE | DEPT #4240 PO BOX 87618 CHICAGO IL 60680-0618 |
| JEAN-PIERRE, JEAN R | |
| JEANA AARON | |
| JEFCO EQUIPMENT COMPANY INC. | MR. JEFF OLSEN 195 N. SIGNAL HILL RD NORTH BARRINGTON IL 60010 |
| JEFFERSON SCHOOL | MS. VIOLET TANTILLO 7035 W. 16TH ST. BERWYN IL 60402 |
| JEFFS FAST FREIGHT | PO BOX 371188 MILWAUKEE WI 53237-2288 |
| JEG, TOBIAS F | |
| JELINEK, KEVIN M. | |
| JENKINS, RONALD | |
| JENKINS, RUSSELL | |
| JENKINS,FERGUSON | |
| JENNER AND BLOCK | ATTN  JOAN BROWN 330 N WABASH AVE CHICAGO IL 60611 |
| JENNINGS COUNTY HIGH SCHOOL | MS TARYN KENT 800 W WALNUT NORTH VERNON IN 47265 |
| JENNINGS, GARY | |
| JENNINGS, JAMES """DOUGLAS""" | |
| JENNINGS, KELI | |
| JENNINGS, SARA | |
| JENSEN, JIM | |
| JENSEN, MICHAEL | |
| JENSEN, ROBERT | |
| JERCINOVIC, ERNEST | |
| JEREMIC, KATARINA | |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR    3RD FLR TETERBORO NJ 07608 |
| JET LITHOCOLOR INC | PO BOX 674141 DETROIT MI 48267-4141 |
| JETTA LOGISTICS | MR. DONALD LUCARELLI 2761 WOODBURY ARLINGTON HEIGHTS IL 60004 |
| JEWEL FOOD STORES 012 | 3630 N SPORT CHICAGO IL 60613 |
| JEWELL-WELTER | MR. JOHN WELTER 29W260 IROQUOIS CT. N WARRENVILLE IL 60555 |
| JEWETT, JEFF | |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD CHICAGO IL 60634 |
| JIM BEAM | 510 LAKE COOK RD. DEERFIELD IL 60015-4964 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR MESA AZ 85203 |

| Claim Name | Address Information |
|---|---|
| JIM KIDWELL REFRIGERATION INC | 4126 W MICHELLE DR GLENDALE AZ 85308 |
| JIM WARD SPORTS CLUB | MR. JIM WARD 2919 GIFFORD PLACE NEW LENOX IL 60451 |
| JIMENEZ ANGULO, FABIAN ENRIQUE | |
| JIMENEZ, ALBERTO | |
| JIMENEZ, EVELYN | |
| JMB INSURANCE AGENCY | MR. STEVEN J. TOPEL 900 N. MICHIGAN AVE. NO.1200 CHICAGO IL 60611 |
| JO ANN STORES INC | 5555 DARROW RD HUDSON OH 44236 |
| JOBTARGET | 22 MASONIC ST       STE 302 NEW LONDON CT 06320 |
| JODLOWSKI, JOSEPH | |
| JOE BROWN | |
| JOE TANNER BASEBALL PRODUCTS | 3918 MEADOW CREEK LANE SARASOTA FL 34233 |
| JOHANNESEN, ERIN | |
| JOHANNESEN, THOMAS | |
| JOHN AMERICAN GRAPHICS & DESIGN | MR. JOHN BENNETT 113 ARTHUR PARK RIDGE IL 60068 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG, DIRECTOR OF CORPORATE MARKETING 2299 BUSSE ROAD CHICAGO IL 60007 |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO IL 60657 |
| JOHN BUCK COMPANY | MS. SARAH DAROS 200 S. WACKER DR. NO.875 CHICAGO IL 60606 |
| JOHN BUECHNER INC. | MR. JOHN BUECHNER 8 S. MICHIGAN AVE. NO.607 CHICAGO IL 60603 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | PO BOX 7247-0274 PHILADELPHIA PA 19170 |
| JOHN R CRAIGHEAD COMPANY, INC | 3120 BLAKE STREET DENVER CO 80205 |
| JOHN R WATERS & CO | MS. SARAH JOHNSON 123 N. WACKER DR. #1550 CHICAGO IL 60606 |
| JOHN SAKASH CO. | MR. JOHN SAKASH 700 N. WALNUT ST. ELMHURST IL 60126 |
| JOHNS, CARLA | |
| JOHNS, TIMOTHY | |
| JOHNSEN, ROBERT | |
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53278 |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON IV, HERBERT | |
| JOHNSON JR, EARL | |
| JOHNSON JR, JASPER RIO | |
| JOHNSON PIPE & SUPPLY CO. | MR. LANCE MARCO 999 W. 37TH ST. CHICAGO IL 60609 |
| JOHNSON SEAT & CANVAS SHOP INC | PO BOX 548 25 S SOMONAUK RD CORTLAND IL 60112 |
| JOHNSON, APRIL L | |
| JOHNSON, BETTY | |
| JOHNSON, BILL | |
| JOHNSON, DANE | |
| JOHNSON, DANTE | |
| JOHNSON, DAWN | |
| JOHNSON, DOUG | |
| JOHNSON, DUSTIN C | |
| JOHNSON, EARL | |
| JOHNSON, GRANT W | |
| JOHNSON, JESSICA | |
| JOHNSON, JOANNE | |
| JOHNSON, JOVONE | |
| JOHNSON, KATHLEEN | |
| JOHNSON, KEVIN | |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, KEVIN | |
| JOHNSON, KIMBERLY | |
| JOHNSON, LATONY | |
| JOHNSON, LEON ERIC | |
| JOHNSON, LISA | |
| JOHNSON, MARK L | |
| JOHNSON, MATT | |
| JOHNSON, MATTHEW | |
| JOHNSON, MATTHEW | |
| JOHNSON, MEG | |
| JOHNSON, MEGAN E | |
| JOHNSON, NICOLE A | |
| JOHNSON, PAUL | |
| JOHNSON, PHIL | |
| JOHNSON, ROBERT | |
| JOHNSON, RUEBEN | |
| JOHNSON, RUSSELL D | |
| JOHNSON, SHELIA | |
| JOHNSON, STANLEY J | |
| JOHNSON, STEVE | |
| JOHNSON, STEVE | |
| JOHNSON, SUZAE | |
| JOHNSON, WALTER | |
| JOHNSSON, DONALD | |
| JOHNSTON III, RA TREY | |
| JOHNSTON, DYLAN JOHN | |
| JOHNSTON, JENNIFER | |
| JOHNSTON, TREY R | |
| JOLLIFF, JOHN | |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE CHICAGO IL 60637 |
| JONES DAY REAVIS & POGUE | MR. ROBERT C. LEE 77 W. WACKER DR. #3500 CHICAGO IL 60601 |
| JONES JR, WILSON | |
| JONES WORLDWIDE INC | 720 N FRANKLIN   STE 401 CHICAGO IL 60610 |
| JONES, ADAM | |
| JONES, AMBER | |
| JONES, BRENDA | |
| JONES, BRIAN | |
| JONES, CARVEL | |
| JONES, CHARMIN | |
| JONES, DENNIS | |
| JONES, FRANKIE | |
| JONES, GARRETT | |
| JONES, GEOFF | |
| JONES, GEOFFREY H. | |
| JONES, GEORGE | |
| JONES, GEORGE T | |
| JONES, GROVER DEACON | |
| JONES, JACQUE | |
| JONES, JACQUE D. | |

| Claim Name | Address Information |
|---|---|
| JONES, JANELLE | |
| JONES, JERICHO | |
| JONES, JIMMY | |
| JONES, JOYCE | |
| JONES, JUSTIN | |
| JONES, JUSTIN W | |
| JONES, MICHAEL | |
| JONES, MICHAEL L | |
| JONES, PHILIP | |
| JONES, RICHARD CORGBURN | |
| JONES, STEPHANIE M | |
| JONES, STEVE | |
| JORDAN INDUSTRIES INC. | MR. JOHN JORDAN 1751 LAKE COOK RD. #550 DEERFIELD IL 60015 |
| JORDAN, VICKI | |
| JORGENSEN, DENNIS | |
| JORGENSEN, RYAN W | |
| JOSEPH ELECTRONICS INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS WEST INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH FREED AND ASSOCIATES LLC | 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FREED AND ASSOCIATES LLC | 33 S STATE STREET   STE 400 CHICAGO IL 60603 |
| JOSEPH, ALFRED A | |
| JOSEPHS, JUDY | |
| JOSHUA, EVERETT | |
| JOSHUA, VON | |
| JOSLYN, PATRICIA | |
| JOST, BRYAN RAYMOND | |
| JOST, JEFF | |
| JOTZAT, JANET | |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 MILWAUKEE WI 53201 |
| JOYCE, TAMMY | |
| JP MORGAN | ATTN CHARLOTTE HOLLOWAY 10 S DEARBORN ST  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE BANK | O'MALLEY, NANCY 10 S DEARBORN ST RM#3975 CHICAGO IL 60603 |
| JP MORGAN CHASE BANK NATIONAL ASSN | 10 SOUTH DEARBORN STREET  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NATIONAL | ASSOCIATION, RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN ST.,8TH FLOOR CHICAGO IL 60603 |
| JPD GRAPHICS INC | 2517 PAN AM BLVD ELK GROVE VILLAGE IL 60007 |
| JUAREZ, YANET | |
| JUDGE, C | |
| JUDITH A. COLLETTI ENT. INC. | MS. JUDITH COLLETTI 313 DUNDEE AVE. ELGIN IL 60120 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD SUNNYVALE CA 94089 |
| JUNAK, JESSICA | |
| JUNG, RAYMOND | |
| JUNG, SU MIN | |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUNIPER NETWORKS | DAVID HOWARD 5117 LISCH WHITMORE LAKE MI 48189 |
| JUNKER, MATTHEW | |
| JUNO LIGHTING | 1300 S. WOLF RD DES PLAINES IL 60017 |
| JUOZAITIS, TOM | |
| JUPITER IMAGING & ASSOCIATES INC | PO BOX 908 JUPITER FL 33468 |

| Claim Name | Address Information |
|---|---|
| JUPITER MEDICAL CENTER | 1210 SOUTH OLD DIXIE HWY JUPITER FL 33458 |
| JURCZYK, ANDREW | |
| JUREWICZ, JOHN | |
| JUST, STEVE | |
| JUSTIE, JULIE | |
| JUSTIN, MARIO | |
| JW TURF INCORPORATED | 14N937 US HWY 20 HAMPSHIRE IL 60140 |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20 HAMPSHIRE IL 60140 |
| K&C TOURS | MR. KEITH STRAS 1584 BUTTITTA DR. #109 STREAMWOOD IL 60107 |
| K.P.M.G. PEAT MARWICK | MR. DONALD COGLIANESE 303 E. WACKER DR. NO.14G01 CHICAGO IL 60601 |
| KACENJAR, ROBERTA | |
| KACHLIC, GREGORY | |
| KACZMAREK, CAMILLE | |
| KACZMAREK, EDWARD A | |
| KACZMARSKI, LORRI S | |
| KADLEC, C.J. | |
| KADOKURA, KEN | |
| KADOLPH, THOMAS | |
| KADOLPH, TOM | |
| KAIDE, KEVIN | |
| KAIN, GABRIEL | |
| KAINOVIC, SCOTT | |
| KAISER, JESSICA | |
| KAISER, KENNETH | |
| KAJOHN, CHARLES | |
| KALAMAZOO BREWING CO. INC. | MR. LARRY BELL 8938 KRUM AVE. GALESBURG MI 49053 |
| KALENDA, MARK | |
| KALISH, THOMAS | |
| KALLAS, HARRY | |
| KALNINS, MARA | |
| KAMBERIS, JOHN | |
| KAMINSKI, CORI | |
| KAMPER, MICHAEL | |
| KANE, BRIAN | |
| KANE, EDWARD | |
| KANE, MARK | |
| KANE, TIM | |
| KANG, ALVIN | |
| KANIS, ANGELO | |
| KANOWE, ADAM | |
| KANSAS CITY ROYALS | MR. CHRIS DARR 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | KAUFFMAN STADIUM ONE ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS BASEBALL CORPORATION | 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANTECKI, MATTHEW | |
| KAPINOS, JOHN | |
| KAPINOS, JOHN | |
| KAPINOS, JOHN | |
| KAPLAN, DANIEL | |
| KAPLAN, JOEL | |

| Claim Name | Address Information |
|---|---|
| KAPLAN, LARRY | |
| KAPP, THOMAS | |
| KAPPEL, NICK | |
| KARAOKE THUNDER | C/O DAVID K ROMZ 852 GALLEON LN ELK GROVE VILLAGE IL 60007 |
| KARASKIEWICZ, TARA | |
| KARDOLRAC IND. CORP. | MR. MICHAEL RACUSIN 537COUNTY LINE RD. HIGHLAND PARK IL 60035 |
| KARDOLRAC IND/ARCHITEX.CORP | MR. MICHAEL RACUSIN 2371 N. WAYNE AVE. CHICAGO IL 60614 |
| KARGEN, LISA | |
| KARKAZIS, FRANK | |
| KARLOS, DEAN | |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY    UNIT 4C CRYSTAL LAKE IL 60014 |
| KARNEBOGE, ADAM | |
| KAROLUS, JOHN | |
| KAROUZOS, DEAN | |
| KARP, DEBORAH | |
| KARRAS, MATTHEW | |
| KARTAWICH, CHRISTINA | |
| KASIK, MARDEE D. | |
| KASLEWICZ, ROBERT | |
| KASPER, HALEY | |
| KASPER, LEN | |
| KASPER, ROBERT | |
| KASPERS, ROBERT | |
| KASPRZYK, GARY | |
| KASS, JOANNE | |
| KASS, JR BENEDICT | |
| KASSANIS, CHRIS | |
| KASSANIS, CHRIS | |
| KASSER, MICHAEL | |
| KASSON, C | |
| KATTE, SUSAN | |
| KATZ, JOEL | |
| KATZENBERGER, LISA E | |
| KAUFFMAN, JEFF | |
| KAUFMAN, MARY | |
| KAUFMAN, MICHAEL | |
| KAUFMAN, STUART | |
| KAUTSKY, ALICE | |
| KAVAS, DAVID | |
| KAWA, JOHN | |
| KAWAHARA, ANDREW | |
| KAWANO, YOSH | |
| KAYE, ELLIOTT D | |
| KAYE, JONATHAN | |
| KAYSE, JUSTIN | |
| KAYSE, JUSTIN | |
| KCW PARTNERS, LLC | C/O HERSCH KLAFF 122 SOUTH MICHIGAN AVENUE, SUITE 1000 CHICAGO IL 60603 |
| KEAN, RICHARD | |
| KEAN, RICHARD | |

| Claim Name | Address Information |
| --- | --- |
| KEANE, PATRICK | |
| KEARNS JR, JAMES L | |
| KEARSCHNER, DAVE | |
| KEARSCHNER, MIKE | |
| KEATING OF CHICAGO | TONI NAPOLITANO 8901 W 50TH ST MCCOOK IL 60525 |
| KEBLUSEK, MATT | |
| KEBLUSEK, MICHAEL | |
| KEC, JON | |
| KEEBLER COMPANY | MR. MARK WAGNER 2707 N. EOLA RD. STE#A AURORA IL 60504 |
| KEEDY, RYAN PATRICK | |
| KEEFE BRUYETTE AND WOODS | ATTN: JACQUELINE DAY 787 7TH AVE 4TH FLOOR NEW YORK NY 10019 |
| KEEFE, DANIEL P. | |
| KEEFE, THOMAS | |
| KEEFER, ALBERT T | |
| KEEFER, COREY A | |
| KEEFER, KEN | |
| KEEGAN, THOMAS | |
| KEELE, KEVIN | |
| KEELEY, JEAN | |
| KEELEY, JENNIFER L | |
| KEENAN, PATRICK R | |
| KEESTER, MARY LOU | |
| KEHM, DANIEL | |
| KEISLER, RANDY D. | |
| KEITH, GINGER | |
| KELLEHER, THOMAS | |
| KELLER, BRITTANY | |
| KELLER, DAVID | |
| KELLER, DAVID LLOYD | |
| KELLER, JOE | |
| KELLEY, BRADLEY R | |
| KELLEY, BRADLEY R. | |
| KELLEY, LAURA | |
| KELLEY, MICHAEL | |
| KELLEY,BRAD | |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLOGG NORTH AMERICA COMPANY | ONE KELLOGG SQUARE ATTN: CRAIG SKINNER BATTLE CREEK MI 49017 |
| KELLOGGS | ACCOUNTS PAYABLE P.O. BOX 1988 BATTLE CREEK MI 49016 |
| KELLY & KING P.C. | MR. DAVID KING 20 N. CLARK ST. NO.2900 CHICAGO IL 60602 |
| KELLY EISENBERG | KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG 3531 N. ELSTON AVE CHICAGO IL 60618 |
| KELLY SERVICES INC | DEPT 4608 SCF PASADENA CA 91050-4608 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY, ED | |
| KELLY, JOHN | |
| KELLY, JOHN | |
| KELLY, JOHN | |
| KELLY, JOHN D | |

| Claim Name | Address Information |
|---|---|
| KELLY, KAREN | |
| KELLY, KENZIE | |
| KELLY, LARRY | |
| KELLY, LISA | |
| KELLY, LUKE | |
| KELLY, MARY | |
| KELLY, MARYANNE | |
| KELSEY, KEVIN | |
| KELTON, DAVID W | |
| KEMNER-IOTT INC. | MR. DAN IOTT 1390 W. MAUMEE ST. ADRIAN MI 49221 |
| KEMNITZ, KAREN | |
| KEMNITZ, RUTH M | |
| KEMP, DWAYNE RICHENEL | |
| KEMPE, ERICA M | |
| KENALL | KIM VLADIC 1020 LAKESIDE DR. GURNEE IL 60031 |
| KENDALL, JASON D | |
| KENDALL, JASON D. | |
| KENDALL, SCOTT | |
| KENDHAMEL, NICK | |
| KENDRICK, JANET M | |
| KENDRICK, TERRY | |
| KENEALLY, TIM | |
| KENMUIR, GORDON | |
| KENNEBECK, CHRISTOPHER | |
| KENNEDY, PATRICK | |
| KENNEDY, PEGGY | |
| KENNEDY, WAYNE | |
| KENNEDY-FARRELL, MEGAN | |
| KENNEY, CRANE H | |
| KENNEY, CRANE H. | |
| KENNEY, MATTHEW R | |
| KENNY, DANA | |
| KENNY, JOSEPH E | |
| KENT, STEPHEN | |
| KEPHART, JOYCE | |
| KERINS, SAMUEL E | |
| KERNAN, SEAN | |
| KERNAN, SEAN | |
| KERNESS, KARRY L | |
| KERR, JOHN | |
| KERR-NIELSEN BUICK | MR. ROBERT L. NIELSEN 7301 E. MELTON ROAD/U.S. 20 GARY IN 46403 |
| KERRY INGREDIENTS & FLAVORS | BOB MILAM JIM EGAN 100 E. GRAND AVE. BELOIT WI 53511 |
| KERSHAW, KENDALL | |
| KESSEL, BEN | |
| KESSEM, BRIAN | |
| KESSLER, PHILBERT | |
| KETCHUM, GARY | |
| KEYSTONE CONSULTING GROUP | MR. ANDY ROLFE 191 N. WACKER NO.1650 CHICAGO IL 60606 |
| KHACHADOURIAN, GREG | |

| Claim Name | Address Information |
| --- | --- |
| KHACHADOURIAN, GREG H | |
| KHALEELULLAH, MOHAMMAD | |
| KHARE, NEIL | |
| KHARE, RAHUL | |
| KHEM, CHANTY | |
| KHOSHABE, STEVE | |
| KIBBLE, DON | |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 CHICAGO IL 60611 |
| KICZULA, CHRIS | |
| KIDDON, SHARON | |
| KIDNEY, BRYON D | |
| KIEPURA, THOMAS | |
| KIERNAN, BRIAN | |
| KIESLER, KEN | |
| KIESLING, MATT | |
| KIESO, SAAD | |
| KIESZKOWSKI, KENNETH | |
| KIJANOWSKI, TRACI | |
| KILGALLON & CARLSON | MR. MICHAEL B. KILGALLON 218 N. JEFFERSON ST. #101 CHICAGO IL 60661 |
| KILGARD, JOYCE | |
| KILKER, KIRK | |
| KILKUS, BRUCE | |
| KILKUS, BRUCE | |
| KILLACKY, SHARON | |
| KILLIAN, BRIAN | |
| KILPATRICK, KELLEY | |
| KIM, ANTHONY | |
| KIM, DONG-YUB | |
| KIMBERLY CLARK | ATTN: JIM RUSH 2606 MILL CREEK LN ROLLING MEADOWS IL 60008 |
| KIMBLER, CURTIS | |
| KIMURA, MITSUE | |
| KIMURA, MITSUE | |
| KINCAIDE, MICHAEL D | |
| KINDER, MICHAEL | |
| KINDER, SHAWN | |
| KINDER, STEVE | |
| KINDLON, JOSEPH | |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SUITE 2000W SANTA MONICA CA 90404 |
| KING'S COURT BUILDERS INC. | MR. PETE STEFANI 4508 CORKTREE RD. NAPERVILLE IL 60564 |
| KING, AARON | |
| KING, DONNELL | |
| KING, ERIK | |
| KING, GEOFFREY | |
| KING, GORDON | |
| KING, HELEN | |
| KING, LERITA | |
| KING, LISA M | |
| KING, MICHAEL | |
| KING, WALTER | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KINGMAN, DAVE | |
| KINKADE, MICHAEL A. | |
| KINNUCAN, JAMES | |
| KINTZ, MICHAEL | |
| KIRBY, DAVID | |
| KIRCHEN, JOSEPH A | |
| KIRCHWEHM, MARK | |
| KIRK, AUSTIN L | |
| KIRKLAND & ELLIS | ELIZABETH ELLIOTT 200 E. RANDOLPH CHICAGO IL 60601 |
| KIRKLAND, CHRISTINE | |
| KIRKPATRICK, DOREEN | |
| KIRSCH, JO ANN | |
| KIRSCH, RICHARD | |
| KIRSH CARTON CO. | MR. BEN KIRSCHENBAUM 384 W. MAIN BENTON HARBOR MI 49022 |
| KIRSHNER, MARK | |
| KISBAC, ALEXIS | |
| KISE, HEIDI | |
| KISSACK, SHANE | |
| KLARAS, DAVID | |
| KLARE, CHRISTOPHER | |
| KLASS, AMIT M | |
| KLATT EMPLOYMENT SERVICE | MR. JIM KLATT 123 W. MADISON NO.1310 CHICAGO IL 60602 |
| KLAUS, SUSAN | |
| KLEIN, DONALD | |
| KLEIN, JIM | |
| KLEIN, JIM | |
| KLEIN, RALPH | |
| KLEM, JOE | |
| KLEMP, DAVID | |
| KLEPPER, STEVE | |
| KLOC, RONALD | |
| KLOCK, LAWRENCE | |
| KLOCKOWSKI, ALAN | |
| KLOPP, JONATHAN A | |
| KLUES, JACK | |
| KLUMP, KEN | |
| KMOCH, JEFF | |
| KNAPOWSKI, JOHN | |
| KNEPPER, MARK | |
| KNICKERBOCKER, DAVID | |
| KNIGHT III, FLOYD | |
| KNIGHTON, BOBBY | |
| KNIGHTS OF COLUMBUS #4263 | MR. ROBERT WILLIAMS 15315 DURHAM WAY GRANGER IN 46530 |
| KNOTT, SARAH | |
| KNOX, DAVE | |
| KNOX, MATTHEW | |
| KNUDSEN, JON | |
| KO, GRACE | |
| KOBUS, DAVE | |

| Claim Name | Address Information |
|---|---|
| KOCH, JEANINE | |
| KOCH, MARK | |
| KOCIS, JEFF | |
| KOCK, KEVIN | |
| KOCORAS, CHUCK | |
| KOENEN, JOHN | |
| KOENIG&STREY | MR. JIM LUBY 2726 W. GUNNISON ST. CHICAGO IL 60625 |
| KOENIG, EDWARD | |
| KOENIG, MARK | |
| KOEPKE, JOHN | |
| KOERBER, SCOTT D | |
| KOERKENMEIER, LYNN | |
| KOHN, ROBERT | |
| KOLAR, JOSEPH S | |
| KOLENO, MIKE | |
| KOLIANI, PELLUMBI | |
| KOLODZIEJ, JOHN | |
| KOMAR SCREW CORP. | MR. MARV KOCIAN 7790 N. MERRIMAC NILES IL 60714 |
| KOMAR, THOMAS | |
| KOMATSU | SALLY WATKINS 2300 NE ADAMS ST. PEORIA IL 61639 |
| KOMINIAREK, TIM | |
| KONDZIOLKA, JIM | |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONICK & MINOLTA CUSTOMER EVENTS | ATTN: PATRICK J. HARRINGTON 550 MARSHALL PHELPS RD. WINDSOR CT 06095 |
| KONSTANTY, TIM | |
| KOPACH, KITT J | |
| KOPCOVE, MICHAEL | |
| KOPEC, JUSTIN | |
| KOPF, BRIAN JAY | |
| KOPITZKE, CASEY | |
| KOPITZKE, CASEY EYAN | |
| KOPITZKE, CASEY EYAN | |
| KOPITZKE, CASEY EYAN | |
| KOPN, MITCH | |
| KOPTERSKI, ELIZABETH | |
| KORANDA, MARTIN | |
| KORKUS, DEBBIE | |
| KORNFELD, JOHN | |
| KOROMPILAS, MICHAEL | |
| KORONKOWSKI, GLORIA | |
| KORTAS, ANDREW | |
| KORTE, THERESE | |
| KORTENBER, DAN | |
| KORZENIOWSKI, MICKEY | |
| KOSSIVAS, GEORGE | |
| KOSTOGLANIS, TOM | |
| KOSZOLA, CAROL A | |
| KOSZOLA, WALTER | |
| KOTOWSKY, DAVID | |

| Claim Name | Address Information |
|---|---|
| KOTOWSKY, DAVID | |
| KOURIM, PETE | |
| KOVACIC, SCOTT | |
| KOVACS, FRANK | |
| KOVACS, SOFIA | |
| KOVAL, EDWARD A | |
| KOVATCHIS, MICHELE | |
| KOWALCZYK, HANNAH | |
| KOWALSKI, ROBERT | |
| KOZAK, SCOTT | |
| KOZIN, KENNETH | |
| KRAETSCH, NEIL | |
| KRAFF EYE INSTITUTE LTD. | MS. LYNN DEROSA 3115 N. HARLEM AVE. CHICAGO IL 60634 |
| KRAFT | ATTN: CINDI WICK THREE LAKES DR NF636 NORTHFIELD IL 60093 |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR 3 LAKES DRIVE NF 668 NORTHFIELD IL 60093 |
| KRAFT FOODS COMPANY | MR. SEAN REID 2250 W. PINEHURST NO.150 ADDISON IL 60101 |
| KRAFT, DAN | |
| KRAFT, JOE | |
| KRAFT, JOSEPH | |
| KRAFT, JUDY | |
| KRAFT, MICHAEL | |
| KRAGE'S INC. | MR. JAMES E. KRAGE 191 E. LAKE ST. ADDISON IL 60101 |
| KRAGEN, MICHAEL | |
| KRAMER, KURT | |
| KRAMER, LEROY | |
| KRAMER, RONALD | |
| KRASNEWICH, TOM | |
| KRAUS, ROBERT | |
| KRAUTSTRUNK, CHRISTA | |
| KRAUTSTRUNK, ROBERT J | |
| KRAVCIK, KEITH | |
| KRAVEC, KENNETH P. | |
| KRAVEC,KENNETH | |
| KRAVITZ, MICHAEL | |
| KRAWIEC, COREY | |
| KRECEK, JACK | |
| KREIER, KEVIN | |
| KREJCI, JASON | |
| KREJI, MIKE | |
| KREMER, CAROLYN A | |
| KREMER, SARAH | |
| KREMIN, JEFF | |
| KREUZER, DAVID | |
| KRILL, LAURA | |
| KRISOR & ASSOCIATES | MR. JOHN KRISOR JR. 16801 CLEVELAND RD GRANGER IN 46530 |
| KRIZANIC, JOHN | |
| KROEGER, JOSHUA J. | |
| KROLL, SUSAN M | |
| KRONER, PETER | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KROPIEWNICKI, WOJCIECH | |
| KROSKI, DONALD | |
| KRUEGER, KENNETH | |
| KRUEGER, LARRY | |
| KRUEGER, STEVEN | |
| KRUNIG, VIRGINIA | |
| KRUPINSKI, DEBORAH | |
| KRUSE, ROBERT | |
| KRUSE, RON | |
| KRUSINSKI, LISA | |
| KRUSZEWSKI, MARK | |
| KUBACKI, MICHAEL | |
| KUBAL, JOSEPH | |
| KUBISZ, ANTHONY | |
| KUCERA, NICK | |
| KUCERA, RON | |
| KUCMA, MATT | |
| KUEBLER, MARILYN | |
| KUEHN, JOYCE | |
| KUESTER, ADAM | |
| KUHN PLUMBING CORP | 2330 W NELSON ST CHICAGO IL 60618 |
| KUHN PLUMBING CORP | 3161 N HALSTED STREET CHICAGO IL 60657 |
| KUHN, BRADLEY | |
| KUHN, GEORGE | |
| KUHSE, TODD | |
| KULA, STEPHEN | |
| KULAT, SCOTT | |
| KULP, BRIAN | |
| KUMMER, DANIEL | |
| KUMMEROW, ANDREW | |
| KUNKE, SARA | |
| KUNST, ROBYN | |
| KUNSTMAN, VINCE | |
| KUNZ, PHILIP | |
| KUREY, JASON | |
| KURPIEL, JOSEPH | |
| KURTZ, ADAM | |
| KURTZ, BRIAN | |
| KURZEJA, FREDERICK | |
| KUSINSKI, TIMOTHY E | |
| KUSMIREK, MARY S | |
| KUSREAU, KEITH | |
| KUSTER, MARGARET | |
| KUTA, NICHOLAS J | |
| KUTTNER, TED | |
| KUTZ, MATTHEW P | |
| KUUMBA LYNX | 4544 N BROADWAY CHICAGO IL 60640 |
| KUZMA, JOSEPH | |
| KVASNICKA, ANN | |

| Claim Name | Address Information |
|---|---|
| KWASINSKI, CHRISTOPHER | |
| KWASNY, JOSEPH | |
| KWASTENIET, PETER | |
| KYK SPECIALTY ADVERTISING | 2600 CONSTANT COMMENT PLACE LOUISVILLE KY 40299 |
| KYLE, JAMES | |
| KYLER, JAMES | |
| KYRIAZIS, JOHN | |
| KYSELA, BEATRICE | |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |
| L.C. WILLIAMS & ASSOC. LLC | MR. LOUIS C. WILLIAMS 150 N. MICHIGAN AVE. NO.3800 CHICAGO IL 60601 |
| LA CHANCE, WAYNE | |
| LA COUNT, BART LA | |
| LA MONUMENTAL DE SEGUROS | MAX HENRIQUEZ UREÑA NO 79 EDIFICIO ELAB, SUITE 102 SANTO DOMINGO DOMINICAN REPUBLIC |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE PHILADELPHIA PA 19141 |
| LA VALLEE, KEITH | |
| LABAER, LOREN | |
| LABATT USA | MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN IL 60561 |
| LABELLE, PAUL | |
| LABOR TEMPS | MR. DAN RYSKAMP 2850 N. SHERIDAN RD. #615 CHICAGO IL 60657 |
| LACCA, JEFFREY | |
| LACOUR, SHEINA I | |
| LACROIX, DAVID | |
| LACROSSE FORAGE & TURF SEED LLC | ATTN: PAUL CURRAN 2541 COMMERCE ST. LACROSSE WI 54603 |
| LAFFEY & ASSOCIATES PC | 415 CHARTIERS AVE CARNEGIE PA 15106 |
| LAGATTUTA, PATRICIA J | |
| LAGATTUTA, SARA | |
| LAGRANGE COLLEGE | 601 BROAD STREET LAGRANGE GA 30240 |
| LAGRANGE SENIOR CITIZENS ASSOC. | MR. ROBERT TERP 11131 EDGEBROOK LN. INDIAN HEAD PARK IL 60525 |
| LAGROW, SAM | |
| LAHALIH, DIANE | |
| LAHALIH, MICHELLE D | |
| LAHEY, TIMOTHY | |
| LAHEY, TIMOTHY W | |
| LAIDLAW EDUCATION SERVICES | MR. STEVE HEMMERLEIN 184 SHUMAN BLVD. NO.300 NAPERVILLE IL 60563 |
| LAIDLAW, KATHLEEN | |
| LAIPPLY, JUDSON | |
| LAIRD, LAVETA | |
| LAIRD, MICHAEL | |
| LAKANEN, MATT | |
| LAKE COUNTY PRESS INC | 98 NOLL STREET PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE, JUNIOR | |
| LAKEFRONT LINES INC | PO BOX 81172 CLEVELAND OH 44181 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| LAKEVIEW PANTRY | 3831 N BROADWAY CHICAGO IL 60613 |
| LAKEVIEW RUBBER STAMP CO | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW SHELTER INC | C/O NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LALEMAN, RICK | |
| LALLI, BLAKE | |

| Claim Name | Address Information |
|---|---|
| LAM, JONATHAN | |
| LAMANTIA, ANGELO J | |
| LAMARK, EDWARD | |
| LAMBERT, CASEY | |
| LAMBERT, COREY | |
| LAMBERTI, ROBERT | |
| LAMBESIS, GARY | |
| LAMBOS, THEO | |
| LAMI, JUNNIOL | |
| LANCASTER BINGO COMPANY INC | PO BOX 668 LANCASTER OH 43130-0668 |
| LANCASTER, LESTER W | |
| LAND, CHERYL | |
| LAND, SUE | |
| LANDRIAULT, PHILIP | |
| LANE TECH HIGH SCHOOL | MR JACK GONZALEZ 3410 S HAMILTON AVE 2ND FLOOR CHICAGO IL 60608 |
| LANE TECH LETTERMAN CLUB | MR. RICH RIO 2501 W. ADDISON ST. CHICAGO IL 60618 |
| LANE, RAHEEM | |
| LANE, TONI | |
| LANGAN, JOHN | |
| LANGE, GARY | |
| LANGE, JOHN | |
| LANGEN, MARK | |
| LANGLOIS, LISA | |
| LANKFORD, MICHAEL | |
| LANNES, SHAWN | |
| LANSFORD, JOSHUA A. | |
| LANTZ, JEFF | |
| LANTZ, JEFFREY DAVID | |
| LANTZ, MICHAEL A | |
| LAPIN, ASHLEY | |
| LAPINS, RONALD | |
| LAPINS, RONALD | |
| LARA, ELVIS WILSON | |
| LARA, GREGORIA | |
| LARAMIE, TIM | |
| LAROSE, JUDE | |
| LARSEN ENVELOPE CO | 165 GAYLORD ST ELK GROVE VILLAGE IL 60007 |
| LARSEN, NILS | |
| LARSON, CHRISTOPHER | |
| LARSON, CHRISTOPHER | |
| LARSON, JASON | |
| LARSON, JOE | |
| LARSON, SAM | |
| LAS SENDAS GOLF CLUB | 7555 E EAGLE CREST DR MESA AZ 85207 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 900 SOUTH PAVILION CENTER DRIVE LAS VEGAS NV 89144 |
| LASALLE BANK | MS. KATHY PUFFER 135 S. LA SALLE NO.725 CHICAGO IL 60603 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING 135 S. LASALLE STREET CHICAGO IL 60603 |
| LASALLE COPY SERVICE | MR. RAY KONTOF 300 S. WACKER DR. LOWER LEVEL CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| LASEMAN, JEANNE M | |
| LASKOWSKI, BOB | |
| LASTOVICH, CHRISTOPHER W | |
| LATHAM & WATKINS | MS. SUSAN WOLZ 233 S. WACKER DR. STE. 5800 CHICAGO IL 60606 |
| LATHAM, JORDAN D. | |
| LAU, JENNIFER | |
| LAUBACH, ROB | |
| LAUGHLIN, ANGELA | |
| LAUGHLIN, KATIE | |
| LAUGHLIN, TRACI | |
| LAUGHTON, MATT | |
| LAUNDRY & CLEANERS SUPPLY INC | 402 SOUTH 50TH STREET PHOENIX AZ 85034-2013 |
| LAUNDRY LOOPS INC | PO BOX 5167 BOZEMAN MT 59717 |
| LAURAITIS, CHRIS | |
| LAUREANO, RAMON TODD | |
| LAURO, STACEY | |
| LAVIGNA, BILL | |
| LAVIGNE, TODD | |
| LAVIOLA, JOHN | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: MR. JAMES HEANEY 400 MADISON AVE - 4TH FL NEW YORK NY 10017 |
| LAW OFFICE OF JACK H ROTTNER | PO BOX 10417 CHICAGO IL 60610 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS 5701 N. ASHLAND NO.305 CHICAGO IL 60660 |
| LAW OFFICES OF SUSAN FORTINO-BROWN | 531 S PLYMOUTH CT STE 103 CHICAGO IL 60605 |
| LAW, DONALD | |
| LAW, VANCE | |
| LAWANGON, CHRISTINE | |
| LAWLOR, JILL | |
| LAWLOR, JOHN | |
| LAWLOR, JOHN | |
| LAWNSKEEPER INC | 25605 W 111TH ST PLAINFIELD IL 60585 |
| LAWYER'S TITLE | MR. STEVE BROWN 10 S. LASALLE ST. #2500 CHICAGO IL 60603 |
| LAWYERS TITLE INSURANCE CORP. | MR. THOMAS J. SEIFERT 10 S. LASALLE ST. #2500 CHICAGO IL 60603 |
| LAY, ALBERT | |
| LAYDEN, TIMOTHY J | |
| LAYNE, JEFF | |
| LAYSTROM MANUFACTURING CO. | MR. ROBERT LAYSTROM 3900 W. PALMER ST. CHICAGO IL 60647 |
| LAZAAR, DON | |
| LAZARD CAPITAL MARKET | SUSAN ELLIS-SCHWAB 30 ROCKEFELLAR CENTER 60TH FLOOR NEW YORK NY 10020 |
| LAZZARA, ANGELA R | |
| LE PARKER MERIDIEN HOTEL | 118 WEST 57TH ST NEW YORK NY 10019 |
| LEACH, JALAL | |
| LEACH, THOMAS | |
| LEADER BOX CORP. | MR. GENE ROBBIN 4831 S. MAY ST. CHICAGO IL 60609 |
| LEADING EDGE RECOVERY | BRYAN LUBECK 5440 N. CUMBERLAND AVE STE 300 CHICAGO IL 60656 |
| LEAF, WAYNE | |
| LEAHY & HOSTE | TOM LEAHY 321 N CLARK ST STE 2222 CHICAGO IL 60610 |
| LEAHY, THOMAS | |
| LEATHERMAN, BRENT | |
| LEATHERS, STEPHANIE | |

| Claim Name | Address Information |
|---|---|
| LEAUGCK, MICHAEL | |
| LEAVE IT TO US EVENTS | 205 W RANDOLPH    STE 1500 CHICAGO IL 60606 |
| LEBEAU, THOMAS | |
| LEBETER, NICOLE | |
| LEBRON, JESSE | |
| LECHLEITNER, DAVID | |
| LECLERC, BRIAN K. | |
| LECRONE, WILLIAM | |
| LECY, KUTHERINE | |
| LEDESMA, TIFFANY | |
| LEDSKY, JONATHAN | |
| LEE, BARRY | |
| LEE, CHI | |
| LEE, CHRISTOPHER | |
| LEE, HAK JU | |
| LEE, HAK-JU | |
| LEE, JENNIE | |
| LEE, JINWAN | |
| LEE, JOHN C | |
| LEE, KEN | |
| LEE, MINA | |
| LEE, NICOLE | |
| LEE, RUSSELL | |
| LEE, SIMON | |
| LEE, SUN BEE | |
| LEEK, MORGAN A | |
| LEFEVOUR, TERRY | |
| LEFRAK, DOUGLAS | |
| LEGEL, JOHN L | |
| LEGENDRE, NICHOLAS | |
| LEGG, ROSSELL | |
| LEHMAN BROTHERS | MS. DIANA POROD 190 S. LASALLE ST. 26TH PL, CHICAGO IL 60603 |
| LEHMAN, KENNETH J | |
| LEICESTER, JONATHAN DAVID | |
| LEIFEL, JACK | |
| LEIGHT, TROY | |
| LEJA, ROBERT | |
| LEMAHIEU, DAVID J | |
| LEMAN, CHRISTOPHER | |
| LEMAY AUTO PARTS INC | 1314 W GRAND AVE CHICAGO IL 60622 |
| LEMAY AUTO PARTS INC | 2435 N HALSTED ST CHICAGO IL 60614 |
| LEMBERG, JENNIFER | |
| LEMNA, JEFF | |
| LEMOND, JOHN H | |
| LEMOYNE ELEMENTARY SCHOOL | 851 W WAVELAND CHICAGO IL 60613 |
| LEMUS, GERALDO | |
| LEN'S ACE HARDWARE | MR. LENNIE GRIMSLEY 30 W. LAKE ST. ADDISON IL 60101 |
| LENARD, MICHAEL | |
| LENCI, MARK | |

| Claim Name | Address Information |
|---|---|
| LEND LEASE RETAIL & COMMUNITIES | KRISTIN VAN KURIN ONE N WACKER DR STE 780 CHICAGO IL 60606 |
| LENDINO, JOSEPH A | |
| LENEAR, JEANNETTE | |
| LENHART'S ACE HARDWARE INC | 119 W FIRST AVE MESA AZ 85210 |
| LENNON, COLM | |
| LENZ, CHARLES | |
| LENZNER COACH LINES | 110 LENZNER CT SEWICKLEY PA 15143 |
| LEO BURNETT | ATTN: JANET WROBLEWSKI 35 W WACKER DR 31ST FLOOR CHICAGO IL 60601 |
| LEONARD, MICHELLE M | |
| LEONG, SARAH | |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LERIGER, KRISTEN | |
| LEROY, LOUIE | |
| LESPINASSE, BRUCE | |
| LESSENTINE, JUDITH E | |
| LESSER, DAN | |
| LESTER, KEITH | |
| LESTOCK, ALEXANDER | |
| LETOURNEAU, PAUL | |
| LETSON, MATT | |
| LETTERING PROS | MS. YVONNE BARANOWSKI 905 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| LETTO GRAPHICS INC. | MR. PAUL LETTO 710-720 HASTINGS LN. BUFFALO GROVE IL 60089 |
| LETTOW, SCOTT | |
| LETTUCE ENTERTAIN YOU INC. | MR. BOB WATTEL 5419 N. SHERIDAN RD. CHICAGO IL 60640 |
| LEUNG, NELSON | |
| LEVERTON, JAMES D. | |
| LEVI, LAURENCE | |
| LEVIN, AMELIA | |
| LEVIN, ELIZABETH | |
| LEVIN, ELIZABETH R | |
| LEVIN, LOUIS S | |
| LEVINE, BRUCE | |
| LEVINE, LISA BERCU | |
| LEVINE, MAKENA A | |
| LEVITT, SEAN | |
| LEVORA, DOUGLAS | |
| LEVY ORGANIZATION | MR. ANDY LANSING 980 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, VP/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRES & CEO, LEVY RESTAURANTS 980 NORTH MICHIGAN AVE, STE 400 ATTN: ANDREW J. LANSING CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANT | 1111 S FIGUEROA STREET    STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANT LIMITED PARTNERSHIP | 980 N. MICHIGAN AVE SUITE 400 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| LEVY RESTAURANTS | 980 N MICHIGAN AVE    STE 400 ATTN  AIMEE LABADESSA CHICAGO IL 60611 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT 980 NORTH MICHIGAN AVENUE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MS. RHONNA CASS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MR. JEFF WINEMAN 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 1060 WEST ADDISON C/O WRIGLEY CHICAGO IL 60613 |
| LEVY RESTAURANTS | C/O WRIGLEY FIELD 3721 N CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | STEPHANIE BENTFIELD 3721 N. CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LEVY, DAVID | |
| LEVY, JON | |
| LEVY, LARRY | |
| LEVY, MATTHEW | |
| LEVY, MATTHEW | |
| LEVY, MICHAEL | |
| LEVY, STEVE | |
| LEWALLYN, DENNIS | |
| LEWAN, LARRY | |
| LEWIS DAVIDSON & HETHERINGTON | MS. DEBORAH SYMAN 1 N. FRANKLIN ST. NO.1850 CHICAGO IL 60606 |
| LEWIS III, RICHARD H. | |
| LEWIS, DAN | |
| LEWIS, DARRYL E | |
| LEWIS, DERYCK A. | |
| LEWIS, JULIE | |
| LEWIS, MANDY | |
| LEWIS, RACHEL | |
| LEWIS, WILLIAM | |
| LEXINGTON INSURANCE COMPANY | ATTN CLAIM DEPARTMENT 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEZOTTE, DANIEL | |
| LG | LG ELECTRONICS USA, INC. 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| LICATA, ANTHONY | |
| LICKENBROCK, DAVID | |
| LIEBENSON, DONALD | |
| LIEBER, JON | |
| LIEBER, MICHAEL | |
| LIEDERMAN, ARTHUR E | |
| LIEDTKE, BRENT | |
| LIFE NEWSPAPERS | MS. CAROLL STACKLIN 1101 W. 31ST STREET #260 DOWNERS GROVE IL 60515 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO 6431 OAKTON STREET MORTON GROVE IL 60053 |
| LIGANOR, PAUL | |
| LIGH, MICHAEL | |
| LILLY, RYAN EDWARD | |
| LIMAYE, MANEESH | |
| LIN, TAD | |

| Claim Name | Address Information |
|------------|---------------------|
| LINCOLN INTERNATIONAL | CRYSTAL KOZLOWSKI 500 W MADISON ST STE 3900 CHICAGO IL 60661 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINCOLN PARK COMMUNITY ART INITIATIVE | 735 W WRIGHTWOOD CHICAGO IL 60614 |
| LINCOLN, KAREN | |
| LIND, JON C | |
| LINDBLADE, BRIAN | |
| LINDEN LLC | ATTN: TONY KESSMAN 111 S. WACKER DRIVE SUITE 3350 CHICAGO IL 60606-4306 |
| LINDEN, ROBERT | |
| LINDENMEYR MUNROE CO. | MR. SEAN O'NEILL 112 ALEXANDRA WAY CAROL STREAM IL 60188 |
| LINDER, CHRISTOPHER D | |
| LINDER, DAVID | |
| LINDERMAN, SUSAN | |
| LINDGREN, MARY | |
| LINDHAL, WILLIAM | |
| LINDHORST, JAKE | |
| LINDL, CYNDI | |
| LINDMARK, JEFFREY | |
| LINDQUIST FORD INC. | MR. STEVEN LINDQUIST 3950 MIDDLE RD.  PO BX 1246 BETTENDORF IA 52722 |
| LINDSKOG, KRISTEN A | |
| LINDWEDEL, CHARLOTTE | |
| LINKER, ANNE | |
| LINN & CAMPE LTD. | MR. CRAIG M. LINN 215 NORTH ML KING JR.AVE. WAUKEGAN IL 60085 |
| LINSENMEYER, TIM | |
| LIPOWSKI, BRIAN | |
| LIPPITZ, JONATHAN | |
| LIQUID CONTAINER/PLAXICON | MR. RUSSELL KILLION 1760 HAWTHORN LANE WEST CHICAGO IL 60185 |
| LIRA, LOU | |
| LIRIA, LUIS ENRIQUE | |
| LIRIA, YAMEL ALEXANDER | |
| LIRIANO, VICTOR | |
| LISON, JAY | |
| LISOWSKI, BRIAN | |
| LISOWSKI, CASIMIRA | |
| LISOWSKI, PAUL | |
| LISTACH, PAT | |
| LISUZZO, GUY | |
| LISZKA, ROBERT | |
| LITCHFIELD JR, HERBERT J | |
| LITTLE COMPANY OF MARY HOSPITAL | FOUNDATION 2800 W 95TH ST EVERGREEN PARK IL 60805 |
| LITTLE HOTTIES WARMERS INC | 8731 S 212TH ST KENT WA 98031 |
| LITTLE LADY FOODS | DARIA COHEN 2323 PRATT ELK GROVE VILLAGE IL 60007 |
| LITTLE LADY FOODS INC. | MR. DAN GEOCARIS 2323 PRATT BLVD. ELK GROVE IL 60007 |
| LITTLE, HARRY | |
| LITTLE, HERBERT | |
| LITTLE, KEONNA | |
| LITTLE, KRISTY | |
| LITTLEFIELD, DAVID M | |
| LITTLEFIELD, DAVID M. | |
| LITWINKO, VICTOR | |

| Claim Name | Address Information |
|---|---|
| LITZ, JEREMY | |
| LIVE ACTION MEDIA INC | 846 N MOZART CHICAGO IL 60622 |
| LIVE NATION | MR. KARL ADAMS 233 N. MICHIGAN #2700 CHICAGO IL 60601 |
| LIVE NATION - CHICAGO | DBA ROSEMONT CONSULTING, INC. 233 N. MICHIGAN AVENUE CHICAGO IL 60613 |
| LIVE NATION CHICAGO | ROSEMONT CONSULTING INC 233 N MICHIGAN AVE CHICAGO IL 60613 |
| LIVINGSTON, HELENA | |
| LLD ELECTRIC | TOM MORTON 1040 PORTSMOUTH CIRCLE GURNEE IL 60031 |
| LLOYD, ALLISON | |
| LLOYDS EXERCISE EQUIPMENT | 1725 S NOVA RD   STE A-9 SOUTH DAYTONA FL 32119-1739 |
| LOCAL 1 HERE | CHUCK HENDRICKS 55 W VAN BUREN ST CHICAGO IL 60605 |
| LOCAL 1 SEIU | JOHN STUDNICKA 111 E. WACKER DR. - STE 2500 CHICAGO IL 60601 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | 111 E WACKER DR   25TH FLOOR CHICAGO IL 60601 |
| LOCALLO, JOHN | |
| LOCASCIO, MICHAEL | |
| LOCKE, MARGIE | |
| LOCKE, MARTY | |
| LOCKHART, ERIC | |
| LOCKRIDGE, ANTHONY | |
| LOCKRIDGE, LAWRENCE L | |
| LODAL, BETH | |
| LODAREK, RUSS | |
| LODDING, CHUCK | |
| LOECHEL, CHRIS | |
| LOEHRKE, MICHAEL | |
| LOEPPERT, ANDREW | |
| LOFRANO, BOB | |
| LOFRANO, ROBERT J | |
| LOFTICE, JEREMY | |
| LOFTUS, CINDY | |
| LOFTUS, KEN | |
| LOGAN, CRAIG | |
| LOHSE, KYLE M | |
| LOIACONO, JAMES | |
| LOISELLE, LAUREN | |
| LOKKEN, JENNIFER | |
| LOMBARDI, PAUL | |
| LOMONACO, CHRISTINE | |
| LONDON, DAN | |
| LONESTAR | MR. BILL KORKOWSKI 3221 FIDAY RD. JOLIET IL 60435 |
| LONG JR., MARVIN | |
| LONG, JASON` | |
| LONG, JOHN | |
| LONGORIA, HOMERO J. | |
| LOOK, ARTHUR M | |
| LOOMIS ARMORED US INC | C/O LOOMIS FARGO & CO. 2500 CITY WEST BLVD. STE 900 HOUSTON TX 77042 |
| LOOMIS ARMORED US INC | 2500 CITY WEST BLVD   STE 900 HOUSTON TX 77042 |
| LOOMIS FARGO & CO | 2500 CITY WEST BLVD   STE 900 HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ANDREW | |
| LOPEZ, EDUARDO | |
| LOPEZ, GUILLERMO | |
| LOPEZ, HERMAN | |
| LOPEZ, JUAN | |
| LOPEZ, MARCOS | |
| LOPEZ, MIGUEL A | |
| LOPEZ, NAHUM | |
| LOPEZ, VERONICA | |
| LORENC, CASIMIR | |
| LORENTZEN, ROSS | |
| LORENZ, ANDREA | |
| LORENZINI, STEVE | |
| LORENZO, DANIEL A | |
| LORIG, DEBBIE | |
| LOS ANGELES ANGELS | ANGEL STADIUM 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| LOS ANGELES DODGERS | MR. BILL HUNTER 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES DODGERS | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | FILE 51100 LOS ANGELES CA 90074-1100 |
| LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PL WILMINGTON CA 90744 |
| LOSONSKY, JOHN | |
| LOSONSKY, JOHN | |
| LOUCKS, VERNON | |
| LOUDER, MICHAEL | |
| LOUER, KATE | |
| LOUKAS, GEORGE | |
| LOVE ME TENDERS | ATTN: BARRY LEVY 6200 N. HIAWATHA, SUITE 620 CHICAGO IL 60646 |
| LOVE, WILLIAM | |
| LOVERING, DYLAN | |
| LOWE, DONALD | |
| LOWE, JEFF | |
| LOWEN CORPORATION | PO BOX 1528 HUTCHINSON KS 67504-1528 |
| LOWER, FRITZ | |
| LOZANO, GABRIELA | |
| LOZNIAK, BOB | |
| LTHS REVOCABLE TRUST | MR. TED SCHWARTZ 650 DUNDEE ROAD #450 NORTHBROOK IL 60062 |
| LUBINSKY, ARLENE | |
| LUCAS, MARK | |
| LUCAS, MATT | |
| LUCCA, LOUIS R. | |
| LUCCHESE, FRANK | |
| LUCCHESE, LINDA | |
| LUCERO, BRYON | |
| LUCERO, MIGDALIA | |
| LUCIA, PATRICIA | |
| LUCK, JAMES | |
| LUEBKING, MARCIA | |
| LUECKE, LUCAS R | |
| LUEDDE, ED | |

| Claim Name | Address Information |
| --- | --- |
| LUFRANO, MICHAEL R. | |
| LUFTMAN, BRIAN | |
| LUGG, MAUREEN | |
| LUGO, LUIS ALFONSO | |
| LUHMANN, DAVID | |
| LUIS, CHRISTINA A | |
| LUKANUS, SUSAN | |
| LUKES, DONALD | |
| LUNA CARPETS | 10 N. DAVIS BELLWOOD IL 60104 |
| LUNA, JORGE | |
| LUNAR, JESUS ALBERTO RODRIGUEZ | |
| LUNDGREN, FRED | |
| LUNDGREN, LAUREN | |
| LUNDQUIST, MARK | |
| LUNDQUIST, TEDD | |
| LUNDY JR, SHANE E | |
| LUSTIG, ERIN | |
| LUTHER, JEREMY | |
| LUTTER, THOMAS | |
| LUTWYCHE TRANSPORT, INC. | MR. JOHN LUTWYCHE 7018 W. CRANDALL AVE. WORTH IL 60482 |
| LUTZ, MARY M. | |
| LUVIANO, GRACIE | |
| LYALL, MASON | |
| LYDA, KEN | |
| LYLE, SHANE | |
| LYLES, JASON | |
| LYNCH, AIDAN | |
| LYNCH, EDWARD | |
| LYNCH, EDWARD F | |
| LYNCH, JONATHAN L | |
| LYNG, JENNIFER | |
| LYONS, BRETT P | |
| LYONS, MATTHEW | |
| LYONS, TIMOTHY | |
| LYSAUGHT, THOMAS | |
| LYSE, LOIS B | |
| LYTLE, STEVE | |
| M & I TRUST COMPANY | ATTN: JASPER VACCARO 401 N SEGOE 2 NORTH MADISON WI 53705 |
| M PUTTERMAN & CO | PO BOX 39690 CHICAGO IL 60694 |
| MA, KELVIN | |
| MAAGNUM INTENET GROUP | PO BOX 339 CHESHIRE CT 06410 |
| MAAS, CURTIS | |
| MAAS, MATTHEW | |
| MABRY, MIKE | |
| MACAHON, JAMES | |
| MACALUSO, GREGORY | |
| MACARTHUR, ANDY | |
| MACARTHUR, GREGG | |
| MACCORMAC COLLEGE | MR. RYAN MCCLURE 29 E. MADISON ST. CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| MACDONALD, BRIAN | |
| MACDONALD, BRIAN | |
| MACDONALD, JOANN | |
| MACDONALD, KEITH | |
| MACHADO, ALBENIS J. | |
| MACHEL, ERIC | |
| MACIAS, DAVID | |
| MACIAS, JOSE | |
| MACIOROWSKI, ROBERT | |
| MACK, BILL | |
| MACK, CAROL | |
| MACK, DAVID | |
| MACK, MARY | |
| MACK, STEVE | |
| MACK, TAMMY | |
| MACKEVICH, GENE | |
| MACKINNON, JUSTIN | |
| MACLACHLAN, DOUG | |
| MACLEITH, DANIEL | |
| MACLEITH, DANIEL | |
| MACMILLAN, MICHAEL | |
| MACMILLIAN,MICHAEL R | 3122 N PAULINA ST CHICAGO IL 60657 |
| MACMILLIAN,MICHAEL R | |
| MACON, BRIANA | |
| MACQUARIE | ATTN: ERICA ROBBINS 125 W. 55TH ST. LEVEL 17 NEW YORK NY 10019 |
| MACWORLD | PO BOX 51667 BOULDER CO 80321-1667 |
| MACY, GEORGEN | |
| MACZ, THOMAS | |
| MADAY, KEVIN | |
| MADAY, THOMAS | |
| MADDOCK-DOUGLAS | MS. LISA GONZALEZ 111 ADELL PLACE ELMHURST IL 60126 |
| MADE-PAULINO, JOSE ANTONIO | |
| MADER, NICOLE | |
| MADIGAN, SORCHA | |
| MADIGAN, TONY | |
| MADISON DEARBORN PARTNERS | C/O JOHN A. CANNING, JR. THREE FIRST NATIONAL PLAZA CHICAGO IL 60602 |
| MADLAND, MARJORIE J | |
| MADLAND, ROBERT | |
| MADLOCK, BILL | |
| MADLOCK,BILL | |
| MADONIA, AUGUST | |
| MADONNA, MARY | |
| MADRIGAL, ANNA | |
| MADSON, STANFORD | |
| MAECHEL, JEFFREY | |
| MAEDER, ALAN | |
| MAESTRI, ALESSANDRO | |
| MAGANZINI, ED | |
| MAGBY, JAMES | |

| Claim Name | Address Information |
| --- | --- |
| MAGBY, JAMES | |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PO BOX 785341 PHILADELPHIA PA 19178 |
| MAGGIORE, MATTHEW | |
| MAGIERA, STAN | |
| MAGILL, MICHAEL | |
| MAGLIANO, MICHAEL D | |
| MAGLOBE INC | 2250 HOMESTEAD COURT  NO.309 LOS ALTOS CA 94024 |
| MAGNATAG | 2031 O'NEILL RD ACCOUNTS RECEIVABLE MACEDON NY 14502 |
| MAGNATAG VISIBLE SYSTEMS | 2031 ONEIL ROAD MACEDON NY 14502 |
| MAGNUSON, JENNIFER | |
| MAGNUSON, SAM | |
| MAHER, B. IONE | |
| MAHER, SUSAN M | |
| MAHNKE, DAVID | |
| MAHNNE, JERRY | |
| MAHON, ERIKA | |
| MAHONEY, MICHAEL | |
| MAHONEY, PATRICK J. | |
| MAHONY, MIKE | |
| MAIER, GLEN R | |
| MAIN STEEL | MR. PETER FAGAN 802 E. DEVON AVE. BARTLETT IL 60103 |
| MAINIERI, DEMIE | |
| MAJCHER, SARAH | |
| MAJESKI, ERIC | |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 2320 NEWLINS MILL RD EASTON PA 18045 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 100 MAJESTIC WAY BANGOR PA 18103 |
| MAJESTIC STAR CASINO & HOTEL | DEDRA PAUL 1 BUFFINGTON HARBOR DR GARY IN 46406 |
| MAJKRZAK, LARRY | |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL ENTERPRISES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | MANAGERS ASSOCIATION SCHOLARSHIP FUND 2901 JOLLY RD PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL PLAYERS | WELFARE TRUST P O BOX 5372 BOSTON MA 02206-5372 |
| MAJOR LEAGUE BASEBALL PLAYERS | 1631 MESA AVE STE NO.B COLORADO SPRINGS FL 80906 |
| MAJOR LEAGUE BASEBALL PLAYERS ALUMNI | 3637 FOURTH STREET NORTH, SUITE 480 ST. PETERSBURG FL 33704 |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOC | 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES | CANADA INC. 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT 75 NINTH AVENUE NEW YORK NY 10011 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | 245 PARK AVE FL 34 NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL UMPIRES ASSOC | MELLON BANK CENTER, 1735 MARKET STREET SUITE 3420 PHILADELPHIA PA 19103-7596 |
| MAJOR LEAGUE REVENUE SHARING | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY NO.100 ONTARIO CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY SUITE 100 ONTARIO CA 91764 |
| MAJORS, KEITH | |
| MAKER, PHILIP | |
| MALCOLMSON, LARRY | |
| MALKANI, RAVI | |

| Claim Name | Address Information |
| --- | --- |
| MALKOTEA, RISHAB | |
| MALLER, GREGG | |
| MALLER, JEROME | |
| MALLIS, ANDREA | |
| MALLOY, JOHN | |
| MALLOY, MIKE | |
| MALM, ERIC | |
| MALNATI'S PIZZERIA | MR. MARC MALNATI 3685 WOODHEAD DR. NORTHBROOK IL 60062 |
| MALNATI, SHAWN | |
| MALONE, ALEX | |
| MALONE, COLIN | |
| MALONE, MICHAEL | |
| MALONE, RYNE | |
| MALONE, RYNE P. | |
| MALONE, SARAH | |
| MALONEY, CAROL | |
| MALONEY, FRANK M | |
| MALONEY, KEVIN | |
| MALONEY, MARTY | |
| MALOW, NEAL | |
| MAMPREIAN, FRANK | |
| MAN, CHARLES E | |
| MANAGEMENT CAREERS INC. | MR. MICHAEL MORAWSKI 1300 W. BELMONT AVE. NO.323 CHICAGO IL 60657 |
| MANCERA, GEORGE | |
| MANCUSO, SAMUEL | |
| MANDEL, JORDAN | |
| MANGAN, JOHN | |
| MANGANO, JOE | |
| MANGRUM, DARREN | |
| MANHATTAN COLLEGE | MANHATTAN COLLEGE-BURSAR 4513 MANHATTAN COLLEGE PARKWAY RIVERDALE NY 10471 |
| MANIPON, GLENN | |
| MANKOWSKI, SALLIE ANN | |
| MANN, DAVID | |
| MANN, JONATHAN | |
| MANNING, AL | |
| MANNING, PATRICK | |
| MANON, ERNESTO GOMEZ | |
| MANSON, MICHAEL | |
| MANTO, MARK | |
| MANTUCCA, JOSEPH | |
| MANTUCCA, MICHAEL A | |
| MANUFACTURERS NEWS INC. | MR. THOMAS DUBIN 1633 CENTRAL ST. EVANSTON IL 60201 |
| MANZO, WILLIAM | |
| MAP TRANSPORTATION | MR. MIKE PIETRO 2575 AMERICAN LANE ELK GROVE IL 60007 |
| MAPALAD, JULIUS | |
| MARADEO, MATTHEW JOSEPH | |
| MARAS, STEPHANIE | |
| MARAS, STEPHANIE | |
| MARATHON CAPITAL LLC | PATTY BAILIN 2801 LAKESIDE DR STE 210 BANNOCKBURN IL 60015 |

| Claim Name | Address Information |
|---|---|
| MARATHON MEDIA | MR. CHRIS DEVINE 980 N. MICHIGAN AVE. #1880 CHICAGO IL 60611 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MARBURGER, KENT | |
| MARCELLES, NEIL | |
| MARCELLS PAPER & METAL INC. | MR. SCOTT LOWELL 4221 W. FERDINAND CHICAGO IL 60624 |
| MARCHIONNA, RON | |
| MARCINIAK, DOUG | |
| MARCO CONSULTING GROUP | MR. JACK MARCO 550 W. WASHINGTON 9TH FL CHICAGO IL 60661 |
| MARCOS ROSA | |
| MARCUCCILLI, TOM | |
| MAREK, GARY | |
| MARGOLIN, JAMIE | |
| MARGOLIS, ERIC | |
| MARIA SANCHEZ ALAN SANCHEZ C.P.A., P.C. | MS. MARIA SANCHEZ 948 W. NEWPORT CHICAGO IL 60657 |
| MARICOPA MEDICAL FOUNDATION | MARICOPA MEDICAL CENTER LABORATORY 2601 E ROOSEVELT PHOENIX AZ 85010 |
| MARIN, JJESUS | |
| MARISCAL, HECTOR | |
| MARK CUBAN COMPANIES | C/O MARK CUBAN 5424 DELOACHE AVENUE DALLAS TX 75220 |
| MARK ONE | DON SEEFELDT 1021 MARYLAND DOLTON IL 60419 |
| MARKARIAN, GREGORY | |
| MARKARIAN, GREGORY | |
| MARKERTEK VIDEO SUPPLY | 4 HIGH ST PO BOX 397 SAUGERTIES NY 12477 |
| MARKETING PROMOTIONAL ITEMS | 41W924 WOODLAND DRIVE CAMPTON HILLS IL 60175 |
| MARKETING RESOURCES | TASHA HOOK 945 OAK LAWN AVE. ELMHURST IL 60126 |
| MARKS, ANDREW | |
| MARKS, JOE | |
| MARKS, PATRICK | |
| MARLER, CAMERON | |
| MAROHN, JUDITH | |
| MAROHN, JUDITH | |
| MAROONE FORD OF MIAMI | 16800 NW 57 AVENUE MIAMI FL 33015 |
| MAROVICH, MARGARET | |
| MARQUARDT MIDDLE SCHOOL | MS. MARIE CIMAGLIA/MS. PAM DESART 1912 GLEN ELLYN RD. GLENDALE HEIGHTS IL 60139 |
| MARQUARDT, JOHN | |
| MARQUETTE, JOHN | |
| MARQUEZ, EDWIN | |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE 230 PARK AVENUE, SUITE 840 NEW YORK NY 10169 |
| MARQUIS, JASON S | |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | SERVICES PO BOX 406899 ATLANTA GA 30384-6899 |
| MARRON, BRIAN | |
| MARRON, PAUL | |
| MARRON, SEAN | |
| MARS STEEL COMPANY | MR. ROBERT PERKAUS 2401 N. 25TH AVE. FRANKLIN PARK IL 60131 |
| MARSAGLIA, ERIC | |
| MARSALEK, DIANN | |
| MARSH AFFINITY GROUP SERVICES | 1440 RENAISSANCE DR PARK RIDGE IL 60068 |
| MARSH AFFINITY GROUP SERVICES | PO BOX 4186 CAROL STREAM IL 60197 |
| MARSH ELECTRIC CO. | MR. DONALD ZASTAWNY 125 W. LAURA ADDISON IL 60101 |

| Claim Name | Address Information |
| --- | --- |
| MARSH USA INC | PO BOX 19601 NEWARK NJ 07195-0601 |
| MARSH USA INC | PO BOX 96772 CHICAGO IL 60693-6772 |
| MARSH USA, INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARSH USA, INC., AS PRODUCER | 500 W. MONROE STREET #3600 CHICAGO IL 60661 |
| MARTA, KATHRYN | |
| MARTELLO, CHRISTINE | |
| MARTEN, SHERIE | |
| MARTENS, MATT | |
| MARTENS, WILLARD | |
| MARTHAKIS, TED | |
| MARTIN VALDEZ, JOSE MANUEL | |
| MARTIN, COREY | |
| MARTIN, JAMES | |
| MARTIN, JEFFREY | |
| MARTIN, JIM | |
| MARTIN, LAURIE | |
| MARTIN, LAWRENCE | |
| MARTIN, MISTY | |
| MARTIN, PATRICIA | |
| MARTIN, ROBERT | |
| MARTIN, ZACHARY W | |
| MARTINELLI, TONY | |
| MARTINEZ JR, ROBERT W | |
| MARTINEZ, ARIANA L | |
| MARTINEZ, BACILIO | |
| MARTINEZ, BRENDEN | |
| MARTINEZ, CARMELO | |
| MARTINEZ, CARMELO | |
| MARTINEZ, DAVID G. | |
| MARTINEZ, HIPOLITO | |
| MARTINEZ, LARRY SUAREZ | |
| MARTINEZ, NELSON | |
| MARTINEZ, NORBERT | |
| MARTINEZ, OSWALDO | |
| MARTINEZ, RICARDO | |
| MARTINEZ, RINA | |
| MARTINO, JAMES D | |
| MARTORELLI, ANDREW | |
| MARUCCI BAT COMPANY | 5818 MCCANN DRIVE BATON ROUGE LA 70809 |
| MARWAH ENTERPRISES | ATTN: PRITI MARWAH 4334 N HAZEL #717 CHICAGO IL 60613 |
| MARZULLO, RUSSELL | |
| MASAMOTO, NAO | |
| MASAMOTO, NAOTO | |
| MASCOLO, ANTHONY | |
| MASE, MELANIE | |
| MASEK, CARI | |
| MASLEY, JOHN | |
| MASLEY, JOHN | |
| MASON, BRUCE | |

| Claim Name | Address Information |
|---|---|
| MASON, CURT | |
| MASON, MICHAEL P | |
| MASON, MIKE P | |
| MASON, RICHARD | |
| MASSA, JIM | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | PO BOX 371368 PITTSBURGH PA 15250-7368 |
| MASSAR, TANNA | |
| MASSEY, BRANDON | |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE NY 10577-2509 |
| MASTERSON, ANDREW | |
| MATA, RUDY | |
| MATALONE, JOE | |
| MATCHULAT, TOBY JONATHAN | |
| MATEO, JUAN | |
| MATEO, JUAN M | |
| MATHENY, CARLA | |
| MATHENY, CARLA | |
| MATHES, ALFRED G | |
| MATHESON, MIKE | |
| MATHEUS FIGUEROA, GEORGE FRANK | |
| MATHEWS, BRUCE | |
| MATKOV, GEORGE | |
| MATNEY, CORY | |
| MATOS, WILLIAM | |
| MATRISCIANO, ROBERT | |
| MATSON, ABBY | |
| MATSON, JAMES | |
| MATSON, JAMES | |
| MATTER, LAURA | |
| MATTEUCCI, MIKE | |
| MATTHEW KUEHN & ASSOCIATES | MR. MATTHEW KUEHN 1639 OAKTON ST. DES PLAINES IL 60018 |
| MATTHEWS ROOFING CO. | MR. DAVID SHAUGHNESSY 3737 W. NORTH AVE. CHICAGO IL 60647 |
| MATTHEWS, GARY | |
| MATTHEWS, LAMIA | |
| MATULA, KELLI | |
| MATULIA, MATTHEW M. | |
| MATUNE, KEITH | |
| MATUSZCZAK, RAFAL | |
| MATYAS, DENISE | |
| MATZ, GREG | |
| MATZ, GREG | |
| MAUCH, KIM | |
| MAURO, DEAN | |
| MAUZER, STEPHEN | |
| MAXBAT INC | 530- 1ST STREET BROOTEN MN 56316 |
| MAY CHARTERS INC | PO BOX 6803 CHANDLER AZ 85246-6803 |
| MAY, BRANDON M | |
| MAY, BRANDON M. | |
| MAY, STEVEN | |

| Claim Name | Address Information |
|---|---|
| MAY, TIM | |
| MAYBURY, ADAM | |
| MAYER, LARRY | |
| MAYER, ROYAL | |
| MAYNARD, CONOR | |
| MAYORA, HECTOR | |
| MAZE, TRICIA | |
| MAZEL & CO. | MR. HOWARD LEGATOR 4300 W. FERDINAND ST. CHICAGO IL 60624 |
| MAZIAN, GARY | |
| MAZIK, MARGE | |
| MAZIK, MARGE | |
| MAZIK, OMAR | |
| MAZIS, RYAN | |
| MAZUREK, JAMES | |
| MAZURKIEWICZ, DON | |
| MAZUT, CONNIE | |
| MAZZA, DONALD | |
| MAZZA, JOSEPH A | |
| MAZZIOTTA, DANIEL | |
| MAZZIOTTA, DANIEL | |
| MAZZULLA, MICHAEL | |
| MB REAL ESTATE | 50 W WASHINGTON  SUITE 1203 CHICAGO IL 60602 |
| MB REAL ESTATE | MR. GARY DENENBERG 181 W. MADISON NO.3900 CHICAGO IL 60602 |
| MBM PRODUCTIONS | ATTN: CHRISSIE LARSON 111 BARCLAY BLVD. SUITE 180 LINCOLNSHIRE IL 60069 |
| MBNA AMERICA | BANK OF AMERICA 101 S TRYON ST? CHARLOTTE NC 28202 |
| MC GUIRE, PETER | |
| MCALLISTER, DENISE | |
| MCALOON, FRANK | |
| MCARDLE, JAMES | |
| MCARDLE, JAMES F | |
| MCARDLE, JAMES F | |
| MCARTHUR TOWEL AND SPORTS LLC | DEPARTMENT 4421 CAROL STREAM IL 60122-4421 |
| MCAULIFFE, MICHAEL | |
| MCAVOY, GARY | |
| MCBRIDE & BAKER | MR. MORGAN ORDMAN 345 N. CANAL NO.1602 CHICAGO IL 60606 |
| MCBRIDE, DALTON DEAN | |
| MCBRIDE, JENNIFER | |
| MCCABE, ANN | |
| MCCABE, BRIAN | |
| MCCABE, PATRICK | |
| MCCAFFERY, CONOR M. | |
| MCCAFFREY, M. KATHLEEN | |
| MCCAFFREY, TIMOTHY | |
| MCCAIN, MARK | |
| MCCALL, PATRICK | |
| MCCALLUM, JIM | |
| MCCALLUM, JIM | |
| MCCANN INDUSTRIES INC | 543 S ROHLWING RD RT 53 ADDISON IL 60101 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60678-1389 |

| Claim Name | Address Information |
|---|---|
| MCCANN, CHRIS | |
| MCCARTHY, CHRISTOPHER E. | |
| MCCARTHY, DENNIS | |
| MCCARTHY, MICHAEL | |
| MCCARTNEY, MARGIE | |
| MCCARTNEY, MARGIE | |
| MCCARTY, DAVE | |
| MCCARTY, GERALD | |
| MCCARTY, SHAWN | |
| MCCAULOU, MICHAEL | |
| MCCHRISTIAN, THEOLA M | |
| MCCLAIN, CLEMON | |
| MCCLATCHY, CHRIS | |
| MCCLAYTON, THOMAS | |
| MCCLENAHAN, CHARLES | |
| MCCLENDON, LEONARD | |
| MCCLUNG, JERMAINE P | |
| MCCOLLAM, PETER L | |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM IL 60188 |
| MCCOLLUM, GREG | |
| MCCOOL, ELIZABETH | |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK, ANDREW | |
| MCCORMICK, GREG | |
| MCCOWN, ALPHONSE | |
| MCCOY, ASHLEY | |
| MCCOY, MARCUS | |
| MCCOY, SARA | |
| MCCRAY, MAE | |
| MCCROREY, GLENN | |
| MCCULLOUGH, KIRK | |
| MCCUNE, ANDREW | |
| MCCURLEY, ANDREW | |
| MCDANIEL, DAN | |
| MCDANIEL, STAN | |
| MCDERMAN, RORY | |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST CHICAGO IL 60606-5096 |
| MCDERMOTT, KIRK | |
| MCDERMOTT, MAUREEN | |
| MCDERMOTT, MICHAEL | |
| MCDONAGH, MARIA E | |
| MCDONALD'S CORP. | MS. BARBARA FITZGERALD KROC DRIVE NO.032 OAKBROOK IL 60523 |
| MCDONALD, ALICE M | |
| MCDONALD, ALLISON | |
| MCDONALD, JAMES E | |
| MCDONALD, JOAN M | |
| MCDONALD, ZIVKA | |
| MCDONNELL, MARK | |
| MCDONOUGH ASSOCIATES INC | 130 E RANDOLPH        STE 1000 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| MCDONOUGH, JOHN F | |
| MCDONOUGH, RYAN J | |
| MCDOW, RAYMOND A | |
| MCDUFFY, YVONNE | |
| MCENROE, PEGGY | |
| MCFADDEN II, MICHAEL | |
| MCFADDEN, MICHAEL | |
| MCFARLAND, CASEY | |
| MCFARLAND, STEVEN | |
| MCFARLAND, STEVEN W | |
| MCFEE, THOMAS D | |
| MCGANN DONLAN, SARAH | |
| MCGEHEE, CASEY | |
| MCGEHEE, FRANK | |
| MCGEHEE, FRANK | |
| MCGHEE, SHAWN | |
| MCGHEE, SHAWN | |
| MCGILL, CHARLES | |
| MCGILL, SHAWN P. | |
| MCGILLICUDDY, MICHAEL | |
| MCGINN, MATTHEW | |
| MCGINNIS, FRANCES M | |
| MCGINNIS, HUDSON | |
| MCGINNIS, JOHN | |
| MCGINNIS, JOHN P | |
| MCGINNIS, TIM | |
| MCGINTY BROS INC | 3744 E CUBA ROAD LONG GROVE IL 60047-7958 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE SUITE 800 CHICAGO IL 60606-3392 |
| MCGONIGLE, REBECCA | |
| MCGOVERN, MICHAEL | |
| MCGOVERN, PHILIP | |
| MCGOWAN, MARTIN | |
| MCGRAIL, JIM | |
| MCGRATH, CARRIE | |
| MCGRATH, DAN | |
| MCGREGOR, JASON | |
| MCGRIFF, MARK | |
| MCGRUDER, JERRY | |
| MCGUIGAN, CHUCK | |
| MCGUINNESS, SANDRA | |
| MCGUIRE, MARK E. | |
| MCGUIRE, MICHAEL | |
| MCGUIRE, MICHAEL P | |
| MCINTOSH, BARBARA | |
| MCINTOSH, WYNEISHA J | |
| MCINTYRE, MIKE | |
| MCINTYRE, PATRICK J | |
| MCINTYRE, PATRICK J | |
| MCJILTON, MARIE COSTA | |

| Claim Name | Address Information |
| --- | --- |
| MCKEAN, KARON | |
| MCKEEHAN, DEAN | |
| MCKELVEY, KATHERINE | |
| MCKENNA STORER ROWE WHITE | MR. ROBERT PISANI 33 N. LASALLE ST. NO.1400 CHICAGO IL 60602 |
| MCKENNA, JOHN | |
| MCKENNA, MARTIN | |
| MCKENNA, RYAN | |
| MCKENNA, WILLIAM | |
| MCKENZIE, JOHN W. | |
| MCKENZIE, LATISHA M | |
| MCKENZIE, REGINALD | |
| MCKENZIE, TANYA | |
| MCKINNEY-SILVER | 318 BLACKWELL ST DURHAM NC 27701 |
| MCKNIGHT, JOSH | |
| MCKNIGHT, LUKAS | |
| MCKNIGHT, LUKAS N | |
| MCLAUGHLIN, SEAN | |
| MCLEAN, PATRICK | |
| MCLEAN, PATRICK | |
| MCLEOD, SUSAN | |
| MCMAHON, BRYAN | |
| MCMAHON, PATRICK | |
| MCMANAMAN, WILLIAM | |
| MCMASTER CARR SUPPLY CO. | MS. SHERYL GREER-LOWERY 600 COUNTY LINE RD. ELMHURST IL 60126 |
| MCMASTER, MICHAEL | |
| MCMILLIN, RYAN | |
| MCMURRAY, EMILY | |
| MCNALLY, FRANK | |
| MCNAUGHT, JOHN R | |
| MCNEAL, BRIANNE | |
| MCNEAL, BRITTANY A | |
| MCNITT, GREGORY | |
| MCNULTY, PAT | |
| MCNULTY, STEVE | |
| MCNUTT, KENNETH T. | |
| MCQUARY, DANNY | |
| MCQUINN, MATTHEW | |
| MCRAE, BRIAN | |
| MCRAE, STEVEN C | |
| MCS INDUSTRIES INCORPORATED | PO BOX 891935 DALLAS TX 75389-1935 |
| MCSPADDEN, JOE | |
| MCSWIGGAN, DANA | |
| MCVEIGH, PAT | |
| MCVICKER, ERIN | |
| MCWILLIAMS, JOHN R | |
| MEAD, PIPER | |
| MEADE, AVIS | |
| MEADOWS, RON | |
| MEB OPTIONS INC | MR. DAVID KOEHLER 14444 OAK TRAIL HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| MED GRAPHIX INC | 26-J COMMERCE RD FAIRFIELD NJ 07004 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 CHICAGO IL 60673-1217 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 21773 NETWORK PLACE CHICAGO IL 60673-1217 |
| MEDICAL RESEARCH INSTITUTE | 444 DE HARO STREET  SUITE 208 SAN FRANCISCO CA 94107 |
| MEDINA SANCHEZ, JUAN CARLOS | |
| MEDINA, JUAN CARLOS | |
| MEDINA, LEANDRO | |
| MEDINA, MIREYA | |
| MEDINA, PEDRO | |
| MEDINA, RICARDO | |
| MEDIO, ANTHONY | |
| MEDLEY, DARRELL | |
| MEDLINE INDUSTRIES INC | ONE MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES INC | DEPT CH 14400 PALATINE IL 60055 |
| MEDRANO, JONATHAN | |
| MEEHAN, JOSEPH | |
| MEEHAN, MIKE | |
| MEET WITH SUCCESS | SUSIE YEATES 71 COUNTRY CLUB WAY IPSWICH MA 01938 |
| MEHERALLY, MUNIRA | |
| MEHERLLY, MUNIRA | |
| MEIJER | 2929 WALKER NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER 2929 WALKER AVENUE NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC. DON FITZGERALD, VP SALES & MERCHANDISING 855 S. RANDALL RD ST. CHARLES IL 60174 |
| MEISTER, KATHERINE | |
| MEJIA, MARIO | |
| MEJIA, TOMMY A. | |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, ESTEBAN | |
| MELTON, DALLAS D | |
| MELTZ, PAULA | |
| MELVIN, JOSH | |
| MEMPHAM, LAUREN | |
| MENA, LUIS | |
| MENA,LUIS | |
| MENARDS | 4777 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENDEZ JR., JESUS | |
| MENDEZ, ADALBERTO | |
| MENDOZA, SALVADOR E | |
| MENDOZA, SINHUE | |
| MENDOZA, SYLVIA | |
| MENG, JIE | |
| MENICK, ESTHER L | |
| MENZER, JESSICA | |
| MERCADO, ASHLEY | |
| MERCADO, JASON | |
| MERCEDES, MARIO | |
| MERCER, RON | |

| Claim Name | Address Information |
|---|---|
| MERCHANT, DENA L | |
| MERCHANT, DON | |
| MERCURY FINANCE | MR. FRED WALZ 611 LAKE AVE. WILMETTE IL 60091 |
| MERCURY LUGGAGE MFG COMPANY | 4843 VICTOR STREET JACKSONVILLE FL 32207 |
| MERCY CLINICS INC | PO BOX 4925 DES MOINES IA 50306-4925 |
| MERCY HOSPITAL | MS. KIM LEISINGER 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL | MS. MICHELE BOGS 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL MEDICAL CENTER | PO BOX 60829 ST LOUIS MO 63160-0829 |
| MERCY MEDICAL CENTER | PO BOX 14584 DES MOINES IA 50314 |
| MEREDITH COMMUNICATIONS | WILLIAM SALUK 413 CHESTNUT ST. ATLANTIC IA 50022 |
| MEREDITH, SCOTT | |
| MERGEN, WILLIAM | |
| MERIDIAN IT INC | FRAN BLUMENFELD NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015 |
| MERIT CAPITAL PARTNERS | ABBY WOLFSON 303 W MADISON ST STE 2100 CHICAGO IL 60606 |
| MERIT SCREW MACHINE PRODUCTS | MR. RON GUSTAFSON 2910 S. 17TH AVE. BROADVIEW IL 60155 |
| MERKIN, EDWARD | |
| MERKIN, SCOTT | |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO 200 VARICK ST. NEW YORK NY 10014 |
| MERLI, ROB | |
| MERRELL, TAJA M. | |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MERRILL LYNCH & CO | ATTN  RHYS MACLEAN 1 N WACKER DR      STE 1900 CHICAGO IL 60606 |
| MERRILL, SCOTT | |
| MERSCHMAN, IRMA | |
| MERTENS, RUTH | |
| MESA CHAMBER OF COMMERCE | PO BOX 5820 MESA AZ 85211-5820 |
| MESA HOHOKAMS | PO BOX 261 MESA AZ 85211-1466 |
| MESIMORE, GREGORY | |
| MESSIAH LUTHERAN CHURCH & SCHOOL | MR. MARK W. WICKBOLDT 6200 W PATTERSON AVE CHICAGO IL 60634 |
| MESSINA, BETH E | |
| MESSMER, WAYNE | |
| MESTOUSIS, RHEA | |
| METALS & SERVICES CO. | MR. JOHN BAESSLER 330 W. NORTH AVE. ADDISON IL 60101 |
| METHODIST MEDICAL CENTER OF IL | 221 NE GLEN OAK AVE PEORIA IL 61636 |
| METHODIST MEDICAL CENTER OF IL | 5100 RELIABLE PKWY CHICAGO IL 60686 |
| METLIFE INSURANCE COMPANY OF CT | 185 ASYLUM AVE HARTFORD CT 06103 |
| METLIFE INSURANCE COMPANY OF CT | PO BOX 371487 PITTSBURGH PA 15250-7487 |
| METRO ATLANTA | SUSAN VANDIVER 235 ANDREW YOUNG INT'L BLVD. ATLANTA GA 30303 |
| METRO EAST INDUSTRIES | ATTN: GAYLE ORTYL 3126 MISSOURI AVE EAST ST. LOUIS IL 62205 |
| METROPOLIS | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLITAN DAV EL LIVERY | MR. TED MILOS 1836 S. WABASH AVE CHICAGO IL 60616 |
| METZ, JOHN R | |
| METZGER, DANNY | |
| MEURER, HENRY | |
| MEYER, ADAM | |
| MEYER, DANIEL | |
| MEYER, DOUGLAS | |
| MEYER, GREG | |
| MEYER, HOLLY | |

| Claim Name | Address Information |
|---|---|
| MEYER, JAMES | |
| MEYER, JOE | |
| MEYER, KAREN | |
| MEYER, MICHELLE | |
| MEYER, MIKE | |
| MEYER, RAYMOND | |
| MEYER, ROBERT | |
| MEYER, SCOTT DR MD | |
| MEYER, SCOTT WILLIAM | |
| MEYERGLASS&MIRRORCO. | MR. DENNIS SCHULTZ 202 W. HARRISON ST. MICHIGAN CITY IN 46360 |
| MEYERS, ANDREW | |
| MEYERS, BRIAN | |
| MEYERS, DAVID | |
| MEYERS, ERROL L | |
| MEYERS, MATTHEW | |
| MEYERS, MIKE | |
| MEYERS, RYAN S. | |
| MEZA, ARACELI | |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION 500 WEST TENTH PLACE SUITE 121 MESA AZ 85201 |
| MF ATHLETIC COMPANY INC | PO BOX 8090 11 AMFLEX DR CRANSTON RI 02920 |
| MGT TRUCKING & EXCAVATING INC. | MS. JEANNIE JAEGER 7800 INDUSTRIAL COURT SPRING GROVE IL 60081 |
| MH ROTHLISBERGER | 5236 SPRING CREEK LANE SYLVANIA OH 43560 |
| MICELI, THERESA | |
| MICHAEL CARLIN ASSOCIATES | MICHAEL CARLIN 3705 WESTMISTER LANE OCEAN CITY NJ 08226 |
| MICHAEL, RICHARD | |
| MICHAELS, JULIE | |
| MICHALCZEWSKI, TOM | |
| MICHALSKI, LINDA | |
| MICHEL, JAMES | |
| MICHNA, LARRY | |
| MICKELS, ELLEN | |
| MICROSOFT DPE OFFSITE | ATTN: RODNEY SLOAN 1000 TOWN CENTER SUITE 2000 SOUTHFIELD MI 48075 |
| MICROSOFT SERVICES | PO BOX 1096 BUFFALO NY 14240-1096 |
| MICROSOFT SERVICES | ONE MICROSOFT WAY REDMOND WA 98052 |
| MID INC. | MR. ROB BENSON 380 INTERNATIONALE DR. NO.B BOLINGBROOK IL 60440 |
| MID-CONTINENT COKE CO. | MR. ROGER DECAIGNY 2125 W. ROSCOE CHICAGO IL 60618 |
| MIDDINTS, DIRK | |
| MIDDLETON, SCOTT | |
| MIDDLETON, STEPHANIE | |
| MIDLOCK, BENEDICT | |
| MIDWEST ATHLETIC SURFACES | 1125 W STATE ST MARSHFIELD WI 54449 |
| MIDWEST CHARGESERVICE | MR. MARK MARCANIO 180 S. WESTERN NO.154 CARPENTERSVILLE IL 60110 |
| MIDWEST COMMERCIAL FITNESS | MR. RICHARD ALLEN 2007 GRANART RD. SUGAR GROVE IL 60554 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE NORMAL IL 61761 |
| MIDWEST FENCE CORPORATION | 900 N KEDZIE AVE CHICAGO IL 60651-4187 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 222 S. RIVERSIDE NO.1550 CHICAGO IL 60606 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 407 S. DEARBORN NO.1260 CHICAGO IL 60605 |
| MIDWEST WIND ENERGY, LLC | PATRICK DALSETH 211 E. ONTARIO ST. SUITE 1720 CHICAGO IL 60611 |
| MIDWESTERN INSURANCE ASSOC. | MR. STEVE LEESMAN 120 S. MAIN MINIER IL 61759 |

| Claim Name | Address Information |
|---|---|
| MIDWESTSTEEL&SERVICESINC. | MR. BOB ROSSDEUTCHER 581 S. WHEELING RD WHEELING IL 60090 |
| MIER, RICHARD | |
| MIGALA, DAN | |
| MIGHTY MITES AWARDS INC | 1297 RAND ROAD DES PLAINES IL 60016 |
| MIGURSKY, ANTON | |
| MIHLBACHLER, RYNE | |
| MIJARES, MIGUEL ANGEL | |
| MIKA, JOSEPH | |
| MIKELL, ANTONIO | |
| MIKOWSKI, JOHN | |
| MILAN, WILLIAM T | |
| MILANI, JOE | |
| MILANO BAKING CO. | MR. MARIO DEBENEDETTI 433 S. CHICAGO JOLIET IL 60436 |
| MILCH, JASON | |
| MILES, BRUCE | |
| MILIOTIS, ESTHER R | |
| MILIOTIS, JOHN J | |
| MILITO, STINO | |
| MILLARD, ANTHONY | |
| MILLEA, DAVE | |
| MILLER TRANSPORTATION | MS. MELISSA STEGALL 8309 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| MILLER, CARLY | |
| MILLER, CHRIS | |
| MILLER, COREY | |
| MILLER, COREY | |
| MILLER, COREY | |
| MILLER, COREY JAMES | |
| MILLER, DAR'RELL | |
| MILLER, GRANT | |
| MILLER, GRANT | |
| MILLER, HELAINE S. | |
| MILLER, JOE | |
| MILLER, KENT | |
| MILLER, LASHAWN | |
| MILLER, NANCY | |
| MILLER, PATRICK S | |
| MILLER, RON | |
| MILLER, SAM | |
| MILLER, STEPHAN | |
| MILLER, STEVE | |
| MILLER, SUSAN | |
| MILLER, TAMMY | |
| MILLER, TIM | |
| MILLER, TYLER | |
| MILLER, VERNON | |
| MILLER, WADE T. | |
| MILLMAN, ABE | |
| MILLS, CHARLES | |
| MILLSAP, GLENDA | |

| Claim Name | Address Information |
|---|---|
| MILLUNCHICK, EDWARD | |
| MILLUNCHICK, EDWARD | |
| MILNER, BRIAN | |
| MILNER, BRIAN T | |
| MILTON BENJAMIN | |
| MILTON, JASON | |
| MILWAUKEE BREWERS | MS. MARY BURNS ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MR. REGIS BANE ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS BASEBALL CLUB | MILLER PARK  ONE BREWERS WAY MILWAUKEE WI 53214-3651 |
| MINASIAN ORIENTAL RUG CO. | MR. ARMEN S. MINASIAN 1244 CHICAGO AVE. EVANSTON IL 60202 |
| MINAUDO, NICOLE | |
| MINCONE, JOHN M. | |
| MINI COOPER | C/O MINI USA ATTN: BRODERICK MCKINNEY 498 E. COMMERCE DRIVE SCHAUMBURG IL 60173 |
| MINKOFF, RANDY | |
| MINNERICK, MATTHEW | |
| MINNERICK, MATTHEW | |
| MINNESOTA TWINS | METRODOME 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | MR. PAUL FROEHLE 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | THE METRODOME 4 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINOGUE, JOE | |
| MINOR LEAGUE BASEBALL | PO BOX A ST PETERSBURG FL 33731 |
| MINOR, CHRIS | |
| MINUTEMAN INTERNATIONAL INC | 135 S LASALLE ST     DEPT 2569 CHICAGO IL 60674-2569 |
| MIO, LARRY | |
| MIONSKOWSKI, RALPH | |
| MIRANDA, MONICA | |
| MIROCHNICK, IRA | |
| MIROWSKI, JEFF | |
| MIRZA, DAVID | |
| MISEK, VICTORIA | |
| MISEVICH, CAROL | |
| MISSBACH, MELISSA | |
| MISSOURI EMPLOYERS MUTUAL | KIM ANCELL 101 N. KEENE ST. COLUMBIA MO 65201 |
| MISTER INC. | MR. JOEL MICHAELS 4215 W. GRAND CHICAGO IL 60651 |
| MISTRY, JAIMINI H | |
| MITCHELL, DAVID | |
| MITCHELL, JAMES | |
| MITCHELL, MARK | |
| MITCHELL, MIKE | |
| MITCHELL, PATRICK | |
| MITCHELL, SCOTT | |
| MITCHELL, TARLANDAS A. | |
| MITRE, SERGIO A | |
| MITROFF COMPANIES INC | 1655 N ARLINGTON HEIGHTS RD STE 100E ARLINGTON HEIGHTS IL 60004 |
| MITTON, JOSEPH F | |
| MITTON, JOSEPH F | |
| MITTON, JOSEPH F | |

| Claim Name | Address Information |
|---|---|
| MITY LITE INC | 1301 W 400 N OREM UT 84057 |
| MITZIGA, ROBERT | |
| MIYAZAKI, DOROTHY | |
| MIZEL, KELLY | |
| MIZUNO USA INC | PO BOX 101125 ATLANTA GA 30392-1125 |
| MK BRODY COMPANY INC | 1101-09 W RANDOLPH ST CHICAGO IL 60607 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE NEW YORK NY 10019 |
| MLB ADVANCED MEDIA, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, L.P. | 75 NINTH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL 75 NINTH AVENUE NEW YORK NY 10010 |
| MLB BURLINGTON ASSURANCE | EXCHANGE SOCIETY 245 PARK AVENUE NEW YORK NY 10167 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MLB MEDIA HOLDINGS, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB MEDIA HOLDINGS, L.P. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB NETWORK HOLDINGS, LLC | ONE MLB NETWORK PLAZA SECAUCUS NJ 07094 |
| MLB ONLINE SERVICES, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MMB, L.L.C. | MS. MARY NUNEZ 2940 N. COMMERCE ST. FRANKLIN PARK IL 60131 |
| MNICHOWICZ, MARY | |
| MOCHILA | VANESSA MIYAZATO 100 CHURCH ST FL 7 NEW YORK NY 10007 |
| MOCTLAOUAKIL, ABE | |
| MODERN LUXURY MEDIA LLC | PO BOX 512808 LOS ANGELES CA 90051-0808 |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MOE, BERNARD | |
| MOEL, KORTNEY | |
| MOELLER, HELEN | |
| MOELLER, JEFFREY | |
| MOEN, LANCE | |
| MOFFETT, ZINNIA | |
| MOLAS, ERIC | |
| MOLINA, JOSE B | |
| MOLITOR, JEFF | |
| MOLL, KENNIETH | |
| MOLUMBY, STEPHEN | |
| MOLYNEAUX, DAN | |
| MOMAR INC | ALECIA COFIELD 1830 ELLSWORTH INDUSTRIAL DR ATLANTA GA 30318 |
| MONACO, JOSEPH | |
| MONAGHAN, PATRICK | |
| MONAHAN, BRIAN | |
| MONAHAN, BRIAN | |
| MONARCH STEEL CO. | MR. PETE WYNBRANDT 2464 N. CLYBOURN CHICAGO IL 60614 |
| MONCKTON, PAT | |
| MONCREACE, KEENAH J | |
| MONDESI, WILMER S | |
| MONDIA, SONNY | |
| MONDIA, SONNY | |
| MONDRAGON, RICARDO | |
| MONROE, CRAIG K. | |

| Claim Name | Address Information |
| --- | --- |
| MONROE, JOSEPH | |
| MONROY JR, ALFONSO | |
| MONTAGUE, LOIS I | |
| MONTALVO, CARINA | |
| MONTANA, JAMES | |
| MONTANEZ, LUIS A | |
| MONTECINO, JOSE ALFREDO | |
| MONTESSORI SCHOOL OF LONG GROVE | LYN PEARSON 1115 COFFIN RD. LONG GROVE IL 60047 |
| MONTGOMERY, PAIJ | |
| MONTGOMERY, ROB | |
| MONTONYE, SYLVIA | |
| MONTOYA, STEPHEN | |
| MOON, PATRICK | |
| MOONEY, TIM | |
| MOORE WALLACE NORTH AMERICA | MS. KRISTINA SELZER 1200 LAKESIDE DR. NO.3W BANNOCKBURN IL 60015 |
| MOORE, DANICE | |
| MOORE, DAVID L. | |
| MOORE, JAMES | |
| MOORE, JOSEPH | |
| MOORE, LARRY | |
| MOORE, LEONARD | |
| MOORE, LORILEI | |
| MOORE, MARK | |
| MOORE, MARTY R | |
| MOORE, MELISSA | |
| MOORE, ROBERT | |
| MOORE, SCOTT A | |
| MOORE, TERRY | |
| MOORER, JEFFREY | |
| MOORER, JONATHAN | |
| MOORHEAD, MICHELINE A | |
| MOORHEAD, RYAN D | |
| MORA, JEANETTE | |
| MORA, JESUS A | |
| MORA, MIGUEL | |
| MORALE WELFARE & RECREATION | MS. TIFFANY L. JOHNSON BLDG. #160 NTC GREAT LAKES IL 60088 |
| MORALES, JAIME ANTONIO | |
| MORALES, JAVIER A | |
| MORALES, JOSE | |
| MORALES, LUIS | |
| MORALES, VICTOR | |
| MORALES, YURIDIA | |
| MORAN A C | MR. JIM WARD 2919 GIFFORD PL. NEW LENOX IL 60451 |
| MORAN, EDMUND | |
| MORAN, FRANCIS M | |
| MORAN, JAMES | |
| MORAN, ROBERT | |
| MORAN, ROSEMARY | |
| MORANDINI, MICHAEL | |

| Claim Name | Address Information |
| --- | --- |
| MORBY, GEORGE | |
| MORELLI SANCHEZ, JESUS NAPOLEON | |
| MORELLI, JESUS NAPOLEON | |
| MORENO, EDWARD | |
| MORENO, FRAN | |
| MORETTI, VINCENT | |
| MORGAN SERVICES | MS. TINA BOHO 4301 S. MORGAN ST. CHICAGO IL 60609 |
| MORGAN, AMANDA | |
| MORGAN, BRENDA K | |
| MORGAN, HOWIE | |
| MORGAN, JENNIFER | |
| MORGAN, ROBERT | |
| MORGAN, RUSTY | |
| MORGAN, SCOTT | |
| MORGAN, TIM | |
| MORIKADO, HAYATO | |
| MORIMOTO, STEPHEN | |
| MORITZ, KERI | |
| MORLEY, CARL | |
| MOROCH | ATTN: ALLICIA GIESE 330 E. KILBOURN # 1000 MILWAUKEE WI 53202 |
| MORREALE, JOHN | |
| MORRIS, BRIAN | |
| MORRIS, HOWARD | |
| MORRIS, KATHLEEN | |
| MORRIS, KRISTIN | |
| MORRIS, MATT | |
| MORRIS, SHAWN | |
| MORRISON & MIX | MR. DOUGLAS MORRISON 120 N. LASALLE ST. NO.2750 CHICAGO IL 60602 |
| MORRISON, BARB | |
| MORRISON, CHRISTEL | |
| MORRISON, JOHN R | |
| MORRISON, RAYMOND E | |
| MORRISROE, BRIAN | |
| MORRISSEY, MAUREEN R | |
| MORSE, JON | |
| MORTENSEN JR, THOMAS | |
| MORTGAGE BANKER'S ASSOC. | PAUL HILLIAR 1331 L STREET NW WASHINGTON DC 20005 |
| MORTON PLANT HOSPITAL ASSOCIATION | PO BOX 404817 ATLANTA GA 30384 |
| MORTON SALTS | CHRIS MEYERS 123 N. WACKER DR. CHICAGO IL 60606 |
| MORTON, JONATHAN | |
| MOSCATO, MICHAEL | |
| MOSCICKIS, JASON | |
| MOSCINSKI, LEROY | |
| MOSES, JAMES | |
| MOSES, MATTHEW | |
| MOSIER, JASON | |
| MOSLEY, JASON | |
| MOSS, BILL | |
| MOSS, DEAN | |

| Claim Name | Address Information |
|------------|---------------------|
| MOTA, JONATHAN J | |
| MOTOROLA | ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTTRAM JR, WILLIAM E. | |
| MOTTRAM, COLLEEN | |
| MOTYKA, JASON | |
| MOTYKA, MICHAEL | |
| MOULTON, JASON | |
| MOY, ALBERT | |
| MOY, ELIZABETH | |
| MOY, MICHELLE | |
| MOZLEY, BRANDON P | |
| MOZLEY, BRANDON P. | |
| MT CARAMEL FATHERS CLUB | ATTN: BRIAN HURRY 6410 S DANTE CHICAGO IL 60637 |
| MT CARMEL FATHERS CLUB | 6410 S DANTE CHICAGO IL 60637 |
| MT. HEALTHY ELEMENTARY | MS. KIM KRITZER 12150 S. STATE RD. 58 COLUMBUS IN 47201 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD      STE 100 NORTHBROOK IL 60062 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD STE 100 SKOKIE IL 60062 |
| MTEAM MORTGAGE GROUP | JERRY PALMER 400 SKOKIE BLVD STE 100 NORTHBROOK IL 60062 |
| MUDD, LARRY | |
| MUEHLING, CONRAD | |
| MUELLER, BROCK V | |
| MUELLER, DANIEL H | |
| MUELLER, JEREMY | |
| MUELLER, JON | |
| MUELLER, KAREN | |
| MUELLER, LAURA | |
| MUELLERMIST IRRIGATION COMPANY | 2612-22 SOUTH NINTH AVE BROADVIEW IL 60155 |
| MUENZENMAY, ALAN | |
| MUHAMMAD, DHAMEERA | |
| MUHAMMAD, GENEESE | |
| MUHAMMAD, LANETTA | |
| MUHAMMAD, SHARONDA L | |
| MUHICH, KEVIN B. | |
| MUIR, ARTHUR | |
| MUKATI, IMRAN | |
| MULDER, DAVID | |
| MULDERINK, DOUG | |
| MULDOWNEY, WILLIAM | |
| MULHERN, PETER | |
| MULLANE, KEVIN | |
| MULLANY, MICHAEL | |
| MULLEN, RAYMOND | |
| MULLER, JOHN J | |
| MULLIGAN, GENE | |
| MULTI COMMUNICATIONS INC. | MR. DAVID QUINNERT 1125 SOUTHBRIDGE LANE SCHAUMBURG IL 60194 |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | 17235 N 75TH AVE      STE E-170 GLENDALE AZ 85308 |
| MUNDINGER, TODD | |

| Claim Name | Address Information |
|---|---|
| MUNOZ JR, DAMASO | |
| MUNOZ, EMMANUEL | |
| MURLAS, JONATHAN | |
| MURLAS, MICHAEL | |
| MURNANE PACKAGING CORP. | MR. JIM FIREK 607 NORTHWEST AVE. NORTHLAKE IL 60164 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| MURPHY'S ROOFTOP COMPANY | MICHAEL E. LAVELLE SUITE 102 218 N. JEFFERSON ST. CHICAGO IL 60661 |
| MURPHY, BRIAN | |
| MURPHY, DANIEL | |
| MURPHY, GERALD | |
| MURPHY, LUTHER | |
| MURPHY, LUTHER | |
| MURPHY, MARCUS | |
| MURPHY, MICHAEL | |
| MURPHY, RICHARD | |
| MURPHY, ROBERT | |
| MURPHY, ROXANNE | |
| MURPHY, SEAN | |
| MURPHY, TIMOTHY | |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A PALATINE IL 60067 |
| MURRAY & TRETTEL INC | 414 W FRONTAGE RD NORTHFIELD IL 60093 |
| MURRAY, BRIAN | |
| MURRAY, JOHN | |
| MURRAY, KRIS | |
| MURRAY, MELINDA | |
| MURRAY, MICHAEL | |
| MURRAY, ROBERT | |
| MURTAUGH, CHRISTOPHER | |
| MURTON, MATT | |
| MURTON, MATTHEW H | |
| MURZYN, TED | |
| MUSCHKO, CRAIG ALBERT | |
| MUSCULAR DYSTROPHY ASSOC | MS. SHONNA HOLIEN 1100 W 31ST ST #120 DOWNERS GROVE IL 60515 |
| MUSE, DEBBIE | |
| MUSEUM OF BROADCAST COMMUNICATIONS | 400 N STATE  STE 240 CHICAGO IL 60610 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH STREET AND LAKE SHORE DR CHICAGO IL 60637 |
| MUSGRAVE,STEVE | |
| MUSICH, STEPHEN J | |
| MUSKAT, CARRIE | |
| MUSSELMAN, BRIAN | |
| MUSSELMAN, EDWARD | |
| MUTARE SOFTWARE | ATTN: TONY FONTILLAS 2060 ALGONQUIN RD. SUITE 701 SCHAUMBERG IL 60173 |
| MUYCO, DIONISIO G. | |
| MVP EVENT OPERATIONS MANAGEMENT LLC | PO BOX 7295 TEMPE AZ 85281 |
| MWH AMERICAS | MR. JOE SCHILLACI 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| MYCARD PHOTO ID PRODUCTS | PO BOX 374 ELMHURST IL 60126 |
| MYERS, DOUG | |
| MYLOTT, MATTHEW | |
| MYTYCH, DEBRA | |

| Claim Name | Address Information |
|---|---|
| NABISCO-JEFF | ATTN: JEFF RAUCH 221 SWIFT RD ADDISON IL 60101 |
| NADEAU, KATIE | |
| NADIA, MUNTEAN | |
| NADLER GOLF CAR SALES INC | 2700 N FARNSWORTH AVE AURORA IL 60504 |
| NAGEL, BRAD H | |
| NAGEL, ERIK | |
| NAGEL, JONATHAN | |
| NAGLE, JOE | |
| NAGLE, JOE | |
| NAGY, CINDY | |
| NAKAZAWA, YOSHIHIRO | |
| NALL, GARY | |
| NANCY LEMRISE AGENCY | MS. NANCY LEMRISE 6301 S. CASS AVE STE NO.201 WESTMONT IL 60559 |
| NANGIA, RAHUL | |
| NANNEY, ROBERT | |
| NANNINI, MICHAEL J | |
| NANOS, NICK | |
| NAPA AUTOPARTS | MR. OTEY WHITE 3043 OLD FORGE DRIVE BATON ROUGE LA 70808 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES 3043 OLD FORGE ROAD BATON ROUGE LA 70821 |
| NARAYANI, NEAL | |
| NASCA, MARCO | |
| NASCAR STREET TOUR | C/O THE GELFAND GROUP ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| NASDAQ CHICAGO | ATTN: DEMETRIOS SKALKOTOS 55 W MONROE ST CHICAGO IL 60603 |
| NASH, BOBBY | |
| NASH, DAVID | |
| NASH, PAT | |
| NASH, SARAH A | |
| NATHAN, DAVID | |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCES CHICAGO MIDWEST CHAPTER INC 218 S WABASH  STE 700 CHICAGO IL 60604 |
| NATIONAL ASSOCIATION | OF PROFESSIONAL BASEBALL LEAGUES 201 BAYSHORE DRIVE SE ST. PETERSBURG FL 33701 |
| NATIONAL ASSOCIATION OF PROFESSIONAL | BASEBALL LEAGUES P.O. BOX A ST. PETERSBURG FL 33731-1950 |
| NATIONAL BASEBALL HALL OF FAME & MUSEUM | BOX 590 COOPERSTOWN NY 13326 |
| NATIONAL BASEBALL HALL OF FAME MUSEUM | 25 MAIN STREET COOPERSTOWN NY 13326 |
| NATIONAL CITY | LISA RILEY 1900 E. NINTH ST. 59172 CLEVELAND OH 44114 |
| NATIONAL CITY | LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY | ATTN  K DANI ZEHRUNG 1 N FRANKLIN         STE 3600 CHICAGO IL 60608 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE, PRESIDENT OF IL BANKING 1 NORTH FRANKLIN, SUITE 3600 CHICAGO IL 60606 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60523-1272 |
| NATIONAL GRAPHX AND IMAGING | 114 W ILLINOIS ST CHICAGO IL 60610 |
| NATIONAL LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| NATIONAL LIFE INSURANCE COMPANY | 1 NATIONAL LIFE DR MONTPELIER VT 05604 |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 371894 PITTSBURGH PA 15250-7894 |
| NATIONAL METAL FABRICATOR | MR. TOM BONINE 2395 GREENLEAF AVE. ELK GROVE IL 60007 |
| NATIONAL MS SOCIETY | INDIANA STATE CHAPTER 7301 GEORGETOWN RD   STE 112 INDIANAPOLIS IN 46268 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN ST 4TH FLR CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 525 W MONROE  SUITE 900 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| NATIONAL PASTEURIZED | ATTN: EDDIE MORALES 2963 BERNCE RD LANSING IL 60438 |
| NATIONAL PLUMING SUPPLY | BOB HIGGASON 5740 N TRIPP CHICAGO IL 60646 |
| NATIONAL POWER RODDING CORP | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONWIDE INSURANCE1 | ATTN: JEFF VUKOVICH 422 N NORTHWEST HWY STE 170 PARK RIDGE IL 60068 |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE LIFE INSURANCE | ATTN: PPA SUPPORT DEPT. 0890 COLUMBUS OH 43271-0890 |
| NATIONWIDE LIFE INSURANCE | PO BOX 644022 CINCINNATI OH 45264-4022 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN: LIFE UNDERWRITING P.O. BOX 182835 COLUMBUS OH 43218-2835 |
| NAU, HYO | |
| NAVAR, NORA | |
| NAVARRO, CARMEN I | |
| NAVARRO, REINALDO ENRIQUE | |
| NAVISTAR | ATTN: DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAZARIAN, BRIAN | |
| NCO FINANCIAL SYSTEMS INC | 3850 N CAUSEWAY BLVD STE 200 METAIRIE LA 70002 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 965 BROOKFIELD WI 53008 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 9180 W BARNES DRIVE BOISE ID 83709 |
| NEAL AND LEROY | TIM MONDI 203 N LASALLE ST STE 2300 CHICAGO IL 60601 |
| NEAL, DAVE | |
| NEAL, NINA | |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO 222 NORTH LASALLE STREET CHICAGO IL 60601 |
| NEC DISPLAY SOLUTIONS | MS. LAURA CISON 830 W. MAIN NO.140 LAKE ZURICH IL 60047 |
| NECKOPULOS, THEODORE | |
| NEDZA, BUTCH | |
| NEENAN, LISA | |
| NEGRETE, RAYMOND | |
| NEGRO LEAGUE BASEBALL MUSEUM | 1601 E. 18TH STREET SUITE 260 KANSAS MO 64108 |
| NELL, RYAN | |
| NELSON, ABBEY | |
| NELSON, DEBORAH | |
| NELSON, EDWARD | |
| NELSON, ERICH | |
| NELSON, FRED | |
| NELSON, JOHN C | |
| NELSON, JOHN C. | |
| NELSON, JONATHAN | |
| NELSON, MARK | |
| NELSON, ROBERT D | |
| NELSON, SCOTT D | |
| NELSON, SUSAN | |
| NELSON, TIMOTHY | |
| NEMETH, MEGAN | |
| NEMMERS, DENIS | |
| NEPPLE, BILL | |
| NERO, JOSEPH | |
| NESTLE BRANDS FOOD SERVICES | MR. FRANK JAVECH 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE USA | MR. STEVE DOHERTY 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NET APP GROUP | MICHAL LUPO 1601 TRAPELO RD SUITE 16 WALTHAM MA 02451 |

| Claim Name | Address Information |
|---|---|
| NETWORK CITY BUS JOURNALS | MS. MEGAN LOMBARDO 676 N ST. CLAIR #1770 CHICAGO IL 60611 |
| NEUBAUER, JAMES | |
| NEUCO INC | PO BOX 185 DOWNER GROVE IL 60515 |
| NEUHAUSER SALES COMPANY | MR. PAUL ANDER 7309 W. ROOSEVELT RD. FOREST PARK IL 60130 |
| NEUMANN, GAY | |
| NEUMANN, JERRY | |
| NEUSER, NICK | |
| NEW EDGE FINANCIAL INC | ATTN MARIA EDSTROM 550 W JACKSON BLVD CHICAGO IL 60661 |
| NEW ERA | 8061 ERIE RD PO BOX 208 DERBY NY 14047-0208 |
| NEW ERA | PO BOX 054 BUFFALO NY 14240 |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY 150 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: GARY BORKOWSKI AND LORRIE TURNER, ESQ. 160 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW HOMES EXTERIORS, INC. | MR. STEVEN M. KRUSE 554 E. BURNETT RD. ISLAND LAKE IL 60042 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA 3603 S. MORGAN CHICAGO IL 60609 |
| NEW PAGE CORPORATION | MR. TOM BARNHORST 26 W 364 TORREY PINES CT WINFIELD IL 60190 |
| NEW YORK MARRIOTT MARQUIS | 1535 BROADWAY NEW YORK NY 10036 |
| NEW YORK METS | MR. BILL IANNICIELLO 123-01 ROOSEVELT AVENUE FLUSHING NY 11368 |
| NEW YORK METS | CITI FIELD FLUSHING NY 11368 |
| NEW YORK TIMES | PO BOX 15647 WORCESTER MA 01615-0647 |
| NEW YORK YANKEES | 800 RUPPER PLACE BRONX NY 10451 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE YANKEE STADIUM BRONX NY 10451 |
| NEW YORK YANKEES | MR. IFRAN KIRIMCA 800 RUPPERT PLACE BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM 1 E 161ST ST BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM ONE EAST 161ST STREET BRONX NY 10451 |
| NEWBANKS, RALPH | |
| NEWCASTLE LTD | BRENNAN P. HITPAS 150 N MICHIGAN AVE STE 3610 CHICAGO IL 60601 |
| NEWCOMB, CAROL | |
| NEWCOMB, JAMES | |
| NEWELL, JAMES | |
| NEWELL, LARRY | |
| NEWMAN, MAKIM L | |
| NEWTON, ANDREW C | |
| NEWTON, CHRIS | |
| NEWTON, COLLEEN | |
| NEWTON, EARL | |
| NEWTON, MATT | |
| NEWTON, MATT | |
| NEWTON, TIMOTHY | |
| NEWTON, TIMOTHY | |
| NG, PHIL | |
| NGAN, LISA | |
| NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: ROBERT E.D. HAWKINS, GROUP VP GENERAL COUNSEL, MEDIA 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10036 |
| NICHOLS, PENNY | |
| NICHOLSON, BRAD | |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, CATHY | |
| NICHOLSON, REGINA A | |
| NICHOLSON, SCOTT | |
| NICKELSON, OCTAVIA N | |
| NICKERSON, AIMEE M | |
| NIDAY, WADE | |
| NIEDZWIECKI, GARY | |
| NIELSEN-MASSEY VANILLA | MATT NIELSEN 1550 SHIELDS DR WAUKEGAN IL 60085 |
| NIEMEYER, HEIDI | |
| NIESEN, NATE | |
| NIESLUCHOWSKI, WALTER | |
| NIEVES, JANELLY N | |
| NIEVES, JOSHUA | |
| NIKKOS TRANSPORTATION SERVICES LLC | 17815 RED OAK DRIVE HOUSTON TX 77090 |
| NIKOLIC, JESSICA | |
| NILES WEST HIGH SCHOOL | ATTN: GARY GUSTAFSON 1026 N HAMLIN PARK RIDGE IL 60068 |
| NILES WEST HIGH SCHOOL | 5701 W OAKTON SKOKIE IL 60077 |
| NILSEN, DAVID | |
| NILSSON, GUNNAR | |
| NIMS, ERNIE | |
| NIMTZ, THERESA | |
| NINIUGER, JONATHAN | |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA TOKYO JAPAN |
| NISSEN, DONALD | |
| NISTA, NICHOLAS | |
| NITSCHE, JOHN | |
| NIX, FLOYD E | |
| NIX, KIARA | |
| NIXON PEABODY LLP | 300 S. RIVERSIDE PLAZA, 16TH FLOOR CHICAGO IL 60606 |
| NIXON, ALEX | |
| NOBLE, JIM | |
| NOELTNER, DANA M | |
| NOETZEL, IAN | |
| NOLAN, HENRY J | |
| NOLASCO, CARLOS | |
| NOLE, DAN | |
| NONA, JOHN | |
| NONA, JOHN | |
| NONIM, HEATHER | |
| NORDEX USA | RICHARD CASEY 300 S WACKER DR STE 1500 CHICAGO IL 60606 |
| NORDQUIST, KEVIN | |
| NORDQUIST, KEVIN | |
| NORFOLK MEDICAL | MR. JORDAN DALTON 7350 N. RIDGEWAY SKOKIE IL 60076 |
| NORLANDER, BRIAN | |
| NORRIS, DAVID | |
| NORRIS, JOHN | |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE CT GLENVIEW IL 60025 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| NORTH AMERICAN PAPER CO. | MR. JOHN MILLER 2101 CLAIRE CT. GLENVIEW IL 60025 |
| NORTH BERWYN PARK DISTRICT | MS. LESLIE ZIZUMBO 1619 S. WESLEY AVE. BERWYN IL 60402 |
| NORTH CENTER ANIMAL HOSPITAL | 1808 W ADDISON STREET CHICAGO IL 60613 |
| NORTH EAST MULTI-REGIONAL TRAINING | MR. TOM REASONER 355 SMOKE TREE PLAZA NORTH AURORA IL 60542 |
| NORTHERN LEAGUE INC | ONE MAYOR ART SCHULTZ DR JOLIET IL 60432 |
| NORTHERN TRUST | ATTN SILVIA LAZAR 50 S LASALLE ST  NO.L7 CHICAGO IL 60603 |
| NORTHERN TRUST | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST CO. | MR. CHARLES NEEDHAM 62 GREEN BAY RD. WINNETKA IL 60093 |
| NORTHERN TRUST COMPANY | 50 S LASALLE ST CHICAGO IL 60675 |
| NORTHSIDE LEARNING CENTER | MS. TERRY ANNUNZIO 3730 W. BRYN MAWR CHICAGO IL 60659 |
| NORTHSTAR GROUP INC | 1538 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| NORTHWEST PALLET SUPPLY CO. | MR. JOE KEENAN 3648 MORREIM DR. BELVEDERE IL 61008 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | C/O STEPHEN ADAMS MD 576 N ST CLAIR ST NO.266 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | FACULTY FOUNDATION INC PO BOX 75494 CHICAGO IL 60675-5494 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38205 EAGLE WAY CHICAGO IL 60678-1382 |
| NORTHWESTERN MEMORIAL HOSPIT | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPITAL | C/O NORTHWESTERN MEMORIAL CORPORATE HEALTH P.O. BOX 73171 CHICAGO IL 60673-7171 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL PHYSICIAN | PO BOX 71127 CHICAGO IL 60694-1127 |
| NORTHWESTERN UNIVERSITY | MR. SHON MORRIS 1501 CENTRAL ST. EVANSTON IL 60208 |
| NORTON, JAMES M. | |
| NORWOOD, WALTER R | |
| NOSHAY, ERIC | |
| NOTHDURFT, STEVE | |
| NOTRE DAME CLASS OF 2008 | MR. BRIAN FREMEAU 315 LAFORTUNE STUDENT CTR. NOTRE DAME IN 46556 |
| NOVA | MR. SCOTT CAMPBELL 2320 WEST BURLEIGH STREET MILWAUKEE WI 53206 |
| NOVAK, EMILY | |
| NOVAK, ROBERT | |
| NOVAK, RYAN | |
| NOVAK, TOM | |
| NOVOA, ROBERTO | |
| NOVOSEL, LEO | |
| NOVOSEL, LEO | |
| NOWAK, SCOTT | |
| NS COMMUNICATIONS | SEAN HENNING 4045 N ROCKWELL CHICAGO IL 60618 |
| NTN BEARINGS | ATTN: CHERYL LOEW 1600 E. BISHOP CT. MOUNT PROSPECT IL 60056 |
| NUDELMAN, IRWIN | |
| NUKK, RANDALL | |
| NUNEZ, SAMUEL | |
| NURSE JR, MARVIN | |
| NURSERIES, SHEMIN | |
| NUSBAUM, NORMAN | |
| NUTTING, JESSICA | |
| NUVEEN INVESTMENTS | 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NYERGES, GRACE | |
| NYGREN, MARK | |

| Claim Name | Address Information |
| --- | --- |
| NYWEIDE, JOHN | |
| O'BRIEN RECYCLING CORP. | MR. GEORGE O'BRIEN 10062 FRANKLIN FRANKLIN PARK IL 60131 |
| O'BRIEN, CARLENE | |
| O'BRIEN, CONNIE L | |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, JOHN | |
| O'BRIEN, LINDA | |
| O'BRIEN, PATRICK | |
| O'BRYANT, RAPHAEL | |
| O'CALLAGHAN, CHRISTINE A | |
| O'CONNELL JR, RAYMOND | |
| O'CONNELL, MARGARET | |
| O'CONNELL, MARY | |
| O'CONNELL-CAHILL, MIKE | |
| O'CONNOR, AMY | |
| O'CONNOR, MARTIN | |
| O'CONNOR, MICHAEL | |
| O'DELL, THOMAS B | |
| O'DONNELL, JAMES | |
| O'DONNELL, JOHN | |
| O'DONNELL, KEVIN | |
| O'DONNELL, MARY | |
| O'DRISCOLL, GARY | |
| O'GRADY, SHANNON | |
| O'GRADY, THOMAS | |
| O'HARE, BONNIE C | |
| O'KEEFE, BARBARA | |
| O'KEEFE, MIKE | |
| O'LEARY, BRIAN | |
| O'LOUGHLIN, ELIZABETH | |
| O'MALLEY, PATRICK | |
| O'MALLEY, RYAN | |
| O'MALLOY, KEVIN | |
| O'NEAL, MARK E | |
| O'NEAL, MARK E. | |
| O'NEIL JR, WILLIAM F | |
| O'NEIL, RILEY L | |
| O'NEILL, JOHN | |
| O'NEILL, JOHN | |
| O'NEILL, KATHLEEN | |
| O'NEILL, MICHAEL | |
| O'QUINN, ROBERT | |
| O'REGAN, BRIAN | |
| O'RIORDAN, BOBBI | |
| O'SULLIVAN, JASON | |
| O'TOOLE, SEAN | |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | MR. STEVE FANELLI 7000 COLISEUM WAY OAKLAND CA 94621 |

| Claim Name | Address Information |
|------------|---------------------|
| OAKLAND ATHLETICS | MR. DAVID ADAME 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | OAKLAND-ALAMEDA COUNTY COLISEUM 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND SCHOOL | VICKY PICONE 1605 E. OAKLAND AVE. BLOOMINGTON IL 61701 |
| OAKLEY STEEL PRODUCTS | MR. DON LIBBY 650 S. 28TH AVE. BELLWOOD IL 60104 |
| OBERMAN, DIANA | |
| OBERTUBBESING, CAROL | |
| OBOIKOWITCH, JIM P | |
| OBOIKOWITCH, JOHN | |
| OCAMPO, MANUEL | |
| OCAMPO, MARIA | |
| OCE BUSINESS SERVICES | ATTN: MICHAEL LAWYER 300 S. WACKER DR. SUITE 2200 CHICAGO IL 60606 |
| OCEAN PROPERTIES LTD | ATTN: MATT PAVE 1001 EAST ATLANTIC AVE. DEL RAY BEACH FL 33483 |
| OCHENKOWSKI, RICK | |
| OCHOA, BEN | |
| OCTOGEN PHARMACAL CO INC | 2750 CAMBRIDGE HILLS RD CUMMING GA 30041-8274 |
| ODENBACH, BRIAN | |
| ODESHOO, DAVID | |
| ODONNELL, EUGENE | |
| ODYSSEY DIGITAL PRINTING LLC | 5301 S 125TH E AVE TULSA OK 74146 |
| ODZER, JOSEPH | |
| OEHLERKING, AUSTIN LOUIS | |
| OEHLERKING, AUSTIN LOUIS | |
| OFFICE CONCEPTS INC | 965 W CHICAGO AVE CHICAGO IL 60622 |
| OFFICE CONCEPTS INC | 39668 TREASURY CENTER CHICAGO IL 60694-9600 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90074-1901 |
| OFFICE MAX | DEPT 61 2000404976 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| OFFICE OF THE COMMIS. | 245 PARK AVENUE FLOOR 31 NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL 245 PARK AVE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | SCHOLARSHIP 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICEMAX | 1590 1ST AVENUE OTTAWA IL 61350 |
| OFFICEMAX INCORPORATED | 1100 S INTERNATIONAL PLAZA CHESAPEAKE VA 23323 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698 CHICAGO IL 60675-2698 |
| OGILVIE, ALEX | |
| OGNAR, ROBERT | |
| OGREN, CHAD | |
| OHEMENG, AFIA | |
| OHMAN, WILLIAM | |
| OKAMURA, HENRY | |
| OLANDER, BRITT | |
| OLD HICKORY BAT CO INC | 1735 HWY 31 W GOODLETTSVILLE TN 37072 |
| OLENDER, BILLY | |
| OLIVARES, ARACELI | |
| OLIVARES, GONZALO | |
| OLIVARES, JAVIER | |
| OLIVER, MICHAEL J | |
| OLIVER, MOLLY C | |
| OLSEN, GEOFF | |

| Claim Name | Address Information |
|---|---|
| OLSON, DUNCAN | |
| OLSON, JACK | |
| OLSON, LAURIE | |
| OLSON, MICHAEL | |
| OLSON, SCOTT M | |
| OLSON, SUSAN | |
| OLVERA, ISRAEL | |
| OMALLEY,JOHN | |
| OMANS, BEVERLY | |
| OMNI FACILITY RESOUCES INC. | MR. JIM LYMAN JR. 1050 TOWER LANE BENSENVILLE IL 60106 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO 8130 LEHIGH AVENUE MORTON GROVE IL 60053 |
| ONEAL, MARK E | |
| ONESOURCE | MR. CHRIS HUGHES 33 N. DEARBORN #1720 CHICAGO IL 60602 |
| OPIA-MENSAH, LILLIE | |
| OPITZ, JACOB M. | |
| OPTP | PO BOX 47009 MINNEAPOLIS MN 55447-0009 |
| OPUS NORTH CORP. | MS. EVA JOHNSON 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OPUS NORTH CORP. | MS. EVA JOHNS 9700 HIGGINS RD. ROSEMONT IL 60018 |
| ORACLE | SARAH SHAHEEN 1900 ORACLE WAY RESTON VA 20190 |
| ORACLE CORP. | KIRSTEN KIHLE 1223 BARTLETT ST. HOUSTON TX 77006 |
| ORACLE CORPORATION | ATTN: CHRISTINA LEUNG 500 ORACLE PARKWAY MS A-1052 REDWOOD SHORES CA 94065 |
| ORACLE NASA | ATTN: KATIE MAY 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORANTE, MICHELLE | |
| ORANTE, MICHELLE | |
| ORELOVE, GABRIEL | |
| ORI, PETER | |
| ORIA, VALENTE J | |
| ORIE, KEVIN L | |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CANADA |
| ORLANDI, ELIZABETH | |
| ORMINS, STEPHEN | |
| OROZCO, ALEJANDRO | |
| OROZCO, JOSE | |
| ORR, TIM | |
| ORTEGA, HECTOR | |
| ORTEZ, JASON | |
| ORTGIESEN, GUNNAR | |
| ORTHO TENNESSEE / KOC | PO BOX 24130 KNOXVILLE TN 37933 |
| OSBORN ENGINEERING CO | 1300 E NINTH ST STE 1500 CLEVELAND OH 44114-1573 |
| OSBORN ENGINEERING CO | PO BOX 71274 PO BOX 71274 CLEVELAND OH 44191 |
| OSBORN ENGINEERING CO | PO BOX 44047 DETROIT MI 48244-0047 |
| OSBORNE, MARK | |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON 139 S. PARKSIDE AVENUE CHICAGO IL 60644 |
| OSCAR ISBERIAN RUGS | MR. SARKIS TATOSIAN 1028 CHICAGO AVE. EVANSTON IL 60202 |
| OSF SAINT JAMES MEDICAL CTR. | CLARE BRUST 2500 W. REYNOLDS ST. PONTIAC IL 61764 |
| OSHER, ROBERT | |
| OSHER, ROBERT | |
| OSLEY, DUSTIN | |

| Claim Name | Address Information |
|---|---|
| OSORIO, DAVID | |
| OSORIO, DAVID | |
| OSOWSKI, MARILYN | |
| OSSMO, BONNIE C | |
| OTERO, MARK | |
| OTEY, ERIC | |
| OTSUKA, GREG | |
| OTT, JOHN | |
| OTT, PHILIP | |
| OTTAWA REGIONAL HOSPITAL | GARY EICH 1100 EAST NORRIS DRIVE OTTAWA IL 61350 |
| OTTENHOFF, ABIGAIN | |
| OTTERNESS, CARL | |
| OTTERSON, MARTIN | |
| OTTO, DAVID A | |
| OUTDOOR MEDIA GROUP | (ON BEHALF OF WRIGLEY'S) 150 SOUTH 5TH ST, SUITE 3500 ATTN: CHRISTINE KOCHIS MINNEAPOLIS MN 55402 |
| OVALLE, JESSICA | |
| OVERTON, CHRISTY | |
| OVITZ, BRUCE | |
| OWCZARSKI, WAYNE | |
| OWEN, JEREMY | |
| OWENS, JAMES | |
| OWENS, NANCY | |
| OWENS, WALTER | |
| OWENS, YAPHETT | |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK IL 60523 |
| OWNERS PASS | JOHN ARLEDGE 101 FIRST ST. #300 LOS ALTOS CA 94022 |
| OZAROSKI, SCOTT | |
| OZENBAUGH, JEFF | |
| P S E SYSTEMS INC. | MR. TIM PODWIKA 13933 S. OAKDALE CIRCLE PLAINFIELD IL 60544 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284 |
| PABON, ROBERT J | |
| PABST BREWING CO. | ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE IL 60517 |
| PABST BREWING COMPANY | 121 INTERPARK BLVD STE 300 SAN ANTONIO TX 78216 |
| PACE, THE SUBURBAN BUS | DIVISION OF THE REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| PACHECO, KENNETH | |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD  SUITE 212 DANVILLE CA 94526 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD  SUITE 400 WALNUT CREEK CA 94596 |
| PACK N GO MOVING SERVICES LLC | 2200 CENTER RD NOVATO CA 94947 |
| PACZKOWSKI, MICHAEL | |
| PADGETT, MATTHEW | |
| PADGHAM, NANCY | |
| PADILLA, YESENIA | |
| PADRON GUZMAN, LOIGER LUIS | |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK ATTN CASH APPS FAIRPORT NY 14450 |
| PAETEC COMMUNICATIUONS INC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAEZ, JOSE | |

| Claim Name | Address Information |
|---|---|
| PAFKO, ANDY | |
| PAGAN, ANGEL | |
| PAGAN, RAY | |
| PAGE, BRIAN | |
| PAGE, MATT | |
| PAGE, WILLIAM | |
| PAHRUE, STANLEY | |
| PAIN REHAB PRODUCTS INC | 2339 WELDON PARKWAY ST LOUIS MO 63146 |
| PAINE-WETZEL | ATTN: LINDSEY STRAZZANTI 8700 W BRYN MAWR SUITE 100S CHICAGO IL 60631 |
| PAISNER, MICAH D | |
| PAJAK, CHRISTINA | |
| PAKUS, JENNIFER | |
| PALANSKY, THOMAS | |
| PALCHAK, MAUREEN | |
| PALLAY, PHYLLIS | |
| PALM, JUNE E | |
| PALM, LAWRENCE V | |
| PALMER, CYNTHIA | |
| PALMER, MICHAEL | |
| PALMER, POTTER | |
| PALOIAN, GUS | |
| PALOMINO, JOHN | |
| PALOS COMMUNITY HOSPITAL | MR. RANDY OLES 80TH AVE. & MCCARTHY ROAD PALOS HEIGHTS IL 60463 |
| PALUMBO, ANTHONY | |
| PALUSZEK, JIM | |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS CA 90211 |
| PANAGAKIS, JOHN G | |
| PANAGOULIAS, ARES | |
| PANAS, CATHY | |
| PANASONIC CORPORATE | 21739 NETWORK PLACE CHICAGO IL 60673 |
| PANASONIC CORPORATE | THREE PANASONIC WAY  2H 4 SECAUCUS NJ 07094 |
| PANASONIC CORPORATE | PO BOX 13887 NEWARK NJ 07188 |
| PANFIL, JONATHAN | |
| PANKOKE, AARON | |
| PANKONEN, TERESA M | |
| PANNOZZO, SHARON M | |
| PANOS, NICK | |
| PANOZZO, SUSAN | |
| PANTALEONE, DAVID | |
| PANTOS, PETER | |
| PANUTICH, MICHAEL | |
| PANZECA, MARIO | |
| PANZECA, MARIO | |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO IL 60623 |
| PAPATEODORU, ALEXANDER | |
| PAPELBON, JEREMY | |
| PAPP, SANDRA | |
| PAPPAS, MILT | |

| Claim Name | Address Information |
|---|---|
| PARADES, ALEX | |
| PARADES, ALEXANDER | |
| PARISH, JERRY | |
| PARK, ETTA | |
| PARK, JONATHAN | |
| PARKCARD NETWORK | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| PARKE, TERRY | |
| PARKER HANNIFIN CORP. | MR. BOB GIOVANNETTI 5350 DRIFTWOOD CT. LISLE IL 60532 |
| PARKER, RICHARD B. | |
| PARKER, ROSS | |
| PARKER, SAM B | |
| PARKER, SCOTT | |
| PARKER, TAYLOR | |
| PARKER, TAYLOR G. | |
| PARKINSON, RON | |
| PARKS, BEVERLY M | |
| PARKWAY BAPTIST CHURCH | 12465 OLIVE BLVD ST LOUIS MO 63141 |
| PARKWAYS FOUNDATION | BURKE, WARREN, MACKAY & SERRITELLA, P.C. ATTN: PATRICK J. BRUCKS 330 N. WABASH AVENUE, 22D FLOOR CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR 541 N. FAIRBANKS CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: PATRICK J. BRUCKS BURKE WARREN MACKAY & SERRITELLA 330 N. WABASH, 22ND FLOOR CHICAGO IL 60611 |
| PARMER, KELLY | |
| PARRA, RICARDO | |
| PARRISH, RYAN | |
| PARSONS, STAN | |
| PARTAC PEAT CORPORATION | ONE KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTAC PEAT CORPORATION | ONE KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTY CITY | 1610 S FEDERAL HWY DELRAY BEACH FL 33483 |
| PASCUAL, JULIET | |
| PASTOR, SUSAN | |
| PASTRICK, KAREN | |
| PAT CARROLL CO. | MR. CHRIS QUINN 445 N. WELLS ST. NO.401 CHICAGO IL 60610 |
| PATE CO. | MR. MICHAEL PYLYPCZAK 245 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| PATEL, AAKIFA I | |
| PATEL, BHAVESH | |
| PATEL, CHIRAG | |
| PATEL, KETAN | |
| PATEL, PRANAY | |
| PATEL, SUNAL | |
| PATRICK COX & ASSOCIATES | MR. PAT COX 1206 GRANT PLACE LONG GROVE IL 60047 |
| PATRYN, CARTER | |
| PATTERSON, BEN | |
| PATTERSON, DOMINIQUE D | |
| PATTERSON, DONALD C | |
| PATTERSON, ERIC | |
| PATTERSON, ERIC S | |
| PATTERSON, JAMES | |
| PATTERSON, KATE | |

| Claim Name | Address Information |
|---|---|
| PATTERSON, KEVIN | |
| PATTERSON, RENE | |
| PATTON, CHAD | |
| PATTON, SHAWN | |
| PAUKEN, MICHAEL | |
| PAUL PRYOR TRAVEL BAGS INC | 14215 60TH STREET NORTH CLEARWATER FL 33760 |
| PAUL PRYOR TRAVEL BAGS INC | 12401 66TH ST NORTH LARGO FL 33773 |
| PAUL THE GREEKS LIMOSINE | 700 FRONT SUITE 1806 SAN DIEGO CA 92101 |
| PAUL, DARUSS | |
| PAULL, BRYAN | |
| PAULSON, SCOTT | |
| PAVLIDIS, HARRY | |
| PAVLIK, ISAAC J. | |
| PAWELEK, MARK W. | |
| PAWLAK, RHODA | |
| PAXTON, PAMELA M | |
| PAXTON, TOM | |
| PAYNE, BRIAN | |
| PAYNE, DAVID | |
| PAYSON, DAN | |
| PEAK PERFORMANCE LLC | 120 EAST BURLINGTON AVE      1ST FLR LA GRANGE IL 60525 |
| PEAK PERFORMANCE LLC | ATTN   SHAWN SHERMAN 26 SOUTH LAGRANGE RD   NO.103 LA GRANGE IL 60525 |
| PEARCE, JOHN | |
| PEARCE, OTIS | |
| PEARRE AND ASSOCIATES | ATTN: CHELSEA LANGE 300 S WACKER DR STE 800 CHICAGO IL 60606 |
| PEARSON, FREDERICK H | |
| PEARSON, JANICE | |
| PEARSON, JOHN | |
| PEASE, DEREK | |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET PHOENIX AZ 85034 |
| PEDEN, MELODEE | |
| PEDROZA, DAVID | |
| PEILER, BILL | |
| PEKAR, JOHN | |
| PEKKARINEN, DANA L | |
| PELDIAK, THOMAS | |
| PELHAM SERVICES INC | 5423 NW 72 AVE MIAMI FL 33166 |
| PELHAM SERVICES INC | 5413 NW 72 AVENUE MIAMI FL 33166 |
| PELLIKAN, JIM | |
| PELLIN, JEFFREY | |
| PELRINE, MICHAEL | |
| PELTIER, LUKE | |
| PELUSE, THERESA | |
| PEMBERTON, DONNA | |
| PENA PAULINO, JULIO CESAR | |
| PENA, ENYELBERTH | |
| PENA, JUAN ALBERTO | |
| PENN, JUSTIN M | |
| PENN, REYNEL | |

| Claim Name | Address Information |
|---|---|
| PENRO, KIRKLAND | |
| PENTAX | JASON TAYLOR 1770 ARGENTIA RD MISSISSAUGA ON L5N 3S7 CANADA |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEORIA CHIEFS | 730 SW JEFFERSON PEORIA IL 61605 |
| PEPLANSKY, JAMES W | |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO 643 NORTH ORLEANS CHICAGO IL 60610 |
| PEPPERS, JEFF | |
| PEPSI | 3075 TOLLVIEW AVE ROLLING MEADOWS IL 60008 |
| PEPSI AMERICAS | ATTN: VINCE NIEMIEC 1475 E. WOODFIELD RD ST. 1300 SCHAUMBURG IL 60173 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. NO.04-08 CHICAGO IL 60661 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. #04-08 CHICAGO IL 60661 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP - CUSTOMER DEVELOPMENT 3075 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS | PEPSIAMERICAS. INC. ATTN: GENERAL COUNSEL 3501 ALGONQUIN ROAD ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | PEPSIAMERICAS, INC. 1475 EAST WOODFIELD ROAD ATTN: LEGAL DEPARTMENT SCHAUMBURG IL 60173 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1884 |
| PERALES, DELOSES | |
| PERCONTE, MICHAEL PATRICK | |
| PEREZ MELO, MARCOS ANTONIO | |
| PEREZ, BENJAMIN | |
| PEREZ, CARLOS TOMAS | |
| PEREZ, CHARLES | |
| PEREZ, EDDIE | |
| PEREZ, FRANK | |
| PEREZ, GABRIELA | |
| PEREZ, ILEANA | |
| PEREZ, JORGE | |
| PEREZ, JORGE | |
| PEREZ, LEON | |
| PEREZ, LEONEL G | |
| PEREZ, MELIDO | |
| PEREZ, NEIFI | |
| PEREZ, NELSON | |
| PEREZ, VICTOR L | |
| PEREZ,LEONEL | |
| PERFECT PLASTIC PRINTING CORP. | MR. F. E. SMOCZYNSKI 345 KAUTZ RD. ST. CHARLES IL 60174 |
| PERFORMANCE SHOE SYSTEMS | 529 CAJON STREET REDLANDS CA 92373 |
| PERINO, ANTHONY D | |
| PERKINS, MARK V. | |
| PERKINS, MICHAEL | |
| PERKINS, OWEN | |
| PERLE, MARK | |
| PERLONGO, PETER | |
| PERNAU, ASHLEY R | |
| PERNOD RICARD | ATTN: BJ VORDERER ONE TOWER LANE STE 2670 OAK BROOK TERRACE IL 60181 |
| PERNOD RICARD 1 | ATTN: LINDA RUDY ONE TOWER LANE SUITE 2670 OAKBROOK TERRACE IL 60181 |
| PERNOD RICARD USA | MR. JIM EVANS ONE TOWER LANE NO.2670 OAK BROOK IL 60181 |

| Claim Name | Address Information |
|---|---|
| PERO, DIANE | 849 W. BUCKINGHAM UNIT E CHICAGO IL 60657 |
| PERON, YANIS | |
| PERRIN, ROGER | |
| PERRONE, THOMAS M. | |
| PERRY, EDDIE | |
| PERRY, GARALD J. | |
| PERRY, GERALD | |
| PERRY, KATRINA E | |
| PERRY, STEVE | |
| PERRY, WILLIAM | |
| PERRYMAN, JOHN | |
| PERSONALIZED TOURS | MS. TRACY WEBER 426 OPAL COURT FREDONIA WI 53021 |
| PERSONNEL PLANNERS INC | 913 W  VAN BUREN N-3A CHICAGO IL 60607 |
| PERSZ, JUSTIN | |
| PESCH, MARIA L | |
| PESTANA, MANUEL ANTONIO | |
| PETE KUJAWA'S BIRTHDAY | MS DAWN KUJAWA 1091 TOWNER DR BOLINGBROOK IL 60440 |
| PETER LINDSAY SCHAUDT LANDSCAPE | ARCHITECTURE INC 410 S MICHIGAN AVE NO.612 CHICAGO IL 60605 |
| PETERS, CARLA | |
| PETERS, GEOFF | |
| PETERS, JAMES | |
| PETERS, JOSHUA H | |
| PETERS, KELSEY | |
| PETERS, MARK | |
| PETERSEN, BARBARA | |
| PETERSEN, MIKEL | |
| PETERSEN, RYAN | |
| PETERSON MD, CHARLES S | |
| PETERSON MD, CHARLES S | |
| PETERSON, GUNNAR | |
| PETERSON, JEFFREY | |
| PETERSON, JUDY | |
| PETERSON, LATAESHA | |
| PETERSON, MARK | |
| PETERSON, MARK | |
| PETERSON, MARVIN | |
| PETERSON, STEPHEN | |
| PETERSON, VICTOR J | |
| PETH, FRED | |
| PETKOFF, DONNA | |
| PETRAITIS, JORDAN E. | |
| PETRAMALA, JACK | |
| PETRICCA, PAUL | |
| PETRICK DESIGN | 3701 N RAVENSWOOD AVE    STE 248 CHICAGO IL 60613 |
| PETRICK, WILLIAM | |
| PETROVIC, KRISTINA | |
| PETRUCCI, VINCE | |
| PETTERSON, DARREN | |
| PETTINGER, HOWARD | |

| Claim Name | Address Information |
|---|---|
| PEVEY, MARTY | |
| PEVY, STEPHAN | |
| PEVY, STEPHAN | |
| PFAUTH, TED | |
| PFEIFER, THOMAS | |
| PFEIFFER, DEANNA | |
| PFEIFFER, RICHARD | |
| PFISTER HOTEL | 424 E WISCONSIN AVE MILWAUKEE WI 53202 |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG 2150 E. LAKE COOK RD. NO.260 CHICAGO IL 60089 |
| PGX INC | 11627 W 117TH AVE CEDAR LAKE IN 46303 |
| PHAN, JACQUELINE | |
| PHARHER, R. | |
| PHEE, BRIAN | |
| PHELAN, BRENT | |
| PHELPS, GRAHAM | |
| PHELPS, MICHAEL A | |
| PHELPS, MICHAEL A. | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA INSURANCE COMPANIES | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA PHILLIES | MR. DAN GOROFF ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | CITIZENS BANK PARK ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILIPS, HARRY | |
| PHILIPS, MOLLY E | |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 1400 BARTLESVILLE OK 74004 |
| PHILLIPS, BENJAMIN | |
| PHILLIPS, DON | |
| PHILLIPS, ERIKA | |
| PHILLIPS, HANLUND | |
| PHILLIPS, KYLE | |
| PHILLIPS, LAUREN | |
| PHILLIPS, MICHELLE | |
| PHILLIPS, RIC | |
| PHIPPS, DE MARIO S | |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD PLAIN CITY OH 43064 |
| PHOENIX LIFE INSURANCE COMPANY | 100 STANWIX ST TEAM SCOTTI PITTSBURGH PA 15222 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 643056 PITTSBURGH PA 15264-3056 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY MESA AZ 85201 |
| PHOENIX SYSTEMS & SERVICES INC | MR. MICHAEL GARDNER 945A N. EDGEWOOD WOODDALE IL 60191 |
| PHOTOTEK CORP. | MR. R. S. ROSENBERG 111 LINDEN ELMHURST IL 60126 |
| PHYSICAN SALES & SERVICE INC | 201 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| PHYSICAN SALES & SERVICE INC | 300 AIRPORT ROAD  UNIT 2 ELGIN IL 60123 |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PHYSIOMED NORTH AMERICA | 401 LAKEVIEW DRIVE FARMERVILLE LA 71241 |
| PHYSIOTHERAPY ASSOCIATES | 200 GARFIELD AVE W CHESTER PA 19380 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY   STE 201 TEMPE AZ 85202 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101 TEMPE AZ 85282 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 201 TEMPE AZ 85282 |
| PIANE, PAMELA | |

| Claim Name | Address Information |
|---|---|
| PIASECKI, CHRIS | |
| PIASECKI, ROBERT | |
| PICARD, NICOLAS | |
| PICKENS, CORNETTA | |
| PICKUS, JOEL | |
| PIE, FELIX | |
| PIEKARSKI, KRISTIN | |
| PIEKIELKO, JOHN | |
| PIEKOSZ, MEGAN | |
| PIEPER, JEFF | |
| PIERCE & ASSOCIATES | RENEE WHITEHOUSE 1 NORTH DEARBORN STE 1300 CHICAGO IL 60602 |
| PIERCE, BRANDON | |
| PIERCE, BRIAN | |
| PIERCE, BRIAN | |
| PIERCE, IVAN | |
| PIERINI IRON WORKS INC | 1224 HOOKER STREET CHICAGO IL 60622-2434 |
| PIERINI IRON WORKS INC | 6200 SOUTH SAYRE AVE CHICAGO IL 60638-3914 |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT 6200 EUCLID AVENUE CLEVELAND OH 44103 |
| PIERRE, NELSON | |
| PIERRO, WILLIAM J | |
| PIERSEL, TODD D | |
| PIERSON, ARNOLD | |
| PIERUCCI, DON | |
| PIETRANTONIO, MARK | |
| PIETRZAK, JIM | |
| PIETRZAK, STEVE | |
| PIGNATIELLO,CARMEN | |
| PILGRIM, DAVID | |
| PILMAN, SHARON | |
| PILOTTE, CATHERINE | |
| PIMENTAL, SULLY | |
| PINA, JOSE M | |
| PINCKNEY, TODD | |
| PINEDA & STOTT FAMILY & COSMETIC DENTIST | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA JR, DAVID | |
| PINEDA, FRANCORIS | |
| PINEDA, HEIDI S | |
| PINEDA, JORGE | |
| PINKNEY, JOHN | |
| PINNACLE THERAPY & WELLNESS CENTER | 4110 MANATEE AVENUE WEST BRADENTON FL 34205 |
| PINNACLE THERAPY & WELLNESS CENTER | 7252 MANATEE AVE W BRADENTON FL 34209 |
| PINO, ROLANDO | |
| PINSONAULT ASSOCIATES | ATTN: CHRISTIAN PINSONAULT 350 CLARK DR. MOUNT OLIVE NJ 07828 |
| PINZKER, JAMES | |
| PINZKER, JAMES | |
| PIO, JULIE | |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601 CHICAGO IL 60631 |
| PISANI, GIACOMO | |

| Claim Name | Address Information |
|---|---|
| PISANO, JEROME | |
| PITCH AND HIT CLUB | 2625 CAMELOT DR DYER IN 46311 |
| PITNEY BOWES | ATTN: TIM MORUZZI 66 WAVERLY AVE. CLARENDON HILLS IL 60514 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INCORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITT OHIO EXPRESS | MR. TOM CLEVE 5502 W. 47TH ST. FORESTVIEW IL 60638 |
| PITTATSIS, DAN | |
| PITTCO | MR. MATT SHAPIRO 1530 LANDMEIER RD. ELK GROVE VILLAG IL 60007 |
| PITTSBURGH PAINT | MR. ERIC LESHER 2584 MOUTRAY LANE NORTH AURORA IL 60542 |
| PITTSBURGH PIRATES | PNC PARK @ NORTH SHORE 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | MR. DAVID WYSOCKI 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK 115 FEDERAL STREET PITTSBURGH PA 15212 |
| PIZALE, JOHN J | |
| PLACEK, ALAN J | |
| PLANTAN, MARK | |
| PLATIS, APRIL | |
| PLATT, CHARLES O. | |
| PLATT, GEORGE | |
| PLAZA, DONNA | |
| PLC CORP | 220 BAKER ROAD LAKE BLUFF IL 60044 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC PO BOX 92170 ELK GROVE IL 60007 |
| PLEIS, SCOTT | |
| PLESAC, DAN | |
| PLEXUS PRODUCTIONS LLC | MR. LARRY WEST 821 SIVERT DR. WOOD DALE IL 60191 |
| PLUNKETT, RODGER | |
| PLUS ONE AV | 9318 W GULFSTREAM RD UNIT B FRANKFORT IL 60423 |
| PNAZEK, BRAD | |
| POBANZ, RANDY | |
| POCH, KEVIN | |
| POCHN, ANDY | |
| PODOSEK, DANIEL R | |
| POEDTKE, CARL | |
| POETZEL, CHRIS | |
| POHL, SUZANNE | |
| POHLMAN, DAVID | |
| POHLMAN, MELISSA | |
| POISSON, MATTHEW | |
| POITRA, CHERYL | |
| POKLEN SR, THOMAS L | |
| POKORN, ROBERT | |
| POKRAJAC, ANNIE | |
| POLARZONE NW LLC | PO BOX 6473 BELLEVUE WA 98008 |
| POLATSEK, ABRAHAM | |
| POLCYN, MIKE | |
| POLE, RICHARD | |
| POLE,DICK | |
| POLENSKY, JASON W | |
| POLLEY, THEODORE | |

| Claim Name | Address Information |
|---|---|
| POLO, JUDITH | |
| POLSKY, BARRY | |
| POLSON, RHETT | |
| POMPEI BAKERY | 17 W 512 22ND ST OAKBROOK IL 60181 |
| POMYKALA GROUP | MR. GARY POMYKALA 15 SALT CREEK LANE NO.309 HINSDALE IL 60521 |
| PONCE, GABRIEL | |
| PONCE, MARIO | |
| PONSARAN, BRUCE | |
| POOLE, DAVID | |
| POOLE, JOHNNY R | |
| POON, KINGSON | |
| POONTONG, SIRILUCK SARAH | |
| POORE, LARRY | |
| POPPER, WILLIAM | |
| PORDES, MIKE | |
| PORTER EQUIPMENT CO. | MS. DARLENE KIRSCHBAUM 201 JASON COURT BLOOMINGDALE IL 60108 |
| PORTER, CHRIS | |
| PORTER, JOSEPH | |
| PORTER, MARK | |
| PORTILLA, ADERIC | |
| PORTO, GEORGE | |
| PORTUGAL, MITCH | |
| POSATERI, DANIEL | |
| POSHKA, JACOB | |
| POSS, JEREMY | |
| POST, GEOFFREY | |
| POSTMASTER | SKOKIE 4950 MADISON SKOKIE IL 60076-9998 |
| POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| POSTMASTER | SKOKIE 4950 MADISON ATTN JOHN KHO SKOKIE IL 60076-9998 |
| POTASH, MARK | |
| POTASH, MARK | |
| POTEREK, KEVIN CHARLES | |
| POTEREK, PETER | |
| POTEREK, PETER | |
| POTEREK, WILLIAM L | |
| POTEREK, WILLIAM L | |
| POTTER, WILLIAM | |
| POULOS, JOY | |
| POULSOM, JEFF | |
| POW WOW PROMOTIONS LTD | 7840 N LINCOLN AVE        STE 101 SKOKIE IL 60077 |
| POWELL, DAVID | |
| POWELL, JASON | |
| POWER ROGERS & SMITH | MR. TODD SMITH 70 W. MADISON ST. 55TH FLR. CHICAGO IL 60602 |
| POWERS, DONNA | |
| POWLEY, VERNE | |
| PPG INDUSTRIES | MR. GREG WAGNER 500 TECHNECENTER DR. MILFORD OH 45150 |
| PRACTICAL SOLUTIONS GROUP | C/O MARTY BROUNSTEIN 951 SHORELINE DR SAN MATEO CA 94404 |
| PRAINITO, TOM | |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS 100 FAIRWAY DRIVE #138 VERNON HILLS IL 60061 |

| Claim Name | Address Information |
|---|---|
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE FRANKLIN PARK IL 60131 |
| PRAIRIE TITLE | |
| PRANGL, JOHN | |
| PRATT, REAGAN | |
| PRATT, THOMAS | |
| PRATT, TOD | |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET SAN FERNANDO CA 91340 |
| PRECISION DYNAMICS CORPORATION | 4193 SOLUTIONS CENTER CHICAGO IL 60677-4001 |
| PRECISION OFFSET PRINTING INC | 855 RAINTREE DRIVE NAPERVILLE IL 60540 |
| PRECISION PAPER TUBE CO. | MR. RICHARD HATTON 1033 S. NOEL AVE. WHEELING IL 60090 |
| PRECISION VALVE CORP. | MR. MARK LOPATKA 1385 E. IRVING PARK RD. ITASCA IL 60143 |
| PRECISION WORKS | 4856 W DIVERSEY AVE CHICAGO IL 60639 |
| PRECISIONDEVICESINC. | MR. CHRIS SOKOL 8840 N. GREENVIEW DR. MIDDLETON WI 53562 |
| PREMER, JULIE | |
| PREMIER SOFTWARE INC | C/O BANK OF MONTGOMERY 1333 DOUGLAS AVENUE MONTGOMERY IL 60538 |
| PREMIER SOFTWARE INC | PO BOX 203 WINFIELD IL 60190 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339 NORTH AURORA IL 60542 |
| PREMISES MANAGEMENT LLC | MR. WILLIAM A. COMFORTE 635 BUTTERFIELD RD. #320 OAKBROOK IL 60181 |
| PRENDERGAST, RYAN | |
| PRESBREY & SZESNY LTD. | MR. HENRY C. SZESNY 33 N. LASALLE ST NO.910 CHICAGO IL 60602 |
| PRESIDENT BUILDERS | MR. DON OVERAL 5258 IRVING PARK RD. CHICAGO IL 60641 |
| PRESNER, LOIS | |
| PRESSEL, LENORE M | |
| PRESSLAK, ALISON K | |
| PRESSLAK, REBECCA | |
| PRESSURE WASHING SYSTEMS | 1615 S 55TH AVE CICERO IL 60804 |
| PRESSY, GARY | |
| PRESSY, GARY | |
| PRESSY, GARY J | |
| PRESTO X COMPANY | PO BOX 2578 OMAHA NE 68103-2578 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICE, BOBBY | |
| PRICE, KENNETH | |
| PRICE, NATHAN | |
| PRICE, SCOTT | |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO IL 60606 |
| PRIDE, TRAVIS D | |
| PRIEST, COLLEEN | |
| PRIETO, JORGE | |
| PRIETO, JOSE | |
| PRIETO, SCOTT | |
| PRIGGE, DAVE | |
| PRIME APPRAISAL LLC | MR. CHRIS CROWLEY 123 W. MADISON NO.1400 CHICAGO IL 60602 |
| PRIME CONTRACT CARRIER INC. | MR. JEFF MORRIS 860 S. LIVELY BLVD. ELK GROVE VILLAG IL 60007 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD ROLLING MEADOWS IL 60008 |
| PRIME TIMERS | MS. LOUISE DURFLINGER 306 BEECH ST. MICHIGAN CITY IN 46360 |
| PRIMEAU, RONALD | |
| PRINCE INDUSTRIES | MR. DAVID MILLER 745 N. GARY AVE CAROL STREAM IL 60188 |
| PRINCE, DARTARNIA L | |

| Claim Name | Address Information |
|---|---|
| PRINCIPAL FINANCIAL GROUP | PO BOX 9396 DES MOINES IA 50306-9396 |
| PRINT PACK INC. | MR. TIM ROWELL 2800 OVERLOOK PKWY ATLANTA GA 30339 |
| PRINTZ, DANIEL | |
| PRINZ, BRET | |
| PRIOR, MARK | |
| PRITCHETT, ERNEST D | |
| PRO ORTHOPEDIC DEVICES INC | PO BOX 27525 2884 E GANLEY ROAD TUCSON AZ 85706 |
| PRO SPORT IMAGE CORP | 1851 CHAPMAN ST PITTSBURGH PA 15215 |
| PRO TECH SALES CO. | MR. JIM BARRON 2852 HITCHCOCK AVE DOWNERS GROVE IL 60515 |
| PRODAN, JORDAN | |
| PRODROMOS, SAMANTHA | |
| PRODUCE PRO, INC. | KIMBERLY KUBALL 9014 HERITAGE PARKWAY STE 303 WOODRIDGE IL 60517 |
| PRODUCTION SERVICES ASSOCIATES, LLC | RICHARD BILLER 28 EDGEWOOD CR DEERFIELD IL 60015 |
| PROFESSIONAL APPAREL EXCHANGE | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | SOCIETY PO BOX 4064 ATLANTA GA 30302 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | 400 COLONY SQ STE 1750 ATLANTA GA 30361 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | C/O TAVLOV ASSOCIATES INC 1950 SAWTELLE BLVD  STE 288 LOS ANGELES CA 90025 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 9665 WILSHIRE BLVD   NO.801 BEVERLY HILLS CA 90212 |
| PROFESSIONAL SPORTS PUBLICATIONS INC | 570 ELMONT ROAD ELMONT NY 11003 |
| PROFESSIONAL SPORTS SERVICES INC | 4340 E INDIAN SCHOOL RD STE 21482 PHOENIX AZ 21482 |
| PROFILES ENCOURAGE INC | 1104 BAYSHORE BLVD SOUTH SAFETY HARBOR FL 34695 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN   NO.1650 SCHAUMBURG IL 60173 |
| PROHASKA, DANIEL | |
| PROMOWORKS | LAURIE CARLSON MCGRATH 300 N. MARTINGALE RD. SCHAUMBURG IL 60173 |
| PRONOS, JASMINE R | |
| PROST, AUDREY K | |
| PROTECTIVE SPORTS CONCEPTS LLC | 1100 WEST MONROE ST CHICAGO IL 60607 |
| PROVENZANO, MARK | |
| PROVOST, TIM E | |
| PROVUS, CORY | |
| PRUCHA, FRANK | |
| PRUDENTIAL | ATTN: ROB FELICE GATEWAY CENTER 2 NEWARK NJ 07102 |
| PRUDENTIAL INSURANCE COMPANY | 250 GIBRALTAR ROAD ATTN SUE DISANTO GLDI BILLING 2E HORSHAM PA 19044-0928 |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 856138 LOUISVILLE KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | P.O. BOX 856138 LOUISVLL KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 13001 COUNTY ROAD 10 PLYMOUTH MN 55442 |
| PRUITT, JEFFREY | |
| PRUSANK, MICHAEL | |
| PRUYN, JAMES | |
| PRYBYLLA, AARON | |
| PRZYBYSZ, ANDREW | |
| PS TAX SERVICE | PEG STACY 0122 E US 20 LAPORTE IN 46350 |
| PSP SPORTS | ATTN: AMY GARON 5120 HIGHWAY SIX RIESEL TX 76682 |
| PTACK, MICHELLE | |
| PUELLO, ELVIN A | |
| PUENTE, HARRY | |
| PUFPAF, MATTHEW M | |
| PUGLIESE, MARTIN | |
| PULLIAM, SCOTT | |

| Claim Name | Address Information |
|---|---|
| PULLMAN-GEDDIS, JEAN | |
| PULSIPHER, JAMES | |
| PURCO FLEET SERVICES INC | 136 S MAIN ST SPANISH FORK UT 84660-1725 |
| PURCO INC | 1110 NEWBERRY AVENUE LAGRANGE PARK IL 60526-1249 |
| PURDY, JANE | |
| PURDY, JANE | |
| PYNE, CHARLES | |
| PYRCE, PHILIP | |
| QLIKVIEW | ATTN: AMANDA GAMMONS 150 N. RADNOR CHESTER RD. SUITE E 220 RADNOR PA 19087 |
| QUADE, GREGORY M | |
| QUAGLIANO, JOSEPH | |
| QUAKER OATS COMPANY | 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| QUANEX | ATTN: SARAH PASCHALL 1900 W LOOP SOUTH STE 1500 HOUSTON TX 77027 |
| QUANTITATIVE RISK MGMT | JENNIFER BUJARSKI 181 W. MADISON 41ST FLOOR CHICAGO IL 60602 |
| QUEEN OF ANGELS SCHOOL | MS. LYNNE HUSTON 4520 N. WESTERN AVE. CHICAGO IL 60625 |
| QUENCHERS | MS. NISA JOHNSON 2401 N. WESTERN CHICAGO IL 60647 |
| QUEST DIAGNOSTICS | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEZADA, JORGE | |
| QUICK, KRISTINA | |
| QUICK, THOMAS | |
| QUIGLEY, ALYSON E | |
| QUINLAN, DESIREE | |
| QUINN, SEAN | |
| QUINONES, DONALD | |
| QUINONES, KATHLEEN E | |
| QUOGANA, ALAN D | |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | QUOIN, LTD. 464 CENTRAL AVENUE SUITE 4 NORTHFIELD IL 60093 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | PO BOX 29039 PHOENIX AZ 85038-9039 |
| QWEST COMMERCIAL SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| R BAUER AND ASSOC. INC. | MR. CHRIS BAUER 540 LEE ST. DES PLAINES IL 60016 |
| R MORALES, J | |
| R R DONNELLEY & SONS CO | P O BOX 905151 CHARLOTTE NC 28290-5151 |
| R R DONNELLEY & SONS CO | PO BOX 730216 DALLAS TX 75373-0216 |
| R S M GLADREY INC | JODY LAKOTA 191 N WACKER DR #1400 CHICAGO IL 60606 |
| R&R CASES & CABINETS | RR HOLDINGS INC 1217 RAND RD DES PLAINES IL 60016 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT 900 SOUTH PAVILLION CENTER DRIVE LAS VEGAS NV 89144 |
| R.R. DONNELLEY | DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| R.S.V.P. | MR. JOHN ROBERTS 200 N. PHILLIPS AVE. NO.305 SIOUX FALLS SD 57104 |
| RAAK, ELIZABETH | |
| RAALTE, CAROL VAN | |
| RABAN, FRAN | |
| RABAN, FRAN | |

| Claim Name | Address Information |
|---|---|
| RABB, JAMES | |
| RABE, ERIK | |
| RABER, STEVE | |
| RABIAS-SBARBORO, CONSTANCE | |
| RACHUBINSKI, THOMAS A | |
| RACIC, LINDA | |
| RACKSPACE HOSTING | ATTN: JAIME WALTMAN 5000 WALZEM RD. SAN ANTONIO TX 78218 |
| RADIOLOGY ASSOCIATES | PO BOX 48 DAYTONA BEACH FL 32115 |
| RADOSEVIC, MARTIN | |
| RADOSEVICH, CARL | |
| RAFALSON INSURANCE AGENCY | MR. STEVEN RAFALSON 5 SOMERSET HILLS COURT HAWTHORN WOODS IL 60047 |
| RAFFIN CONSTRUCTION CO. | MR. RAY RAFFIN 382 E. 116TH ST. CHICAGO IL 60628 |
| RAGO, JOHN | |
| RAGUCCI, CHRISTOPHER | |
| RAHMAN, SYED S | |
| RAIA, ALLISON | |
| RAINBOW GRAFFIXX | 1320 W UNIV DR MESA AZ 85201 |
| RAINBOW GRAFFIXX | 1546 W UNIVERSITY DR MESA AZ 85201 |
| RAINBOW GRAFFIXX | 1546 WEST UNIVERSITY DRIVE MESA AZ 85201 |
| RAJCHEL, LISA | |
| RAKER, DANIEL | |
| RALEY, BROOKS LEE | |
| RALSKY, STUART | |
| RALSTON, KATHRYN | |
| RAMIREZ, AUDY SANTANA | |
| RAMIREZ, CARLOS | |
| RAMIREZ, CARLOS | |
| RAMIREZ, ELBEN | |
| RAMIREZ, FERNANDO | |
| RAMIREZ, HAZEL | |
| RAMIREZ, PEDRO DANIEL | |
| RAMIREZ-OSORIO, GEOVANNY A | |
| RAMOS JR, RICARDO | |
| RAMOS, DOMINGO | |
| RAMOS, DOMINGO | |
| RAMOS, HERNAN FARADAY | |
| RAMOS, RICHARD G | |
| RAMOS, VICTOR | |
| RAMS, PATRICK | |
| RAMSBORG, JANELLE | |
| RAMSEY, TOM | |
| RANALLO, JENNIFER | |
| RANDALL, GAIL | |
| RANDALL, JOSH | |
| RANDAZZO, MARY | |
| RANDOLPH, AMY | |
| RANSOM III, ROBERT S. | |
| RANSON III, ROBERT S | |
| RAPADA, CLAYTON | |

| Claim Name | Address Information |
|---|---|
| RAPP, RONALD | |
| RAPPAPORT, BRAD | |
| RARICK, SARAH | |
| RASMUSSEN, DILLON | |
| RASOR, REBECCA A | |
| RASSEL JR, STEPHEN E | |
| RATHJE, PAUL C | |
| RATTNER, DAVID | |
| RAVENSWOOD SCHOOL | MS. LETY CORTEZ-RAMOS 4332 N PAULINA ST CHICAGO IL 60613 |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP 344 N. OGDEN AVE, 3RD FLOOR CHICAGO IL 60607 |
| RAWLINGS SPORTING GOODS | PO BOX 93009 CHICAGO IL 60673-3009 |
| RAWLINGS SPORTING GOODS | PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS SPORTING GOODS | LICENSED PRODUCTS PO BOX 910212 DALLAS TX 75391-0212 |
| RAWOOF, MUJEEB M | |
| RAY'S COLLISION | MR. RAYMOND CHISMAR 2301 E. 198TH ST. CHICAGO HEIGHTS IL 60411 |
| RAY, JIM | |
| RAYBON, KELLI | |
| RAYBORN, JUSTIN | |
| RAYMER, JOHN | |
| RAYNER, ALEKSANDRA | |
| RAYNER, OLA | |
| RBI SLUGGERS | 3540 N CLARK ST CHICAGO IL 60657 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE CHICAGO IL 60618 |
| REA, JEFFREY T. | |
| REA, JENNIFER | |
| REA, JIM | |
| READY SOURCE INC | 3350 W 95TH ST EVERGREEN PARK IL 60805-2236 |
| REBORA, KERRY | |
| REBOTTARO, NICOLE MARIE | |
| RECKER TRANSFER AND SONS INC | PO BOX 6496 PITTSBURGH PA 15212 |
| RECKER, JOHN | |
| RECKER, JULIE | |
| RECORD EMPORIUM | MR. MIKE FELTEN 4825 W. CORNELIA CHICAGO IL 60641 |
| RED PRAIRIE | C/O STEPHANIE KARL 20700 SWENSON DRIVE WAUKESHA WI 53186 |
| RED RIVER HS ORCHESTRA | MR. JEFF SEABLOOM 2211 17TH AVE S GRAND FORKS ND 58201 |
| REDINI, MARK | |
| REDISI, ANTHONY | |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM CHICAGO IL 60641 |
| REDMAN, JENNIFER | |
| REDMOND, CEDRIC | |
| REDMOND, JOHN | |
| REDMOND, VALARIE | |
| REDMOND,CENORA | 4236 S MICHIGAN APT 2E CHICAGO IL 60653 |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP 10423 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| REEBIE STORAGE & MOVING CO | 2325 N. CLARK STREET CHICAGO IL 60610 |
| REEBIE STORAGE & MOVING CO | SLOT 302171 PO BOX 66973 CHICAGO IL 60666-0973 |
| REEBOK INTERNATIONAL LTD | 1895 JW FOSTER BLVD CANTON MA 02215 |
| REED, CORTISIA D | |

| Claim Name | Address Information |
|---|---|
| REED, LATIFFA D | |
| REED, MARK G | |
| REEDY, WENDEE | |
| REEHLMAN, HANNAH | |
| REEVES JR, THOMAS | |
| REGAL FINANCIAL GROUP | MIKE DOLCE 2687 44TH ST SUITE 101 KENTWOOD MI 49512 |
| REGIS, ADRIENNE | |
| REHR, KEITH | |
| REICHARDT, WARNER A | |
| REID, BILL | |
| REID, CHAD | |
| REID, JAMES | |
| REID, KEITH | |
| REID, KEN | |
| REIDER, KRIS | |
| REIDY, DAVID | |
| REIDY, JOSEPH | |
| REIDY, PATRICIA | |
| REILLY, DAN | |
| REILLY, DANIEL | |
| REILLY, FRANK W | |
| REILLY, QUINN R | |
| REINDERS INC | PO BOX 825 ELM GROVE WI 53122-0825 |
| REINHARD, CASSANDRA | |
| REINHARD, GREGORY R. | |
| REINHARD, ROBERT | |
| REINHART&ASSOCIATES | MR. JIM REINHART 525 S. WASHINGTON ST. NAPERVILLE IL 60540 |
| REIS, MATT | |
| REIS, MIKE | |
| REIS, PAUL | |
| REISBERG, MARY K | |
| REISCHL, JODI L | |
| REISERT, MARY | |
| REISMAN, RICHARD | |
| REITMAN, STEVE | |
| REITZ, JANEEN | |
| REITZ, JOHN | |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND AND NORTHWEST INDIANA, MOCNI, ATTNL BRYAN CONSOLO 101 WEST 22DT STREET, SUITE 103 LOMBARD IL 60148 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA ATTN: WALLY HAYWARD, CEO 300 EAST WACKER DRIVE, SUITE 400 CHICAGO IL 60601 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA CHILDRESS FUDDY GOLDBLATT, LTD % J.GOLDBLAT, ESQ; 515 N STATE ST, #2200 CHICAGO IL 60610 |
| RELIABLE FIRE EQUIPMENT | 12845 S CICERO ALSIP IL 60803-3083 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO ALSIP IL 60803-3083 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55441 |
| RELIASTAR LIFE INSURANCE COMPANY | 8132 INNOVATION WAY CHICAGO IL 60682 |
| REMAX ACHIEVERS | C/O TIFFANY HAYNES 5450 E MCLELLAN RD NO.152 MESA AZ 85205 |
| REMNOF, MELISSA | |
| RENAISSANCE ORLANDO | CHRISTINA BRADLEY 744 N CLARK #601 CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| RENAISSANCE VINDY HOTEL | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENDON JR, DAVID | |
| RENDRIGER, ANDREA | |
| RENFUS, MICHELE | |
| RENICK, JAMES | |
| RENOTTI, ALAN | |
| RENSHAW, JACOB E. | |
| RENTSCHLER, MATTHEW | |
| RENZ, MARK | |
| REPPEN, KEVIN | |
| RESEARCH GROUP | MR. WILLIAM J. SMITH 5156 FARWELL AVE. SKOKIE IL 60077 |
| RESNICK, RAYMOND | |
| RESTO, ANGEL | |
| RETIREMENT SERVICES GROUP | PETER KEARNEY 1410 TECHNY RD NORTHBROOK IL 60062 |
| REUHERT, MARY | |
| REUSCHEL, RICK | |
| REUSCHEL, RICKY E | |
| REVERA, RAY E | |
| REVERE MILLS INTERNATIONAL GROUP INC | LOCKBOX 8031 8031 RELIABLE PRKWAY CHICAGO IL 60686 |
| REVERS, GARY | |
| REWERTS, MARK | |
| REX, JIM | |
| REYES HOLDINGS LLC | ATTN CINDY VANN 9500 W BRYN MAWR AVE  STE NO.700 ROSEMONT IL 60018 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE    STE 700 ROSEMONT IL 60018 |
| REYES, JESUS ANTONIO | |
| REYES, JOSE | |
| REYES-RUFO, IVAN J | |
| REYHLE, ERIC | |
| REYNOLDS EMBROIDERY | 3601 N HAYDEN ROAD C/O BARBARA DUNBAR SCOTTSDALE AZ 85251-4713 |
| REYNOLDS JR, LINSBERT E | |
| REYNOLDS, KYLE | |
| REYNOLDS, KYLE CRAIG | |
| REZA, IVAN | |
| REZEK HENRY MEISENHEIMER & GEN | MR. BILL RICKERT 162 E. COOK AVE. LIBERTYVILLE IL 60048 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES AON BUILDING-200 E. RANDOLPH CHICAGO IL 60601 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 1001 WINSTEAD DR CARY NC 27513 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 27-215 KANSAS CITY MO 64180-0215 |
| RHATIGAN, TIM | |
| RHEA, ROBERT | |
| RHEE, DAE EUN | |
| RHEE, DAE-EUN | |
| RHEEM AIR CONDITIONING | MR. PAUL WUERL 1522 NORTH AVE. CRYSTAL LAKE IL 60014 |
| RHODES, CASEY LYNN | |
| RHODES, EBONY S | |
| RHODES, VIRGINIA | |
| RIBORDY, SHARI | |
| RICE III, CARL | |
| RICE, CHRISTINE | |
| RICE, FREDDIE | |

| Claim Name | Address Information |
|---|---|
| RICE, GEORGE | |
| RICE, TANNER | |
| RICH, JASON | |
| RICHARD, FRANCIS J | |
| RICHARDS, JEFF | |
| RICHARDS, NORM | |
| RICHARDS, SHAMISHA | |
| RICHARDSON, BRIAN | |
| RICHARDSON, SUSAN | |
| RICHART, CRAIG | |
| RICHIE, ANTHONY J | |
| RICHIE, JOE | |
| RICHMOND, JANET | |
| RICHTOP HOLDINGS | LARRY KEITH 16641 FARNAM ST. OMAHA NE 68118 |
| RICK, SAMUEL ALAN | |
| RICKER, TIM | |
| RICKERT, ESTHER | |
| RICKETTS FAMILY | |
| RICKOVER JR HIGH SCHOOL | MR. JASON CRUTCHER 22151 TORRENCE AVE SAUK VILLAGE IL 60411-4497 |
| RICKS, MARANDA | |
| RICO INDUSTRIES | TAC EXPRESS 8030 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| RIDDELL, ROBERT | |
| RIDDER, JOHN | |
| RIDLING, REBEL | |
| RIEBE, RYAN | |
| RIEBEL, KIM | |
| RIEDEL, LAURA | |
| RIEGEL, KEVIN | |
| RIEHLE, WILLIAM | |
| RIEITH-RILEY | FLORZELL HAWKINS 7500 W 5TH AVE GARY IN 46406 |
| RIES, SUSAN | |
| RIGGINS, MARK A | |
| RIGGINS, MARK A. | |
| RIGGIO, ANTHONY | |
| RIGGS, JAMES | |
| RIGHEIMER, DAVE | |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | SHEFFIELD) C/O JOSEPH GURDAK GURDAK & ASSOCIATES 1550 N. NORTHWEST HIGHWAY, STE 203 PARK RIDGE IL 60068 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | SHEFFIELD); C/O MICHAEL R. PHILLIPS MCGUIREWOODS LLP 77 W. WACKER DR, STE 4100 CHICAGO IL 60601 |
| RIGNEY, TOM | |
| RIHA, STEPHEN LOUIS | |
| RIHA,STEPHEN L | |
| RILEY AND FRIENDS, INC. | ATTN: JAMES V. RILEY, PRESIDENT 875 NORTH MICHIGAN AVENUE SUITE 3100 CHICAGO IL 60611 |
| RINALDI, RAYMOND | |
| RINCON, ANDRES QUEZADA | |
| RINCON, MARCIA | |
| RING ENTERPRISES LTD. | C/O BARRY RING MD 2626 N. LAKEVIEW NO.2707 CHICAGO IL 60614 |
| RING, BARRY | |

| Claim Name | Address Information |
| --- | --- |
| RINKER, JOSEPH | |
| RINTZ, CHRISTOPHER | |
| RIOS, AMANDA | |
| RIOS, JOSEPH MANUEL | |
| RISCHARD MARKETING INC TAG UP | 120 S VINE ST FERGUS FALLS MN 56537 |
| RISCHARD MARKETING INC TAG UP | PO BOX 714 FERGUS FALLS MN 56537 |
| RISK MANAGEMENT | CASSIE ADOLS 141 W. JACKSON 1800A CHICAGO IL 60604 |
| RISK SPECIALISTS COMPANY OF NEW YORK | 80 PINE STREET 4TH FLOOR NEW YORK NY 10005 |
| RITTER, DAN | |
| RITZ CARLTON-PHOENIX | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ-CARLTON | ATLANTA 181 PEACHTREE ST  NE ATLANTA GA 30303 |
| RITZ-CARLTON PHOENIX | 2401 EAST CAMELBACK RD PHOENIX AZ 85016 |
| RIVAS, LUIS M. | |
| RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY CHICAGO IL 60678 |
| RIVERA, ANNA M | |
| RIVERA, CHRISTOPHER JOSE | |
| RIVERA, JEANETTE | |
| RIVERA, LUIS A | |
| RIVERA, MARLENE | |
| RIZZO, LENNY | |
| RJ DALE ADVERTISING, INC. ON BEHALF | OF THE ILLINOIS LOTTERY ATTN: ROBERT DALE, PRESIDENT & CEO 100 W. RANDOLPH, MC7-901 CHICAGO IL 60601 |
| RMTS | COLEEN FOUGERE 6 HARRISON ST. NEW YORK NY 10013 |
| ROACH, MICHAEL P | |
| ROADWAY EXPRESS | DEPT 905587 CHARLOTTE NC 28290-5587 |
| ROADWAY EXPRESS | PO BOX 93151 CHICAGO IL 60673-3151 |
| ROB WILLIAMS BASEBALL LLC | 514 SEBASTOPOL AVE SANTA ROSA CA 95401 |
| ROBARDS, RYAN | |
| ROBB, KENNETH | |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT H GOLDBERG & ASSOCIATES | MR. RICHARD GOLDBERG 410 GREEN PARK COURT DEERFIELD IL 60015 |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| ROBERT W. BAIRD & CO | PAMELA J. WOJCIK 777 EAST WISCONSIN AVE 25TH FLOOR MILWAUKEE WI 53202 |
| ROBERT W. BAIRD & CO. INC. | MEREDITH MCCORMICK 227 W MONROE ST 22ND FLOOR CHICAGO IL 60606 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDAINAPOLIS IN 46225 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| ROBERTS, ANTHONY | |
| ROBERTS, ANTHONY | |
| ROBERTS, DETRICE | |
| ROBERTS, DOMINIQUE L | |
| ROBERTS, KENOSHA | |
| ROBERTS, MICHAEL | |
| ROBERTS, MIRIAM | |
| ROBERTS, ROB | |
| ROBERTSON, ANTHONY | |
| ROBERTSON, MATT | |
| ROBERTSON, MATT | |
| ROBIN, MAUREEN | |
| ROBINSON, BOB | |

| Claim Name | Address Information |
|---|---|
| ROBINSON, CHRISTOPHER J. | |
| ROBINSON, COREY S | |
| ROBINSON, DICK | |
| ROBINSON, JAMES | |
| ROBINSON, WILLIAM | |
| ROBLES, GREGORIO | |
| ROBNETT, RICHARD P. | |
| ROCCO, GINA | |
| ROCHE, MAGGIE | |
| ROCHE, MAURA E. | |
| ROCHON, RENEE C | |
| ROCK, PHILIP | |
| ROCKENBACH CHEVROLET | MR. DOUG ROCKENBACH 1000 E. BELVIDERE RD. RT. 120 GRAYSLAKE IL 60030 |
| ROCQUEMORE, ANTWAN | |
| RODDY, BELINDA | |
| RODEFFER, TERRY | |
| RODENBERGER, JEAN | |
| RODGERS, STEVE | |
| RODIN, JORDAN | |
| RODKIN, DONALD | |
| RODRIGUEZ JR, FREDDIE | |
| RODRIGUEZ, ALBERTO A | |
| RODRIGUEZ, ALEXANDER | |
| RODRIGUEZ, ATILANO | |
| RODRIGUEZ, DANIEL | |
| RODRIGUEZ, ERIKA J | |
| RODRIGUEZ, GREGORIO  JOSE | |
| RODRIGUEZ, JHON DOUGLAS | |
| RODRIGUEZ, JOSEFINA | |
| RODRIGUEZ, MARCUS | |
| RODRIGUEZ, YUSDEL TUERO | |
| ROEDER, BLAINE | |
| ROEMER, CONRAD | |
| ROESCH, LISA | |
| ROFFE, KENNETH | |
| ROGERS & HOLLANDS | ATTN: KATHY KADET 208215 CICERO AVENUE MATTESON IL 60443 |
| ROGERS, JOANNE W. | |
| ROGERS, TERRENCE | |
| ROHAN, GREGORY | |
| ROHE, CHARLES | |
| ROHLK, GARY | |
| ROHM & HAAS | MR. JOHN NORDER 2531 TECHNOLOGY NO.301 ELGIN IL 60123 |
| ROHMAN, STEVE | |
| ROJAS, CARLOS | |
| ROJAS, CARLOS E. | |
| ROJAS, JACKIE | |
| ROJAS, SERGIO | |
| ROLF CAMPBELL & ASSOC. | MR. ROLF CAMPBELL 720 S. CAMELOT COURT LAKE FOREST IL 60045 |
| ROLLON TRANSPORTATION INC. | MR. VICTOR PONTO 3 CANTERBURY LANE HAWTHORN WOODS IL 60047 |

| Claim Name | Address Information |
|---|---|
| ROLSKY, JARED | |
| ROMACK, CHARLES | |
| ROMAN, ARIEL | |
| ROMAN, EVELIO | |
| ROMAN, JAIME | |
| ROMANOFF, WILLIAM | |
| ROMANOFF, WILLIAM | |
| ROMANS, JOHN | |
| ROMANYK, GISELA | |
| ROMASHKO, JONATHAN | |
| ROMERO, ALEXANDRA | |
| ROMERO, CARLOS EDUARDO | |
| ROMERO, FERNANDO | |
| ROMERSBERGER, NATHAN | |
| ROMO, MARISA | |
| ROONEY, BRIAN | |
| ROONEY, CELE | |
| ROONEY, PAT | |
| ROONEY, RYAN | |
| ROOS, DAVID | |
| ROOSEVELT PAPER COMPANY | LOCK BOX 5175 PO BOX 8500 PHILADELPHIA PA 19178-5175 |
| ROOSEVELT UNIVERSITY INSTITUTE | MS MARY FIORETTI 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173 |
| ROPER, BILL | |
| ROQUET, ROCKY R | |
| ROSA CALDERON, JOVAN ALEXIS | |
| ROSADO, ALEX R | |
| ROSALES, NICK | |
| ROSARIO, BRAULIO | |
| ROSARIO, DAVID | |
| ROSARIO, JOSE JUNIOR | |
| ROSARIO, LISANDRO C | |
| ROSCOR CORPORATION | 135 SOUTH LASALLE DEPT 2697 CHICAGO IL 60674 |
| ROSE PAVING COMPANY | 7300 W 700TH PL BRIDGEVIEW IL 60456 |
| ROSE, FRANK | |
| ROSE, JIM | |
| ROSE, JOAN M | |
| ROSE, PHILIP | |
| ROSE, PHILIP | |
| ROSEBRAUGH, JOAN | |
| ROSEL, RAYMOND A | |
| ROSEMAN, MELVIN | |
| ROSEN MOTOR SALES | MR. SAUL ROSEN 7000 GRAND AVE. GURNEE IL 60031 |
| ROSEN, MICHAEL | |
| ROSENBERG, BRUCE | |
| ROSENBERG, MEGAN | |
| ROSENBLUM, MATTHEW | |
| ROSENBURG, DEAN | |
| ROSENGARDEN, STEVEN | |
| ROSENTHAL, LARRY | |

| Claim Name | Address Information |
| --- | --- |
| ROSENTHAL, MYRON | |
| ROSENTHAL, SANDRA | |
| ROSETH, DAVID | |
| ROSKAMP, GENE | |
| ROSNER, JESSICA | |
| ROSS, DELANO | |
| ROSS, DIXON & BELL | |
| ROSS, JAVONTEZ | |
| ROSS, MATTHEW | |
| ROSS, NATHAN | |
| ROSS, SAMUEL | |
| ROSS, STEVEN | |
| ROSS, TERRELL | |
| ROSSETTI, VINCENT | |
| ROSSI, DAVID | |
| ROSSI, PHILLIP | |
| ROSSI, ROBERT | |
| ROSSI,ROBERT J | |
| ROSSOF, REBECCA | |
| ROTH, CHRISTOPHER | |
| ROTH, CHRISTOPHER | |
| ROTH, SAMANTHA | |
| ROTH, SANDRA | |
| ROTH, STEVE | |
| ROTHCHILD, SUSAN | |
| ROTHKOPF, MICHAEL | |
| ROTHLEUTNER, KRIS | |
| ROUCKA, TONI | |
| ROUCKA, TONI | |
| ROULO, JOHN | |
| ROUM, DARRELL | |
| ROUND LAKE KNIGHTS OF COLUMBUS | MR. ED LUBY 33561 N. OAK DR. INGLESIDE IL 60041 |
| ROURKE, LISA MARIE | |
| ROWCLIFF, JASON | |
| ROWE, BERNADITTE | |
| ROWELL, ELIZABETH M | |
| ROWELL, MAC | |
| ROXAS, OSCAR | |
| ROY, CYNTHIA G | |
| ROY, KAJUAN | |
| ROY, TARRANCE L | |
| ROYAL NATIONWIDE INC | PO BOX 146 FRANKSVILLE WI 53126 |
| ROYAL PERFORMANCE GROUP | 2100 WESTERN CT        STE 80 LISLE IL 60532 |
| ROYCE, MOLLY S | |
| ROYER, MARTIN S | |
| ROZENBERG, BARRY | |
| RR DONNELLEY | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| RR DONNELLEY | FIRST PRIORITY PO BOX 93445 CHICAGO IL 60673-3445 |
| RR DONNELLEY | PO BOX 809284 CHICAGO IL 60680-9284 |

| Claim Name | Address Information |
|---|---|
| RREEF | MARK SMITH 1301 W 22ND ST STE 602 OAK BROOK IL 60523 |
| RT ASSOCIATES INC | 3727 VENTURA DR ARLINGTON HEIGHTS IL 60004-7952 |
| RTIME MEDIA & PROMOTIONS, AS AGENT | 5960 NORTH NEVA AVENUE CHICAGO IL 60631 |
| RUARK, JOSH | |
| RUBENSTEIN, DAVID | |
| RUBIN, HERBERT | |
| RUBINO, ROSS | |
| RUCKRIEGEL, AL | |
| RUDSTEIN, DAVID | |
| RUFF, JESSE | |
| RUFFOLO, MIKE | |
| RUFFOLO, RICH | |
| RUGE, DAVID R | |
| RUGGIERO, LUISA D | |
| RUGGLES, ALLAN | |
| RUHLMAN, JAYSON G. | |
| RUIZ, ABNER JOSE | |
| RUIZ, ANGEL | |
| RUIZ, KEVIN | |
| RUNDIO, LOU | |
| RUNDLE, ANDREW THOMAS | |
| RUNYAN, JOHN | |
| RUNYON, RAY | |
| RUOT, BETHNI | |
| RUPP, RICHARD | |
| RUSCH, GLENDON | |
| RUSCH, GLENDON J | |
| RUSEFF, THERESA | |
| RUSH, BONNIE | |
| RUSH, JAMES | |
| RUSH, PETER | |
| RUSHING, SANDRA | |
| RUSIN, CHRISTOPHER PATRICK | |
| RUSKUSKY, HEIDI | |
| RUSKUSKY, PAUL | |
| RUSNAK, PETER | |
| RUSSELL, DAVID | |
| RUSSELL, JAMES CLAYTON | |
| RUSSELL, ROBERT | |
| RUSSO, ALLYSON | |
| RUSSO, ANTHONY | |
| RUSSUM, LEONARD | |
| RUSTICUS, ALEXANDER | |
| RUSTY JONES INC. | MR. SAMUEL HAIK 2980 PRISCILLA HIGHLAND PARK IL 60035 |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY #100 HEATHROW FL 32746-5500 |
| RUTHERFORD, THOMAS | |
| RUTKOWSKI, RON | |
| RUZICKA & ASSOCIATES | MR. CARL RUZICKA 770 FRONTAGE RD. NO.108 NORTHFIELD IL 60093 |
| RWH | 405-A JOSEPH DR. FAIRVIEW HEIGHTS IL 62208 |

| Claim Name | Address Information |
| --- | --- |
| RYAN IVANAUSKAS, KATHLEEN | |
| RYAN, BERNARD | |
| RYAN, JASON | |
| RYAN, JOHN | |
| RYAN, JOSEPH S | |
| RYAN, MATT | |
| RYANS EXPRESS TRANSPORTATION | 5410 CAMERON ST  NO.205 LAS VEGAS NV 89118 |
| RYBACK, BRIAN | |
| RYFF, BRUCE | |
| RYKOWSKI, ANNETTE | |
| RYMAN, KEITH D | |
| RYMAN, KEITH DOUGLAS | |
| RYMER, GRACE | |
| RYU, JAE-KUK | |
| RZEPKA, LYNDA M. | |
| S. BOHRNELL & CO. | MR. STEVE BOHRNELL 38385 N. CASHMORE RD WADSWORTH IL 60083-9222 |
| S.I.U. ALUMNI ASSOC. | COLYER HALL M/C 6809 CARBONDALE IL 62901 |
| S.N.B. COLLECTIBLES | MR. PAUL SORKIN 111 W. MAPLE ST. NO.1102 CHICAGO IL 60610 |
| SAATCHI & SAATCHI X | ATTN: SAMANTHA MILLER 1 N STATE FL 13 CHICAGO IL 60614 |
| SABADOSA, PETER | |
| SABATES VELAZQUEZ, ROBERTO | |
| SABATINI, PHIL | |
| SABBINI, KELLY L | |
| SABO, STEPHANIE | |
| SACKS, MARVIN | |
| SACRED HEART CATHOLIC CHURCH | 210 E 3RD ST MONTICELLO IA 52310 |
| SADLER, RAYMOND L | |
| SADOWSKI, RACHEL | |
| SAEGESSER, BILL | |
| SAEID, HEDI | |
| SAEZ, JOSUE K | |
| SAFETY SERVICE SYSTEMS INC | 4036 N NASHVILLE AVE CHICAGO IL 60634 |
| SAFWAY SERVICES INC | OS 490 RTE 83 OAKBROOK TERRACE IL 60181 |
| SAIA, MICHAEL | |
| SAJEWICH, RICK | |
| SAKAGUCHI, DOUG | |
| SAKAKIYAMA, SHION | |
| SAKOWICZ, ADRIAN | |
| SALA, PATRICK | |
| SALAS, FRANCISCO | |
| SALAT, DIANE | |
| SALAZAR, MIGUEL ANTONIO | |
| SALCIDO, MELISSA | |
| SALDANA, ROSEANN | |
| SALEMI, GERALDINE C | |
| SALEY, ROBERT | |
| SALGADO, BRIAN | |
| SALGADO, INDIRA | |
| SALGADO, JOSEPH | |

| Claim Name | Address Information |
|---|---|
| SALKED SPORTS | 575 WM LATHAM DR BOURBONNAIS IL 60914 |
| SALLAY, RAYMOND | |
| SALLEE, SANDRA | |
| SALMON, SHANNON | |
| SALMON, STACY | |
| SALOMON, ED | |
| SALOMON, JIM | |
| SALOMON, MICHELLE | |
| SALPETER, ALAN | |
| SALVATORI, DANIEL M | |
| SALYERS, JOHN | |
| SALZINSKI, MICHAEL J. | |
| SAMEK, KAREN | |
| SAMET, MALLORY | |
| SAMPLE, AUTUMN T | |
| SAMPSON, GARY | |
| SAMPSON, MARK | |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMSON, DEANNA | |
| SAMSON, NATHAN | |
| SAMSONITE | DEPT CH 19296 PALATINE IL 60055 |
| SAMSONITE CORPORATION | PO BOX 414335 BOSTON MA 02241-4335 |
| SAMUELSON, STEVEN | |
| SAN ANTONIO CONVENTION & VISITORS BUREAU | LAURA BETANCOURT 203 S. ST. MARY'S STREET SUITE 200 SAN ANTONIO TX 78205 |
| SAN DIEGO PADRES | MR. JIM KIERSNOWSKI 100 PARK BLVD. SAN DIEGO CA 92101 |
| SAN DIEGO PADRES | PETCO PARK 100 PARK BOULEVARD SAN DIEGO CA 92101 |
| SAN FRANCISCO GIANTS | MR. RUSS STANLEY 24 WILLIE MAYS PLACE SAN FRANCISCO CA 94107 |
| SAN FRANCISCO GIANTS | AT&T PARK 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY    STE 103 PASADENA TX 77504 |
| SANCHEZ & DANIELS & ASSOCIATES | MR. TONY VALENTE 307 HAMPTON RD. SUGAR GROVE IL 60554 |
| SANCHEZ, ALBERT | |
| SANCHEZ, BRANDON | |
| SANCHEZ, JOEL | |
| SANCHEZ, JULIO DAMIAN | |
| SANDBERG, RYNE D | |
| SANDERS, ALFONZO | |
| SANDERS, DEONTE' | |
| SANDERS, DOUGLAS | |
| SANDERS, EXCELL J | |
| SANDERS, KELLIE | |
| SANDERS, MATT | |
| SANDERS, MATT | |
| SANDERS, NORMAN | |
| SANDERS, RANDALL | |
| SANDERS, RICHARD | |
| SANDERS, RICHARD | |
| SANDERSEN, ANTHONY | |
| SANDERSEN, ANTHONY | |

| Claim Name | Address Information |
|---|---|
| SANDERSON, JOHN | |
| SANDERSON, SCOTT | |
| SANDLER, SCOTT | |
| SANDOCK, TIM | |
| SANDOVAL, JUAN | |
| SANDSTROM, KATHLEEN | |
| SANFORD, CHRIS | |
| SANGHANI, VIKRAM | |
| SANI-CRAFT | MR. TED DICKSON 536 N. PARK ROAD LA GRANGE PARK IL 60526 |
| SANMINA | MR. ADOLPH MIGLIANO 1363 25TH AVE. KENOSHA WI 53140 |
| SANNITA, MARK | |
| SANSTROM, KENNETH | |
| SANTANA, EUGENIO | |
| SANTANA, HUNBERTO | |
| SANTEFORD, MATTHEW | |
| SANTELLI, NATHANIEL | |
| SANTIAGO, BRIAN | |
| SANTO, JOEL | |
| SANTO,RON | |
| SANTOYO, ELVIS | |
| SAPUTO CHEESE USA INC. | MR. R. GREGORY DRYER 25 TRI STATE INTERNATIONAL NO.25 LINCOLNSHIRE IL 60069 |
| SARA LEE | ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG CATEGORY 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | 3470 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| SARA LEE CORPORATION (BALL PARK FRANKS) | 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE HOUSEHOLD & BODY CARE | PO BOX 7777-W4390 PHILADELPHIA PA 19175-4390 |
| SARA LEE HOUSEHOLD & BODY CARE | 23739 NETWORK PLACE CHICAGO IL 60673-1237 |
| SARBAUGH, KURT | |
| SARGENT & LUNDY | KAREN DEMPSEY 55 E. MONROE 24TH FLOORE CHICAGO IL 60603 |
| SASSER, DUSTIN | |
| SASSETTI, DANIEL G | |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH MINNEAPOLIS MN 55441-3695 |
| SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS MN 55441 |
| SAUBERT, JOHN | |
| SAUGANASH ELEMENTARY SCHOOL | CHRISTINE MUNNS 6040 N. KILPATRICK AVE. CHICAGO IL 60646 |
| SAULTER, KEENAN | |
| SAULTERS, PAMELA | |
| SAUNDERS, ANN | |
| SAUNDERS, MORRIS | |
| SAUTER, BRIAN | |
| SAVAGE, CHRIS | |
| SAVAGE, DAVID | |
| SAVARD, PAUL | |
| SAVARD, PAUL | |
| SAVICK, ADAM | |
| SAWDSTROM, NILS | |
| SAWYER, DEJA | |

| Claim Name | Address Information |
|---|---|
| SAWYER, MARC ALAN | |
| SAWYER, TOM | |
| SAWYERS, DIANE | |
| SAX, JASON | |
| SAYAD, GARRY | |
| SAYAGO, JUAN CARLOS | |
| SAYERS, BRIAN | |
| SAYERS, KERRY | |
| SAYGER, ALLEN | |
| SBARBORO, MARIANNE | |
| SBARBORO, MARIANNE | |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET SAN ANTONIO TX 78215 |
| SCALES, THERESA ANN | |
| SCANDAL MUSIC | MS. SANDY TORANO 1118 W. MADISON CHICAGO IL 60607 |
| SCANLAN, JOHN | |
| SCANLON, TRICIA | |
| SCARBOROUGH RESEARCH CORP | 770 BROADWAY      13TH FLR NEW YORK NY 10003 |
| SCARIANO HIMES AND PETRARCA | |
| SCARPETTI, TOM | |
| SCAVONE, RALPH | |
| SCESCKE, FRANCIS N. | |
| SCHAAF, JEFF | |
| SCHAAFSMA'S SOD FARM INC | 9444 A E 4500 S RD ST ANNE IL 60964 |
| SCHAEFER, MARC | |
| SCHAEFER, ROBERT J | |
| SCHAEFER, STEPHEN | |
| SCHAEFFER, CHARLES | |
| SCHAEFFER, JANE | |
| SCHAEFFER, MARGARET | |
| SCHAFER MD, MICHAEL | |
| SCHAFFER, WILLIAM | |
| SCHALMO, SARAH | |
| SCHALTENBRAND, LARRY | |
| SCHANKER, STEVE | |
| SCHAPPERT, PAUL | |
| SCHATZ, JIM | |
| SCHAUMBURG PARK DISTRICT | MS. LISA PERRONE 505 N. SPRINGINSGUTH RD. SCHAUMBURG IL 60194 |
| SCHAUPP, FREDERICK | |
| SCHAUWECKER, MARCIA | |
| SCHAVE, JOSH | |
| SCHECTER, BRAD | |
| SCHEER, HEATHER | |
| SCHEFFLER, MATTHEW | |
| SCHEIBE, BARB | |
| SCHELLHARDT, DAVE | |
| SCHERER, CHARLES | |
| SCHERER, CHARLES | |
| SCHERMERHORN, DEREK | |
| SCHERMERHORN, DEREK JAMES | |

| Claim Name | Address Information |
| --- | --- |
| SCHERMERHORN, RYAN | |
| SCHEU, ERIN | |
| SCHEYER, BROOKE | |
| SCHIEFFER, CHRIS | |
| SCHILLER, DAVE | |
| SCHILLER, TERRY | |
| SCHILLING, CHRISTINE | |
| SCHILLING, GEORGE | |
| SCHIPPER, TROY | |
| SCHIPPERS, JERRY | |
| SCHIPPERS, PAT | |
| SCHIPPMANN, ROBERT | |
| SCHLITTER, BRIAN P. | |
| SCHMALL, TOM | |
| SCHMANSKI, BILL | |
| SCHMID, KATHY | |
| SCHMIDGALL, KERRY | |
| SCHMIDT, ALEXANDER | |
| SCHMIDT, CAROL | |
| SCHMIDT, CHARLES | |
| SCHMIDT, GREG | |
| SCHMIDT, JACOB ALLEN | |
| SCHMIDT, JEF | |
| SCHMIDT, JOHN | |
| SCHMIDT, LEN | |
| SCHMIDT, MATT | |
| SCHMIT, KEVIN | |
| SCHMITTGENS, DANIEL | |
| SCHMITZ, JOHN | |
| SCHNAKENBERG, BECKY | |
| SCHNEIDER ELECTRIC/SQUARE D | MIKE MARSHALL 1415 S ROSELLE RD PALATINE IL 60067 |
| SCHNOEBELEN, AMANDA J | |
| SCHOENBURG, LOUIS | |
| SCHOESSLING, DAN | |
| SCHOLL PARTNERS LLC | C/O DAVID SCHOLL 5246 E FANFOL DRIVE PARADISE VALLEY AZ 85253 |
| SCHOLL, ERIC | |
| SCHOLTES, DIANNE | |
| SCHOLTNHARD, CLARENCE | |
| SCHONAUER, BRIAN O | |
| SCHOOL HEALTH CORPORATION | 6764 EAGLE WAY CHICAGO IL 60678-6764 |
| SCHOOLCRAFT, NICHOLAS M | |
| SCHOON, MIKE | |
| SCHOONFIELD, JEFFREY | |
| SCHOTT, KEITH | |
| SCHRADER, KEITH | |
| SCHRAM, DUSTIN | |
| SCHRAM, KEITH R | |
| SCHRAMM, HENRY | |
| SCHRAMM, STEVEN | |

| Claim Name | Address Information |
|---|---|
| SCHRECK, CHARLES | |
| SCHREIBER, DAVID | |
| SCHROEDER, GARY | |
| SCHROER, GREG | |
| SCHROER, GREG | |
| SCHROPFER, DAVID | |
| SCHUETTE, LINDA | |
| SCHULIST, JOHN | |
| SCHULIST, VICTOR | |
| SCHULTHEIS, JULIE | |
| SCHULTZ, ANTHONY | |
| SCHULTZ, EMILY | |
| SCHULTZ, JONATHAN | |
| SCHULTZ, MARK | |
| SCHULTZ, ROBERT | |
| SCHULZ, RONALD | |
| SCHULZE, JAMES | |
| SCHUMACHER, ALBERT | |
| SCHURECHT, KURT | |
| SCHUSTER, MARTIN | |
| SCHUTT SPORTS INC | PO BOX 504164 ST LOUIS MO 53150 |
| SCHWALGE, THOMAS A. | |
| SCHWANDERLIK, MICHAEL | |
| SCHWARM, GERALD | |
| SCHWARTZ, BRIAN | |
| SCHWARTZ, JONATHAN | |
| SCHWARTZ, VIRGINIA | |
| SCHWARTZERS, MICHAEL | |
| SCHWARZ | ATTN: ANDREW J. MCKENNA, CHAIRMAN & CEO 8338 AUSTIN AVENUE MORTON GROVE IL 60053 |
| SCHWARZ | |
| SCHWARZ, RICHARD | |
| SCHWEBL, ALEX | |
| SCHWEITZ, KURT | |
| SCHWINDELER, MARTY | |
| SCIASCIA, RYAN J | |
| SCNARK, JOHN | |
| SCOLA SPECIALTY AD. CO. | MR. JAMES SCOLA 8859 W. CERMAK NO. RIVERSIDE IL 60546 |
| SCOLA, JAMES | |
| SCOTT, BOB | |
| SCOTT, IAN | |
| SCOTT, KELLY | |
| SCOTT, STEVE | |
| SCOTT, STEVE | |
| SCOTT, THERESA | |
| SCOTT, WILLIAM | |
| SCOTT, WILLIAM E | |
| SCOTTI, JOHN | |
| SCOTTISH & NEWCASTLE IMPORTERS | MR. JON DAVIDSON 706 S. CRESTWOOD LANE MT. PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET #101 SCOTTSDALE AZ 85258 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 01473 |
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 01473 |
| SCOUT OF THE YEAR | PO BOX 211585 W PALM BEACH FL 33421 |
| SCRANTON, DAVID | |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SCRUM, JAMES | |
| SEA LIMITED | MR. ANTHONY BARKER 1831 HOWARD ST. NO.A ELK GROVE VILLAG IL 60007 |
| SEABLOM, ADAM R | |
| SEALAND, MAERSK | |
| SEAMAN, DAVID | |
| SEARCY, BRYAN | |
| SEARCY, LINDA | |
| SEARLE, RYAN GREGORY | |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC ATTN: RANDY STANCIK 233 S. WACKER DRIVE, SUITE 3530 CHICAGO IL 60606 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL ATLANTA GA 30374 |
| SEATTLE MARINERS | MS. CONNIE MCKAY 22047 98TH PLACE WEST EDMONDS WA 98020 |
| SEATTLE MARINERS | MR. STEVE BELLING 1250 FIRST AVE SO. SEATTLE WA 98134 |
| SEATTLE MARINERS | SAFECO FIELD P.O. BOX 4100 SEATTLE WA 98104 |
| SEBOLD, JORDAN | |
| SECKMAN, DONNA | |
| SECOND HARVEST | MR. PHILIP WARTH 2957 INDEPENDENCE AVE. GLENVIEW IL 60026 |
| SECOND SYSTEMS INC | 1040 W THORNDALE AVE ITASCA IL 60143 |
| SECURITAS | 500 BI-CNTY BLVD NO. 150 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 1100 RIDGEWAY LOOP RD MEMPHIS TN 38120 |
| SEDIK, JEFFREY | |
| SEDLACEK, SUE | |
| SEEBAUER, ALANNA | |
| SEEGER, LINDA | |
| SEELEY, KRIS | |
| SEGURA, LISVETH | |
| SEHLEI, KARIN | |
| SEIBERT, ROBIN | |
| SEIDEL, GAIL | |
| SEIDEL, ROBERT | |
| SEIFERT, ANDREA | |
| SEILEN, BRANDON | |
| SEIU LOCAL 1 | SPORT & ENTERTAINMENT DIVISON 111 E WACKER DT STE 2500 CHICAGO IL 60601 |
| SEIZ, RITA | |
| SEJNOST, SCOTT | |
| SEKULICH, KRISTIN SUMMER | |
| SEKULICH, SCOTT | |
| SELANDER, BRYAN | |
| SELANDER, LARRY | |
| SELCKE, JULIE | |
| SELKE, TODD | |

| Claim Name | Address Information |
|---|---|
| SELVY JR, JERRY | |
| SELVY, JERRY | |
| SEMACA, NIKOLAUS | |
| SEMBLEX CORP. | MR. DANIEL HAERTHER 199 W.  DIVERSEY ELMHURST IL 60126 |
| SEMELROTH, ERIC | |
| SEMENEK, SCOTT | |
| SEMMER, MARGARET | |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE SYCAMORE IL 60178 |
| SENCORE | MR. AL BOWDEN 3200 SENCORE DR. SIOUX FALLS SD 57107 |
| SENECA PETROLEUM CO. INC. | MS. LISA KRUEGER 13301 S. CICERO AVE. CRESTWOOD IL 60445 |
| SENENSKY, DALE | |
| SENTRY THERAPY SYSTEMS INC | 16 W 251 S FRONTAGE ROAD  STE NO.20 BURR RIDGE IL 60527 |
| SEQUERRA, JONATHAN | |
| SERAFIN, ROBIN | |
| SERAPHIN, MARK | |
| SERBINSKI, KARMEN | |
| SERGO, JOSH | |
| SERMERSHEIM, REGAN | |
| SERRA, JOSE | |
| SERRA, JOSE A | |
| SERRANO, FRANK | |
| SERVAIS, ERIC | |
| SERVAIS, ERIC M | |
| SERVAIS, MARK L | |
| SERVICE EMPLOYEES UNION LOCAL | NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR., SUITE 2500 CHICAGO IL 60601 |
| SERVICIOS DOMINICANOS DE SALUD | C/JUAN SANCHEZ RAMIREZ NO 40 EDIFICIO LAS BRISAS 2DO PISO SANTO DOMINGO DOMINICAN REPUBLIC |
| SERWER, DAVID | |
| SETHNESS-GREENLEAF | MR. JAY BARRY MCRAITH 1826 N. LOREL AVE. CHICAGO IL 60639 |
| SETON IDENTIFICATION PRODUCTS | FILE 22143 LOS ANGELES CA 90074-2214 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SEVERINO, JOSE MANUEL | |
| SEWARD, LEE | |
| SEWELL, DAMIEN P | |
| SEWELL, GREG | |
| SEWELL, KIA | |
| SEXTON, HARRY | |
| SGARIGLIA, KEITH | |
| SHABELMAN, HAROLD | |
| SHADE, SUZANNE | |
| SHAFER, AARON R. | |
| SHAFER, MINDY | |
| SHAFER, TRACEY | |
| SHAFFER, JENNIFER | |
| SHAH, DIVYESH | |
| SHAH, KRUNAL | |
| SHAH, NISHANT | |
| SHAH, NISHANT | |

| Claim Name | Address Information |
|---|---|
| SHAH, ROSHNI | |
| SHAH, SAUMIN | |
| SHAHANI, VINEET | |
| SHAMBLIN, JOHN L | |
| SHANK, JONATHAN | |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10036 |
| SHANNON, ELIZABETH | |
| SHANNON, SEAN | |
| SHAPIRO, EDWIN | |
| SHAPIRO, MARY | |
| SHAPIRO, ROBERT | |
| SHAPIRO, TERRY | |
| SHARIFI, DANA | |
| SHARKEY TRANSPORTATION | HANK POWER 3803 DYE RD. PO 3156 QUINCY IL 62305-3156 |
| SHARKEY, MIKE | |
| SHARKEY, PATRICE | |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH NJ 07495-1163 |
| SHARP ELECTRONICS CORPORATION | ID-618177 DEPT CHI 10067 PALATINE IL 60055-0067 |
| SHARPE, CHARLES | |
| SHARPE, CJUSTIN | |
| SHARPE, DR. KIPLING | |
| SHARPE,JUSTIN | |
| SHAVER, CHRISTOPHER H | |
| SHAVER, STEVEN | |
| SHAW, ANDREW | |
| SHAW, DONALD | |
| SHAW, JAY | |
| SHAW, ROBERT | |
| SHAY, REBECCA | |
| SHEARON, SCOTT | |
| SHEDDEN, JONATHAN | |
| SHEEHAN, WILLIAM | |
| SHEERIN, MAUREEN A | |
| SHEFFIELD PARKING LLC | JOSEPH FREED AND ASSOCIATES LLC 33 S. STATE ST. SUITE 400 CHICAGO IL 60603 |
| SHEFFIELD PARKING LLC | C/O JOSEPH FREED AND ASSOCIATES LLC ATTN: GENERAL COUNSEL 220 N. SMITH STREET, SUITE 300 PALATINE IL 60607 |
| SHEFFIELD PARKING LLC | 3140 N. SHEFFIELD AVE. CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. 3643-45 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. C/O GEORGE VRANAS 3464 N. CLARK STREET CHICAGO IL 60657 |
| SHEKLETON, JUSTIN | |
| SHELBY ENTERPRISES INC | 33 W HIGGINS RD STE 725 SOUTH BARRINGTON IL 60010 |
| SHELBY ENTERPRISES INC | 4064 N LINCOLN AVE CHICAGO IL 60618 |
| SHELEHEDA, DAVID | |
| SHELTON, HENRY | |
| SHELTON, PAUL | |
| SHEPARD, KRISTEN NICHOLE | |
| SHEPHERD MIDDLE SCHOOL | LORI FORD 701 E MCKINLEY RD OTTAWA IL 61350 |

| Claim Name | Address Information |
|---|---|
| SHEPHERD, DEBORAH | |
| SHEPHERDSON, RACHEL | |
| SHEPPARD, CHRISTIAN | |
| SHERER, ADAM | |
| SHERIDAN, CAROL | |
| SHERIDAN, PAUL | |
| SHERLAG, BRAD | |
| SHERLOCK, MOLLY | |
| SHERMAN, ED | |
| SHERMAN, KARLIE | |
| SHERMAN, MICHAEL | |
| SHERMAN, STEVE | |
| SHERRETZ, NANCY | |
| SHERWIN, BRIAN | |
| SHERWIN, JUDITH | |
| SHERWOOD, CONNIE | |
| SHIANNA, SAMUEL | |
| SHIELDS, BRIAN CODY | |
| SHIELDS, LAVON | |
| SHIELDS, TANEISHA | |
| SHIFLETT, SHAWN | |
| SHIH, EMILY | |
| SHIMROCK, LISA | |
| SHIN, RICHARD | |
| SHINE, JOHN | |
| SHINN BROKERAGE INC | PO BOX 286 KNOXVILLE IA 50138 |
| SHIPLEY, MATT | |
| SHIPLEY, RICK | |
| SHIPMAN, ANDREW M | |
| SHIRA, SEAN | |
| SHIVLEY, KAREN | |
| SHOCKEY, BUTCH | |
| SHOCKLEE, CHRISTOPHER | |
| SHOEMAKER, RYAN | |
| SHOLTEN, BILL | |
| SHORR PAPER PRODUCTS INC. | MR. BOB BIANCHETTA 800 N. COMMERCE ST. AURORA IL 60504 |
| SHORT, GERICK | |
| SHORT, HARRY | |
| SHORT, HEATHER | |
| SHOWERMAN, JOHN | |
| SHREVES, KIM | |
| SHRILRER, GERALYN | |
| SHTULMAN, JORDAN | |
| SHUDY, SCOTT | |
| SHULKIN, RACHEL | |
| SHULKIN-GRANAT, CATHY | |
| SHUSTER, BRETT | |
| SHUSTER, SCOTT | |
| SHVARTSMAN, YURI | |

| Claim Name | Address Information |
|---|---|
| SIAME, WILLIE M | |
| SICILIANO, CONCETTA | |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDORSKI, ROGER T | |
| SIEGEL, BRENT | |
| SIEGEL, CAREY | |
| SIEGEL, DAVID | |
| SIEGFRIED, CHRIS | |
| SIEGLER, RONALD | |
| SIEKMAN, ROBERT A | |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE LANDIS DIVISION CHICAGO IL 60693 |
| SIEMENS CERBERUS DIVISION | P O BOX 945658 ATLANTA GA 30394-5658 |
| SIEMER, PEGGY | |
| SIERRA MEDINA, MIGUEL FELIPE | |
| SIGLER, CYNTHIA | |
| SIGNATURE HEALTH SERVICES INC | 12639 OLD TESSON ROAD  STE #115 ST LOUIS MO 63128 |
| SIGNODE | MR. JEFF OSISEK 180 HASTINGS DR. BUFFALO GROVE IL 60089 |
| SIGNS NOW | 3838 N ASHLAND CHICAGO IL 60613 |
| SIKES, GLENN | |
| SIKKEMA, ARNOLD | |
| SIKO, CLANCY | |
| SIKORA, GERALD E | |
| SILLIMAN, KATHY | |
| SILVA, MAYRA | |
| SILVERA,CHARLIE | |
| SILVERMAN CONSULTING | 5750 OLD ORCHARD RD      STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | WENDY BARBIERI MIKE COMPTON 5750 OLD ORCHARD RD, STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | ATTN: WENDY BARBIERI 5750 OLD ORCHARD RD STE 520 SKOKIE IL 60077 |
| SILVERMAN, JULIE | |
| SILVERS, GREG | |
| SILVERSTON, DAVID E | |
| SIMIR, WADE | |
| SIMKINS, JAMES | |
| SIMMONS, ANDREW | |
| SIMMONS, MEGAN | |
| SIMOKAITIS, JOSEPH A. | |
| SIMON, KEGAN | |
| SIMON, MARNEY E | |
| SIMPKINS, JESSE | |
| SIMPSON, CAROLYNN R | |
| SIMPSON, DANIELLE | |
| SIMPSON, JEFF | |
| SIMPSON, JEFF | |
| SIMS, BILLY R | |
| SIMS, BRIAN | |
| SIMS, EUGENE P | |
| SIMS, PAUL | |

| Claim Name | Address Information |
|---|---|
| SIMS, SUSAN M | |
| SIMZYK, RICHARD H | |
| SINATRO, MATTHEW | |
| SINCLAIR, CLARKE | |
| SINDELAR, MICHAEL | |
| SINDELAR, STEVEN | |
| SING, BRANDON R | |
| SINGER, LARRY | |
| SINGER, MARC | |
| SINGER, MARC | |
| SINGLETON, JAHMEL T | |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SIROIS, MARK | |
| SIROTTI, JOHN | |
| SISCO, ANDREW | |
| SISKA, WILLIAM | |
| SISON, AIMEE K | |
| SISSON, BRIAN | |
| SISSON, MICHAEL | |
| SISSON, WILLIAM | |
| SIVADON, TERRY | |
| SIVELS, JUAN | |
| SKACH MANUFACTURING CO. | MR. WILL SHINEFLUG 950 ANITA AVE. ANTIOCH IL 60002 |
| SKAJTS, DARLENE | |
| SKARHA, RITA | |
| SKAWSKI, ADRIAN | |
| SKIBA, ALICE | |
| SKINNER, MARILYN | |
| SKINNER-LIBERMAN, MELISSA | |
| SKIPPER, KAREN F | |
| SKLODOWSKI, CLEMENTINE | |
| SKOCZ, RANDY C | |
| SKODA, BENJAMIN P | |
| SKOKIE PARK DISTRICT | MR. BOB DELEONARDIS 9300 WEBER PARK PL SKOKIE IL 60077 |
| SKOLNIK, BARRY | |
| SKOPELJA, THOMAS | |
| SKORUPA, PAULINE | |
| SKRIPSKY, MATT | |
| SKUTLEY, DAVID | |
| SKWAREK, STEVE | |
| SKYBOX ON WAVELEND, L.L.C. | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SKYLES, DONNA | |
| SLAGEL, HARRY | |
| SLAJCHERT, MICHAEL | |
| SLAMAR, RICH | |
| SLAMAR, RICH | |
| SLATEN, MICHAEL L | |
| SLATER, JASON | |
| SLAUGHTER, NEDRA N | |

| Claim Name | Address Information |
| --- | --- |
| SLAWNIAK, ANTHONY | |
| SLECHTER, SHANNON | |
| SLEDGE, DARNELL D. | |
| SLEDZ, CHRISTOPHER | |
| SLEDZ, CHRISTOPHER | |
| SLESNICK, STEVE | |
| SLIWINSKI, STEVE | |
| SLO COMPANY | MR. JOSEPH HARTMAN 1300 W. ALTGELD NO.104 CHICAGO IL 60614 |
| SLOAN, DANNY | |
| SLOAN, MCKENZIE | |
| SLOGER, MICHAEL | |
| SLOTNICK, MITCHELL | |
| SLOWIK, LEONARD M | |
| SLUGGERS | ATTN ZACH STRAUSS 3540 N CLARK CHICAGO IL 60657 |
| SMALL BUSINESS GROWTH CORP. | MR. JOEL HERSCHER 1300 W. BELMONT STE. 217 CHICAGO IL 60657 |
| SMANIOTTO, TONY | |
| SMART AND FINAL | PO BOX 911190 LOS ANGELES CA 90091-1190 |
| SMC ELECTRICAL CORPORATION | 185 SOUTH LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| SMELCER, WILMA | |
| SMITH BARNEY | 70 W MADISON ST          STE 1500 CHICAGO IL 60602 |
| SMITH BARNEY | ATTN: MARK EVANS 70 W. MADISON ST STE 5100 CHICAGO IL 60602 |
| SMITH BARNEY | ATTN: MARK EVANS 70 W. MADISON ST STE 5100 CHICAGO IL 60602 |
| SMITH DRAFTING SERVICE INCORP. | MR. DAN SMITH 3208 MADISON AVE. BROOKFIELD IL 60513 |
| SMITH ROSS, SUSAN | |
| SMITH, ALFIE | |
| SMITH, ANTONIO | |
| SMITH, ARTIE | |
| SMITH, ASHLEY M | |
| SMITH, BYRON | |
| SMITH, CHRIS | |
| SMITH, CHRIS | |
| SMITH, DAMIEN | |
| SMITH, DAVID | |
| SMITH, DAVID M | |
| SMITH, DENNIS | |
| SMITH, DIANA | |
| SMITH, DONALD | |
| SMITH, DONOVAN V | |
| SMITH, HEIDI | |
| SMITH, JASON | |
| SMITH, JEFF | |
| SMITH, JEFFREY | |
| SMITH, JOHN DWIGHT | |
| SMITH, KAMIL | |
| SMITH, KATHERINE | |
| SMITH, KATHRYN | |
| SMITH, LAAUREN | |
| SMITH, LEE | |
| SMITH, LESLEY | |

| Claim Name | Address Information |
|---|---|
| SMITH, LORRAINE | |
| SMITH, LYNN | |
| SMITH, MARCUS | |
| SMITH, MARQUEZ J | |
| SMITH, MATT | |
| SMITH, MATTHEW J. | |
| SMITH, PAUL | |
| SMITH, PAUL | |
| SMITH, RANDOLPH | |
| SMITH, ROBERT | |
| SMITH, ROBERT J | |
| SMITH, ROMEL | |
| SMITH, ROY | |
| SMITH, RUSSELL | |
| SMITH, SANDRA DIANE | |
| SMITH, SCOTT | |
| SMITH, SCOTT | |
| SMITH, SCOTT | |
| SMITH, SHANITRIA | |
| SMITH, STEPHANIE | |
| SMITH, TAVARIUS | |
| SMITH, TREVOR | |
| SMITH, TREVOR | |
| SMITH, TROY | |
| SMITH, V | |
| SMITH, VAHJI | |
| SMITH, WILLIAM | |
| SMITHSON MOTOR SPORTS | MR JAY SMITHSON 206 S MAIN ST ELLSWORTH IL 61737 |
| SMOLAREK, MICHAEL | |
| SMOLINSKI, PETER | |
| SMYH, MATTHEW | |
| SMYKOWSKI, PETER | |
| SMYTH, BECKY | |
| SNAVELY, VINCENT | |
| SNEA, S | |
| SNELL, CHRISTINE | |
| SNELL, MARIANNE K | |
| SNOAP, MATT | |
| SNODGRASS, GARY | |
| SNOOK, BEN | |
| SNYDER, BRADLEY M. | |
| SNYDER, GEORGE | |
| SNYDER, KIM | |
| SNYDER, MIKE | |
| SOBCZYK, DAVID | |
| SOBERANO, STACY | |
| SOBLE, ALAN J | |
| SOBOTKA, DENISE M | |
| SOCIETY FOR AMERICAN BASEBALL RESEARCH | (SABR) P.O. BOX 93183 CLEVELAND OH 44101 |

| Claim Name | Address Information |
| --- | --- |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279-0482 |
| SOCIETY FOR HUMAN RESOURCE | P O BOX 791139 BALTIMORE MD 21279-1139 |
| SODERBERG, BRIAN | |
| SODEXHO | MR. STEVE DIPRIMA 3020 WOODCREEK DR. NO.B DOWNERS GROVE IL 60515 |
| SOGHIGIAN, ADRIAN | |
| SOJKA, MARK | |
| SOKOLNICKI, ROBERT | |
| SOLIS, ANITA | |
| SOLIS, CHRISTIAN | |
| SOLIS, JANET | |
| SOLIVAN, JORGE | |
| SOLO CUP | ATTN: STEVE JUNGMANN 1660 OLD DEERFIELD ROAD HIGHLAND PARK IL 60035 |
| SOLOMON, CRAIG | |
| SOMERMAN, BEN | |
| SOMERS, GLEN | |
| SOMMER, LUKE E. | |
| SONENSHEIN, ROY | |
| SONNENBERG, DAVID | |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 3078 CAROL STREAM IL 60132-3078 |
| SONOMA PARTNERS | GRETCHEN HOUSE 525 W. MONROE ST. SUITE 240 CHICAGO IL 60661 |
| SONORA QUEST LABORATORIES LLC | PO BOX 67150 PHOENIX AZ 85082 |
| SONSHINE, MARK | |
| SONTAG, RYAN | |
| SONY | 40 SCHUMAN BLVD        NO.305 NAPERVILLE IL 60563 |
| SONY BMG MUSIC ENTERTAINMENT | MR. DENNY KENNEDY 2850 GOLF RD. NO.301 ROLLING MEADOWS IL 60008 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MAIL ZONE 3000 SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC. | MR. JACK GERTS 1477 S. WILD MEADOW RD. ROUND LAKE IL 60073 |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS 1200 N. ARLINGTON HEIGHTS ROAD ITASCA IL 60143 |
| SONY-SPONSOR | BRIAN DIMICK PER MATT 40 SCHUMAN BLVD, 305 NAPERVILLE IL 60563 |
| SORRELS, STAN | |
| SOSA, ALVARO R. | |
| SOSA, LEO | |
| SOSA, SAMUEL | |
| SOSSON, MICHAEL | |
| SOSSON, MICHAEL | |
| SOTO GONZALEZ, KEVIN | |
| SOTO, ABRAHAM | |
| SOTO, ALVIN | |
| SOTO, KEVIN RAFAEL | |
| SOTO, URSULA | |
| SOTOLONGO, ROBERTO | |
| SOTOMAYOR, CARLOS | |
| SOUCH, MATT | |
| SOUCY, MATT | |
| SOUDAN, AMELIA | |
| SOUDERS, PATRICK | |
| SOUERS, TIMOTHY J | |

| Claim Name | Address Information |
|---|---|
| SOULSBY, JACK | |
| SOUTH COAST LEAGUE LLC | 867 COMMERCE DRIVE SW  STE 300 CONYERS GA 30094 |
| SOUTH WATER SIGNS LLC | 922 N OAKLAWN AVE ELMHURST IL 60126 |
| SOUTHALL, PAUL | |
| SOUTHERN ORTHOPEDIC SURGEONS | PO BOX 250450 MONTGOMERY AL 36125-0450 |
| SOUTHERN WINE & SPIRITS OF AMERICA | 2400 SW 145TH AVE STE 300 MIRAMAR FL 33027 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657 |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE/VP MARKETING, SALES, DISTRIBUTION 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST AIRLINES COMPANY | 111 VETERANS BLVD NO. 704 METAIRIE LA 70005 |
| SOUTHWEST FAMILY PHYSICIANS | 4821 SW 9TH STREET DES MOINES IA 50315-3802 |
| SOWADSKI, PAUL | |
| SOWINSKI, WILLIAM | |
| SOWIZROL, SCOTT | |
| SOX TV, L.L.C. | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER 333 WEST 35TH STREET CHICAGO IL 60606 |
| SOX TV, L.L.C. | KATTEN MUCHIN ZAVIS ROSENMAN ATTN: GERALD M. PENNER/ADAM R. KLEIN 525 WEST MONROE STREET, SUITE 1600 CHICAGO IL 60661 |
| SPADA, DAVID | |
| SPARKLETTS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPARTAN POLYMERS | TONY AKERS 545 LINCOLN SUITE 12 WINNETKA IL 60093 |
| SPEARMAN, JEMEL | |
| SPEARS, NATHAN | |
| SPEARS, NATHANIEL | |
| SPECIAL CHILDRENS CHARITIES | 210 E PEARSON ST      STE 9B CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT CHICAGO IL 60611 |
| SPECIAL EVENT RENTALS LTD | 1105 W CYPRESS DR ARLINGTON HEIGHTS IL 60005 |
| SPECK, FRED | |
| SPEIER, CHRIS E | |
| SPEIN, ROGER | |
| SPEISER, FLETCHER J | |
| SPENCER, ADAM BENJAMIN | |
| SPENCER, BARRY | |
| SPENCER, LOLA M | |
| SPENCER, MICHAEL | |
| SPENCER, MICHAEL | |
| SPERA, JARED | |
| SPERLING, REBECCA | |
| SPEZIALE, NICK | |
| SPICER, STEVE | |
| SPIELMAN, STEVE | |
| SPIKES, TYRONE | |
| SPINELLI, MIKE | |
| SPINELLI, STEVE | |
| SPINKS, MICHAEL | |
| SPIRK, MARK | |
| SPITLER, BILLY LEE | |
| SPITLER, REBECCA | |
| SPITZ, DENNIS | |
| SPOKAS, ERIC | |

| Claim Name | Address Information |
|---|---|
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO 43 W. 33RD ST. SUITE 600 NEW YORK NY 10001 |
| SPORTPHARM PHARMACEUTICLES INC | 381 VAN NESS AVE  SUITE 1507 TORRANCE CA 90501 |
| SPORTPICS | 1130 W CORNELIA CHICAGO IL 60657 |
| SPORTS ATTACK LLC | PO BOX 1529 VERDI NV 89439 |
| SPORTS AUTHORITY | ATTN  KENT MILLER 1050 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT ST LOUIS MO 63131 |
| SPORTS DISTRIBUTORS INC | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK 77 RIVERSIDE DRIVE ELGIN IL 60120 |
| SPORTS OF ILLINOIS, INC. SIOPA | ATTN: JEFF COLLINS 4449 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SPORTS PROPERTIES ACQUISITION CORP | C/O ANDREW MURSTEIN C/O MEDALLION FINANCIAL CORP 437 MADISON AVENUE, FLOOR 38 NEW YORK NY 10022 |
| SPORTS TAPES INC. | MR. BRUCE LEVINE 6007 N. SHERIDAN RD., APT. 4B CHICAGO IL 60660 |
| SPORTSCORP LTD | 55 E ERIE ST. CHICAGO IL 60611-2798 |
| SPORTSTICKER ENTERPRISES LP | PO BOX 845388 BOSTON MA 02284-5388 |
| SPRANLER, JOHN | |
| SPRAU, CRAIG | |
| SPREAD, SARAH M | |
| SPRINGER, TAMARA | |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | |
| SPRINT | MS. LESLIE HALLENBERG 5600 N. RIVER ROAD NO.900 ROSEMONT IL 60018 |
| SPRINT NEXTEL | PO BOX 7418 PASADENA CA 91109-7418 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPROWL, JON MARK | |
| SPRUNGMAN, ROB | |
| SQUARE D | 1415 S. ROSELLE RD PALATINE IL 60067-7337 |
| SQUIRES, THOMAS J | |
| SQUIRREL SYSTEMS GP | 250 H STREET  PMB 740 BLAINE WA 98230-4033 |
| SR INTERNATIONAL BUSINESS INSURANCE CO. | 30 SAINT MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| ST ALPHONSUS REGION MEDICAL CENTER | 1055 N CURTIS RD BOISE ID 83706 |
| ST CHARLES SPORTS & PHYSICAL THERAPY INC | 1840 ZUMBEHL ROAD ST CHARLES MO 63303 |
| ST MARGARET MERCY | MS ELSA MARTINEZ 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARGARET MERCY | MS. ELSA MARTINEZ/MS. JOANN MAREK 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE CHICAGO IL 60646 |
| ST MARY'S SQUARE | MR. CLIFF TRACEY 239 S CHERRY ST GALESBURG IL 61401 |
| ST PAUL LUTHERAN ACADEMY | MS TERI CASEM 5201 GALITZ ST SKOKIE IL 60077 |
| ST THECLA SCHOOL | MICHAEL MC MANUS 6525 W CLARENCE CHICAGO IL 60631 |
| ST. ANDREWS SENIORS | MS. DOROTHY KINSELLA 530 GLEN AVE. ROMEOVILLE IL 60446 |
| ST. EDS | ANTHONY ENRIGHT 505 MEDFORD SOUTH ELGIN IL 60177 |
| ST. JOHN LUTHERAN SCHOOL | MR. CHRIS URQUHART 302 W. HOLMES CHESTER IL 62233 |
| ST. JOHN, DONNA | |
| ST. JOHN, SCOTT | |
| ST. JOHN, STEVEN | |
| ST. JOSEPH LINCOLN SENIOR CTR. | MS. SHIRLEY REICHERT 3271 LINCOLN AVE. SAINT JOSEPH MI 49085 |
| ST. JUDE SCHOOL | MRS. SHIRLEY GLASCOCK 2204 MCDONOUGH ST. JOLIET IL 60436 |
| ST. LOUIS CARDINALS | MS. JOSIE ARNOLD 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | MR. DEREK THRONEBURG 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | BUSCH STADIUM 700 CLARK STREET ST. LOUIS MO 63102 |
| ST. MARY'S COLLEGE CLASS OF 2005 | MS. MEGHAN SCALLEN 244 STUDENT CENTER NOTRE DAME IN 46556 |

| Claim Name | Address Information |
| --- | --- |
| ST. MARY'S JEFFERSON MEMORIAL HOSPITAL | PO BOX 931297 CLEVELAND OH 44193 |
| ST. RICHARD GOLDEN AGERS | MRS. TERRY GLYDA 4828 S. KNOX AVE. CHICAGO IL 60632-4839 |
| ST. THOMAS OF VILLANOVA | MR. JOHN LAROCHE 1141 E. ANDERSON DR. PALATINE IL 60074 |
| ST.LOUIS CARDINALS | 700 CLARK STREET SAINT LOUIS MO 63102 |
| STACK, LAUREN | |
| STACK, MARILYN | |
| STACK, MICHAEL | |
| STACKS, KEYARA | |
| STADLER, MICHAEL | |
| STAES, CHARLES | |
| STAFF MANAGEMENT | ATTN: CHRISTINE ABBEDUTO 860 W EVERGREEN CHICAGO IL 60642 |
| STAFFORD, JOHN | |
| STAHL, RICHARD | |
| STAHULAK, THOMAS | |
| STAKER, WILLIAM D | |
| STAMESON, ANDREW | |
| STAMOS, GEORGE | |
| STAMPER, JIM | |
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD MALIBU CA 90265 |
| STANDARD RATE AND DATA SERVICE | P O BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| STANDARD REGISTER COMPANY | 251 S LAKE AVE    NO.510 PASADENA CA 91101 |
| STANDARD REGISTER COMPANY | PO BOX 91047 CHICAGO IL 60693 |
| STANFORD, JASON J. | |
| STANLEY J. WALLACH & ASSOC. | MR. STANLEY J. WALLACH 4801 W. PETERSON AVE. NO.210 CHICAGO IL 60646 |
| STANLEY STEEMER | 401 SOUTH VERMONT ST PALATINE IL 60067 |
| STANLEY, ERIK | |
| STANLEY, JACK | |
| STANLEY, RUSS | |
| STANTON, DE'JA C | |
| STANTON, WILLIAM | |
| STANTON, WILLIAM M. | |
| STAPLES INC & SUBSIDIARIES | DEPT 55-0000034986 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| STAR BUSTERS, INC. | MR. MATT 930 PAPPAS DR. DEKALB IL 60115 |
| STAR TREK | % TERRY HINES & ASSOC, ON BEHALF OF PARAMOUNT PICTURES ATTN: JANET GOLEN 401 N. MICHIGAN AVE, SUITE 1200 CHICAGO IL 60611 |
| STARBUCKS COFFEE COMPANY | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARCOM OOH | C/O ANGELIQUE TURNER 35 WEST WACKER CHICAGO IL 60601 |
| STARK, GARY E | |
| STARNES, ROBERT C. | |
| STARSHAK, MJ | |
| STARZYK, WAYNE | |
| STASI, J | |
| STATE FARM INSURANCE | MR. WIL SALVADOR 3360 N. MILWAUKEE AVE CHICAGO IL 60641 |
| STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY MARK GIBSON, ASSISTANT VICE PRESIDENT ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATHOS, SAM | |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH 2775 SHERMER RD. NORTHBROOK IL 60062 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | ATTN: GARY WALRATH 8130 LEHIGH AVE. MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| STAUDER, JAMES | |
| STAYDUHAR, JOHN G | |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN SCHAUMBURG IL 60196 |
| STECH, MARCY | |
| STECHMAN, JOHN | |
| STEL CITIES STEELS INC. | MR. CHRISTOPHER VANGEL 395 MELTON RD. BURNS HARBOR IN 46304 |
| STEELE SUPPLY | TOM STEELE 2876 S LAKESHORE DR ST. JOSEPH MI 49085 |
| STEELE, BRIANA | |
| STEELE, LAWRENCE | |
| STEELE, MATT | |
| STEELE, SCOTT | |
| STEEN, LINDA | |
| STEGER, GEOFFREY | |
| STEGER, RUSSELL | |
| STEIN, JONATHAN | |
| STEIN, WALTER | |
| STEINBECK, DOUG | |
| STEINBERG, ALLEN | |
| STEINBERG, BARRY | |
| STEINBERG, JEFFREY | |
| STEINBERG, MORTON | |
| STEINCO | CLAUDIA SILVESTRE 321 N CLARK ST STE 2475 CHICAGO IL 60610 |
| STEINER ELECTRIC COMPANY | 2665 PAYSHERE CIRCLE CHICAGO IL 60674 |
| STEINER ELECTRIC COMPANY | PO BOX 77-3260 CHICAGO IL 60678-3260 |
| STEINHAGEN, DONALD | |
| STEINKEN, MARK | |
| STEINMAN, LEIGH F | |
| STEINMETZ, WILLIAM | |
| STELMACH, JAROSLAW | |
| STELMASZEK, JEROME | |
| STELTER, WILLIAM | |
| STEMPLEWSKI, KEN | |
| STENDER, BEU | |
| STENSTROM, GARY | |
| STEPHANOPOULOS, CHERYL | |
| STEPHEN GOULD OF ILLINOIS | MR. MARK SILVER 141 INTERNATIONAL BLVD. GLENDALE HTS IL 60139 |
| STEPHEN TRACHSEL | |
| STEPONIK, RONALD | |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE SUMMIT IL 60501 |
| STEPP, BENJAMIN R | |
| STERICYCLE INC | PO BOX 6242 CAROL STREAM IL 60197-6242 |
| STERICYCLE INC | PO BOX 9001589 LOUISVILLE KY 40290 |
| STERICYCLE INC | PO BOX 9001588 LOUISVILLE KY 40290-1588 |
| STERLING, JAMES | |
| STEVENS, CHARLIE | |
| STEVENS, KEVIN | |
| STEVENS, SEAN J | |
| STEVENS, TOUSSAINT | |
| STEVENS, WILLIAM | |

| Claim Name | Address Information |
|---|---|
| STEWART, JACE | |
| STEWART, JAMES | |
| STEWART, WILL | |
| STICH, MICHAEL G | |
| STICH, PETER G | |
| STIEHR, FLORIAN | |
| STINE, LAURA | |
| STINE, TABITHA | |
| STINGRAY MECHANICAL SERVICES INC | 145 TOWER DRIVE   SUITE 11 BURR RIDGE IL 60527 |
| STIPP, SARA | |
| STIPP, SARA | |
| STIRIS, KOSTANTINOS | |
| STOCKER, RICHARD | |
| STOCKLI, AMY | |
| STOCKNER, CINDY | |
| STOCKYARDS INSURANCE AGENCY | MR. ROLAND BIESTERFELD 1615 MAIN ST. CRETE IL 60417 |
| STODDARD, TIM | |
| STOERGER, STEVE | |
| STOERP, DAVID | |
| STOFFEL, CHARLES | |
| STOFFEL, TOM | |
| STOHR, KEITH | |
| STOIC, TOMMY | |
| STOJAK, JEFFREY | |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET CHICAGO IL 60661 |
| STOLARSKI, TED | |
| STOLL, KEVIN | |
| STONE, GEOFFREY | |
| STONEHOUSE, JOHN | |
| STONER & COMPANY | KEVIN DAUSE 700A REMINGTON RD SCHAUMBURG IL 60173 |
| STONERIDGE | MR. BILL KYER 203 CENTRAL PARK AVE. GENESEO IL 61254 |
| STOPKA, BRUCE | |
| STOREFRONT SOLUTIONS | 13026 SOUTH MASON AVE PALOS HEIGHTS IL 60463 |
| STORTZUM, NATHAN | |
| STOVER, DENNIS | |
| STRAKO, TIMOTHY | |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ 749 W. FULLERTON AVE. ADDISON IL 60101 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ 2300 WINDSOR COURT ADDISON IL 60101 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE CHICAGO IL 60618 |
| STRATEGIC BENEFITS CONSULTANTS | MR. DAVID ALLEN 1010 JORIE BLVD. NO.100 OAK BROOK IL 60523 |
| STRATEGIC RISK SPECIALISTS | 841 LATOUR COURT SUITE A NAPA CA 94558 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 747 E. BOUGHTON ROAD BOLINGBROOK IL 60440 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 733 ROCKHURST RD. BOLINGBROOK IL 60440 |
| STRATTON, DEANNA | |
| STRAUSS, JAY | |
| STRAUSS, SANDY | |
| STRAUSS, SANDY | |
| STRAWN, JOSEPH | |
| STREATOR TOWNSHIP | AMY JO MASCAL 202 W. LINCOLN AVE. STREATOR IL 61364-2102 |

| Claim Name | Address Information |
|---|---|
| STREZO, STEPHANIE | |
| STRICKLAND, JONTE | |
| STRIEDL SR, MAX | |
| STRINE, GARY | |
| STROCK, SANDY | |
| STROESSLER, HANS | |
| STROKA, PAUL | |
| STROMQUIST, JULIE | |
| STRONG, GLORIA | |
| STRONG, PHILLIP | |
| STROTMAN, RICHARD | |
| STROUD, JOSEPH | |
| STROUSE, DAVID | |
| STROYBOCK, RICHARD | |
| STROZIER, JEFFREY | |
| STRUBE, ROB | |
| STRUCTURAL SHOP LTD | 9601 RIVER ST SCHILLER PARK IL 60176 |
| STRZALKA, JEFFREY | |
| STUART, SPENCER | |
| STUART, STEPHANIE | |
| STUART-ANDERSON | MR. CRAIG ANDERSON 610 E. HINTZ RD. ARLINGTON HEIGHTS IL 60004 |
| STUBBS, MYRON | |
| STUBHUB | CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO CA 94105 |
| STUBLER, JASON | |
| STUCKERT, MICHAEL | |
| STUCKEY, JON | |
| STUCKY, JOYCE DARLENE | |
| STUEHM, BRADLEY | |
| STUEKERJUERGEN, JULIA | |
| STULL, CHRIS | |
| STUMPF, SCOTT | |
| STURGEON, MARY | |
| STYKA, JAMES | |
| STZENBACH, DONALD | |
| SUAREZ LEGEL, HECTOR JOSE | |
| SUAREZ, ALEJANDRO M | |
| SUBARU OF AMERICA | DAVID FORD 500 PARK BLVD STE 255C ITASCA IL 60143 |
| SUBLETT, DUSTIN | |
| SUBURBAN MOVING & STORAGE CO. | MR. STEVE MULDER 2100 OGDEN AVE. LISLE IL 60532 |
| SUCHOMSKI, BERNADETTE | |
| SUDOL, JACKIE | |
| SUHR, KAITLIN | |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM, PRIME TIME MARKETING 351 W. HUBBARD STREET, SUITE 305 CHICAGO IL 60610 |
| SULASKI, DAN | |
| SULLIVAN, BRENDAN | |
| SULLIVAN, BRIAN | |
| SULLIVAN, JOHN | |
| SULLIVAN, JOHN | |

| Claim Name | Address Information |
|------------|---------------------|
| SULLIVAN, JOHN P | |
| SULLIVAN, KELLY | |
| SULLIVAN, KENNETH | |
| SULLIVAN, LEELA | |
| SULLIVAN, NANCY K | |
| SULLIVAN, STEVEN | |
| SULLIVAN, TERRY | |
| SUM-HAVILAND, BETH | |
| SUMMERS, BRETT T. | |
| SUMMERS, DANIELLE | |
| SUMMIT ACCOMODATIONS LLC | 4410 W UNION HILLS DRIVE STE 7    PMB 209 GLENDALE AZ 85308 |
| SUNG, CHRISTINA | |
| SUNG, MIN KYU | |
| SUNG, MIN KYU | |
| SUNSHINE RETIREMENT CENTER | MR. ED CRESSY 6348 N. MILWAUKEE AVE. CHICAGO IL 60646 |
| SUPAN, CECILY G | |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | 395 W LAKE ST ELMHURST IL 60126 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | PO BOX 1407 ELMHURST IL 60126 |
| SUPERIOR AIR-GROUND AMBULANCE | SERVICE, INC. ATTN: J. WASHBURN 395 W. LAKE ST. ELMHURST IL 60126 |
| SUPERIOR AMBULANCE SERVICE | ATTN: DAVID B. HILL III, PRESIDENT 395 WEST LAKE STREET ELMHURST IL 60126-0747 |
| SUPERIOR METAL SALES | MR. SEAN MCDONALD 4121 N. CENTRAL PARK AVE. BSMT CHICAGO IL 60618 |
| SUPERIOR REFRIGERATION | 30333 N FAIRFIELD RD GRAYSLAKE IL 60030 |
| SUPREME FELT & ABRASIVES | MR. DAVID NEIMAN 4425 JAMES PL. MELROSE PARK IL 60160 |
| SUPREME WAREHOUSING INC | 3135 LOCUST ST ST LOUIS MO 63103 |
| SUQI, EMIL | |
| SURE LUBRICANTS | MR. STEPHEN L. FABBRINI 356 S. LIVELY BLVD. ELK GROVE IL 60007 |
| SURMA, JENIFER M | |
| SUSSKIND, LEATRICE | |
| SUTCLIFFE, RICHARD | |
| SUTHERLIN, PATRICK | |
| SUTTER, BOB | |
| SUTTER, PETER | |
| SUTTON, WILLIAM | |
| SUZUKI, TAKUYA | |
| SWAIN, REMY | |
| SWAIS, AWNI | |
| SWAN, DARREN | |
| SWANCC | ATTN: ELIZABETH START 2700 PATRIOT BLVD. SUITE 110 GLENVIEW IL 60026 |
| SWANSON, ADRIENNE | |
| SWANSON, BRAD | |
| SWANSON, BRADLEY | |
| SWANSON, VINCE | |
| SWANTZ, DOUGLAS | |
| SWARTZ, DANIEL | |
| SWARTZ, JULIE | |
| SWC TECHNOLOGY PARTNERS | MIKE MORAN 1420 KENSINGTON RD STE 1110 OAK BROOK IL 60523 |
| SWEENEY, JOSEPH | |
| SWEENEY, MOYA | |
| SWEEZY II, NATHANIEL | |

| Claim Name | Address Information |
|---|---|
| SWENOR, CHRISTOPHER | |
| SWENSON, CHARLES R | |
| SWIATEK, TIM | |
| SWIGERT, GREG | |
| SWIKART, BETH A | |
| SWOOPE III, CALVIN W | |
| SWOOPE III, WILLIAM | |
| SYCHOWSKI, KEVIN R | |
| SYKES, JOHN JUSTIN | |
| SYLVAIN, PAUL | |
| SYNERGY INSULATIONS | MR. LOREN LYSEN 8650 PENNY LANE PALOS PARK IL 60464 |
| SZABO, ANN | |
| SZAFARZ, LARRY | |
| SZATKOWSKI, LAWRENCE | |
| SZOSTAK, JOHN | |
| SZUKALA, DANIELLE | |
| SZULCZEWSKI, ROBERT | |
| SZYMANSKI, GLORIA | |
| T MOBILE | PO BOX 78922 PHOENIX AZ 85062-8922 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE USA INC | PO BOX 742596 CINCINATI OH 45274-2596 |
| T REILLY, J | |
| T-MOBILE USA | MR. JASON GRUTZIUS 8550 W BRYN MAWR #100 CHICAGO IL 60631 |
| T. LAMB, INC. | C/O GARY M. MILLER GRIPPO & ELDEN 111 S. WACKER DRIVE, SUITE 5100 CHICAGO IL 60606 |
| T. LAMB, INC. | D/B/A LAKEVIEW BASEBALL CLUB 4022 NORTH SHERIDAN ROAD CHICAGO IL 60613 |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O K&L GATES LLP 70 W. MADISON ST., SUITE 3100 CHICAGO IL 60602 |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O BAUCH & MICHAELS, LLC 53 W. JACKSON BLVD., SUITE 1115 CHICAGO IL 60604 |
| T.H.B. INTERMEDIARIES INC. | MR. PAUL AMIDEI 123 N. WACKER DR. #1450 CHICAGO IL 60606 |
| T.J. BAUMGARTNER CUSTOM HOMES | MR. JEFF BAUMGARTNER 464 SUDBURY CIRCLE OSWEGO IL 60543 |
| T.L. WEIS & ASSOCIATES | MR. TIMOTHY WEIS 821 W. EVERGREEN ST. CHICAGO IL 60622 |
| TABACK, ERIN | |
| TAERBAUM, BARRY | |
| TAGLIA, JULIUS | |
| TAGUCHI, SO | |
| TAHMASSEBI, LAELA | |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | TAILGATORS 6726 N. NORTHWEST HIGHWAY CHICAGO IL 60631 |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | |
| TAKASH, JOSEPHINE M | |
| TAKATSU, SHINGO | |
| TAL-MAR | MR. JIM CESAK 4632 W. 138TH ST. CRESTWOOD IL 60445-1931 |
| TALTON, SHENITA | |
| TAMEN, JODI | |
| TAMPA BAY DEVIL RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | ONE TROPICANA FIELD ST PETERSBURG FL 33705 |

| Claim Name | Address Information |
| --- | --- |
| TAMPA BAY RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY RAYS | TROPICANA FIELD ONE TROPICANA DRIVE ST. PETERSBURG FL 33705 |
| TANAKA, LEE | |
| TANAKA, YOSHI | |
| TANDY, SCOTT | |
| TANGICO INC | PO BOX 33 TURNERS MO 65765 |
| TANTILLO, BOB | |
| TAPIA, JOSE FRANCISCO | |
| TAPPER, BUDDY | |
| TARGET STORES | CSA - ACCOUNTS RECEIVABLE MINNEAPOLIS MN 55440-1010 |
| TARULLO, DAN | |
| TASSANI, JEFFREY | |
| TASSANI, JEFFREY | |
| TASSANI, JEFFREY | |
| TASSANO, AARON | |
| TASSANO, AARON | |
| TATAR, MORT | |
| TATE, JOHN | |
| TATE, MAURICE | |
| TAUBE, BASIL | |
| TAUSCHE, CHARLES | |
| TAVAREZ, ANDERSON | |
| TAVELLA, MIN JUNG | |
| TAVENNER, RYAN | |
| TAYLOR, BRANDON G | |
| TAYLOR, DAVID | |
| TAYLOR, GEORGE | |
| TAYLOR, GREG | |
| TAYLOR, JAMES | |
| TAYLOR, JAMES R | |
| TAYLOR, JANET K | |
| TAYLOR, JASON | |
| TAYLOR, KENT | |
| TAYLOR, MARK | |
| TAYLOR, RONALD | |
| TAYLOR, RONALD J | |
| TAYLOR, SCOTT W. | |
| TAYLOR, TRAVIS | |
| TCF BANK | ATTN  EILEEN KOWALSKI 800 BURR RIDGE PARKWAY BURR RIDGE IL 60521 |
| TEAM COALITION | 1800 DIAGONAL ROAD  STE 600 ALEXANDRIA VA 22314 |
| TEAMWERKS | MS. JEAN MULDER 111 E. WACKER DR. NO.1200 CHICAGO IL 60601 |
| TECHTARGET | MATTHEW ROWELL 117 KENDRICK ST STE 800 NEEDHAM MA 02494 |
| TECKLENBURG, POLLY | |
| TECTURA CORPORATION | 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| TEEGORDEN, STEVEN | |
| TEEN PEOPLE | PO BOX 60001 TAMPA FL 33660-0001 |
| TEISTER, CHARLES | |
| TEKCHANDANI, VIJAY | |
| TELEMATE.NET SOFTWARE LLC | 5555 TRIANGLE PARKWAY  STE 150 NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| TELETECH VIDEO CORPORATION | 540 N LAKE SHORE DR CHICAGO IL 60611 |
| TELEVERSIONS LLC | 215 W SUPERIOR ST  NO.600 CHICAGO IL 60610 |
| TELISCHAK, SARAH | |
| TELLEZ, DAISY | |
| TELSCHOW, JASON | |
| TEMELOFF, JIM | |
| TEMP-AIR INC | 8029 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| TEMPLE, BRIANA | |
| TEMPLE, BRIGHAM R | |
| TEMPLER, ALLISON | |
| TENENBAUM, SAM | |
| TENENBAUM, SAM | |
| TENEYCK, TONY | |
| TENNESSEE SMOKIES | 3540 LINE DRIVE KODAK TN 37764 |
| TEPLER, PETE | |
| TEPPER, SAREN | |
| TERRANOVA, MIKE | |
| TERRAPLAS NORTH AMERICA | 706 WOODLAWN KILGORE TX 75662 |
| TERRY ADAMS JR | |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN 65 E. WACKER PL CHICAGO IL 60601 |
| TERRY, CLARISSA | |
| TERSON, MICHAEL A | |
| TESFAY, ABEL K | |
| TEST MED VACCINATION SERVICES MEDICAL | PO BOX 1039 FULLERTON CA 92836-1039 |
| TESTA, NICK | |
| TETENS, DENNIS W | |
| TETRO, STEPHEN | |
| TEUSCH, RYAN | |
| TEUSCHER, JOSHUA R | |
| TEXAS RANGERS | MR. MICHAEL LENTZ 1000 BALLPARK WAY #400 ARLINGTON TX 76011 |
| TEXAS RANGERS | RANGERS BALLPARK IN ARLINGTON 1000 BALLPARK WAY ARLINGTON TX 76011 |
| TEXAS STATE UNIVERSITY | 601 UNIVERSITY DR SAN MARCOS TX 78666 |
| THATCHER OAKS INC | 718 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| THAYER \| HIDDEN CREEK | C/O FREDERIC MALEK 1455 PENNSYLVANIA AVENUE, N.W., SUITE 350 WASHINGTON DC 20004 |
| THE APPLIANCE KING | PO BOX 597411 CHICAGO IL 60659 |
| THE ARBORS AT MICHIGAN CITY | MR. ROBERT BEARLEY 1101 E COOLSPRING AVE MICHIGAN CITY IN 46360 |
| THE BONHAM GROUP, INC. | ATTN: ROB VOGEL, PRESIDENT & COO 6400 S. FIDDLER'S GREEN CIRCLE SUITE 1600 GREENWOOD VILLAGE CO 80111 |
| THE DOBBINS GROUP | TRICIA HADDON ELIZABETH BAUER 173 E. LAUREL AVE. LAKE FOREST IL 60045 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| THE MANDUS GROUP | ATTN: SHELLY WARREN 4621 GREENBRIER DR DAVENPORT IA 52807 |
| THE MILKS FAMILY | EVELYN MIKS 6625 N ROCKWELL ST CHICAGO IL 60645 |
| THE PHILLIES LLP | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| THE POSTOLOS GROUP LP | C/O GEORGE POSTOLOS 4409 MONTROSE, SUITE 200 HOUSTON TX 77006 |
| THE SMILE TRAIN | 41 MADISON AVENUE  28TH FLOOR NEW YORK NY 10010 |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS 3485 N CLARK CHICAGO IL 60657 |
| THE STRUCTURAL SHOP, LTD. | ATTN: KENNETH A. VEACH 602 ZENITH DR. GLENVIEW IL 60025 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING 1191 WHEELING ROAD WHEELING IL 60090 |

| Claim Name | Address Information |
| --- | --- |
| THE VILLAS OF GRAND CYPRESS | MATT D. BUTLER 1 N JACARANDA ORLANDO FL 32836 |
| THE WESTIN CINCINNATI | 21 E FIFTH ST CINCINNATI OH 45202 |
| THE WESTIN LOMBARD | SARA MARACH 70 YORKTOWN CENTER LOMBARD IL 60148 |
| THE WINDOW GUYS | MR. LLOYD GILLMAN 7421 W. IRVING PARK RD. CHICAGO IL 60634 |
| THE YOUNG MEN'S CHRISTIAN | ASSOCIATION OF CHICAGO ATTN: GENERAL COUNSEL 801 N. DEABORN ST CHICAGO IL 60610 |
| THEESFELD, KEVIN | |
| THEESFELD, TODD | |
| THIGPEN, FREDRICK | |
| THIRD PARTY SOLUTIONS INC | PO BOX 1000 MEMPHIS TN 38148 |
| THIROS, NICK | |
| THISTLETHWAITE, PAUL | |
| THOLE, JANET | |
| THOMANN, MARK | |
| THOMAS E SHORT AND COMPANY | PO BOX 10071 DAYTON OH 45402 |
| THOMAS HOMES INC. | MS. SUSAN CONNLEY 1631 FOREST WILMETTE IL 60091 |
| THOMAS JEFFERSON MIDDLE SCHOOL | MR. RYAN ANDERSON W165 N8301 LAVERGNE AVE MENOMONEE FALLS WI 53051 |
| THOMAS JR, ANTHONY D. | |
| THOMAS LYLE & COMPANY | MR. LYLE STENFORS 530 RUSKIN DR. ELK GROVE IL 60007 |
| THOMAS M TULLY & ASSOCIATES | 33 N DEARBORN ST STE 2450 CHICAGO IL 60602 |
| THOMAS, CHARLES | |
| THOMAS, DANIEL J | |
| THOMAS, DANNY | |
| THOMAS, JOHN | |
| THOMAS, KIMYATTA M | |
| THOMAS, LATASHA | |
| THOMAS, MICHAEL | |
| THOMAS, ROBBIN | |
| THOMAS, THERON | |
| THOMAS, WILLIAM | |
| THOME, BILL | |
| THOMPSON, CHAD | |
| THOMPSON, ED | |
| THOMPSON, GEORGE | |
| THOMPSON, GEORGIE | |
| THOMPSON, GREGORY | |
| THOMPSON, JACOB | |
| THOMPSON, JAMES | |
| THOMPSON, PETER | |
| THOMPSON, RAYMOND | |
| THOMPSON, REBECCA | |
| THOMS, PAUL | |
| THORNE, ANTOINE | |
| THORNE, CHARLES | |
| THORSON, JOHN | |
| THRALL, KATELYN | |
| THRASHER, NICOLE A | |
| THREAD DESIGNS INC | 517 S CEDROS AVE STE A SOLANA BEACH CA 92075 |
| THREESOURCE INC. | MR. MARTIN BOTHWELL 655 MULBERRY MANTENO IL 60950 |

| Claim Name | Address Information |
|---|---|
| THUMANN, LARRY | |
| THURSTON GROUP | MERCEDES FEHSEL 875 N. MICHIGAN AVE. STE. 3640 CHICAGO IL 60611 |
| THYSSENKRUPP ELEVATOR | P O BOX 340049 BOSTON MA 02241-0449 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR | PO BOX 1000 DEPT 227 MEMPHIS TN 38148-0227 |
| TIARKS, VERNA | |
| TIBBITS, LANCE | |
| TICKET SELLERS & CASHIERS LOCAL #750 | INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPS OF THE US & CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TICKETS COM INC | FILE 56701 LOS ANGELES CA 90074 |
| TICKETS COM INC | FILE 56903 LOS ANGELES CA 90074-6903 |
| TICKETS COM INC | 555 ANTON BLVD    12TH FLR COSTA MESA CA 92626 |
| TICKETS COM INC | PO BOX 809027 CHICAGO IL 60680 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | ATTN: ANDREW W. DONKIN TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | MS. MAUREEN DORN 5630 N. ARTESIAN CHICAGO IL 94531 |
| TICKETS.COM | TDC 555 ANTON BLVD. 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM REPLAY | TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TIFFANY & CO | PO BOX 7247 8117 PHILADELPHIA PA 19170-8117 |
| TIFFANY & CO | 15 SYLVAN WAY PARSIPPANY NJ 07054 |
| TIFFANY & CO | PO BOX 27389 NEW YORK NY 10087-7389 |
| TIGER DIRECT INC | C/O SYX SERVICES MIAMI FL 33144 |
| TIGHE & COMPANY INC. | MR. MICHAEL A. TIGHE JR. 40 E. CEDAR ST. NO.17B CHICAGO IL 60611 |
| TIME SAVERS INC | 835 INDUSTRIAL DR ELMHURST IL 60126-1107 |
| TIMELESS CREATIONS INC | 912 LYSTER ROAD HIGHWOOD IL 60040 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY 912 LYSTER RD. HIGHWOOD IL 60040 |
| TIMMONS, JACQUELINE | |
| TIMMRECK, SCOTT K | |
| TIMOTHY CHRISTIAN SCHOOLS | MS. MARJORIE BOGDALEK 188 W. BUTTERFIELD ELMHURST IL 60126 |
| TINEO, JOSE BENJAMIN | |
| TINERELLA, CHRIS | |
| TIPPLE, RENEE | |
| TIRADO, ADALBERTO | |
| TIRADO, CARMEN | |
| TIRADO, FRANCISCO | |
| TIRE MANAGEMENT | MR. MIKE HOLZER 481 NE INDUSTRIAL DR. AURORA IL 60504 |
| TISDALE, TRISHA | |
| TISHMAN SPEYER | WHITNEY PETERSON 500 W. MONROE CHICAGO IL 60661 |
| TITAN ELECTRIC | ATTN: MIKE MCINERNEY 401 EAST N AVE STE 200 VILLA PARK IL 60181 |
| TITAN ELECTRIC | ATTN: MIKE MCINERNEY 401 EAST N AVE STE 200 VILLA PARK IL 60181 |
| TITAN STEEL SERVICES INC | PO BOX 1299 MCHENRY IL 60051 |
| TITUS, JENNY | |
| TKB ASSOCIATES INC | 9449 ENTERPRISE DRIVE MOKENA IL 60448 |
| TLM ENTERPRISES | MR. AUGIE TONNE 862 N. SANBORN DR. PALATINE IL 60074 |
| TMB INDUSTRIES | THOMAS M. BEGEL COURTNEY BEGEL 980 N MICHIGAN AVE, SUITE 1900 CHICAGO IL 60611 |
| TOBEY, JOHN H | |

| Claim Name | Address Information |
|---|---|
| TOBIN, KILLIAN | |
| TOBIN, ROBERT | |
| TODD, RODERICK | |
| TODOROVICH, DELORES | |
| TOKARZ, PAUL | |
| TOLEDO, MARTIN | |
| TOLENTINO, HAROL ANTONIO | |
| TOLSKY, HOWARD | |
| TOM KILLORAN PHOTOGRAPHY | 11316 S HARLEM AVE WORTH IL 60482 |
| TOMASELLO, JIM | |
| TOMASETTI, JOHN | |
| TOMBERG COMPANY | MR. WILLIAM BERG 10 S. WACKER DR. NO.2800 CHICAGO IL 60606 |
| TOMKINSON, J.R. | |
| TONG, ARGUS | |
| TONG, ARGUS | |
| TONKOVICH, FRANK | |
| TOOLSHED SPORTS INTERNATIONAL | 17902 GEORGETOWN LN HUNTINGTON BEACH CA 92649 |
| TOPPS | ATTN: MARK SAPIR 1 WHITEHALL STREET NEW YORK NY 10004 |
| TORMO, VINCENT | |
| TORONTO BLUE JAYS | MR. HOWARD STARKMAN ROGERS CENTRE GATE#9 BREMNER BLVD TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS | ROGERS CENTRE 1 BLUE JAYS WAY, SUITE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CANADA |
| TORRES, ANDRES | |
| TORRES, CLARE G | |
| TORRES, NANCY | |
| TORRUELLA, ALEJANDRO | |
| TORTORICE | 791 LONGMEADOW DR CAROL STREAM IL 60188 |
| TOTAL MARKETING ASSOC INC. | MR. FRED CIMAGLIO 3740 INDUSTRIAL AVE. ROLLING MEADOWS IL 60008 |
| TOTAL SPORTS INTERNATIONAL INC | 15910 VENTURA BOULEVARD  SUITE 1510 ENCINO CA 91436 |
| TOTAL TRANSPORTATION INC | PO BOX 116 BENSENVILLE IL 60106 |
| TOURISM TORONTO | JON HIXON 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOURISM TORONTO | 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOVAR, EDGAR | |
| TOVAR, MICHELLE | |
| TOWERS PERRIN | ATTN: STEVE MEKENIAN, F.S.A. 335 MADISON AVENUE NEW YORK NY 10017 |
| TOWERS, KEN | |
| TOWN & COUNTRY DISTRIBUTORS | ATTN: LARRY SOWA, PRESIDENT 1050 ARDMORE ITASCA IL 60143 |
| TOWN & COUNTRY LANDSCAPE | PO BOX 2150 W BEDFORD PARK IL 60499 |
| TOWN, WILLIAM | |
| TOWNSEND, ERIC | |
| TOYO INK | MR. JAMES MACNEILL 710 W. BELDEN AVE. ADDISON IL 60101 |
| TPM GRAPHICS INC | 645 W UNIVERSITY DR ARLINGTON HTS IL 60004 |
| TRACHSEL, STEPHEN C | |
| TRAHAN, ROBERT | |
| TRAINOR, CAROL | |
| TRAINOR, SAM | |
| TRAIS, SOL | |
| TRAKAS, SAM | |

| Claim Name | Address Information |
|---|---|
| TRAMEL, MATT | |
| TRANE | 17760 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| TRANE COMPANY | PO BOX 98167 CHICAGO IL 60093 |
| TRANE US INC | 7415 NW 19 ST SUITE C MIAMI FL 33126 |
| TRANE- JIM HIGGINS | ATTN: EMMA PATTERSON 13893 CORPORATE WOODS TRAIL BRIDGETON MO 63044 |
| TRANS UNION LLC | 1801 S MEYERS RD  STE NO.250 OAKBROOK TERRACE IL 60181 |
| TRANSAMERICA LIFE INSURANCE COMPANY | PO BOX 742528 CINCINNATI OH 45274 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | PO BOX 419521 KANSAS CITY MO 64141-6521 |
| TRANSATLANTIC REINSURNACE CO. | MR. TIM O'CONNOR 300 S. RIVERSIDE PLZ. NO.2200 CHICAGO IL 60606 |
| TRANSERVICE LEASE CORP. | MR. ROBERT PODUCH 2800 S RIVER RD NO.300 DES PLAINES IL 60018 |
| TRANSFORMER MANUFACTURERS INC | 7051 W WILSON AVE NORRIDGE IL 60706-4784 |
| TRANZPORT SERVICES | PO BOX 76122 ST PETERSBURG FL 33734-6122 |
| TRAVEL RITE | ATTN DAVID SCHULTZ 3000 DUNDEE RD  STE 309 NORTHBROOK IL 60062 |
| TRAVEL SHOPPE | MR. JEFFREY MILLER W 901 FIELDS RD FALL RIVER WI 53932 |
| TRAVEL STARZ | MS BECKY WIEGAND 19551 GILMER ST SOUTH BEND IN 46614 |
| TRAVEL WITH BARB | KRISTIN BARBEN 4780 S. 131ST STE. 22 OMAHA NE 68137 |
| TRAVEL-RITE | DAVID SCHULTZ 3000 DUNDEE RD STE 309 NORTHBROOK IL 60062 |
| TRAVELOCITY | 15100 TRINITY BOULEVARD FORT WORTH TX 76155 |
| TRAVERS, KEVIN | |
| TRAVIS SOUND DESIGN INC | PO BOX 544 DELAVAN WI 53115 |
| TRAVIS, KAREN | |
| TRAYLOR, KARA L | |
| TRAYNOR, GRAHAM | |
| TRAYPORT LIMITED | BROOKE PETERSEN 4TH FLOOR ROSE COURT 2 SOUTHWARK BRDIGE RD. LONDON SE19HS UNITED KINGDOM |
| TREADWELL, JOHN | |
| TREASURERS & TICKET SELLERS LOCAL #750 | OF INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPERATORS OF US & CANADA (IATSE); 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TREGER, TRACY | |
| TREGONING, B.J. | |
| TREJO, NANCY | |
| TRELKA, FRED | |
| TRELLA, JOE | |
| TRENDIL, ROBERT | |
| TRI-C CLUB SUPPLY INC | 347 TANNAHILL DEARBORN MI 48124 |
| TRI-STATE TRAVEL | MR. TERRY FLEEGE 530 W. 76TH ST. DAVENPORT IA 52806 |
| TRIBUNE COMPANY | RE: MEZZANINE SUITE NO. 48 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE RADIO NETWORK | MS. BARB PABST 6747 N. MINNEHAHA AVE. LINCOLNWOOD IL 60712 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCE, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRICE, MARION L | |
| TRICOR PACIFIC CAPITAL, INC. | ATTN: BRADLEY S. SEAMAN 1 WESTMINSTER PLACE STE 100 LAKE FOREST IL 60045 |
| TRIEU, KIM | |
| TRIFKOVICH, ANDREW | |
| TRIFKOVICH, CHRIS | |
| TRILLO, JESUS MANUEL | |
| TRIMM, ELIZABETH | |
| TRINIDAD, MELISSA | |
| TRINITY LUTHERAN CHURCH | ANDREA HUAYAMAVE 675 E. ALGONQUIN RD. DES PLAINES IL 60016 |
| TRIPLE M BAGS | 2801 N TOWNE NO. B POMONA CA 91767 |

| Claim Name | Address Information |
| --- | --- |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE UNIT B POMONA CA 91767 |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE AVE   NO.B POMONA CA 91767 |
| TRIPLETT, ORLANDO | |
| TRIPP LITE | MOLLY PERSON 400 W. ONTARIO UNIT 501 CHICAGO IL 60610 |
| TRIVINOS, DANIEL | |
| TROFIMUK, GINA | |
| TRONERUD, RICK | |
| TRONERUD, RICK J | |
| TROTTA, CARMEN | |
| TROTTER, DEMETRIUS | |
| TROUSIL, BRIAN M | |
| TROUT, MICHAEL | |
| TROUT, RYAN | |
| TROUT, STEVE R | |
| TRUE SENTRY INC | 102 W 3RD ST      STE 250 WINSTON-SALEM NC 27101 |
| TRUE SYSTEMS INC | 102 W 3RD ST      STE 250 WINSTON-SALEM NC 27101 |
| TRUE, ALEXANDER | |
| TRUE, SEAN P | |
| TRUEBLOOD, CHAD | |
| TRUITT, TRAVIS | |
| TRULSON, GABRIEL | |
| TRUMBO, CHRISTA | |
| TRUSSELL, ERIN | |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND ADVERTISING 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSAMBARLIS, NICK | |
| TSANG, LOUIS | |
| TUCKER, GIOVANNA | |
| TUCKER, JERRY | |
| TUCKER, JOE | |
| TUCKER, LISA M | |
| TUCKWOOD, MICHAEL | |
| TUERK, ROBERT | |
| TUHISO, EDWARD | |
| TULEO, GERI | |
| TULEO, MICHAEL | |
| TULSA METRO CHAMBER | DANIEL MANN 2 W 2ND ST STE 150 TULSA OK 74103 |
| TUNDRA SPECIALTIES | PO BOX 20670 BOULDER CO 80308 |
| TUOMEY, PATTI | |
| TURBOJET PARTNERS INC. | MR. RYAN SHELEY 3820 OHIO AVE. NO.6 ST. CHARLES IL 60174 |
| TUREK & DYER | MR. WILLIAM R. TUREK 3100 N. LAKE SHORE DR. NO.505 CHICAGO IL 60657 |
| TUREK, RICHARD | |
| TURF GRASS PRODUCERS | T. KIRK HUNTER 2 E MAIN ST EAST DUNDEE IL 60118 |
| TURKIN, JEREMY | |
| TURNBULL, ALEXANDER T. | |
| TURNBULL, PAUL | |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT 55 EAST MONROE, SUITE 3100 CHICAGO IL 60603 |
| TURNER SPORTS | MS. KATE WEIGEL 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |
| TURNER SPORTS | WILLIAMS, TINA 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |

| Claim Name | Address Information |
|---|---|
| TURNER, AARON | |
| TURNER, ANTWAUN | |
| TURNER, BONITA | |
| TURNER, BRIAN D | |
| TURNER, JEANETTE | |
| TURNER, WALTER | |
| TURNIPSEED, SCOTT | |
| TURTLE WAX, INC. | ATTN: TOM HEALY 625 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK IL 60527 |
| TUSSIEN, GRACE | |
| TVA | ATTN: ROXANN FRY 6045 RUSSELLVILLE RD BOWLING GREEN KY 42101 |
| TWBWA CHAIT DAY INC | 5353 GROSVENOR BLVD LOS ANGELES CA 90066 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1070 CHARLOTTE NC 28201-1070 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1179 CONOVER NC 28613 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 601954 CHARLOTTE NC 28260 |
| TWO, GABRIELLE | |
| TY INC | 280 CHESTNUT WESTMONT IL 60559 |
| TY INC | PO BOX 93953 OAK BROOK IL 60522 |
| TYMCZUK, WALTER | |
| TYPPI, FRANK | |
| U S BANK | MS. LAUREN VAN TUYLE 209 S. LA SALLE ST. NO.410 CHICAGO IL 60604 |
| U.S NEWSWIRE | MR. BRIAN TAYLOR 601 THIRTEENTEEN NW 560 SOUTH WASHINGTON DC 20005 |
| U.S. FOOD SERVICE | MS. JANET MILLER 800 SUPREME DR. BENSENVILLE IL 60106 |
| U.S.F. HOLLAND INC. | MR. GARY WRIGHT 750 E. 40TH ST. HOLLAND MI 49423 |
| U.S.G. CORPORATION | MR. MARK DYBALA 550 W. ADAMS ST. NO.143-5 CHICAGO IL 60661 |
| UDROW, KEVIN | |
| UHLER, JOSEPH | |
| UHLES, SEAN | |
| ULASZEK, WILLARD | |
| ULASZEK, WILLARD | |
| ULINE INC | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULRICH, CANDICE | |
| ULRICH, CANDICE | |
| ULTIMATE-SURVYVN LTD. | MR. GARY WIENER 1039 EVERGREEN ST. MUNDELEIN IL 60060 |
| ULTRA CARE INC. | MR. BRUCE CALLAHAN 927 FOREST AVE OAK PARK IL 60302 |
| UNAL, ANTHONY | |
| UNDER ARMOUR INC | PO BOX 791022 BALTIMORE MD 21279-1022 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING TIDE POINT-1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | UNDER ARMOUR, INC. ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNDERHILL, DAWN | |
| UNDERHILL, DAWN | |
| UNDERWOOD, CHRISTY | |
| UNGAR GROUP | MR. TOM UNGAR 2800 GRANT EVANSTON IL 60201 |
| UNIFIRST CORPORATION | MR. JAMES R. LANG 2374 ESTES AVE. ELK GROVE VILLAG IL 60007 |
| UNIFORMS P.R.N. | MR. PAT RYAN 1309 STEVEN SMITH JOLIET IL 60435 |
| UNION LEAGUE CLUB OF CHICAGO | ATTN: MARGARET LEE 65 W JACKSON BLVD CHICAGO IL 60604 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNISOURCE | ALCNO. 635223-2 FILE 55390 DIVISION OF UNISOURCE LOS ANGELES CA 90074-5390 |
| UNISOURCE | FILE 55390 DIV OF UNISOURCE LOS ANGELES CA 90074-5390 |
| UNITED | ATTN: WILLIAM BYRNE 77 W. WACKER DR. CHICAGO IL 60601 |

| Claim Name | Address Information |
| --- | --- |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD ELK GROVE VILLAGE IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR ATTN: MARSHA MARCHIONNA CHICAGO IL 60601 |
| UNITED AIR LINES, INC. | 77 W. WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES | JULIE LEDGER 77 W. WACKER DRIVE 14TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | ATTN WHQAP PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AIRLINES | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES INC | ATTN WHQUI PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES INC | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AIRLINES INC | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED ENGRAVERS | TERRY CAPPAS 618 N. PRATT AVE. SCHAUMBERG IL 60193 |
| UNITED FINANCIAL | ATTN: SUSAN DILLON 800 E. DIEHL ROAD SUITE 185 NAPERVILLE IL 60563 |
| UNITED PARCEL SERVICE | PO BOX 4980 HAGERSTOWN MD 21747-4980 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DR      STE 5828 CHICAGO IL 60675-5828 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DRIVE     STE 3192 CHICAGO IL 60675-3192 |
| UNITY WEST JR. HIGH SCHOOL | MS. DONATA HEPPNER 2115 SOUTH 54TH AVENUE CICERO IL 60804 |
| UNIVAR USA INC. | MR. MATT VERYNCKT 59865 MARKET ST. SOUTH BEND IN 46614 |
| UNIVERSAL SCRAP METALS INC. | MR. MITCHELL GORDON 782 CLOVER LANE GLENCOE IL 60022 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA BLDG 1440  32ND FLR UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS FLORIDA | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819 |
| UNIVERSITY OF CENTRAL FLORIDA | 12424 RESEARCH PKWY  STE 300 ORLANDO FL 32826 |
| UNIVERSITY OF MICHIGAN | STUDENT FINANCIAL OPERATIONS DEPT 77272    PO BOX 77000 DETROIT MI 40277-0272 |
| UNIVERSITY OF NOTRE DAME | STUDENTS ACCOUNTS 100 MAIN BUILDING NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NOTRE DAME ANNUAL FUND NOTRE DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | STUDENT ACTIVITIES OFFICE 315 LAFORTUNE NOTRE DAME IN 46556 |
| UNIVERSITY OF PHOENIX INC | 3157 E ELWOOD STREET  CF A101 PHOENIX AZ 85034 |
| UNIVERSITY OF PITTSBURGH | G7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF SOUTH CAROLINA | OFFICE OF SPORTS INFORMATION PO BOX 7128 SOUTH CAROLINA STATE UNIVERSITY ORANGEBURG SC 29117 |
| UNIVERSITY OF SOUTH CAROLINA | 1600 HAMPTON STREET  SUITE 613 COLUMBIA SC 20208 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | D/B/A PROFESSIONAL PUBLICATIONS 570 ELMONT ROAD ELMONT NY 11003 |
| UNIVISION RADIO CHICAGO, INC. | D/B/A WRTO-AM 625 N. MICHIGAN CHICAGO IL 60611 |
| UNLIMITED PERFORMANCE TRAINING | KIMBERLY FARRELL 666 DUNDEE RD. SUITE 501 NORTHBROOK IL 60062 |
| UNNERSTALL, JAMES | |
| UNRUH, ANTHONY | |
| UNTIEDT, TERRY | |
| UP 'N ADAM SERVICE | MR. MICHAEL SAX 622 S. WHEELING RD. WHEELING IL 60090 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO 5909 SEA OTTER PLACE CARLSBAD CA 92010 |
| UPS CUSTOMHOUSE BROKERAGE INC | PO BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS SUPPLY CHAIN SOLUTIONS | UPS SCS 636 SANDY LAKE RD COPPELL TX 75019 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPTON, MARK T | |
| URAM, DONALD A | |
| URBAN, ANGELA | |
| URBAN, FRANK | |

| Claim Name | Address Information |
|---|---|
| URBAN, JEFF | |
| URBANOWSKI, SARAH | |
| US AIRWAYS | PO BOX 29641 PHOENIX AZ 85038 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH CINCINNATI OH 42501-1118 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH PO BOX 1118 CINCINNATI OH 42501-1118 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | AND IMMIGRATION SERVICES PO BOX 82521 LINCOLN NE 68501 |
| US DISMANTLEMENT LLC | 2600 S THROOP ST CHICAGO IL 60608 |
| USA MOBILITY WIRELESS INC | P O BOX 4062 WOBURN MA 01888-4062 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA WEEKEND | MARILYN NICKEL 535 MADISON AVE 21ST FLOOR NEW YORK NY 10022 |
| USI MIDWEST | MR. THEODORE ROSS 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| USI MIDWEST | MR. JEFFREY LUDWIG 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| UTLAUT, MARK | |
| UTLEY, JUDY | |
| VAHLE, DEBBIE | |
| VAIL, ANDREW | |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | |
| VALAREZO, MIKE | |
| VALAVANIS, PETER | |
| VALDES, MARTHA | |
| VALDES, ROBERT C. | |
| VALDEZ, EUGENE | |
| VALDEZ, JESUS A | |
| VALDEZ, JOSE MANUEL | |
| VALENTI, TONY | |
| VALENTIN, CESAR Y. | |
| VALENTIN, ESDRAS | |
| VALENTINO, ANTHONY | |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | PO BOX 33219 PHOENIX AZ 85067-3219 |
| VALLEY EATERY | 2164 S RAVEN CIRCLE MESA AZ 85209 |
| VALLEY EATERY DINER | 270 W MAIN STREET MESA AZ 85204 |
| VALUECOMM | MR. PHIL HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VALUECOMM CORP. | MR. PHILIP HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VAN CAMP, BRAD | |
| VAN CLEVE, ANDREW | |
| VAN DEGRAFT, CHRISTOPHER | |
| VAN ETTEN, BERNIE | |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN LACKEN, HENRY | |
| VAN LIEROP, DAVID | |
| VAN LIEROP, DAVID KENJI | |
| VAN POUCKE, MIKE S. | |
| VAN PROYEN,GLEN | |

| Claim Name | Address Information |
|---|---|
| VAN SOEST, KEVIN | |
| VAN WAGNER DORNA USA LLC | 800 THIRD ST   28TH FL NEW YORK NY 10022-7604 |
| VAN WAGNER SPORTS AND ENTERTAINMENT, | LLC ON BEHALF OF ITS CLIENT METLIFE ATTN: JOHN HAEGELE, CEO 800 THIRD AVENUE NEW YORK NY 10022 |
| VAN WINKLE, MARGE | |
| VANDALIA BUS LINES INC | PO BOX 400 312 W MORRIS STREET CASEYVILLE IL 62232 |
| VANDERBILT UNIVERSITY | LAW SCHOOL LAWYER MAGAZINE 131 21ST AVE SOUTH NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | 110 21ST AVENUE SOUTH   STE 100 NASHVILLE TN 37203 |
| VANDERCOOK, GIBBS | |
| VANDERGINST, BARBARA | |
| VANDERGINST, KEN | |
| VANDERGINST, KEN | |
| VANDERGINST, KEN | |
| VANDERHOOK, CORY T. | |
| VANDERZWAN, NICHOLAS | |
| VANGUARD | PO BOX 2900 #14 VALLEY FORGE PA 19482 |
| VANGUARD GROUP | PO BOX 2900 H14 VALLEY FORGE PA 19482 |
| VANHOVE, KELLY JOHN | |
| VANHOVE, KELLY JOHN | |
| VANKAMPEN-SPONSOR | LISA SCHULTZ PER WSZOLEK ONE PARK VIEW PLAZA OAK BROOK TERRACE IL 60181 |
| VANMANY, MAX | |
| VANPOOL, DON | |
| VANPROYEN, GLEN B | |
| VANS ENTERPRISES LTD | C/O SPORTS 19109 W WINCHESTER RD MUNDELEIN IL 60060 |
| VANS ENTERPRISES LTD | 90 LE BARON ST WAUKEGAN IL 60085 |
| VARGAS, JEREMIAH | |
| VARGAS, JESSE | |
| VARGO, JAMES | |
| VARLAND, LAURA L | |
| VASQUEZ, CARLOS | |
| VASQUEZ, JAVIER | |
| VASQUEZ, LISA M | |
| VASQUEZ, MELVIN MANUEL | |
| VAULTONBURG, BILLIE | |
| VAZQUEZ, ALEJANDRO J | |
| VAZQUEZ, CRYSTAL | |
| VAZQUEZ, ROBERTO | |
| VEACH, ROBERT | |
| VEAL II, DONALD T | |
| VEAL, LUBIE | |
| VEAL, LUBIE L | |
| VEAZIE, JEFF | |
| VEGA, FERNANDO | |
| VEGA, GRACIELA | |
| VEGA, JOSE C | |
| VELASQUEZ, RANDY | |
| VELEZ, AIXA | |
| VELEZ, JOSE J | |
| VELEZ, MELANIE D | |

| Claim Name | Address Information |
|---|---|
| VELIKY, DOUGLAS | |
| VELJANOSKI, TONY | |
| VENCILL, JOSEPH | |
| VENCOM GROUP INC | ATTN LISA OLESKY 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| VENECHUK, KEVIN | |
| VENTO, STEPHEN JAMES | |
| VENTRELLI, THOMAS | |
| VENTRESCA, LARRY | |
| VENTURA, NICOLE | |
| VENTURE PACKAGING INC. | MR. DON WARD 4680 COYOTE LAKES CIRCLE LAKE IN THE HILL IL 60156 |
| VERAS, YUBRANY MANUEL | |
| VERCROYSSE, ROBT | |
| VEREMIS, JONATHAN | |
| VERGARA, JOHN | |
| VERIZON BUSINESS-LEASER | GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON BUSINESS-LEASER | ATTN: GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN: YESENIA ABREU, SOURCING PROCESS LEADER, VSO ONE VERIZON WAY, MAIL CODE: VC63S231 BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS 1 | ATTN: MICHAEL MCDERMOTT 1515 E WOODFIELD RD STE 1400 SCHAUMBURG IL 60173 |
| VERSCHELDE, ALICE | |
| VERSO PAPER CO. | MR. RICHARD I. BORGWARDT 500 PARK BLVD. 9TH FLOOR ITASCA IL 60143 |
| VERSO TECHNOLOGIES | 400 GALLERIA PARKWAY ATLANTA GA 30339 |
| VESPERMAN, MATTHEW D | |
| VETERANS MEMORIAL MIDDLE SCHOOL | MS. JENNIFER DUFFY 12320 GREENWOOD AVE BLUE ISLAND IL 60406 |
| VF IMAGEWEAR INC | 4408 WEST LINEBAUGH AVE TAMPA FL 33624-1993 |
| VF IMAGEWEAR INC | PO BOX 641993 PITTSBURGH PA 15264-1993 |
| VICTOR SWANSON INC. | MR. STANLEY A. SWANSON 1415 RANDALL CT. AURORA IL 60506 |
| VICTOR, DEAN | |
| VICTOR, JEFF | |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM 136 E. CHURCH ST. LIBERTYVILLE IL 60048 |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM 731 GARFIELD #C LIBERTYVILLE IL 60048 |
| VICTORIAN INSTITUTE OF SPORT | PO BOX 12608 ABECKETT ST MELBOURNE, VIC 8006 AUSTRALIA |
| VICTORY PARK CAPITAL | ATTN: BRENDAN CARROLL 227 W. MONROE ST. SUITE 3900 CHICAGO IL 60606 |
| VIDAL, RICHARD F | |
| VIERK, ROBERT | |
| VIGGIANO, KRISTEN | |
| VIGGIANO, STEVEN | |
| VIGNOLA, GENE | |
| VIISE, JOHN | |
| VIISE, LAURA | |
| VIKING MATERIALS OF IL. INC. | MR. RALPH HANSES 3434 POWELL ST. FRANKLIN PARK IL 60131 |
| VILLA, ABEL | |
| VILLACAMPA, DARRYL | |
| VILLAGE OF RIVER GROVE | MR. JEFF WEINER 2621 N. THATCHER AVE. RIVER GROVE IL 60171 |
| VILLAGE TOURS | MS. DEBRA PAIGE 8620 W. 21ST ST. WICHITA KS 67205 |
| VILLALBA, LUIS EVELIO | |
| VILLANUEVA JR, VICTOR J | |
| VILLEGAS, BERNARD | |
| VILLEGAS, JORGE | |

| Claim Name | Address Information |
|---|---|
| VINCENT, WALT | |
| VINEONE | ATTN: PATRICK GUETERMAN, REGIONAL MANAGER 4320 WINFIELD RD, SUITE 110 WARRENVILLE IL 60555 |
| VINGREN, DAVID | |
| VINSAND, LIZ | |
| VIP SPORTS | ATTN: ALEXA LAUB 811 W EVERGREEN AVE SUITE 305 CHICAGO IL 60642 |
| VIRAMONTES, JOSE M | |
| VISION, DAVIS | |
| VISKASE CORP. | MR. MAURY RYAN 8205 S. CASS AVE., $115 DARIEN IL 60561-5319 |
| VITTENSON, BRIAN | |
| VITTERS, JOSHUA W. | |
| VIVENDI ENTERTAINMENT | LAURA GIAMPINO 1355 W. ELMDALE AVE. SUITE 3 CHICAGO IL 60660 |
| VIVERITO, JOHN | |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VLADIMIROV, GENE | |
| VLAHOS, GUS | |
| VLCEK, DONALD | |
| VLCEK, DONALD E | |
| VOGEL, NELSON | |
| VOGENTHALER, JOHN | |
| VOGT, DAN | |
| VOGUE TYRE & RUBBER CO. | MR. GREG HATHCOCK 1101 FEEHANVILLE DR. MT. PROSPECT IL 60056 |
| VOLK, JOHN | |
| VOLK, MATT | |
| VOLK, MATT | |
| VOLKERT, JON | |
| VOLKMAN, JEFFREY | |
| VOLKRINGER, VALERIE | |
| VON BRUENCHENHEIN, BEN | |
| VON SUSKIL, HARRY | |
| VORHIES, BILL | |
| VORVA, JEFF | |
| VOTH, MERLE J | |
| VOYAGER CLASSIC CLUB | MS DELORES PITZER 220 E. MAIN ST./PO BOX 80 AMBOY IL 61310 |
| VOYAGES INC | C/O GELFRAND, RENNANT & FELDMAN, LLP ATTN: ELIZABETH GERMANO 380 HAMILTON AVE., STE 100 WHITE PLAINS NY 10601 |
| VUJTECH, KAREN | |
| VUKADINOVICH, WARREN | |
| VUKOVICH, JEFF | |
| W L U P RADIO | MR. MARV NYREN 222 MERCHANDISE MART PLZ. #230 CHICAGO IL 60654 |
| W SPORTS MEDIA, LLC | GOZDECKI & DEL GUIDICE ATTN: GENE GOZDECKI 221 NORTH LASALLE ST., SUITE 2200 CHICAGO IL 60601 |
| W SPORTS MEDIA, LLC | ATTN: WILLIAM W. WIRTZ 680 NORTH LAKE SHORE DRIVE CHICAGO IL 60611 |
| W. P. CAREY GROUP | C/O JASON E. FOX AND ZACHARY J. PACK 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| W.L. ENGLER DISTRIBUTING CO. | MR. ALEX COCHRANE 1035 N. THROOP ST. CHICAGO IL 60622 |
| WACHOVIA SECURITIES | MR. ADAM LINK 77 W. WACKER DR. 29TH FLR. CHICAGO IL 60601 |
| WADDELL, JASON | |
| WADDELL, ROBERT | |

| Claim Name | Address Information |
|---|---|
| WAGNER, BETH | |
| WAGNER, DANIELLE | |
| WAGNER, DENNIS | |
| WAGNER, JASON | |
| WAGNER, JEFFREY | |
| WAGNER, JOHN D | |
| WAGNER, MARGARET A | |
| WAGNER, MATTHEW DOUGLAS | |
| WAGNER, MICHAEL | |
| WAGNER, PEGGY | |
| WAGNER, ROBERT ANTHONY | |
| WAGNER, STUART | |
| WAGNER, STUART | |
| WAGNER, WILLIAM | |
| WAHAIB, LORI | |
| WAHLMAN, EMILY | |
| WAITE, KIM | |
| WAITL, MATT | |
| WAJVODA, SUSAN | |
| WALCH, MATTHEW | |
| WALDECK, JASON | |
| WALDEN, BRIAN | |
| WALDEN, HEIDI | |
| WALDREN, BEN | |
| WALGREEN CO | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN CO | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALGREEN CO. | BOB ROSENBARGER, DIRECTOR OF ADVERTISING SALES 200 WILMOT ROAD MS DEERFIELD IL 60015 |
| WALGREENS | 300 WILMOT ROAD DEERFIELD IL 60015 |
| WALGREENS | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALK-FAUST, KYLE M | |
| WALKER, ASHLEY | |
| WALKER, BRYAN | |
| WALKER, BRYAN | |
| WALKER, CHRISTOPHER | |
| WALKER, DAVID | |
| WALKER, DAVID C | |
| WALKER, JOHNNIE W | |
| WALKER, KEN | |
| WALKER, KENNETH | |
| WALKER, KIMBERLY | |
| WALKER, LEE | |
| WALKER, MARC | |
| WALKER, TIMOTHY | |
| WALKER, TODD | |
| WALL, DANIEL B | |
| WALLACE, CATHY | |
| WALLACE, CORY | |
| WALLACE, RODNEY | |

| Claim Name | Address Information |
| --- | --- |
| WALLENIUS WILHELMSEN LINES | MR. MARK BARNWELL 1311 BUTTERFIELD RD NO.308 DOWNERS GROVE IL 60515 |
| WALLIN, GARY | |
| WALMART | RT 183 TORRINGTON CT 06790 |
| WALROND, LESLIE | |
| WALROND, LESLIE D. | |
| WALSH, DANIEL | |
| WALSH, EILEEN | |
| WALSH, FRANK | |
| WALSH, LAURA | |
| WALSH, MAEVE | |
| WALSH, MARTIN | |
| WALSH, MICHAEL P | |
| WALSH, RICHARD | |
| WALSH, RICHARD | |
| WALSH, TRISH | |
| WALSWORTH, JOHN | |
| WALT DISNEY STUDIOS MOTION PICTURES | C/O THE WALT DISNEY COMPANY 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| WALTER DANIELS CONSTRUCTION | MR. WALTER DANIELS 6316 N. NORTHWEST HWY. CHICAGO IL 60631 |
| WALTER E. SMITHE | ATTN: TIM SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER E. SMITHE FURNITURE, INC. | ATTN: TIMOTHY SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER, CHRISTINA | |
| WALTERS, ANDREW | |
| WALTERS, DAWN | |
| WALTERS, DONALD M. | |
| WALTERS, JEFF | |
| WALTERS, TERRY | |
| WALTON, JEROME O | |
| WALTON, RICHARD E. | |
| WALTON, THADDEUS D | |
| WAMBOLDT, BRUCE | |
| WANASKI, ANDREW | |
| WAND-TV | MS. SENA MOURAD 904 SOUTHSIDE DR. DECATUR IL 62521 |
| WANDERLING, JOSEPH | |
| WANG, TZU AN | |
| WANG, WEI CHEN | |
| WANG, YAO-LIN | |
| WANGERIN, TIMONTY | |
| WANTOCH, PHILLIP | |
| WARD, BOB | |
| WARD, DARYLE L | |
| WARD, JOYCE | |
| WARD, PATRICK | |
| WARD, RANDY | |
| WARD-MENSAH, AMAADI | |
| WARDEN, MARK | |
| WARE, JAMES L | |
| WAREHOUSE DIRECT INC | 1601 W ALGONQUIN RD MT PROSPECT IL 60056 |
| WARM, ED | |
| WARMAN, THOMAS | |

| Claim Name | Address Information |
|------------|---------------------|
| WARNEKE, DAVID | |
| WARNER, CHRISTINE | |
| WARNICK, MICHAEL | |
| WARNING, JOSEPH THOMAS | |
| WARSAWSKY, SAMUEL | |
| WARTA, KATHLEEN M | |
| WARTA, MARTIN R | |
| WARTIK, DAVID | |
| WASHBURN, JAMI | |
| WASHINGTON HILTON & TOWERS | PO BOX 1404 WASHINGTON DC 20013 |
| WASHINGTON MUTUAL | CHRIS DALTON 600 BATTERY ST 361 SPORTS/EVEN SAN FRANCISCO CA 94111 |
| WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK ATTN: ENTERPRISE SPEND MANAGEMENT 201 MISSION STREET SAN FRANCSICO CA 94105 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR MAILSTOP WMC 2001 ATTN: MARKETING-EXPERIENTIAL MARKETING SEATTLE WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | SKOKIE HOME LOAN CENTER 9320 SKOKIE BLVD. SKOKIE IL 60077 |
| WASHINGTON NATIONALS | NATIONALS PARK 1500 SOUTH CAPITOL STREET, SE WASHINGTON DC 20003-1507 |
| WASHINGTON PENN PLASTIC | MR. TOM HERLOCKER 922 OXFORD LANE WILMETTE IL 60091 |
| WASHINGTON SR, JOHN | |
| WASHINGTON, FREDERICK | |
| WASHINGTON, GERALD | |
| WASHINGTON, JEROME | |
| WASHINGTON, PHYLICIA | |
| WASHINGTON, TAQOYA | |
| WASIELEWSKI, DAVID | |
| WASIELEWSKI, KEVIN J | |
| WASLEWSKI MD, DR. GARY L. | |
| WASNIAK, KIMBERLY | |
| WASSERSTROM, CHARLES | |
| WASTE MANAGEMENT METRO EAST | MS. BARBARA CORRIERO 1411 OPUS PLACE NO.400 DOWNERS GROVE IL 60515 |
| WATKINS, DAVE | |
| WATKINS, VINCENT LOGAN | |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH ROCHELLE PARK NJ 07662 |
| WATSON, EVELYN M | |
| WATSON, JAN | |
| WATSON, TANNER J | |
| WATSON, TANNER J. | |
| WATTS, KATHERINE | |
| WATTS, MARCI | |
| WAUCONDA FAMILY CHIROPRACTIC | DR. KEN BIEZE 105 SCHELTER RD. #202 LINCOLNSHIRE IL 60069 |
| WAYMAN, LAURA M | |
| WAYNE, EVAN | |
| WCIU-TV | CASSANDRA M. MELLOR PER JODI 26 N. HALSTED ST. CHICAGO IL 60661 |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD 515 N. STATE ST. 25TH FLOOR CHICAGO IL 60610 |
| WEAVER, BRIAN | |
| WEAVER, PAUL | |
| WEAVER, PAUL C | |
| WEAVER, PAUL C. | |
| WEAVER, RYAN | |

| Claim Name | Address Information |
|---|---|
| WEAVER, WILLIAM | |
| WEBB, JOHN | |
| WEBER, DAN | |
| WEBER, MATTHEW L.C. | |
| WEBER, NICK | |
| WEBER, PETER | |
| WEBER, ROBERT | |
| WEBERG, DAVID S | |
| WEBERG, DAVID S | |
| WEBLER, EDWARD | |
| WEBSENSE | BRENDEN GOODWIN 10240 SORRENTO VALLEY RD. SAN DIEGO CA 92121 |
| WEBSTER, JILLIAN | |
| WEBSTER, MITCH | |
| WEBSTER, MITCHELL | |
| WECK, LAURA | |
| WEDDING, LYNDLE | |
| WEDELL, ROBERT | |
| WEDGEWORTH, ROBERT | |
| WEDRYK, RONALD J | |
| WEEDEN & CO | MR. TERRY BRADY 6133 N. RIVER RD. NO.1110 ROSEMONT IL 60018 |
| WEGBREIT, EZRA | |
| WEGENER, WILLIAM | |
| WEGNER, AMY | |
| WEGNER, DIANE M | |
| WEHLING, ERIC | |
| WEIMER, CHRISTOPHER CARSON | |
| WEINER, CHRISTOPHER | |
| WEINER, MATT | |
| WEINKAUF, MIKE | |
| WEINLEIN, PEGGY | |
| WEINSTEIN, ARDEN | |
| WEINSTOCK, MATTHEW | |
| WEIRATH, MIKE | |
| WEIS, GERALD | |
| WEISHAAR, JOYCE | |
| WEISKOPF, SARA | |
| WEISMAN, ALAN | |
| WEISS, JEFF | |
| WEISS, MARK | |
| WEISS, ROBERT M | |
| WELCH, DEANA | |
| WELCH, JAMES | |
| WELCHERT, ROBERT | |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDY, TRENT | |
| WELKER, CURTIS | |
| WELKER, DONALD L | |
| WELLEMEYER, TODD A | |
| WELLEN, PAUL | |

| Claim Name | Address Information |
| --- | --- |
| WELLEN, PAUL | |
| WELLER, JEFF | |
| WELLS FARGO 2 | ATTN: STEPHEN METIVIER 1 BOSTON PLACE BOSTON MA 02108 |
| WELLS FARGO EQUIPMENT FINANCE INC | VITA TAORMINA 733 MARQUETTE AVE. SUITE 700 MINNEAPOLIS MN 55402 |
| WEMHOENER, TED | |
| WEMHOENER, TED | |
| WEN, CHIH-HSIANG | |
| WENGER, MARK | |
| WENNINK, HERBERT | |
| WENNINK, HERBERT | |
| WERNER, JASON | |
| WERNICK, AARON | |
| WESEMAN, KURT | |
| WESLEY, RANDALL | |
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY 1432 MELROSE NO.2 CHICAGO IL 60657 |
| WEST PARK ACADEMY | PETER GYORFFY 1425 N TRIPP AVE CHICAGO IL 60651 |
| WEST, NATHAN | |
| WEST, TYESHA | |
| WESTEN, ANTHONY | |
| WESTGATE ELEM. SCHOOL | KAREN MORGAN 417 W WING ST ARLINGTON HEIGHTS IL 60005 |
| WESTGATE FLOWER AND PLANT SHOP | 841 S OAK PARK AVE OAK PARK IL 60304 |
| WESTIN BOOK CADILLAC DETROIT | 1114 WASHINGTON BLVD DETROIT MI 48226 |
| WESTIN CONVENTION CENTER PITTSBURGH | 1000 PENN AVE PITTSBURGH PA 15222 |
| WESTIN MICHIGAN AVENUE | 909 N MICHIGAN AVENUE CHICAGO IL 60611 |
| WESTIN TABOR CENTER | WIN DENVER 1672 LAWERENCE ST DENVER CO 80202 |
| WESTPHAL, JOSHUA | |
| WESTVILLE CORRECTIONAL FACILITY | MR. JIM KIMMEL 1015 S. WESTWOOD DR. LA PORTE IN 46350 |
| WETOSKA PACKAGING | MR. BOB WETOSKA 1099 LUNT AVE. ELK GROVE IL 60007 |
| WEYNER, DANIEL | |
| WGCY RADIO | MR GARY MCCULLOUGH 607 S. SANGAMON AVE GIBSON CITY IL 60936 |
| WGCY RADIO | MR. GARY MCCULLOUGH PO BOX 192 GIBSON CITY IL 60936 |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY ATTN: DANIEL G. KAZAN 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | TRIBUNE COMPANY ATTN: CRANE H. KENNEY 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN RADIO | ATTN: TOM LANGMYER, VICE PRESIDENT/ GENERAL MANAGER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN RADIO SALES | MS. WENDI POWER 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES 435 N. MICHIGAN AVE CHICAGO IL 60601 |
| WGN-RADIO | ATTN: CINDY LOFTUS 435 N. MICHIGAN AVE CHICAGO IL 60610 |
| WGN-TV | ATTN BILL HERRIOTT, DIRECTOR OF SPORTS SALES 2501 BRADLEY PLACE CHICAGO IL 60618 |
| WHALEN, PATRICK J | |
| WHALEN, ROGER F | |
| WHALEN, STEPHEN R | |
| WHALEN, TIMOTHY | |
| WHAPLES, LARRY | |
| WHEAT, DAVID | |

| Claim Name | Address Information |
|---|---|
| WHEAT, TROY | |
| WHEELER, DALE L | |
| WHEELER, DARREN N. | |
| WHIRLPOOL | 2000 M 63N MD 3304 BENTON HARBOR MI 49022 |
| WHISTON, PATRICK | |
| WHITAKER, DEBORAH | |
| WHITE WAY SIGN MAINTENANCE CO | DEPT 5090- PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER CHICAGO IL 60694-9500 |
| WHITE, JAMES | |
| WHITE, JERRY M | |
| WHITE, JOHN | |
| WHITE, KEANA T | |
| WHITE, KELLY | |
| WHITE, MARK | |
| WHITE, MELISSA | |
| WHITE, RASHENIENCE | |
| WHITE, ROBERT | |
| WHITE, SABRINA | |
| WHITE, WILLIAM C. | |
| WHITEHAIR, LAUREN | |
| WHITEHEAD, MATTHEW | |
| WHITEHEAD, MELISSA M | |
| WHITENACK, ROBERT JOHN | |
| WHITESIDE, BRUCE | |
| WHITING, JAMES | |
| WHITLOCK, JOSHUA ANDREW | |
| WHITMAN, MICHAEL | |
| WHITNEY, MICHAEL | |
| WHITSON, RANDY | |
| WHITTINGTON, JAMES | |
| WHITTON, ARTHUR | |
| WIATR, SUSAN K | |
| WIBERG, JOHN | |
| WIBERG, KRISTEN | |
| WICHMANN, MARGARET A | |
| WICK, OLIN T | |
| WICKEY, LIZ | |
| WIDMAYER, MARISOL | |
| WIECZOREK, ED | |
| WIECZOREK, JENNIFER | |
| WIELONDEK, ROBERT | |
| WIENCEK, MICHAEL | |
| WIENER TAKE ALL, INC. | MR. DREW OLBUR 1117 WEILAND BUFFALO GROVE IL 60089 |
| WIENER, PAUL | |
| WIERSMA, ANTHONY | |
| WIERZBINSKI, MIKE | |
| WIETING, MILES | |
| WIKLANSKI, KEN | |
| WILBORN, AMANDA R | |

| Claim Name | Address Information |
| --- | --- |
| WILCOX, TYEISHA | |
| WILD, PAYSON | |
| WILDA, NORBERT | |
| WILDE, STEVE | |
| WILDE, TED | |
| WILDER, JAY | |
| WILDER, TERRY | |
| WILEY, SEAN | |
| WILKE, DAVE | |
| WILKE, MELISSA | |
| WILKEN, FRANK T. | |
| WILKEN, FRANK THOMAS | |
| WILKINSON JR, SAM L | |
| WILKINSON, CHRISTOPHER | |
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| WILL, ROBERT | |
| WILLARD, GARY | |
| WILLE, TIMOTHY | |
| WILLERT, PETER | |
| WILLERT, PETER | |
| WILLETT, RICHARD | |
| WILLIAM BLAIR & COMPANY | ATTN: TRISH JOHNSON 222 W. ADAMS CHICAGO IL 60605 |
| WILLIAM DUDEK MFG.CO. | MR. HARRY GOUNARIS 1051 N. WOOD DALE RD. WOOD DALE IL 60191 |
| WILLIAM OHMAN | |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067-7398 |
| WILLIAM ZEHME (AUTHOR) | 1800 W. ROSCOE, UNIT 529 CHICAGO IL 60657 |
| WILLIAMS BAX AND SALTZMAN | ATTN: DAVID WILLIAMS 20 N WACKER DR STE 3230 CHICAGO IL 60606 |
| WILLIAMS, AC | |
| WILLIAMS, ANGELA L | |
| WILLIAMS, ANTOINE | |
| WILLIAMS, ANTONIO | |
| WILLIAMS, BRETT | |
| WILLIAMS, DAN | |
| WILLIAMS, EMMA | |
| WILLIAMS, JAMELLE R | |
| WILLIAMS, JAMES | |
| WILLIAMS, JEREMY | |
| WILLIAMS, JONATHAN | |
| WILLIAMS, KEVYN | |
| WILLIAMS, LEON | |
| WILLIAMS, MARSHALL | |
| WILLIAMS, MATTHEW | |
| WILLIAMS, OLIVER | |
| WILLIAMS, PRESTON | |
| WILLIAMS, RANDALL D | |
| WILLIAMS, RASHONDA | |
| WILLIAMS, SEAN WOLTON | |
| WILLIAMS, SHIRLEY | |
| WILLIAMS, SYLVESTER | |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, TIM | |
| WILLIAMS, VALENCIA | |
| WILLIAMS,BILLY | |
| WILLIAMSON, HENRY R. | |
| WILLIAMSON, ISIAH | |
| WILLIAMSON-DICKIE | MEREDITH FLORES 2204 LIPSCOMB ST FORT WORTH TX 76110 |
| WILLIS OF NEW YORK INC. | 200 LIBERTY STREET 7TH FLOOR 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILLIS, DONTRELLE W | |
| WILLIS, JOSEPH | |
| WILLIS, TEWAYNE ARMAUND | |
| WILLS, JOHN | |
| WILLSON, DAVID | |
| WILMINGTON TRUST COMPANY | ATTN: PATRICK J. HEALY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-1600 |
| WILSON SPORTING GOODS | MR. BILL KIRCHNER 8700 W. BRYN MAWR AVE. CHICAGO IL 60631 |
| WILSON SPORTING GOODS | WILSON TEAM SPORTS PO BOX 21667 NETWORK PLACE CHICAGO IL 60673-1216 |
| WILSON SPORTING GOODS | PO BOX 3135 CAROL STREAM IL 60132 |
| WILSON, BRIAN | |
| WILSON, CHARLES | |
| WILSON, COLLIN | |
| WILSON, DARRYL J | |
| WILSON, DAVID | |
| WILSON, DESI B | |
| WILSON, ED | |
| WILSON, JAMES | |
| WILSON, JOSEPH | |
| WILSON, KATHLEEN | |
| WILSON, KYLE | |
| WILSON, MARK | |
| WILSON, SHARON | |
| WILSON, STEPHEN | |
| WILSON, STEPHEN DOUGLAS | |
| WILSON, STEPHEN DOUGLAS | |
| WILSON, THOMAS | |
| WINCRAFT INC | PO BOX 86 MINNEAPOLIS MN 55486-1806 |
| WINDHAM, JERRY | |
| WINDISH, MIKE | |
| WINDLE, DARRELL R | |
| WINDOW, JILL | |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT 9377 W. GRAND AVE., SUITE 200 FRANKLIN PARK IL 60131 |
| WINDY CITY MEDIA GROUP | 5315 N CLARK    NO.192 CHICAGO IL 60640 |
| WINEFIELD, MARTIN D | |
| WING SERVICES INC. | MR. DOUG WING 551 FAIRVIEW AVE. ELMHURST IL 60126 |
| WING, JACOB | |
| WINGERT, FRED | |
| WINGERT, NICK | |
| WINGET, MOLLY | |
| WINK, JEFF | |

| Claim Name | Address Information |
| --- | --- |
| WINKATES, JOSEPH R | |
| WINKATES, NANCY F | |
| WINKLE, MICHAEL | |
| WINKLER, DENNIS | |
| WINN, ROB | |
| WINSTON & STRAWN | EMILY TICHAUER 35 W. WACKER 44TH FLOOR CHICAGO IL 60601 |
| WINSTON PARTNERS INC. | MR. JAMES W. DEYOUNG 22 INDIAN HILL ROAD WINNETKA IL 60093 |
| WINSTON ROONEY & GREEN | MR. DAVID WINSTON 1632 N. HUDSON NO.5 CHICAGO IL 60614 |
| WINSTON, RAPHAEL | |
| WINSTON, RHONDA | |
| WINTERHALDER, MIKE | |
| WINTERS, KAREN | |
| WISE, ROBERT | |
| WISE, STEPHEN M | |
| WISE, TIM | |
| WISHAU, JOAN | |
| WISNIEWSKI, ANNE | |
| WISS, JANNEY, ELSTNER ASSOCIATES, INC. | 330 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| WIST, ERIK | |
| WITHERSPOON, JULIUS | |
| WITT, KATHLEEN A | |
| WITTE, JEROME | |
| WITTENMYER, GORDON | |
| WITTGRAF, JASON | |
| WITTMAN, KATHRYN | |
| WITTY, ROY | |
| WITZEL, CAYDEN | |
| WITZKE, HARRY | |
| WLA | 222 S RACINE NO.501 CHICAGO IL 60607 |
| WM. WRIGLEY JR. COMPANY | 410 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WOEHRMANN, ERIK | |
| WOERNER, MICHAEL | |
| WOJTANEK, GUY | |
| WOJTAS, EDDIE | |
| WOJTASIAK, JEFFREY | |
| WOJTASZEK, JR., MATTHEW | |
| WOLD, DEREK | |
| WOLF, MICHAEL | |
| WOLF, WILLIAM E. | |
| WOLFE, MARK | |
| WOLFMEYER, SUSIE | |
| WOLFORTH, HOLLY | |
| WOLK, JOANNA | |
| WOLKIN, ALAN | |
| WOLKIN, ALAN | |
| WOLKIN, DENNIS | |
| WOLLENBURG, BEN | |
| WOLOSOWICZ, TED | |
| WOLSKI, WILLIAM | |

| Claim Name | Address Information |
|---|---|
| WOLTER FAMILY | BRAD WOLTER 1119 HAYES OAK PARK IL 60302 |
| WOLTER, DANIEL | |
| WOLVERTON, VIRGINIA | |
| WOMACK, ANTHONY D. | |
| WONHAM, LINC | |
| WONS, ZONG | |
| WOOD, BRYCE | |
| WOOD, JUDITH | |
| WOOD, KERRY L | |
| WOOD, ROBERT W | |
| WOOD, RODGER | |
| WOOD, THOMAS | |
| WOODALL, RONNIE | |
| WOODFIELD CHEVROLET | 1100 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFORK-BEY, SEREN | |
| WOODROW, THOMAS | |
| WOODRUFF, ROBB | |
| WOODS, KAMARIA | |
| WOODS, MILDRED | |
| WOOLRIDGE, KATHY | |
| WOOLLEY II, CHARLES R | |
| WOOLSEY, WESTLY | |
| WORKMAN, GRANT | |
| WORMLEY, TROY | |
| WOY, JIM | |
| WOZNIAK, THERESA | |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR GLENVIEW IL 60026 |
| WRIGHT, ANTHONY | |
| WRIGHT, CHRISTOPHER | |
| WRIGHT, DUSTIN | |
| WRIGHT, ERIN | |
| WRIGHT, JOSEPH | |
| WRIGHT, JOSEPH R | |
| WRIGHT, KRISTINA | |
| WRIGHT, MIKE | |
| WRIGHT, ROBERT | |
| WRIGHT, TERRELL | |
| WRIGHT, TOM | |
| WRIGHT, TY J. | |
| WRIGHTINGTON, ALVIN | |
| WRIGHTSON JOHNSON HADDON WILLIAMS INC | 4801 SPRING VALLEY ROAD SUITE 113 DALLAS TX 75244 |
| WRIGLEY | ATTN: PAUL CHIBE 600 W. CHICAGO AVENUE, SUITE 500 CHICAGO IL 60610 |
| WRIGLEY FIELD PREMIUM TICKET | SERVICES, INC., ATTN: PRESIDENT 3717 N. CLARK STREET CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES | WRIGLEY FIELD PREMIUM TICKET SERVICES, INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SVCS, INC. | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCS, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WRIGLEY JR., WILLIAM | |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY ROOFTOPS IV, L.L.C. | MICHAEL R. PHILLIPS 77 WEST WACKER DRIVE SUITE 4100 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY-SPONSOR | JUDY YEH 410 N MICHIGAN AVE CHICAGO IL 60611 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM 101 EASTERN AVENUE BENSENVILLE IL 60106 |
| WRIGLEYVILLE SPORTS INC | 959 W ADDISON STREET CHICAGO IL 60613 |
| WRIGLEYVILLE SPORTS INC | 101 EASTERN AVE BENSENVILLE IL 60106 |
| WROBLEWSKI, PETE | |
| WRONA, DON | |
| WSZOLEK, MATTHEW D | |
| WUERTZ, KAREN | |
| WUERTZ, MICHAEL | |
| WULFF, BRUCE | |
| WULFFEN, KENNETH | |
| WUNDERMAN | DAN RICHLEN 233 N. MICHIGAN AVE. SUITE 1500 CHICAGO IL 60601 |
| WW GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| WYATT, JONATHAN LAMAR | |
| WYHINNY, DR. GEORGE | |
| WYLIE, JASON A | |
| WYMAN, CHAD | |
| WYSOCKI, TED | |
| X BATS | 5235 MISSION OAKS BOULEVARD  NO.318 CAMARILLO CA 93012 |
| X CHANGING | ATTN: SHANNON CHAMBERS 8755 W HIGGINS RD 11TH FLOOR CHICAGO IL 60631 |
| X4 COMMUNICATIONS | STEVE BRAVERMAN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| X4 COMMUNICATIONS | KEITH TOMLIN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XEROX CORPORATION | OMNIFAX DIVISION PO BOX 676772 DALLAS TX 75267-6772 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | P.O. BOX 7405 PASADENA CA 91109-7405 |
| XPERT FIT CLS INC | PO BOX 160 BLOOMINGDALE IL 60108 |
| XTTRIUM LABS INC. | MR. KEVIN CREEVY 415 W. PERSHING CHICAGO IL 60609 |
| YABLONICKY, LARRY | |
| YAEGER, AMY | |
| YAFFEE, PAUL | |
| YANTORNI, ADAM | |
| YANTORNI, ADAM | |
| YARCHO, KRISTY | |
| YATES ELEMENTARY SCHOOL | MR LUIS ARROYO 1839 N RICHMOND CHICAGO IL 60647 |
| YATES, CODY | |
| YBORRA, JOSHUA | |
| YEAGER, BROOKE | |
| YEE, JENNIFER | |
| YELLON, AL | |
| YELLOW BOOK NY | PO BOX 660052 DALLAS TX 75266-0052 |
| YELLOW BOOK USA | 2560 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| YELLOW FREIGHT SYSTE | PO BOX 73149 CHICAGO IL 60673-7149 |
| YEPEZ, JESUS | |

| Claim Name | Address Information |
|---|---|
| YERINGTON, MIKE | |
| YERLY, BETH | |
| YES PRINT MANAGEMENT INC | 415 N ABERDEEN STREET STE 200 CHICAGO IL 60642 |
| YES PRINT MANAGEMENT INC | 415 N ABERDEEN ST  STE 200 CHICAGO IL 60642 |
| YKK USA INC. | MS. JESSICA HESS 2700 PATRIOT BLVD. NO.180 GLENVIEW IL 60025 |
| YMCA RETIRED MEN'S CLUB | MS. BECKY LAIBLE 200 Y BLVD. ROCKFORD IL 61107 |
| YMCA RETIRED MEN'S CLUB | MR. WILLIAM C. PETERSON 717 JOHN ST. ROCKFORD IL 61103 |
| YODLEE | ATTN: MELANIE FLANIGAN 3600 BRIDGE PARKWAY SUITE 200 REDWOOD CITY CA 94065 |
| YOKOTA, CASSIE | |
| YONAN FLOOR COVERINGS INC | 730 OGDEN AVENUE DOWNERS GROVE IL 60515 |
| YONG, ARIEL | |
| YOON, PETER | |
| YORK TOWNSHIP SENIOR CENTER | MS. NORA HARDY 1502 S. MEYERS RD. LOMBARD IL 60148 |
| YORKVILLE ECONOMIC | LYNN DUBAJIC 651 PRAIRIE POINTE DR STE 102 YORKVILLE IL 60560 |
| YOSHI SPORTS MANAGEMENT LLC | 75 HILLTOP CIRC RANCHO PALOS VERDES CA 90275 |
| YOSHIMOTO CREATIVE AGENCY | 11-6, NAMBASENNICHIMAE CHUO-KU JAPAN |
| YOST, KEITH | |
| YOUN, SOOYONG | |
| YOUN, SOOYONG | |
| YOUNG MEN'S CHRISTIAN ASSOCIATION | OF CHICAGO ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS HUNTLEY IL 60142 |
| YOUNG, REBECCA A | |
| YOUNG, RONALD | |
| YOUNG, RYAN | |
| YOUNGFELT, ANTHONY | |
| YOUNGMAN, ROBERT | |
| YU, TUNG-SHENG | |
| YUH, DAVID | |
| YUKNESS, KRISTEN | |
| YURATOVAC, HEATHER | |
| YUSEN AIR & SEA | MR. SCOTT CORLESS 1001 N. MITTEL WOOD DALE IL 60191 |
| ZACHER, JAMES | |
| ZACHMAN, DAVID | |
| ZAHER, MIKE | |
| ZAJAC, LAURIE | |
| ZALEWA, JAMES | |
| ZALLAR, TERRY | |
| ZAMAN, QUMAR | |
| ZAMAN, QUMAR | |
| ZANOCCO, REMO | |
| ZAPATA, LUIS | |
| ZAPFE, NANCY D. | |
| ZAPPEN PRESS INC | 200 WILSON CT BENSENVILLE IL 60106 |
| ZARAGOZA, DAVID | |
| ZARATE, JOSE A | |
| ZARATE, STEPHEN | |
| ZAREMBA, KYLE | |
| ZARS, LORY | |
| ZASTOUPIL, NATHAN | |

| Claim Name | Address Information |
| --- | --- |
| ZAVALA, ANTONIO | |
| ZAWASKI, ELIZABETH | |
| ZAWIER, THOMAS | |
| ZAWIER, THOMAS | |
| ZEIGER, TIM | |
| ZEITLER, TIM D | |
| ZELAYA, MANUEL | |
| ZELECHOWSKI, CLAUDIA | |
| ZELL, EUGENE | |
| ZELL, SAM | |
| ZELTEN, MICHAEL | |
| ZEMEL, JOSHUA B | |
| ZENKER, ANDREA | |
| ZEP MANUFACTURING CO | DEP CH10697 PALATINE IL 60055-0697 |
| ZEP MANUFACTURING CO | DEPT. LA21294 PASADENA CA 91185-1294 |
| ZEP MANUFACTURING CO | 13237 COLLECTION CENTER DR CHICAGO IL 60693 |
| ZEP MANUFACTURING CO | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0132 |
| ZEPEDA, LIZETTE | |
| ZERI, MELIDA | |
| ZETLITZ, BEN | |
| ZICKUS, MARY | |
| ZIEGLER, ARTERIA | |
| ZIEGLER, PATRICIA | |
| ZIELINSKI, MICHELL | |
| ZIELINSKI, MICHELL | |
| ZIELINSKI, STAN | |
| ZIELINSKI, STANLEY J | |
| ZIEMER, JASON | |
| ZIESEMER, ANDREW | |
| ZILIC, FRANK | |
| ZILLMAN, AMY L | |
| ZIMA, GRANT | |
| ZIMA, MARK | |
| ZIMMER CLUB | JUDY HUNTER PO BOX 708 WARSAW IN 46581 |
| ZIMMER, KRISTIN | |
| ZIMMERMAN, ALETA | |
| ZIMMERMAN, PETER | |
| ZIMMERMAN, PETER | |
| ZISK, RICHARD W | |
| ZOBRIST, ZACH | |
| ZOLADZ, JEREMY | |
| ZOLL FOODS | MR. STEVEN ZOLL 1957 N. HOWE ST. CHICAGO IL 60614 |
| ZOMOT, JOHN | |
| ZUBCIC, DEBRA | |
| ZUCCOLLO, DOUG | |
| ZULKIE, PAUL | |
| ZUZICH, JOSEPH | |
| ZYBURT, MARC E | |
| ZYWICKI, PAUL | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 10549**