# EXHIBIT A

## Contract Cure List

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
($ Amounts)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3639 L.L.C. | 3639 N. Sheffield Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 2 | 3639 L.L.C. | 3639 N. Sheffield Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 3 | 7-Eleven, Inc. | Attn: Doug Foster, VP Marketing | 2711 N. Haskall | Dallas | TX | 75204 | | Marketing Agreement | $ - |
| 4 | Abbott | Attn: Thomas C. Freyman, Executive Vice President, | 100 Abbott Park Rd- D383A/AP6/2 | Abbott Park | IL | 60064 | | Mezzanine Suite License Agreement | $ - |
| 5 | Abrams, James D. | | | Chicago | IL | 60601 | | Mezzanine Suite License Agreement | $ - |
| 6 | Accenture | Attn: Dean Tegtia, Office Managing Director | 161 North Clark Street | Chicago | IL | 60601 | | Mezzanine Suite License Agreement | $ - |
| 7 | ACE American Insurance Company | 436 Walnut Street | PO Box 1000 | Philadelphia | PA | 19106 | | Insurance Agreement | $ - |
| 8 | ACE American Insurance Company | 436 Walnut Street | PO Box 1000 | Philadelphia | PA | 19106 | | Insurance Agreement | $ - |
| 9 | Ace Hardware Corporation | Attn: Kelly Smith | 2200 Kensington Ct | Oak Brook | IL | 60523 | | Marketing Agreement | $ - |
| 10 | Acosta,Francisco | C/Pivada #71 Barrio La Paz | | Boise | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 11 | Addou,James C. | 9529 S. Sawyer | | Evergreen Park | IL | 60805 | | Minor League Players Contract | $ - |
| 12 | Aeffect Inc. | Attn: Michelle Kuhn, President | 520 Lake Cook Road | Deerfield | IL | 60015 | | Mezzanine Suite License Agreement | $ - |
| 13 | Aidan, Inc. | 1050 W. Waveland Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 14 | Allied Waste of Chicago | ATTN: John Larsen | 2608 S. Damen Ave. | Chicago | IL | 60608 | | Marketing Agreement | $ - |
| 15 | American Family Insurance | c/o Avanti International LLC | ATTN: Mark Rose, 191 Waukegan Road | Northfield | IL | 60093 | | Marketing Agreement | $ - |
| 16 | American Mattress | ATTN: Mike Kenna | 757 Larch Ave. | Elmhurst | IL | 60126 | | Marketing Agreement | $ - |
| 17 | AMC Sports Enterprises, LLC | Attn: Jerry Citarelli, President ANC | 2 Manhattanville Rd, Suite 402 | Purchase | NY | 10577 | | Agreement | $ - |
| 18 | ANHEUSER BUSCH | 8750 W BRYN MAWR    STE 700 | | CHICAGO | IL | 60631 | | Advertising Contract | $ - |
| 19 | ANHEUSER BUSCH | 8750 W BRYN MAWR    STE 700 | | CHICAGO | IL | 60631 | | Mezzanine Suite License Agreement | $ - |
| 20 | Annex Club, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | | Rooftop Agreement | $ - |
| 21 | Annex Club, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | | Rooftop Agreement | $ - |
| 22 | Annex Club, L.L.C. | 6515 N. Navajo Avenue | | Lincolnwood | IL | 60712 | | Rooftop Agreement | $ - |
| 23 | Antigua,Jeffrey | c/Jose Rosado #6 | Los Tres Brazos | Santo Domingo | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 24 | AON SERVICE CORPORATION | ATTN: CHRISTA DAVIES, CFO | 200 EAST RANDOLPH STREET | CHICAGO | IL | 60601 | | Mezzanine Suite License Agreement | $ - |
| 25 | Apple Vacations | Attn: Ali Gerakaris | 101 Northwest Point Blvd | Elk Grove Village | IL | 60007 | | Marketing Agreement | $ - |
| 26 | ArcelorMittal USA | Attn: Daniel G. Mull, Executive Vice President, Sa | 1 S. Dearborn | Chicago | IL | 60603 | | Mezzanine Suite License Agreement | $ - |
| 27 | Archer,Christopher A | 2320 HUNTSBRIDGE DRIVE | | CLAYTON | NC | 27520 | | Minor League Players Contract | $ - |
| 28 | Arena Media Networks, LLC | 404 Park Avenue South | | New York | NY | 10016 | | Advertising Contract | $ - |
| 29 | Arena Media Networks, LLC | Office of the Associate Dean | PO Box 15015 | Flagstaff | AZ | 86011 | | Agreement | $ - |
| 30 | Ascanio, Jose E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 31 | AT&T Operations, Inc. | 1010 N. Saint Mary's Street, Room 12J | Attn: Eric Fernandez, | San Antonio | TX | 78215 | | Sponsorship Agreement | $ - |
| 32 | AT&T Services, Inc. | C/O Maureen Caery, Associate Director, Events, | 2000 W. AT&T Center Dr. 4444 | Hoffman Estates | IL | 60196 | | Mezzanine Suite License Agreement | $ - |
| 33 | AT&T Wireless PCS, LLC, by and through its agent, AT &T Wireless Services, Inc. dba AT&T Wireless Services | 8700 W. Bryn Mawr Avenue | | Chicago | IL | 60631-9005 | | Lease Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Actors)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 34 | AthletiCo Employment Services, LLC | Attn: Joph Nemi | 625 Enterprise Drive | Oak Brook | IL | 60523 | | Sponsorship Agreement | $ - |
| 35 | AthletiCo Employment Services, LLC | c/o Jason Bannack | 625 Enterprise Drive | Oak Brook | IL | 60523 | | Service Agreement | $ - |
| 36 | Atkins, Mitchell S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 37 | AutoTrader.com, LLC | 5775 Peachtree-Dunwoody Road, Suite A200 | Attn: Scott Tracy | Atlanta | GA | 30342 | | Marketing Agreement | $ - |
| 38 | AutoTrader.com, LLC | 5775 Peachtree-Dunwoody Road, Suite A200 | Attn: Scott Tracy | Atlanta | GA | 30342 | | Marketing Agreement | $ - |
| 39 | Avanti International LLC | Attn: Mark Rose | 191 Waukegan Rd, Suite 102 | Northfield | IL | 60093 | | Marketing Agreement | $ - |
| 40 | AZPB Limited Partnership d/b/a the Arizona Diamondbacks | 401 E Jefferson St | | Phoenix | AZ | 85004 | | Exhibition Game Agreement | $ - |
| 41 | Azteca | Attn: Bob White, Director | 5005 S. Nagle | Chicago | IL | 60638 | | Marketing Agreement | $ - |
| 42 | Bank of America, N.A. | Attn: Charles Greenstein | MAS-100 15-06, 100 Federal Street | Boston | MA | 02110 | | Mezzanine Suite License Agreement | $ - |
| 43 | Bank of America, N.A. | Attn: Charles Greenstein | MAS-100 15-06, 100 Federal Street | Boston | MA | 02110 | | Sponsorship Agreement | $ - |
| 44 | Banks, Ernie | | | | | | | Employment Agreement | $ - |
| 45 | Banks, Ernie | | | | | | | Letter Agreement | $ - |
| 46 | Banks, Ernie | | | | | | | Undefined | $ - |
| 47 | Banyon Productions (Trading Spaces Family) | Banyon Productions | 530 Walnut St. Suite 276 | Philadelphia | PA | 19106 | | License Agreement | $ - |
| 48 | BARKER NESTOR INC | 8135 MONTICELLO AVE | | SKOKIE | IL | 60076 | | Service Agreement | $ - |
| 49 | Barney, Darwin J. | 20467 SW Skiver St. | | Beaverton | OR | 97007 | | Minor League Players Contract | $ - |
| 50 | Bautista, Robert | C/24 El BARRIO PICA PIEDRA | ROMANA | | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 51 | Bel Brands USA | Attn: Dan Piazzek | 25 Northwest Point Blvd, Suite 1000 | Elk Grove | IL | 60067 | | Marketing Agreement | $ - |
| 52 | Beliveau, Jeffrey Ryan | 1501 NW 13th St. | Apt. 7 | Boca Raton | FL | 33486 | | Minor League Players Contract | $ - |
| 53 | Bell, Boyd & Lloyd, L.L.P. | Attn: Nancy E. Bertoglio, Managing Partner | 70 West Madison Street | Chicago | IL | 60602-4207 | | Mezzanine Suite License Agreement | $ - |
| 54 | Berg, Justin Christopher | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 55 | Bernaccchi, Chris | | | | | | | Agreement | $ - |
| 56 | Best Buy, L.P. | Ray Silva | 1432 Butterfield Rd | Downers Grove | IL | 60515 | | Marketing Agreement | $ - |
| 57 | Beyond the Ivy, Inc. | 1008-1010 W. Waveland Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 58 | Bibens Dirks,Austin M. | 792 MONEDA COURT | | KEIZER | OR | 97303 | | Minor League Players Contract | $ - |
| 59 | Big Game Florida (Daytona Cubs) | 105 E Orange Ave | | Daytona Beach | FL | 32114-4405 | | Player Development Contract | $ - |
| 60 | Blackford,Todd | 2739 18th Road | | Tippecanoe | IN | 46570 | | Minor League Players Contract | $ - |
| 61 | Blanco, Andres | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 62 | Blue Cross Blue Shield | Attn: John Ori | 200 E. Randolph | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 63 | Blue Star Management, L.L.C. | 3621 N. Sheffield Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 64 | BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD | | BOISE | ID | 83714 | | Player Development Contract | $ - |
| 65 | Bolick, Miwa | | | | | | | Independent Contractor Agreement | $ 8,881.06 |
| 66 | Bour,Justin James | 15130 HOSEMA DR. | | CENERVILLE | VA | 20120 | | Minor League Players Contract | $ - |
| 67 | BP Products North America | 4 Centerpointe Drive | | LaPalma | CA | 90623 | | Marketing Agreement | $ - |
| 68 | BP Products North America | 4 Centerpointe Drive | | LaPalma | CA | 90623 | | Marketing Agreement | $ - |
| 69 | BP Products North America | 4 Centerpointe Drive | | LaPalma | CA | 90623 | | Marketing Agreement | $ - |
| 70 | Bradley, Milton | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 71 | Breitling USA | Attn: Lisa Roman | 206 Danbury Road # 7 | Wilton | CT | 06897 | | License Agreement | $ - |
| 72 | Brenly,Michael | 2675 Windmill Parkway | Apt. 2521 | Henderson | NV | 89074 | | Minor League Players Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Accts)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 73 | Briar Street Theater/Blue Man Group | Attn: Kori Prior | 3133 N. Halsted | Chicago | IL | 60657 | | Marketing Agreement | $ - |
| 74 | Bristow,Justin Taylor | 12469 Burnside Ln. | | Richmond | VA | 23233 | | Minor League Players Contract | $ - |
| 75 | Brito,Luis Elina | C/PRINCIPAL EDF 100 | APT. 3A URB DUARTE | SANTO DOMINGO ESTE | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 76 | Brixen Ivy, L.L.C. | 1044 W. Waveland Avenue | c/o Mark Schlenker | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 77 | Brother International | 100 Somerset Corporate Blvd. | | Bridgewater | NJ | 08807-0911 | | Marketing Agreement | $ - |
| 78 | Buchter,Ryan J. | 24 Jamie Ct. | | Clementon | NJ | 8021 | | Minor League Players Contract | $ - |
| 79 | Burke,Kyler Brandon | 8303 Grinder Creek Pl | | Chattanooga | TN | 37421 | | Minor League Players Contract | $ - |
| 80 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attention: Amy Wolosick | One Busch Place (202-4) | St. Louis | MO | 63118 | | Advertising Contract | $ - |
| 81 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | | Advertising Contract | $ - |
| 82 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | | Advertising Contract | $ - |
| 83 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | | Advertising Contract | $ - |
| 84 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | | Advertising Contract | $ - |
| 85 | Bush, Robert R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 86 | BUTTERMAN, TED | | | | | | | Independent Contractor Agreement | $ 3,600.00 |
| 87 | Cabrera,Alberto | C/El Pajonal #61 Barrio Pueblo Nuevo | | Las Matas De Farfan | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 88 | Cales,David | 3037 S. Princeton | #2F | Chicago | IL | 60616 | | Minor League Players Contract | $ - |
| 89 | Camelot Communications | Mr. Tom Kalahar/CEO | 8140 Walnut Hill Lane | Dallas | TX | 75231 | | Marketing Agreement | $ - |
| 90 | Camp,Matthew | 520 South Forest Lane | | Belmont | NC | 28012 | | Minor League Players Contract | $ - |
| 91 | Campana,Anthony Edward | 466 McCray Blvd. | | Springboro | OH | 45066 | | Minor League Players Contract | $ - |
| 92 | Candler,Russell M. | 11 Independence Circle | | Conyngham | PA | 18219 | | Minor League Players Contract | $ - |
| 93 | Caramel Crisp LLC d/b/a Garrett Popcorn | Attn: Mark Staubin, National Account Executive | 401 N. Michigan Avenue, Suite 1700 | Chicago | IL | 60611 | | Marketing Agreement | $ - |
| 94 | Cardinal Health | Attn: Donna Smetters, Senior Executive Assistant | 1430 Waukegan Road (MP# KB-A3) | Waukegan | IL | 60085 | | Mezzanine Suite License Agreement | $ - |
| 95 | Career Builder | Matt Ferguson | 200 N. Lasalle | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 96 | Career Builder | Matt Ferguson, President and CEO | 8420 W. Bryn Mawr, Suite 1000 | Chicago | IL | 60631 | | Marketing Agreement | $ - |
| 97 | Carmona,Rogelio | Callejon Maisa De Regala | Carmona #28 | CATALINA BANI | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 98 | Carpenter,Christopher J. | 26296 Sunderland Drive | #6101 | Bonita Springs | FL | 34135 | | Minor League Players Contract | $ - |
| 99 | Carrillo,Marco Antonio | Rio Lerma#1168 | | Sinoloa | | | MEXICO | Minor League Players Contract | $ - |
| 100 | Cashner,Andrew B. | 14065 Amber Lane | | Montgomery | TX | 77316 | | Minor League Players Contract | $ - |
| 101 | Castillo,Dionis Nunez | C/Duarte #40 | Barrio La Jagua Las Terrenas | Samana | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 102 | Castillo,Julio | C/Principal #37 | El Aguacate, La Victoria | Santo Domingo | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 103 | Castillo,Welington Andres | C/Duarte #5A | El Bonito San Isidro | Santo Domingo | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 104 | Castro Tatis,Starlin DeJesus | Calle Caonaba #10 | Barrio Las Flores | Monte Cristy | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 105 | CD One Price Cleaners | Attn: Charlotte Wager | 2205 West Enterprise Drive, Suite 502 | Westchester | IL | 60154 | | Marketing Agreement | $ - |
| 106 | Cerda,Matthew Alexander | 2737 Mesa Drive | | Oceanside | CA | 92054 | | Minor League Players Contract | $ - |
| 107 | Chattern/Bullfrog | Attn: Randy Johnson | 480 Quail Drive | Naperville | IL | 60565 | | Marketing Agreement | $ - |
| 108 | Chen,Hung-Wen | No. 33 Lane 251 | Chang-An St. | Keelung City | | | TAIWAN, PROVINCE OF CHINA | Minor League Players Contract | $ - |
| 109 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | | Agreement | $ - |
| 110 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | | Sponsorship Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Annots)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 111 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | | Venue License Agreement | $ - |
| 112 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | | License Agreement | $ - |
| 113 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | | License Agreement | $ - |
| 114 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | | Marketing Agreement | $ - |
| 115 | Chicago Board Options Exchange, Incorporated | 400 S. LaSalle Street | Attn: Edward Provost | Chicago | IL | 60605 | | Sponsorship Agreement | $ - |
| 116 | Chicago Cubs Charities | 1060 West Addison St. | | Chicago | IL | 60613 | | Donation Agreement | $ - |
| 117 | Chicago Cubs Clubhouse | Attn: Jeff Collins | 4449 48th Ave Ct | Rock Island | IL | 61201 | | Marketing Agreement | $ - |
| 118 | Chicago Gateway Green | Attn: Bill Bracken | 515 N. State Street, Third Floor | Chicago | IL | 60610 | | Agreement | $ - |
| 119 | Chicago Massage LLC | Attn: Peter Carlson, Partner | 3210 Rice Street | St. Paul | MN | 55126 | | Marketing Agreement | $ - |
| 120 | Chicago Mercantile Exchange, Inc. | Attn: Kevin Corner | 20 S. Wacker Drive | Chicago | IL | 60606 | | Marketing Agreement | $ - |
| 121 | Chicago Mini Bus Travel, Inc. | Attn: Letty Hudson | PO Box 697 | Franklin Park | IL | 60131 | | Agreement | 2,844.00 |
| 122 | Chicago Park District | Attn: General Superintendent | 425 east McFetridge Drive | Chicago | IL | 60605 | | Development Agreement | $ - |
| 123 | Chicago Park District | Attn: General Superintendent | 425 east McFetridge Drive | Chicago | IL | 60605 | | Donation Agreement | $ - |
| 124 | Chicago Sun-Times Newsgroup | Attn: Barbara Swanson, Group Vice President, Adver | 350 N. Orleans St. | Chicago | IL | 60654 | | Mezzanine Suite License Agreement | $ - |
| 125 | Chicago Transit Authority | Attn: General Attorney | 440 Merchandise Mart | Chicago | IL | 60654 | | Development Agreement | $ - |
| 126 | Chicago Transit Authority | Attn: General Counsel | P.O. Box 3555 | Chicago | IL | 60654 | | Agreement | $ - |
| 127 | Chicago Transit Authority/CTA | Attn: EVP, Operations Service Planning | 120 N. Racine Ave. | Chicago | IL | 60607 | | Agreement | $ - |
| 128 | Chicago Tribune | Attn: Shane McIntyre | 435 N. Michigan Ave | Chicago | IL | 60611 | | Marketing Agreement | $ - |
| 129 | Chicago Tribune | Attn: Tony Hunter, President | 435 North Michigan Avenue | Chicago | IL | 60611 | | Marketing Agreement | $ - |
| 130 | Chicago Tribune | Attn: Tony Hunter, President | 435 North Michigan Avenue | Chicago | IL | 60611 | | Mezzanine Suite License Agreement | $ - |
| 131 | Chirinos,Robinson | Urb. Santa Irene Avenida | Santa Clara Casa N-6, Falcon | Punto Fijo | | | VENEZUELA | Minor League Players Contract | $ - |
| 132 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | Agreement | $ - |
| 133 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | License Agreement | $ - |
| 134 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | License Agreement | $ - |
| 135 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | License Agreement | $ - |
| 136 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | License Agreement | $ - |
| 137 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | License Agreement | $ - |
| 138 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | License Agreement | $ - |
| 139 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | | License Agreement | $ - |
| 140 | CITY OF MESA | MESA CENTENNIAL CENTER | 201 N CENTER ST | MESA | AZ | 85211-1466 | | Lease Agreement | $ - |
| 141 | Cleanstreet | Attn: Brian Friday | 3501 W. Fillmore St. | Chicago | IL | 60624 | | Agreement | $ - |
| 142 | Clevenger,Steven S. | 208 Garrett Road | Glen Burnie | Glen Burnie | MD | 21060 | | Minor League Players Contract | $ - |
| 143 | Cloud 9 Living, LLC | Attn: Adam Michaels | 499 Pearl East Circle | Boulder | CO | 80301 | | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Actual)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 144 | Clubb, Timothy Wayne | 17332 RADCLIFFE PLACE DRIVE | | EUREKA | MO | 63025 | | Minor League Players Contract | $ - |
| 145 | Cohen, Edward J. | | | | | | | Independent Contractor Agreement | $ 7,400.00 |
| 146 | Coleman, Joseph Casey | 17851 Eagle View Lane | | Cape Coral | FL | 33909 | | Minor League Players Contract | $ - |
| 147 | Colvin, Tyler E. | 167 Lake Murray Dr. | | North Augusta | SC | 29841 | | Minor League Players Contract | $ - |
| 148 | Comcast Digital Cable | Bill Herriott | 2501 W. Bradley Place | Chicago | IL | 60618 | | Marketing Agreement | $ - |
| 149 | Comcast SportsNet Chicago | Attn: James Corno Sr, President & General Manager | 350 N. Orleans St. | Chicago | IL | 60654 | | Mezzanine Suite License Agreement | $ - |
| 150 | Comcast SportsNet Chicago, LLC | c/o Comcast SportsNet | Attn: Jack Williams | Philadelphia | PA | 19148 | | Broadcast Rights Agreement | $ - |
| 151 | ComEd-an Exelon Company | c/o Trent Sheridan, Sponsorship & Events-Corporate | 10 South Dearborn, 50th Floor | Chicago | IL | 60603-2300 | | Marketing Agreement | $ - |
| 152 | ComEd-an Exelon Company | c/o Trent Sheridan, Sponsorship & Events-Corporate | 10 South Dearborn, 50th Floor | Chicago | IL | 60603-2300 | | Mezzanine Suite License Agreement | $ - |
| 153 | ComEd-ESSD | 1919 Swift Road | | Oakbrook | IL | 60523 | | Agreement | $ - |
| 154 | Commissioner of Baseball | Commissioner Allan H. Selig | 777 East Wisconsin Avenue | Milwaukee | WI | 53202 | | Broadcast Rights Agreement | $ - |
| 155 | Complejo Latinoamericano de Beisbol, S.A. | Avenida Joe Contreras No. 98 | Edificio Comercial Santa Maria | Santo Domingo | | | DOMINICAN REPUBLIC | Lease Agreement | $ 42,000.00 |
| 156 | ConAgra | Attn: Tom Ropkey | 215 W. Diehl Road | Naperville | IL | 60563 | | Marketing Agreement | $ - |
| 157 | ConAgra Foods Packaged Foods Company, Inc. | Attn: Tom Ropkey/Division VP | 215 W. Diehl Road | Naperville | IL | 60563 | | Marketing Agreement | $ - |
| 158 | Connie's Pizza | Attn: Mark Stolfe | 525 Randy Road | Carol Stream | IL | 60188 | | Marketing Agreement | $ - |
| 159 | Constellation New Energy, Inc. | 550 West Washington Boulevard | Suite 300 | Chicago | IL | 60661 | | Agreement | $ - |
| 160 | Constellation New Energy, Inc. | 550 West Washington Boulevard | Suite 300 | Chicago | IL | 60661 | | Pricing Schedule | $ - |
| 161 | Constellation New Energy, Inc. | 550 West Washington Boulevard | Suite 100 | Chicago | IL | 60661 | | Pricing Schedule | $ - |
| 162 | Constellation NewEnergy, Inc. | 1221 Lamar St. | Suite 750 | Huston | TX | 77010 | | Utility Agreement | $ - |
| 163 | Construction Design Services, Ltd. | Attn: Thomas D. Eckhardt | 249 East Prospect Ave, Suite 100 | Mount Prospect | IL | 60056 | | Agreement | $ - |
| 164 | Contreras, John Carlos | C/Los Rosales #5 Losa Alamos | | Santiago | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 165 | Cook, Glenn | 765 NW 83 TERRACE | | MIAMI | FL | 33150 | | Minor League Players Contract | $ - |
| 166 | COTTS, Neal J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 167 | Courtyard Development Corporation | Attn: David A. Mitroff, President | 23345 S. Arlington Heights Rd | Arlington Heights | IL | 60005 | | Mezzanine Suite License Agreement | $ - |
| 168 | Craig, Matthew | 3816 Alta Vista | | Dallas | TX | 75229 | | Minor League Players Contract | $ - |
| 169 | Crown Imports - Corona | ATTN: Joanne Coleman, Media Manager | 1 S. Dearborn - Ste 1700 | Chicago | IL | 60603 | | Marketing Agreement | $ - |
| 170 | Crown Imports - Pacifica | ATTN: Joanne Coleman, Media Manager | 1 S. Dearborn, Suite 1700 | Chicago | IL | 60603 | | Marketing Agreement | $ - |
| 171 | Culver Franchising System, Inc. (WGN as Agent) | c/o Bill Hervott: WGN-TV | 2501 W. Bradley Place | Chicago | IL | 60618 | | Sponsorship Agreement | $ - |
| 172 | Darvill, Wesley | 1241 - 200TH ST. | LANGLEY | BRITISH COLUMBIA | | V2Z1W5 | CANADA | Minor League Players Contract | $ - |
| 173 | David Durachik, SportsPics | 1203 S. 17TH ST. | | TEMPLE | TX | 76504 | | Agreement | $ - |
| 174 | Davis Burundi Runey | | 644 W. Diversey Parkway | Chicago | IL | 60614 | | Minor League Players Contract | $ - |
| 175 | Days Inn | Attn: Stefanie Hrejsa, General Manager | | Chicago | IL | | | Marketing Agreement | $ - |
| 176 | De Leon Pichardo, Manolin | Calle 7 #18 | Section San Francisco Cambita | San Cristobal | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 177 | Deeds,Douglas D. | 2504 Sherwood Road | | Colombus | OH | 43209 | | Minor League Players Contract | $ - |
| 178 | Deloitte LLP | ATTN: Marion Gajew | 10 Westport Road | Wilton | CT | 06897-0820 | | Mezzanine Suite License Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
($ Actual)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 179 | DeMarsh Contracting Inc. | Mark DeMarsh | 1108 Heinz Drive, unit 4 | East Dundee | IL | 60118 | | Undefined | $ . |
| 180 | Dempster, Ryan S. | | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ . |
| 181 | Des Plaines Development Limited Partnership, d/b/a Harrah's Joliet Casino Hotel | c/o Chicago National League Ball Club LLC | ATTN: Doug Lima | Joliet | IL | 60432 | | Marketing Agreement | $ . |
| 182 | DeVry University | Attn: President | 3300 North Campbell Avenue | Chicago | IL | 60618-5994 | | Agreement | $ . |
| 183 | DeVry University | Attn: President | 3300 North Campbell Avenue | Chicago | IL | 60618-5994 | | License Agreement | $ . |
| 184 | Diageo | Attn: Troy Mercer | 333 W. Wacker Drive, 11th Floor | Chicago | IL | 60606 | | Marketing Agreement | $ . |
| 185 | Diageo | Brent Albertson, Senior VP-GM, IL/IN | 333 W. Wacker Drive, Suite 1100 | Chicago | IL | 60606 | | Marketing Agreement | $ . |
| 186 | DIAGEO - Guinness USA Inc. | Attn: Seth Herman | 333 W. Wacker Drive #1100 | Chicago | IL | 60606 | | Marketing Agreement | $ . |
| 187 | Diageo North America, Inc. | 333 W. Wacker Drive | | Chicago | IL | 60606-1220 | | Advertising Contract | $ . |
| 188 | Diamond Foods, Inc. for their Emerald Nut brand | Attn: James M. Barker | 800 Enterprise Drive R210 | Oak Brook | IL | 60523 | | Marketing Agreement | $ . |
| 189 | Discount Tire | ATTN: Debbie Raven | 20225 N. Scottsdale, Suite 2200 | Scottsdale | AZ | 85266 | | Marketing Agreement | $ . |
| 190 | Disney Destinations LLC | Attn: Ken Potrock | PO Box 10000 | Lake Buena Vista | FL | 32830 | | Agreement | $ . |
| 191 | DLA Piper US LLP | Attn: William A. Zolla, Partner | 203 North LaSalle Street | Chicago | IL | 60601 | | Mezzanine Suite License Agreement | $ . |
| 192 | Dolis,Rafael Jose | C/Panamericana #11 | | Barrio Puerto Rico Consuelo | | | PUERTO RICO | Minor League Players Contract | $ . |
| 193 | Donald Grenesko | | | | | | | License Agreement | $ . |
| 194 | DOHLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP | 2315 SANDERS ROAD | NORTHBROOK | IL | 60062-6145 | | Mezzanine Suite License Agreement | $ . |
| 195 | Dowdle, James | | | | | | | License Agreement | $ . |
| 196 | Draft FCB | Attn: Bill McCarthy | 101 E. Erie St. | Chicago | IL | 60611 | | Agreement | $ . |
| 197 | DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH | 5929 COLLEGE AVENUE | OAKLAND | CA | 94618 | | Marketing Agreement | $ . |
| 198 | Dubois,Jason | 4060 S. Mingus Dr. | | Chandler | AZ | 85249 | | Minor League Players Contract | $ . |
| 199 | Dunkin Brands, Inc., as Master Servicer and DB Adfund Administrator LLC | ATTN: General Counsel | 130 Royall Street | Canton | MA | 02021 | | Marketing Agreement | $ . |
| 200 | East Balt Inc. | Attn: Frank Kucharis, Chairman | 1801 W. 31st Plaza | Chicago | IL | 60608 | | Mezzanine Suite License Agreement | $ . |
| 201 | Edward Jones | ATTN: Dale Bradley | 2740 Central Street | Evanston | IL | 60201 | | Marketing Agreement | $ . |
| 202 | Eljaua, Louis A. | | | | | | | License Agreement | $ . |
| 203 | Empress Casino Joliet Corporation d/b/a Argosy's Empress Casino Hotel | c/o Chicago National League Ball Club LLC | Attn: Jill Green | Joliet | IL | 60436 | | Major League Club Uniform Employee Contract | $ . |
| 204 | Engineering Systems Inc. | 3851 Exchange Avenue | 2300 Empress Drive | Aurora | IL | 60504 | | Marketing Agreement | $ . |
| 205 | Envision Graphics | Attn: Norbert Pivaronas | 225 Madsen Dr. | Bloomingdale | IL | 60108 | | Service Agreement | $ . |
| 206 | Envision Graphics, LLC | 225 Madsen Drive | | Bloomingdale | IL | 60108 | | Agreement | $ . |
| 207 | Ernie Banks International Inc.- Mr. Cub | | | | | | | Agreement | $ . |
| 208 | Ernie Banks, LLC | | | | | | | License Agreement | $ 72,916.69 |
| 209 | Exclusive Resorts | Josh Martinez | 1515 Arapahoe | Denver | CO | 80202 | | Agreement | $ . |
| 210 | Experian Services Corp. | ATTN: Susan Walters | 475 Anton Blvd. | Costa Mesa | CA | 92626 | | Marketing Agreement | $ . |
| 211 | FanEnto LLC | Attn: Tim Zue, President | 4 Yawkey Way | Boston | MA | 02215 | | Sponsorship Agreement | $ . |
| 212 | Fannie May Confections, Inc. | Attn: Terry Mitchell, President | 8550 W. Bryn Mawr, Suite 5500 | Chicago | IL | 60631 | | Service Agreement | $ . |
| 213 | FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI | 3314 WEST BALMORAL AVE. | CHICAGO | IL | 60625 | | Marketing Agreement | $ . |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
($ Amount)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 214 | Federal Communications Commission, Wireless Telecommunications Bureau | 445 12th Street SW | | Washington | DC | 20554 | | Radio Station Authorization | $  - |
| 215 | Federal Communications Commission, Wireless Telecommunications Bureau | 445 12th Street SW | | Washington | DC | 20554 | | Radio Station Authorization | $  - |
| 216 | Ferrara Pan Candy | 7301 W Harrison St | | Forest Park | IL | 60130 | | Marketing Agreement | $  - |
| 217 | Fifth Third Bank | c/o Tom Mitchon, WGN Radio | 435 N. Michigan Ave | Chicago | IL | 60611 | | Marketing Agreement | $  - |
| 218 | Figueroa,Eduardo Luis | Calle 38 Eine 31 Y 32 | Casa 31-98 Barquisimeto | Edo Lara | | | VENEZUELA | Minor League Players Contract | $  - |
| 219 | Figueroa,Jesus Reyes | Rod. V. Del Valle Bloque 4 | Edf. 1 Apto. 01 | Pto la Cruz, Anzcategui | | | VENEZUELA | Minor League Players Contract | $  - |
| 220 | Fitzgerald,Derrick Marvin | 1567 HUMMINGBIRD LANE | | VIRGINIA BEACH | VA | 23454 | | Minor League Players Contract | $  - |
| 221 | FitzSimons, Dennis | | | | | | | License Agreement | $  - |
| 222 | Flaherty,Ryan Edward | 3104 Langley Drive | | Franklin | TN | 37064 | | Minor League Players Contract | $  - |
| 223 | Fleita, Oneri | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $  - |
| 224 | Flores,Luis A. | 6617 Weber Rd. #6103 | | Corpus Christi | TX | 78413 | | Minor League Players Contract | $  - |
| 225 | FMR Corp | Fidelity Investments (Mailzone KE2P), Purchasing | 100 Magellan Way | Covington | KY | 41014-1999 | | Marketing Agreement | $  - |
| 226 | Fontanini | Attn: Jean Fontanini | 911 West 33th Place | Chicago | IL | 60609 | | Marketing Agreement | $  - |
| 227 | Fontenot, Michael | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $  - |
| 228 | Foosum,Casey P | 18032 GLENVILLE COVE | | AUSTIN | TX | 78738 | | Minor League Players Contract | $  - |
| 229 | Fox News Channel | ATTN: Regina Boot | 1211 Avenue of the Americas | New York | NY | 10036 | | Mezzanine Suite License Agreement | $  - |
| 230 | Fox, Chad | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $  - |
| 231 | Fox, Dan | | | | | | | License Agreement | $  - |
| 232 | Fox, Daniel W. | | | | | | | License Agreement | $  - |
| 233 | Fox, Jacob | | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $  600.00 |
| 234 | Fresh Island Beverage Company | Attn: James Chinn, President | 155 S. Wheeling Road | Wheeling | IL | 60090 | | Marketing Agreement | $  - |
| 235 | Fresh Island Beverage Company | Attn: James Chinn, President | 155 S. Wheeling Road | Wheeling | IL | 60090 | | Marketing Agreement | $  - |
| 236 | Friends of Little Cubs Field aka Build Little Cubs Field | 1160 W. Empire St. | | Freeport | IL | 61032 | | License Agreement | $  - |
| 237 | Frito Lay | Attn: Tessie Florendo | 1801 S. Myers | Oak Brook Terrace | IL | 60181 | | Marketing Agreement | $  - |
| 238 | Frito Lay | Attn: Tessie Florendo | 1801 S. Meyers Rd, Suite 550 | Oakbrook Terrace | IL | 60181 | | Marketing Agreement | $  - |
| 239 | FSJ, Inc. | Attn: Frederick S. Jacobs | | | | | | Independent Contractor Agreement | $  - |
| 240 | Fukudome, Kosuke | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $  - |
| 241 | Fuld, Samuel B. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $  600.00 |
| 242 | Fund Raisers Ltd. | Attn: Lindsy Carson | PO Box 8836 | Boise | ID | 83707 | | Agreement | $  - |
| 243 | GaiaTech | Attn: Steven Kline | 200 N LaSalle St. Suite 2600 | Chicago | IL | 60601 | | Service Agreement | $  - |
| 244 | GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ | 555 W MONROE ST STE 10 13 | CHICAGO | IL | 60661 | | Mezzanine Suite License Agreement | $  - |
| 245 | Gaub,John D | 8015 COREY PATH | | INVER GROVE HEIGHTS | MN | 55076 | | Minor League Players Contract | $  - |
| 246 | Gaudin, Chad E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $  - |
| 247 | Ginley,Jesse D. | 10070 SW 129TH TERRACE ROAD | | DUNNELLON | FL | 34432 | | Minor League Players Contract | $  - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Accounts)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments on the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 248 | Golin Harris on behalf of Astellas Pharma | Attn: Farah Speer/Anne Keshner | 111 E. Wacker Drive | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 249 | Gonzalez Batista,Yohan Manuel | Villa Isabela Calle 1 Casa #12 | | Puerto Plata | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 250 | Gonzalez,Cristian R. | PO Box 771 | | Yabucoa | | 767 | PUERTO RICO | Minor League Players Contract | $ - |
| 251 | Gonzalez,Marwin Javier | Calle Juan De Villegas | Manzana 15, Casa 9 UD 104 | San Felix, Bolivar | | | VENEZUELA | Minor League Players Contract | $ - |
| 252 | GORDON, JAMES | | | | | | | Mezzanine Suite License Agreement | $ - |
| 253 | Grand Victoria Casino | ATTN: James E. Thomason, General Manager | 250 S. Grove Avenue | Elgin | IL | 60120 | | Marketing Agreement | $ - |
| 254 | GREAT AMERICA LLC | C/O SIX FLAGS, INC. | ATTN: CHARLES H. SALEM | GURNEE | IL | 60031 | | Marketing Agreement | $ - |
| 255 | Gregg, Kevin M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 256 | Gregg,David | 4361 Claussen Rd. | | Florence | SC | 29506 | | Minor League Players Contract | $ - |
| 257 | Grife,Steven James | 844 WEST SHORE BLVD. | | SHEFFIELD LAKE | OH | 44054 | | Minor League Players Contract | $ - |
| 258 | Griffin,John-Ford D. | 7370 PORT OF ROCKS ROAD | | SARASOTA | FL | 34242 | | Minor League Players Contract | $ - |
| 259 | Guevara,Jose Antonio | Calle Jon San Cristobal | Barrio Las Claras #21 | Anaco, Edo Anzoategui | | | VENEZUELA | Minor League Players Contract | $ - |
| 260 | Guidici, Gene | | | | | | | Mezzanine Suite License Agreement | $ - |
| 261 | Guyer,Brandon Eric | 1260 Reston Ave. | | Herndon | VA | 20170 | | Minor League Players Contract | $ - |
| 262 | Guzman, Angel M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 263 | Guzman,Francisco | C/3 #17 BARRIO MENDOZA SEGUNDO | | SANTO DOMINGO | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 264 | Guzman,Gian Carlos | Calle 5, #20 Urbanizacion Moraleja | | Santiago | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 265 | Ha,Jae Hoon | HWEWON 2 DONG MASAN SI | | HWEWONGU | | | KOREA, REPUBLIC OF | Minor League Players Contract | $ - |
| 266 | Halbur, Edward | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 267 | Hamren,Erik K. | 43 Lexington Way | | Coto De Caza | CA | 92679 | | Minor League Players Contract | $ - |
| 268 | Harris,Cody Thomas | 33 REGENCY DR | | WONTHAGGI, VIC | | 3995 | AUSTRALIA | Minor League Players Contract | $ - |
| 269 | Harden, James Rich | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 270 | Hardman,Clark R. | 21331 Longridge Dr. | | Trabuco Canyon | CA | 92679 | | Minor League Players Contract | $ - |
| 271 | Harford, William | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee | $ - |
| 272 | Hart, Kevin R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 273 | Hatley,Marcus | 1218 Corte Zafiro | | San Marcos | CA | 92069 | | Minor League Players Contract | $ - |
| 274 | HC Management Addison, LLC | Attn: Grant DePorter | 33 W. Kinzie | Chicago | IL | 60610 | | Agreement | $ - |
| 275 | HC Management Addison, LLC | Attn: Grant DePorter | 33 W. Kinzie | Chicago | IL | 60610 | | Agreement | $ - |
| 276 | Heilman, Aaron | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 277 | Heineken USA Incorporated | 360 Hamilton Avenue | | White Plains | NY | 10601 | | Marketing Agreement | $ - |
| 278 | Heineken USA Incorporated | 360 Hamilton Avenue | | White Plains | NY | 10601 | | Marketing Agreement | $ - |
| 279 | Hendry, James J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 280 | Hernandez,Robert Dario | Urb. La Florida, Ave Piar | Res. Parque Guacara, Edif Caravaj | Guacara, Edo Carabobo | | | VENEZUELA | Minor League Players Contract | $ - |
| 281 | Hewlett Packard Company | Attn: Gary Elliott, Vice President, Corporate Mark | 3000 Hanover Street | Palo Alto | CA | 94304 | | Sponsorship Agreement | $ - |
| 282 | Hewlett Packard Company | Attn: Gary Elliott, Vice President, Corporate Mark | 3000 Hanover Street | Palo Alto | CA | 94304 | | Venue License Agreement | $ - |
| 283 | Hickman,Charles | 2635 Jefferson Street | | Mandeville | LA | 70448 | | Minor League Players Contract | $ - |
| 284 | Hill, Koyie D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Atreus)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 285 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | | Contract - Cubs | $ - |
| 286 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | | Contract - Cubs | $ - |
| 287 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | | Sponsorship Agreement | $ - |
| 288 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | | Venue License Agreement | $ - |
| 289 | HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA | 222 N. LASALLE ST. #300 | CHICAGO | IL | 60601 | | Mezzanine Suite License Agreement | $ - |
| 290 | Hoffpauir, James M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 291 | HOK Sport+Venue+Event | Attn: Mike Clay | 323 West 8th Street, Suite 700 | Kansas City | MO | 64105 | | Development Agreement | $ 155,616.49 |
| 292 | Home Run Inn Pizza | Attn: Gina Bolger, Director of Marketing | 1300 International Parkway | Woodridge | IL | 60517 | | Marketing Agreement | $ - |
| 293 | Hughes, Gary | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 294 | Huseby, Christopher J. | 4544 SW Bermuda Way | | Palm City | FL | 34990 | | Minor League Players Contract | $ - |
| 295 | IBM | Attn: Michelle Tate | 3039 Cornwallis Rd. | Research Triangle Park | NC | 27709 | | Service Agreement | $ - |
| 296 | IBM | Terry Lancaster | IBM Corp. | Cupertino | CA | 95014 | | Lease Agreement | $ - |
| 297 | Illinois Lottery (Illinois Dept. of Revenue) | Attn: Brian Hamer | 101 W. Jefferson, MC6-100 | Springfield | IL | 62702 | | Marketing Agreement | $ - |
| 298 | INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY | 601 W DIVERSEY | CHICAGO | IL | 60614 | | Marketing Agreement | $ - |
| 299 | Instituto Municipal Del Deporte "Imdepuerto"** | avenida lebrun | entre bolivar y juan jose flores | Carabobo | | | | Lease Agreement | $ - |
| 300 | International Truck | c/o Navistar International Corporation | 4201 Winfield Rd | Warrenville | IL | 60555 | | Marketing Agreement | $ - |
| 301 | J & J Snacks | Attn: Steve Taylor | 6000 Central Highway | Pennsauken | NJ | 08109 | | Marketing Agreement | $ - |
| 302 | J & J Snacks | Attn: Steve Taylor | 6000 Central Highway | Pennsauken | NJ | 08109 | | Marketing Agreement | $ - |
| 303 | J&B Group (as Agent for No Name Steaks) | Attn: Josh Henderson | 13200 43rd Street NE | St. Michael | MN | 55376 | | Marketing Agreement | $ - |
| 304 | Jackson, Brett Elliott | 19 VALLEY VIEW ROAD | | ORINDA | CA | 94563 | | Minor League Players Contract | $ - |
| 305 | Jackson, Randy | 7 Bruton Court | | Taylors | SC | 29687 | | Minor League Players Contract | $ - |
| 306 | JENNER AND BLOCK | ATTN JOAN BROWN | 330 N WABASH AVE | CHICAGO | IL | 60611 | | Mezzanine Suite License Agreement | $ - |
| 307 | John B. Sanfilippo & Son, Inc. | Julie Nargang, Director of Corporate Marketing | 2299 Busse Road | Chicago | IL | 60007 | | Marketing Agreement | $ - |
| 308 | John Barleycorn | Attn: Mike Gonzalez | 3524 N Clark St | Chicago | IL | 60657 | | Marketing Agreement | $ - |
| 309 | Johnson, Reed C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 310 | Johnson, Mark L. | 110 Orchard Lane | | Centerville | GA | 31028 | | Minor League Players Contract | $ - |
| 311 | Johnston, Dylan John | 3380 S. Roger Ct. | | Chandler | AZ | 85429 | | Minor League Players Contract | $ - |
| 312 | Jones, Jericho | 100 Wynnwood | | Ruston | LA | 71270 | | Minor League Players Contract | $ - |
| 313 | Jones, Richard Corgburn | 1 FRANK CLARK STREET | | SUMTER | SC | 29150 | | Minor League Players Contract | $ - |
| 314 | Joshua, Everett | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 315 | JP Morgan Chase Bank, National Association | Re: Hall leason of Mezzanine Suite No. 11 | 10 South Dearborn Street | Chicago | IL | 60603 | | Mezzanine Suite License Agreement | $ - |
| 316 | Jung,Su Min | 138 ANHA-RI HAMRIM-MYEUN | | GIMHAE CITY | | 105-503 | KOREA, REPUBLIC OF | Minor League Players Contract | $ - |
| 317 | Juno Lighting | 1300 S. Wolf Rd | | Des Plaines | IL | 60017 | | Marketing Agreement | $ - |
| 318 | Keefe,Daniel P. | 3914 HADDEN TERRACE | | NORTH PORT | FL | 34287 | | Sponsorship Agreement | $ - |
| 319 | Kelley, Bradley R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 320 | Kellogg North America Company | Attn: General Counsel | One Kellogg Square | Battle Creek | MI | 49017 | | Sponsorship Agreement | $ - |
| 321 | Kellogg North America Company | Attn: General Counsel | One Kellogg Square | Battle Creek | MI | 49017 | | Sponsorship Agreement | $ - |
| 322 | Kelly Eisenberg | Kelly Corned Beef Co. | Attn: Cliff Eisenberg | Chicago | IL | 60618 | | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Annuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 323 | Kemp,Dwayne Richenel | Fregatpad 10 | | Rotterdam | | | NETHERLANDS | Minor League Players Contract | $ - |
| 324 | Kenney, Crane H. | c/o Chicago National Ball Club, LLC | Wrigley Field | Chicago | IL | 60613 | | Employment Agreement | $ - |
| 325 | Kenney, Crane H. | c/o Chicago National Ball Club, LLC | Wrigley Field | Chicago | IL | 60613 | | Employment Agreement | $ - |
| 326 | Kenney, Crane H. | c/o Chicago National Ball Club, LLC | Wrigley Field | Chicago | IL | 60613 | | License Agreement | $ - |
| 327 | Kimberly-Clark | Attn: Don Quigley | 2800 Hagins - Ste 405 | Hoffman Estates | IL | 60169 | | Marketing Agreement | $ - |
| 328 | KINETIC WORLDWIDE | ATTN: SHABNAM IRUJAN | 2425 OLYMPIC BLVD. | SANTA MONICA | CA | 90404 | | Marketing Agreement | $ - |
| 329 | Kirk,Austin L | 10403 N. ASHFORD CIRCLE | | OWASSO | OK | 74055 | | Minor League Players Contract | $ - |
| 330 | Kraft Foods | C/O Dennis Belcastro, VP -CD & IR | 3 Lakes Drive NF 668 | Northfield | IL | 60093 | | Mezzanine Suite License Agreement | $ - |
| 331 | Kravec, Kenneth P. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 332 | Kreer,Kevin | 1226 San Eduardo Dr. | | Henderson | NV | 89015 | | Minor League Players Contract | $ - |
| 333 | LABATT USA | MR. DENNIS NIESTROM | | DARIEN | IL | 60561 | | Marketing Agreement | $ - |
| 334 | Lake,Junior | C/Padre La Casa #30 B Buenas Aires | 7826 PINE PARKWAY | San Pedro De Macoris | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 335 | Lalli,Blake | 119 Sky Blue Circle | | Shelby | NC | 28152 | | Minor League Players Contract | $ - |
| 336 | Lambert,Casey | 752 W. Daffodil Road | | Ruckersville | VA | 22968 | | Minor League Players Contract | $ - |
| 337 | Lanford,Joshua A. | 43736 Pocahontas Road | | Baker City | OR | 97814 | | Minor League Players Contract | $ - |
| 338 | Las Vegas Convention & Visitors Authority | 3150 Paradise Road | | Las Vegas | NV | 89109 | | Marketing Agreement | $ - |
| 339 | Las Vegas Convention & Visitors Authority | 3150 Paradise Road | | Las Vegas | NV | 89109 | | Marketing Agreement | $ - |
| 340 | LaSalle Bank, N.A. | c/o Scott Cason/VP of Sports Marketing | 135 S. LaSalle Street | Chicago | IL | 60603 | | Marketing Agreement | $ - |
| 341 | Latham,Jordan D. | 12363 W. Goldenrod Ave | | Boise | ID | 83713 | | Minor League Players Contract | $ - |
| 342 | Lee, Derrek L. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 343 | Lee,Hak Ju | KYUNG KI DO KYUNG MYUNG | SI KWANG MUYANG 4 DONG HANSHI | SEOUL | | 801 | KOREA, REPUBLIC OF | Minor League Players Contract | $ - |
| 344 | LeMahieu,David J | 3651 HALLA LN. | | BLOOMFIELD HILLS | MI | 48301 | | Minor League Players Contract | $ - |
| 345 | Leverton,James D. | 5210 Long Prairie Rd. | #1625 | Flower Mound | TX | 75028 | | Minor League Players Contract | $ - |
| 346 | Levy (Press & Employee Dining) | 980 N. Michigan Ave, Suite 400 | Attn: Andrew Lansing | Chicago | IL | 60611 | | Agreement | $ - |
| 347 | Levy Restaurants | Attn: President and CEO, Levy Resturants | 980 N. Michigan Ave, Suite 400 | Chicago | IL | 60611 | | Management Agreement | $ - |
| 348 | Levy Premium Foodservice Limited Partnership | c/o President and Chief Executive Officer, Levy Re | 980 North Michigan Avenue, Suite 400 | Chicago | IL | 60611 | | Management Agreement | $ - |
| 349 | Levy Premium Foodservice Limited Partnership | 980 N. Michigan Ave, Suite 400 | | Chicago | IL | 60611 | | Agreement | $ - |
| 350 | Levy Premium Foodservice Limited Partnership | 980 N. Michigan Ave, Suite 400 | | Chicago | IL | 60611 | | Management Agreement | $ - |
| 351 | Levy Restaurants | Attn: Andrew J. Lansing, President | 980 North Michigan Avenue | Chicago | IL | 60611 | | Mezzanine Suite License Agreement | $ 45,233.80 |
| 352 | LG | LG Electronics USA, Inc. | 1000 Sylvan Ave. | Englewood Cliffs | NJ | 07632 | | Agreement | $ - |
| 353 | LG Electronics | Attn: Ron Snasdauf | 2000 Millbrook Drive | Lincolnshire | IL | 60069 | | Marketing Agreement | $ - |
| 354 | Lifeway Foods | Attn: Julie Smolyansky, CEO | 6431 Oakton Street | Morton Grove | IL | 60053 | | Marketing Agreement | $ - |
| 355 | Lilly, Theodore R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 356 | LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM | 1019 W DIVERSEY | CHICAGO | IL | 60614 | | Marketing Agreement | $ - |
| 357 | Littlefield, David M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 358 | LIVE NATION | MR. KARL ADAMS | 233 N. MICHIGAN #2700 | CHICAGO | IL | 60601 | | License Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Actuals)

*Note:* The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 359 | LIVE NATION | MR. KARL ADAMS | 233 N. MICHIGAN #2700 | CHICAGO | IL | 60601 | | License Agreement | $ - |
| 360 | Love Me Tenders | Attn: Barry Levy | 6200 N. Hiawatha, Suite 620 | Chicago | IL | 60646 | | Marketing Agreement | $ |
| 361 | Luna Carpets | 10 N. Davis | | Bellwood | IL | 60104 | | Marketing Agreement | $ |
| 362 | Lynch, Edward | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ |
| 363 | Macias, David | 5 Marabou Place | | The Woodlands | TX | 77380 | | Minor League Players Contract | $ |
| 364 | Made-Paulino,Jose Antonio | 179 S. Washington | | Binghamton | NY | 13903 | | Minor League Players Contract | $ |
| 365 | Maestri,Alessandro | Piazza G. Pascoli 15 | | Viserba (RN) | | 47811 | ITALY | Minor League Players Contract | $ |
| 366 | Majestic Athletic | Attn: Stephen Roche | 100 Majestic Way | Bangor | PA | 18103 | | Marketing Agreement | $ |
| 367 | Major League Baseball Players Association | 12 East 49th Street | | New York | NY | 10017 | | Collective Bargaining Agreement | $ |
| 368 | Major League Baseball Properties, Inc. | Attn: Elizabeth Scott | 75 Ninth Avenue | New York | NY | 10011 | | Agreement | $ |
| 369 | Marathon Oil, WGN Radio | ATTN: Tom Michon, WGN Radio | 435 N. Michigan Avenue | Chicago | IL | 60611 | | Marketing Agreement | $ |
| 370 | Marmol, Carlos A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ |
| 371 | Marquis Jet Partners, Inc. | Attn: Jamie Rose | 230 Park Avenue, Suite 840 | New York | NY | 10169 | | License Agreement | $ |
| 372 | Marshall, Sean C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ |
| 373 | Martin Valdez,Jose Manuel | C/PRINGIPAL #413 BATEY SOSA | SAN JUAN DE LA MAGUANA | | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ |
| 374 | Martin,Corey | 204 PINE VALLEY DRIVE | | YADKINVILLE | NC | 27055 | | Minor League Players Contract | $ |
| 375 | Martinez,Larry Suarez | Barrio La Dormocracia | Calle 12 DE Octobre, Casa 36-63 | Valencia, Estado Carabobo | | | VENEZUELA | Minor League Players Contract | $ |
| 376 | Martinez,Oswaldo | Cabindria #189 | | San Luis Potosi | | 78389 | MEXICO | Minor League Players Contract | $ |
| 377 | Masamoto, Nao | | | | | | | Independent Contractor Agreement | $ |
| 378 | MasterCard International Incorporated | 2000 Purchase Street | | Purchase | NY | 10577-2509 | | Sponsorship Agreement | $ |
| 379 | MasterCard International Incorporated | 2000 Purchase Street | | Purchase | NY | 10577-2509 | | Sponsorship Agreement | $ |
| 380 | Matzhulat,Toby Jonathan | 17662 Indian Street | | Redford | MI | 48240 | | Minor League Players Contract | $ |
| 381 | Mateo, Marcos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ |
| 382 | Mather,Alfred G | 13700 Woodflower Court | | Granger | IN | 46530 | | Minor League Players Contract | $ |
| 383 | Matheus Figueroa,George Frank | Funda Villa #2, Calle 3, Casa #4 | | Villa De Cura | | | VENEZUELA | Minor League Players Contract | $ |
| 384 | Matulia,Matthew M. | 37138 Slice Lane | | Grand Island | FL | 32735 | | Minor League Players Contract | $ |
| 385 | May,Brandon M. | 210 KENZIEMERE POINTE | | ROSWELL | GA | 30075 | | Minor League Players Contract | $ |
| 386 | MBNA America | Bank of America | 101 S Tryon St? | Charlotte | NC | 28202 | | Affinity Agreement | $ |
| 387 | MBNA America | Bank of America | 101 S Tryon St? | Charlotte | NC | 28202 | | Affinity Agreement | $ |
| 388 | McCollister's Transportation Systems | ATTN: Louis Viglietti | 450 Kehoe Blvd | Carol Stream | IL | 60188 | | Marketing Agreement | $ |
| 389 | McCormick Foundation | Attn: David Grange | 435 N. Michigan Avenue | Chicago | IL | 60611 | | Undefined | $ |
| 390 | McDaniel,Dan | 20943 Nunes Ave. | | Castro Valley | CA | 94546 | | Minor League Players Contract | $ |
| 391 | McNutt,Kenneth T. | HWY 541 COUNTY RD 3400 | | HALEYVILLE | AL | 35565 | | Minor League Players Contract | $ |
| 392 | Medina Sanchez,Juan Carlos | URBANIZCION 1, SECTION 2, GRUPO 1, | VALENCIA, CARABOBO | | | | VENEZUELA | Minor League Players Contract | $ |
| 393 | Meijer Great Lake Limited Partnership | Attn: Cathy Cooper | 2929 Walker Avenue NW | Grand Rapids | MI | 49544 | | Agreement | $ |
| 394 | Meijer Great Lakes Limited Partnership | c/o Meijer Group Inc. | Don Fitzgerald, VP Sales & Merchandising | St. Charles | IL | 60174 | | Marketing Agreement | $ |
| 395 | MENARDS | 4777 MENARD DRIVE | | EAU CLAIRE | WI | 54703 | | Marketing Agreement | $ |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 396 | Mercedez,Maxo | C/Tercera #236 | Barrio Madera Higueral | Romana | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 397 | MERKLEY & PARTNERS | ATTN: MARY BONOMO | 200 VARICK ST. | NEW YORK | NY | 10014 | | Marketing Agreement | $ - |
| 398 | MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE | | NORMAL | IL | 61761 | | Marketing Agreement | $ - |
| 399 | Miles, Aaron W. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 400 | Miller, Corey James | | | | | | | Independent Contractor Agreement | $ 3,125.00 |
| 401 | Moscone,John M. | 15 NORMA LANE | | DIX HILLS | NY | 11746 | | Minor League Players Contract | $ - |
| 402 | MINI COOPER | C/O MINI USA | ATTN: BRODERICK MCKINNEY | SCHAUMBURG | IL | 60173 | | Marketing Agreement | $ - |
| 403 | Mitchell,Taelando A. | P.O. Box 654 | | Alto | TX | 75925 | | Minor League Players Contract | $ - |
| 404 | MLB ADVANCED MEDIA LP | 75 NINTH AVE | | NEW YORK | NY | 10019 | | Agreement | $ - |
| 405 | MLB Advanced Media, LP | Attn: General Counsel | 75 Ninth Avenue | New York | NY | 10010 | | Agreement | $ - |
| 406 | Morelli Sanchez,Jesus Napoleon | URB. LIBERTAD, CALLE 30, CASA #32 | PUERTO CABELLO | | | | VENEZUELA | Minor League Players Contract | $ - |
| 407 | Mota,Jonathan J. | Urb. Loma Linda Calle 2-6 | No. A-205, 3era Etapa Guacara | Carabobo | | | VENEZUELA | Minor League Players Contract | $ - |
| 408 | Motorola | Attn: Carol Romer | 1303 East Algonquin Road | Schaumburg | IL | 60196 | | Agreement | $ - |
| 409 | Motorola, Inc. | 1303 E. Algonquin Road | | Schaumburg | IL | 60196 | | Marketing Agreement | $ - |
| 410 | Muldowney,William Brian | 64 L'Enfant Ct. | | Glen Mills | PA | 19342 | | Minor League Players Contract | $ - |
| 411 | Murphy's Rooftop Company | 3649 N. Sheffield Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 412 | Muschko,Craig Albert | 307 E. 18th St. | | Northampton | PA | 18067 | | Minor League Players Contract | $ - |
| 413 | Moyco,Dionisio G. | 513 Hogan Court | | Richland | WA | 99352 | | Minor League Players Contract | $ - |
| 414 | Nagel,Jonathan | 2983 W. Knob Hill | | Springfield | MO | 65810 | | Minor League Players Contract | $ - |
| 415 | NAPA Autoparts | Mr. Otey White | 3043 Old Forge Drive | Baton Rouge | LA | 70808 | | Marketing Agreement | $ - |
| 416 | NAPA Autoparts | Erin Hans, Otey White & Associates | 3043 Old Forge Road | Baton Rouge | LA | 70821 | | Marketing Agreement | $ - |
| 417 | NASCAR Productions LLC | 550 South Caldwell St | Ste 2000 | Charlotte | NC | 28202 | | License Agreement | $ - |
| 418 | NASCAR STREET TOUR | C/O THE GELFAND GROUP | ATTN: RANDI GELFAND | LOS ANGELES | CA | 90077 | | Marketing Agreement | $ - |
| 419 | National City | Laurie Forbush | 1900 East Ninth Street | Cleveland | OH | 44114-3484 | | Marketing Agreement | $ - |
| 420 | National City | Laurie Forbush | 1900 East Ninth Street | Cleveland | OH | 44114-3484 | | Marketing Agreement | $ - |
| 421 | National City Bank | Ms. Shelley Seifert | 1900 E. 9th Street | Cleveland | OH | 44114 | | Marketing Agreement | $ - |
| 422 | National City Bank | Attn: Joe Gregoire, President of IL Banking | 1 North Franklin | Chicago | IL | 60606 | | Mezzanine Suite License Agreement | $ - |
| 423 | Near North National Title, LLC | Attn: Daniel Fowler, CEO | 222 North LaSalle Street | Chicago | IL | 60601 | | Mezzanine Suite License Agreement | $ - |
| 424 | New Era Cap Co., Inc. | Attn: Raymond L. Barry | 150 Delaware Avenue | Buffalo | NY | 14202 | | Marketing Agreement | $ - |
| 425 | New York Yankees | Attn: Randy Levine | Yankee Stadium | Bronx | NY | 10451 | | Exhibition Game Agreement | $ - |
| 426 | New York Yankees | Attn: Randy Levine | Yankee Stadium | Bronx | NY | 10451 | | Exhibition Game Agreement | $ - |
| 427 | NHL Enterprises, L.P. | Attn: Don Renzulli, Senior Vice President, Events | 1185 Avenue of the Americas | New York | NY | 10036 | | License Agreement | $ - |
| 428 | NHL Enterprises, L.P. | 1185 Avenue of the Americas, 13th Floor | | New York | NY | 10036 | | License Agreement | $ - |
| 429 | Nippon Life Insurance Company | 1-6-6 Marunouchi, Chiyoda | | Tokyo | | | | Marketing Agreement | $ - |
| 430 | Northern Trust Company | Ms. Kerry Webber | 50 S Lasalle St | Chicago | IL | 60603 | | Mezzanine Suite License Agreement | $ - |
| 431 | Nuveen Investments, Inc. | Attn: Alan Brown, Vice President | 333 West Wacker Drive | Chicago | IL | 60606 | | Marketing Agreement | $ - |
| 432 | Office of the Commissioner of Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | | Broadcast Rights Agreement | $ - |
| 433 | Office of the Commissioner of Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | | Letter Agreement | $ - |
| 434 | Office of the Commissioner of Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | | Letter Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
*($ Amounts)*

*Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments to the counterparties to such CNLBC Executory Contracts accordingly.*

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 435 | One Point Patient Care | ATTN: James A. Otterbeck, Chairman & CEO | 8130 Lehigh Avenue | Morton Grove | IL | 60053 | | Mezzanine Suite License Agreement | $ - |
| 436 | O'Neal, Mark E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 437 | Opitz, Jacob M. | 7180 S. Franklin Way | | Littleton | CO | 80122 | | Minor League Players Contract | $ - |
| 438 | Outdoor Media Group (on behalf of Wrigley's) | 150 South 5th St, Suite 3500 | Attn: Christine Kochis | Minneapolis | MN | 55402 | | Agreement | $ - |
| 439 | OwnACondo.com | Brian Kurdas | 2901 Midwest Rd Suite 209 | Oak Brook | IL | 60523 | | Marketing Agreement | $ - |
| 440 | OwnACondo.com | Attn: Brian Kurdas | 2001 Midwest Road, Suite 209 | Oak Brook | IL | 60523 | | Marketing Agreement | $ - |
| 441 | Pabst Brewing Co. | Attn: Keith Hill | 9014 Heritage Parkway | Woodridge | IL | 60517 | | Marketing Agreement | $ - |
| 442 | Pace, the suburban bus division of the Regional Transportation Authority | 550 West Algonquin Road | | Arlington Heights | IL | 60005 | | License Agreement | $ - |
| 443 | Pan Pacific Media- Banks Documentary | Attn: Andrew J. Cunningham III | 256 S. Robertson Blvd. Suite 1501 | Beverly Hills | CA | 90211 | | Agreement | $ - |
| 444 | Papa Charlie's | Attn: Dan Curtin, Vice President | 1800 S. Kostner Ave | Chicago | IL | 60623 | | Marketing Agreement | $ - |
| 445 | Papelbon, Jeremy | 402 N. Landguard | | St. Augustine | FL | 32092 | | Minor League Players Contract | $ - |
| 446 | Parker, Richard B. | 2366 Revere Place | | Fayetteville | AR | 72701 | | Minor League Players Contract | $ - |
| 447 | Parkways Foundation | Attn: Executive Director | 541 N. Fairbanks | Chicago | IL | 60611 | | Donation Agreement | $ - |
| 448 | Patton, David C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 449 | Pena Paulino,Julio Cesar | C/Principal #96 | Los Limones | Nagua | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 450 | PEORIA CHIEFS | 730 SW JEFFERSON | | PEORIA | IL | 61605 | | Player Development Contract | $ 15,370.97 |
| 451 | Pepper Construction | Attn: Ken Egidi, President & COO | 643 North Orleans | Chicago | IL | 60610 | | Mezzanine Suite License Agreement | $ - |
| 452 | Pepsi-Cola General Bottlers | Attn: Keith Melaragno, VP - Customer Development | 3075 Tolview Drive | Rolling Meadows | IL | 60008 | | Agreement | $ - |
| 453 | Pepsi-Cola General Bottlers IL, LLC | Attn: Vice President, Field Sales | 1400 West 35th Street | Chicago | IL | 60609 | | Sponsorship Agreement | $ - |
| 454 | Perconte,Michael Patrick | 6197 Hinterlong Court | | Lisle | IL | 60532 | | Minor League Players Contract | $ - |
| 455 | Perez Melo,Marcos Antonio | LIBERTAD 56 #96 CANDA | | BARAHONA | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 456 | Perez,Nelson | C/Jose Marti #64 Guariaguao Villa Riva | | San Francisco, De Macoris | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 457 | Perkins, Mark V. | PO Box 122 | | Ladelle | FL | 33975 | | Minor League Players Contract | $ - |
| 458 | Perry, Gerald J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 459 | Petraitis, Jordan E. | 9810 BERYL STREET NW | | CANAL FULTON | OH | 44614 | | Minor League Players Contract | $ - |
| 460 | PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT | 6200 EUCLID AVENUE | CLEVELAND | OH | 44103 | | Marketing Agreement | $ - |
| 461 | Pina,Jose M | Calle Principal #69 | | San Juan De La Maguar | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 462 | Pineda,Jorge | C/PRINCIPAL #65 INGENIO CAEL, YAGUA | | SAN CRISTOBAL | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 463 | Pinella, Louis Victor | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Players Contract | $ - |
| 464 | Prairie City Bakery | Attn: Bill Skeers | 100 Fairway Drive #138 | Vernon Hills | IL | 60061 | | Marketing Agreement | $ - |
| 465 | Premier Software, Inc. (Simtrak) | PO Box 339 | | North Aurora | IL | 60542 | | Agreement | $ - |
| 466 | Pressy, Gary | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Independent Contractor Agreement | $ - |
| 467 | Promoworks | Laurie Carlson McGrath | 300 N. Martingale Rd. | Schaumburg | IL | 60173 | | Sponsorship Agreement | $ - |
| 468 | Quade, Gregory M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 469 | Quoin, Ltd. dba Skybox on Sheffield | 3627 N. Sheffield Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ 600.00 |
| 470 | R&R Partners | Attn: Rob Dondero, Vice President | 900 South Pavilion Center Drive | Las Vegas | NV | 89144 | | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Actuals)

*Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments to the counterparties to such CNLBC Executory Contracts accordingly.*

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 471 | R.R. Donnelley & Sons Company | Attn: Eugene Johnson, VP | 111 South Wacker Drive | Chicago | IL | 60606 | | Agreement | $ 12,826.71 |
| 472 | R.R. Donnelley & Sons Company | Attn: Eugene Johnson, VP | 111 South Wacker Drive | Chicago | IL | 60606 | | Mezzanine Suite License Agreement | $ - |
| 473 | Raley, Brooks Lee | 605 HAM LANE | | UVALDE | TX | 78801 | | Minor League Players Contract | $ - |
| 474 | Ramirez, Aramis | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 475 | Ravinia | c/o Michael Myers, Lime Green Ent. Group | 364 N. Ogden Ave, 3rd Floor | Chicago | IL | 60607 | | Marketing Agreement | $ - |
| 476 | Rayborn,Justin | 2312 Martin Street | | Pascagoula | MS | 39581 | | Minor League Players Contract | $ - |
| 477 | RCN Telecom Services of Illinois, LLC | 2640 W. Bradley Place | | Chicago | IL | 60618 | | Marketing Agreement | $ - |
| 478 | Reebie Storage & Moving | ATTN: Richard Licata, VP | 10423 W. Franklin Avenue | Franklin Park | IL | 60131 | | Marketing Agreement | $ - |
| 479 | Reed,Mark G | 977 Hormel Avenue | | La Verne | CA | 91750 | | Minor League Players Contract | $ - |
| 480 | Reinhard,Gregory R. | 1227 Merryman Street | | Marinette | WI | 54143 | | Minor League Players Contract | $ - |
| 481 | Relay, Inc. as agent for McDonald's Owners of Chicagoland and Northwest Indiana | Attn: Wally Hayward, Chief Executive Officer | 303 East Wacker Drive, Suite 400 | Chicago | IL | 60601 | | Sponsorship Agreement | $ - |
| 482 | Relay, Inc. as agent for McDonald's Owners of Chicagoland and Northwest Indiana | Attn: Wally Hayward, Chief Executive Officer | 303 East Wacker Drive, Suite 400 | Chicago | IL | 60601 | | Sponsorship Agreement | $ - |
| 483 | REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE  STE 700 | | ROSEMONT | IL | 60018 | | Mezzanine Suite License Agreement | $ - |
| 484 | RH Donnelley | Attn: Bruce Disbrow/VP of Sales | Aon Building 200 E. Randolph | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 485 | Rhee,Dae-Eun | 257-4 Hannam-Dong | | Yongsan-gu | | | KOREA, REPUBLIC OF | Minor League Players Contract | $ - |
| 486 | Rolling,Rebel | Route 2 Box 13 | | Sentinel | OK | 73664 | | Minor League Players Contract | $ - |
| 487 | Riley and Friends, Inc. | Attn: James V. Riley, President | 875 North Michigan Avenue | Chicago | IL | 60611 | | Mezzanine Suite License Agreement | $ - |
| 488 | Rincon,Andres Quezada | C/Principal #1957 El Guayabal | | San Jose De Los Llanos | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 489 | Rivas,Luis M. | 5043 Ann Hackley Drive | | Fort Wayne | IN | 46835 | | Minor League Players Contract | $ - |
| 490 | RJ Dale Advertising, Inc. on behalf of the Illinois Lottery | Attn: Robert Dale, President & CEO | 100 W. Randolph, MC7-901 | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 491 | RJ Dale Advertising, Inc. on behalf of the Illinois Lottery | Attn: Robert Dale, President & CEO | 100 W. Randolph, MC7-901 | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 492 | Robert R. McCormick Tribune Foundation | 435 N. Michigan Avenue | | Chicago | IL | 60611 | | Agreement | $ - |
| 493 | Robinson,Christopher J. | 146 Parkview Dr. | | Dorchester | ON | N0L1G2 | CANADA | Minor League Players Contract | $ - |
| 494 | Robnett, Richard P. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 495 | Robnett,Richard P | 6101 Bella Vista Drive | | Ft. Mohave | AZ | 86426 | | Minor League Players Contract | $ - |
| 496 | Rogers & Hollands | ATTN: Kathy Kadet | 208215 Cicero Avenue | Matteson | IL | 60443 | | Marketing Agreement | $ - |
| 497 | Rohan,Gregory | 30 LONGVIEW CIRCLE | | NORTH LIMA | OH | 44452 | | Minor League Players Contract | $ - |
| 498 | Rojas,Carlos E. | Urb. Cuidad Jardin | Calle 25, Casa 05 | Caguas, Edo Aragua | | | VENEZUELA | Minor League Players Contract | $ - |
| 499 | Rosa Calderon,Jovan Alexis | 150 Westerly Terrace | | East Hartford | CT | 6118 | | Minor League Players Contract | $ - |
| 500 | Rosario,Jose Junior | C/BR GEORGE  NO.7 MIRAMAR | SAN PEDRO DE MACORIS | | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 501 | Rothchild, Lawrence L. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ 600.00 |
| 502 | Ruhlman,Jayson G. | 50461 Fairchild Rd. | | Chesterfield | MI | 48051 | | Minor League Players Contract | $ - |
| 503 | Rundle,Andrew Thomas | 20378 Penhollow Ln. | | Bend | OR | 97702 | | Minor League Players Contract | $ - |
| 504 | Rusin,Christopher Patrick | 42368 BEECHWOOD CT. | | CANTON | MI | 48188 | | Minor League Players Contract | $ - |
| 505 | Russell,James Clayton | 2325 Oak Knoll Dr. | | Colleyville | TX | 76034 | | Minor League Players Contract | $ - |
| 506 | RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY | #100 | HEATHROW | FL | 32746-5500 | | Marketing Agreement | $ - |
| 507 | Samardzija, Jeffrey Alan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 508 | Samson,Nathan | 2465 SE 40th Street Road | | Ocala | FL | 34480 | | Minor League Players Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 509 | SANDBERG, RYNE | | | | | | | Agreement | $ - |
| 510 | Sara Lee | Attn: Michelle Knabb, Region Vice President | 3500 Lacey Road | Downers Grove | IL | 60515 | | Marketing Agreement | $ - |
| 511 | Sara Lee | Attn: Michelle Knabb, Region Vice President | 3500 Lacey Road | Downers Grove | IL | 60515 | | Marketing Agreement | $ - |
| 512 | Sara Lee | Mr. Steve Clapp, Vice President, Hot Dog Category | 3500 Lacey Road | Downers Grove | IL | 60515 | | Marketing Agreement | $ - |
| 513 | Sasser, Dustin | 829 Perkins Road | | Pikeville | NC | 27863 | | Minor League Players Contract | $ - |
| 514 | Satellite Shelters, Inc. | 2530 Xenium Lane N. | | Minneapolis | MN | 55441 | | Lease Agreement | $ - |
| 515 | Sawyer, Marc Alan | 11741 111th Terrace North | | Largo | FL | 33778 | | Minor League Players Contract | $ - |
| 516 | SBC Operations, Inc. | 530 McCullough Street | | San Antonio | TX | 78215 | | Sponsorship Agreement | $ - |
| 517 | Scales, Bobby | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 518 | Schlitter, Brian P | 912 S. Greenwood | | Park Ridge | IL | 60068 | | Minor League Players Contract | $ - |
| 519 | Schmidt, Jacob Allen | 7475 27TH ST. CIRCLE N | | OAKDALE | MN | 55128 | | Minor League Players Contract | $ - |
| 520 | Schnakenberg, Becky | | | | | | | Independent Contractor Agreement | $ 13,849.73 |
| 521 | Schwarz | Attn: Andrew J. McKenna, Chairman & CEO | 8338 Austin Avenue | Morton Grove | IL | 60053 | | Mezzanine Suite License Agreement | $ - |
| 522 | ScoutAdvisor Corporation, Inc. | 1085 Shipwatch Circle | | Tampa | FL | 33602 | | Software Agreement | $ 1,500.00 |
| 523 | ScoutAdvisor Corporation, Inc. | 1085 Shipwatch Circle | | Tampa | FL | 33602 | | Software Agreement | $ - |
| 524 | Searle, Ryan Gregory | 132 Forest Ridge Avenue | | Narangba Queensland | | | AUSTRALIA | Minor League Players Contract | $ - |
| 525 | SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC | ATTN: RANDY STANCIK | CHICAGO | IL | 60606 | | Marketing Agreement | $ - |
| 526 | Seimour of Sycamore | 917 Crosby Ave | | Sycamore | IL | 60178 | | Marketing Agreement | $ - |
| 527 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | | Collective Bargaining Agreement | $ - |
| 528 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | | Collective Bargaining Agreement | $ - |
| 529 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | | Collective Bargaining Agreement | $ - |
| 530 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | | Collective Bargaining Agreement | $ - |
| 531 | Severino Jose Manuel | Calle 2 #12, Pitanar | | Santiago | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 532 | Shafer, Aaron R. | 1038 Highway MM | | Moscow Mills | MO | 63362 | | Minor League Players Contract | $ - |
| 533 | Sharp Electronics Corporation | One Sharp Plaza | | Mahwah | NJ | 07495-1163 | | Marketing Agreement | $ - |
| 534 | Sharp Electronics Corporation | Attn: Andrew Kritzer | One Sharp Plaza | Mahwah | NJ | 07495-1163 | | Marketing Agreement | $ - |
| 535 | Sheffield Parking LLC | c/O Joseph Freed and Associates LLC | Attn: General Counsel | Palatine | IL | 60607 | | License Agreement | $ - |
| 536 | Sheffield Parking LLC | c/O Joseph Freed and Associates LLC | Attn: General Counsel | Palatine | IL | 60607 | | License Agreement | $ - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Artwork)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 537 | Sheffield Parking LLC | 3140 N. Sheffield Ave. | | Chicago | IL | 60613 | | License Agreement | $ - |
| 538 | Sheffield Waveland Rooftops, Inc. | 1032-34 W. Waveland Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 539 | Sheffield Waveland Rooftops, Inc. | 1032-34 W. Waveland Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 540 | Shields, Brian Cody | 1015 W. 10TH COURT | | McMinnville | FL | 32401 | | Minor League Players Contract | $ - |
| 541 | Siegfried,Chris | 301 Dunn Place | | McMinnville | OR | 97128 | | Minor League Players Contract | $ - |
| 542 | Sierra Medina,Miguel Felipe | C/Tercera #3 Urb. Don Juan | | La Romana | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 543 | Simokaitis,Joseph A. | 3412 Humphrey St. | | St. Louis | MO | 63118 | | Minor League Players Contract | $ - |
| 544 | Sinatro, Matthew | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ 600.00 |
| 545 | SIOPA Sports of Illinois, Inc. | 4449 W. 48th Avenue Court | | Rock Island | IL | 61201 | | License Agreement | $ - |
| 546 | SIOPA Sports of Illinois, Inc. | 4449 W. 48th Avenue Court | | Rock Island | IL | 61201 | | License Agreement | $ - |
| 547 | Skybox on Waveland, L.L.C. | 3627 N. Sheffield Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ - |
| 548 | Smith,Marquez J. | 3551 SE 28th CT. | | Ocala | FL | 34471 | | Minor League Players Contract | $ - |
| 549 | Snyder, Bradley M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 550 | Snyder,Bradley M | 10403 La Mirage Court | | Tampa | FL | 33615 | | Minor League Players Contract | $ - |
| 551 | Sobo Cup | Attn: Steve Jungmann | 1660 Old Deerfield Road | Highland Park | IL | 60035 | | Marketing Agreement | $ - |
| 552 | Sommer,Luke E. | 27300 S. Dryland | | Canby | OR | 97013 | | Minor League Players Contract | $ - |
| 553 | Sontag,Ryan | 5546 Spitfire Court | | Newport | MI | 48166 | | Minor League Players Contract | $ - |
| 554 | Sony Electronics, Inc. | Attn: John George, VP Regional Accounts | 1200 N. Arlington Heights Road | Itasca | IL | 60143 | | Marketing Agreement | $ - |
| 555 | Soriano, Alfonso G. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 556 | Sosa,Alvaro R. | C/Principal #85 | Palmar Arriba Villa Gonzalez | Santiago | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 557 | Soto Gonzalez,Kevin | Urb. San Francisco | Ultima Etapa Calle 162 Casa 10, MARIA CAIRO | EDO ZULIA | | | VENEZUELA | Minor League Players Contract | $ - |
| 558 | Soto, Geovany | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 559 | Southwest Airlines | Mr. Kevin Krone/VP Marketing, Sales, Distribution | 2702 Love Field Drive | Dallas | TX | 75235 | | Marketing Agreement | $ - |
| 560 | Spears,Nathaniel | 21217 Bassett Ave. | | Port Charlotte | FL | 33952 | | Minor League Players Contract | $ - |
| 561 | Spencer,Adam Benjamin | 11 ROCKWALL PLACE | | WEST PENNANT HILLS, NSW | | 2125 | AUSTRALIA | Minor League Players Contract | $ - |
| 562 | Sponge Tech Delivery Systems, Inc. | Attn: Steven Moskowitz, COO | 43 W. 33rd St, Suite 600 | New York | NY | 10001 | | Marketing Agreement | $ - |
| 563 | Sports Illinois | Attn: Pete Garlock | 77 Riverside Drive | Elgin | IL | 60120 | | Venue License Agreement | $ - |
| 564 | Springfield,Blair Michael Thomas | 2393 N. SUMMIT AVE. | | DECATUR | IL | 62526 | | Minor League Players Contract | $ - |
| 565 | Square D | 1415 S. Roselle Rd. | | Palatine | IL | 60067-7337 | | Marketing Agreement | $ - |
| 566 | Stan L. Byrnes and Associates | 6432 Trancas Canyon Road | | Malibu | CA | 90265 | | Marketing Agreement | $ - |
| 567 | STAR TREK | C/O TERRY HINES & ASSOCIATES, ON BEHALF OF PARAMOU | ATTN: JANET GOLEN | CHICAGO | IL | 60611 | | Marketing Agreement | $ - |
| 568 | Starcom OOH | c/o Angelique Turner | 35 West Wacker | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 569 | State Farm Mutual Automobile Insurance Company | Mark Gibson, Assistant Vice President | One State Farm Plaza | Bloomington | IL | 61710 | | Marketing Agreement | $ - |
| 570 | STATS Inc. (Scott Nelson) | Attn: Gary Walrath | 2775 Shermer Rd | Northbrook | IL | 60062 | | Agreement | $ - |
| 571 | STATS of Missouri, Inc. (Samantha Newby) | Attn: Gary Walrath | 8130 Lehigh Ave. | Morton Grove | IL | 60053 | | License Agreement | $ - |
| 572 | STATS, LLC | | 2775 Shermer Road | Northbrook | IL | 60062 | | License Agreement | $ - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(§ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 573 | STATS, LLC. | 2775 Shermer Road | | Northbrook | IL | 60062 | | License Agreement | $ |
| 574 | Stevens, Jeffery A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ |
| 575 | Stokely-Van Camp, Inc. | 555 West Monroe Street | | Chicago | IL | 60661 | | Agreement | $ |
| 576 | Stokely-Van Camp, Inc. | 555 West Monroe Street | | Chicago | IL | 60661 | | Sponsorship Agreement | $ |
| 577 | Strode, James Lester | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ |
| 578 | StubHub | Chris Tsakalakis | 199 Fremont St, Floor 3 | San Francisco | CA | 94105 | | Marketing Agreement | $ |
| 579 | StubHub | Chris Tsakalakis | 199 Fremont St, Floor 3 | San Francisco | CA | 94105 | | Marketing Agreement | $ |
| 580 | SuitePlay | Attn: Jordan Krishenbaum, Prime Time Marketing | 351 W. Hubbard Street, Suite 305 | Chicago | IL | 60610 | | Marketing Agreement | $ |
| 581 | Superior Air-Ground Ambulance Service, Inc. | Attn: J. Washburn | 395 W. Lake St. | Elmhurst | IL | 60126 | | Agreement | $ |
| 582 | Superior Ambulance Service | Attn: David B. Hill III, President | 395 West Lake Street | Elmhurst | IL | 60126-0747 | | Mezzanine Suite License Agreement | $ |
| 583 | T. Lamb, Inc. d/b/a Lakeview Baseball Club | 4022 North Sheridan Road | | Chicago | IL | 60613 | | Rooftop Agreement | $ |
| 584 | Taguchi,So | 12931 Twin Meadows | | St. Louis | MO | 63146 | | Minor League Players Contract | $ |
| 585 | Tailgaters to Northwest Highway, Inc. | 3621-25 W. Sheffield Avenue | | Chicago | IL | 60613 | | Rooftop Agreement | $ |
| 586 | Tavarez,Anderson | Prolongacion Padre la Casa #24 | Sector La Gallera | Santiago | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ |
| 587 | TCF National Bank | Attn: Eileen Kowalski, Senior Vice President | 800 Burr Ridge Parkway | Burr Ridge | IL | 60521 | | Mezzanine Suite License Agreement | $ |
| 588 | TENNESSEE SMOKIES | 3540 LINE DRIVE | | KODAK | TN | 37764 | | Player Development Contract | $ |
| 589 | TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN | 65 E. WACKER PL | CHICAGO | IL | 60601 | | Marketing Agreement | $ |
| 590 | The Bonham Group, Inc. | Attn: Rob Vogel, President & COO | 6400 S. Fiddler's Green Circle | Greenwood Village | CO | 80111 | | Service Agreement | $ |
| 591 | THE GATORADE COMPANY | MR. JEFF CHENG | 555 W. MONROE ST#10-13 | CHICAGO | IL | 60661 | | Marketing Agreement | $ |
| 592 | THE GELFAND GROUP | ATTN: RANDI GELFAND | 2934 BEVERLY GLEN CIRCLE | LOS ANGELES | CA | 90077 | | Marketing Agreement | $ |
| 593 | The Stretch Bar | Attn: Kate Thompson, NCP Productions | 3485 N Clark | Chicago | IL | 60657 | | Marketing Agreement | $ |
| 594 | The Structural Shop, Ltd | Attn: Kenneth A. Veach | 602 Zenith Dr | Glenview | IL | 60025 | | Agreement | $ |
| 595 | The Valspar Corporation | Attn: Scot Karstens, Vice President of Marketing | 1191 Wheeling Road | Wheeling | IL | 60090 | | Marketing Agreement | $ |
| 596 | The Young Men's Christian Association of Chicago | Attn: General Counsel | 801 N. Dearborn St | Chicago | IL | 60610 | | Donation Agreement | $ |
| 597 | Theriot, Ryan S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ |
| 598 | Thomas Jr, Anthony D. | 1117 Hardwood Dr. | | Valrico | FL | 33594 | | Minor League Players Contract | $ |
| 599 | Thomas,Charles | 2818 LANTANA LAKES DRIVE WEST | | JACKSONVILLE | FL | 32246 | | Minor League Players Contract | $ |
| 600 | Ticket Sellers and Cashiers Local No. 750 of the International Alliance of Theatrical Stage Employees and Moving Picture Operators of the US and Canada (IATSE) | 446 N. Edgewood | | La Grange Park | IL | 60526 | | Collective Bargaining Agreement | $ |
| 601 | Ticket Sellers and Cashiers Local No. 750 of the International Alliance of Theatrical Stage Employees and Moving Picture Operators of the US and Canada (IATSE) | 446 N. Edgewood | | La Grange Park | IL | 60526 | | Collective Bargaining Agreement | $ |
| 602 | Tickets.com | Andrew W. Donkin, Co-President | 555 Anton Boulevard | Costa Mesa | CA | 92626 | | Ticketing Services Agreement | $ |
| 603 | Tickets.com Replay | Tickets.com, Inc. | 555 Anton Boulevard, 11th Floor | Costa Mesa | CA | 92626 | | Agreement | $ |
| 604 | Tickets.com, Inc. | 555 Anton Boulevard | 12th Floor | Costa Mesa | CA | 92626 | | Ticketing Services Agreement | $ |
| 605 | Tickets.com, Inc. | 555 Anton Boulevard, 11th Floor | | Costa Mesa | CA | 92626 | | Agreement | $ |
| 606 | Timeless Creations, Incorporated | Fine Art Studio of Rotblatt Amrany | 912 Lyster Rd. | Highwood | IL | 60040 | | Agreement | $ |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 of each)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 607 | Topps | Attn: Mark Sapir | 1 Whitehall Street | New York | NY | 10004 | | Marketing Agreement | $ - |
| 608 | TOVAR, EDGAR | | | | | | | Independent Contractor Agreement | $ 6,250.00 |
| 609 | Town & Country Distributors | Attn: Larry Sowa, President | 1050 Ardmore | Itasca | IL | 60143 | | Mezzanine Suite License Agreement | $ - |
| 610 | Trammell, Alan S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ 600.00 |
| 611 | Travel-Rite | David Schultz | 3000 Dundee Rd | Northbrook | IL | 60062 | | Mezzanine Suite License Agreement | $ - |
| 612 | Treasurers and Ticket Sellers Local No. 750 of the International Alliance of Theatrical Stage Employees and Moving Picture Operators of the US and Canada (IATSE) | 446 N. Edgewood | | La Grange Park | IL | 60526 | | Collective Bargaining Agreement | $ - |
| 613 | TSA Stores, Inc. | Trish Mueller, Senior Vice President Marketing and | 1050 W. Hampden Avenue | Englewood | CO | 80110 | | Marketing Agreement | $ - |
| 614 | Turner Construction Company | Attn: Steve Fort | 55 East Monroe, Suite 3100 | Chicago | IL | 60603 | | Contractor Agreement | $ - |
| 615 | Turtle Wax, Inc. | Attn: Tom Healy | 625 Willowbrook Centre Parkway | Willowbrook | IL | 60527 | | Marketing Agreement | $ - |
| 616 | Under Armour, Inc. | Under Armour, Inc. | Attn: Kevin Plank | Baltimore | MD | 21230 | | Marketing Agreement | $ - |
| 617 | Under Armour, Inc. | Mr. Steve Battista VP Marketing | Tide Point- 1020 Hull Street | Baltimore | MD | 21230 | | Marketing Agreement | $ - |
| 618 | Under Armour, Inc. | Mr. Steve Battista VP Marketing | Tide Point-1020 Hull Street | Baltimore | MD | 21230 | | Marketing Agreement | $ - |
| 619 | United | Attn: William Byrne | 77 W. Wacker Dr. | Chicago | IL | 60601 | | Agreement | $ 375,236.80 |
| 620 | United Air Lines, Inc. | 1200 East Algonquin Road | | Elk Grove Village | IL | 60007 | | Agreement | $ - |
| 621 | United Air Lines, Inc. | 77 W. Wacker-14th Floor | | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 622 | University Sports Publications Co., Inc. d/b/a Professional Publications | 570 Elmont Road | | Elmont | NY | 11003 | | Agreement | $ - |
| 623 | University Sports Publications Co., Inc. d/b/a Professional Publications | 570 Elmont Road | | Elmont | NY | 11003 | | Letter Agreement | $ - |
| 624 | Univision Radio Chicago, Inc. d/b/a WRTO-AM | 625 N. Michigan | | Chicago | IL | 60611 | | Broadcast Rights Agreement | $ - |
| 625 | UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CEO | 5909 SEA OTTER PLACE | CARLSBAD | CA | 92010 | | Independent Contractor Agreement | $ - |
| 626 | Van Kampen Funds Inc. | 1 Park View Plaza | | Oak Brook Terrace | IL | 60180 | | Marketing Agreement | $ - |
| 627 | Van Kampen Funds Inc. | 1 Park View Plaza | | Oak Brook Terrace | IL | 60180 | | Marketing Agreement | $ - |
| 628 | Van Lierop, David | | | | | | | Marketing Agreement | $ - |
| 629 | Van Wagner Sports and Entertainment, LLC on behalf of its client MetLife | Attn: John Haegele, Chief Executive Officer | 800 Third Avenue | New York | NY | 10022 | | Marketing Agreement | $ - |
| 630 | Vasquez,Carlos | Urb. Brasil Sector #1 | Vereda #43 Casa #27 | Cumana, Sucre | COJTI | | VENEZUELA | Minor League Players Contract | $ - |
| 631 | Vasquez,Melvin Manuel | GARRETT MELLA #29 LA CABIRMA | | VSO | | | DOMINICAN REPUBLIC | Minor League Players Contract | $ - |
| 632 | Verizon Corporate Services Group Inc. | ATTN: Yesenia Abreu, Sourcing Process Leader, VSO | One Verizon Way, Mail Code: VG535231 | Basking Ridge | NJ | 07920 | | Mezzanine Suite License Agreement | $ - |
| 633 | VineOne | Attn: Patrick Gueterman, Regional Manager | 4320 Winfield Rd, Suite 110 | Warrenville | IL | 60555 | | Marketing Agreement | $ - |
| 634 | Vitters, Joshua W. | 9781 Messersmith Ave. | | Anaheim | CA | 92804 | | Minor League Players Contract | $ - |
| 635 | Vizcaino, Luis | c/o Chicago National League Ball Club LLC | 1060 N. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 636 | Von Everett Joshua | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Employment Agreement | $ - |
| 637 | Waddell, Jason | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 638 | Wagner,Robert Anthony | 2627 SHAUGHNESSY ST. APT. 305 | | PORT COQUITLAM, BRITISH COLUMBIA | | V3C0B4 | CANADA | Minor League Players Contract | $ - |
| 639 | Walgreen Co. | Bob Rosenbarger, Director of Advertising Sales | 200 Wilmot Road MS | Deerfield | IL | 60015 | | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(5 Assets)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 640 | Walter E. Smithe | Attn: Tim Smithe | 1251 W. Thorndale Ave. | Itasca | IL | 60143 | | Marketing Agreement | $ - |
| 641 | Walter E. Smithe Furniture, Inc. | Attn: Timothy Smithe | 1251 W. Thorndale Ave. | Itasca | IL | 60143 | | Marketing Agreement | $ - |
| 642 | Washington Mutual Bank | 1301 Second Avenue, Twentieth Floor | Mailstop WMC 2001 | Seattle | WA | 98101 | | Sponsorship Agreement | $ - |
| 643 | Watkins,Vincent Logan | 8908 W. Adam Avenue | | Peoria | AZ | 85382-2437 | | Minor League Players Contract | $ - |
| 644 | We Believe: The Movie LLC | Attn: John Scheinfeld | 515 N. State St. 25th Floor | Chicago | IL | 60610 | | Agreement | $ - |
| 645 | Weaver, Paul C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 646 | Weimer,Christopher Carson | 704 Huntington Drive | | Iowa City | IA | 52245 | | Minor League Players Contract | $ - |
| 647 | Wells, Randy | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 648 | WGN Continental Broadcasting Company | c/o Tribune Company | Attn: Daniel G. Kazan | Chicago | IL | 60611 | | Broadcast Rights Agreement | $ - |
| 649 | WGN Continental Broadcasting Company | c/o Tribune Company | Attn: Daniel G. Kazan | Chicago | IL | 60611 | | Broadcast Rights Agreement | $ - |
| 650 | WGN Continental Broadcasting Company | Attn: Joanne Stein | 2501 West Bradley Place | Chicago | IL | 60618 | | Marketing Agreement | $ - |
| 651 | WGN Continental Broadcasting Company | 2501 West Bradley Place | | Chicago | IL | 60618 | | Broadcast Rights Agreement | $ - |
| 652 | WGN Radio | Attn: Tom Langmyer, Vice President/General Manager | 435 North Michigan Avenue | Chicago | IL | 60611 | | Mezzanine Suite License Agreement | $ - |
| 653 | WGN-Radio | Wendi Power, Director of Sales | 435 N. Michigan Ave | Chicago | IL | 60601 | | Marketing Agreement | $ - |
| 654 | WGN-Radio | Attn: Cindy Loftus | 435 N. Michigan Ave | Chicago | IL | 60610 | | Marketing Agreement | $ - |
| 655 | WGN-TV | Attn Bill Herriott, Director of Sports Sales | 2501 Bradley Place | Chicago | IL | 60618 | | Mezzanine Suite License Agreement | $ - |
| 656 | WGN-TV | Attn Bill Herriott, Director of Sports Sales | 2501 Bradley Place | Chicago | IL | 60618 | | Mezzanine Suite License Agreement | $ - |
| 657 | Whitenack, Robert John | 316 NORTH LINDEN STREET | | NORTH MASSAPEQUA | NY | 11758 | | Minor League Players Contract | $ - |
| 658 | Whitlock,Joshua Andrew | 4 Woodland Cove | | Given | WV | 25245 | | Minor League Players Contract | $ - |
| 659 | Wick,Olin T | 2616 130th Avenue NE | | Bellevue | WA | 98005 | | Minor League Players Contract | $ - |
| 660 | Wilken, Frank T. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| 661 | Will Byington Photography | 733 Buttonwood Circle | | Naperville | IL | 60540 | | Undefined | $ - |
| 662 | William Zehme (Author) | 1800 W. Roscoe, Unit 529 | | Chicago | IL | 60657 | | Agreement | $ - |
| 663 | Williams, Billy | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ 2,000.00 |
| 664 | Williams,Jeremy | 714 N. Williams Ave. | #6 | Hastings | NE | 68901 | | Minor League Players Contract | $ - |
| 665 | Williams,Matthew | 616 REED COURT | | NORTHVILLE | MI | 48167 | | Minor League Players Contract | $ - |
| 666 | Williams,Sean Wolton | 3 NEALS STREET | | KALEEN, ACT | | 2617 | AUSTRALIA | Minor League Players Contract | $ - |
| 667 | Williamson,Henry R. | 5538 YARWELL DRIVE | | HOUSTON | TX | 77096 | | Minor League Players Contract | $ - |
| 668 | Wind Chill Development, LLC | | | | | | | Marketing Agreement | $ - |
| 669 | Windy City Limousine | ATTN: George Jacobs, President | 9377 W. Grand Ave., Suite 200 | Franklin Park | IL | 60131 | | Marketing Agreement | $ - |
| 670 | Wright,Ty J. | 1505 Grande | Apt. 508 | Tyler | TX | 75703 | | Minor League Players Contract | $ - |
| 671 | Wrigley | ATTN: Paul Chibe | 600 W. Chicago Avenue, Suite 500 | Chicago | IL | 60610 | | Marketing Agreement | $ - |
| 672 | Wrigley Field Premium Ticket Services | Wrigley Field Premium Ticket Services, Inc. | 3717 N. Clark St | Chicago | IL | 60613 | | Agreement | $ - |
| 673 | Wrigley Field Premium Ticket Services, Inc. | Attn: President | 3717 N. Clark Street | Chicago | IL | 60613 | | Agreement | $ - |
| 674 | Wrigley Rooftops III, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | | Rooftop Agreement | $ - |
| 675 | Wrigley Rooftops IV, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | | Rooftop Agreement | $ - |
| 676 | Wrigleyville Sports | Attn: Trey Carlstrom | 101 Eastern Avenue | Bensenville | IL | 60106 | | Marketing Agreement | $ 103.88 |
| 677 | Wyatt,Jonathan Lama | 4103 Chanticleer Drive | | Kenesaw | GA | 30152 | | Minor League Players Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract List
(\$ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 678 | Young Men's Christian Association of Chicago | Attn: General Counsel | 801 N. Dearborn Street | Chicago | IL | 60610 | | Donation Agreement | $ - |
| 679 | Young Presidents Organization | Attn: Suzanne Thomas | | Huntley | IL | 60142 | | Venue License Agreement | $ - |
| 680 | Zambrano, Carlos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Uniform Player's Contract | $ - |
| 681 | Zielinski, Stan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | | Major League Club Uniform Employee Contract | $ - |
| | | | | | | | | **Total** | $ 772,355.13 |