## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et</u> <u>al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                                           ) ss.:
COUNTY OF NEW YORK   )

TIME DARDEN, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On September 16, 2009, I caused to be served the "Notice of Filing Cure Exhibit for Cubs Executory Contracts," dated September 16, 2009, [Docket No. 2030], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Time Darden
Time Darden

Sworn to before me this
16th day of September, 2009
/s/Regina Amporfro
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2009

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS,(COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355,HEALTH AND WELFARE AND PENSION FUNDS),809 GLENEAGLES COURT, SUITE 320, BALTIMORE, MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL,301 E. DAVE WARD DRIVE,P.O. BOX 2000, CONWAY, AR 72033-2000 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUSNEL TO TAUBMAN LANDLORDS),200 EAST LONG LAKE ROAD, SUITE 300, BLOOMFIELD HILLS, MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.), WILMINGTON, DE 19801 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN, ESQ.,500 DELAWARE AVENUE, 8TH AVENUE,P.O. BOX 1150,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC), WILMINGTON, DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASKOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC), CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET, CHICAGO, IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ.,(COUNSEL TO KTR SOUTH FLORIDA LLC),200 WEST MADISON ST., SUITE 3900, CHICAGO, IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP, NEW YORK, NY 10166 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.), BOSTON, MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ.,(COUNSEL TO: ENTERPRISE GARAGE CORP.),270 MADISON AVENUE, NEW YORK, NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENIFER R. HOOVER,ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),222 DELAWARE AVENUE, SUITE 801, WILMINGTON, DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE,(COUNSEL TO WILMINGTON TRUST COMPANY),200 PUBLIC SQUARE SUITE 2300, CLEVELAND, OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS.,(COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W.,ROCHE, JR., M. LEVIN, & J. MAKINEN),800 N. KING STREET, PLAZA LEVEL, WILMINGTON, DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN, | & GOOD MAN, LLP,150 S. RODEO DRIVE, 3RD FLOOR, BEVERLY HILLS, CA 90212 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE, FORT LAUDERDALE, FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),SEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP),4 EAST 8TH STREET, SUITE 400, WILMINGTON, DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ.,(COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION), LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.), SAN FRANCISCO, CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE,(COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN),3 HUTTON DRIVE, NINTH FLOOR, SANTA ANA, CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA, NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO,ATTN HOWARD SEIFE, DAVID M LEMAY, |

| Claim Name | Address Information |
|---|---|
| CHADBOURNE & PARKE LLP | DOGULAS E,DEUTSCH,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR,OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,230 SOUTH DEARBORN, ROOM 844, CHICAGO, IL 60604 |
| CIARDI CIARDI & ASTIN | DANIEL K. ASTIN, ESQ.; ANTHONY M. SACCULLO, ESQ.,MARY E. AUGUSTINE, ESQ., CARL D. NEFF, ESQ.,CITIZENS BANK CENTER,919 NORTH MARKET STREET, STE 700,(COUNSEL TO ROBERT R. MCCORMICK FOUNDATION &,CANTIGNY FOUNDATION), WILMINGTON, DE 19801 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH,450 MAMARONECK AVENUE, SUITE A, HARRISON, NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207, WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS),1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),840 MALCOLM ROAD, SUITE 200, BURLINGAME, CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),4750 VON KARMAN AVENUE, NEWPORT BEACH, CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP,590 MADISON AVENUE, 19TH FLOOR, NEW YORK, NY 10022 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105, SUMMIT, NJ 07901 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES,(COUNSEL TO THE PARTIES REFERENCED IN THE FIRST,AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN,LLP),1500 NORTH FRENCH STREET, 2ND FLOOR,19801, WILMINGTON, DE 19801 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS,(COUNSEL TO SONY PICTURES TELEVISION, INC.),1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE,(COUNSEL TO THE NIELSEN COMPANY),300 DELAWARE AVENUE, SUITE 1210, WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC), WILMINGTON, DE 19801 |
| ELIZABETH GOLDBERG | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,PO BOX 1914, WASHINGTON, DC 20013 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1105 NORTH MARKET STREET, SUITE 1700, WILMINGTON, DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ.,9401 WILSHIRE BLVD, 9TH FLOOR,(COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC), BEVERLY HILLS, CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ.,777 EAST WISCONSIN AVENUE,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC), MILWAUKEE, WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ.,321 NORTH CLARK,SUITE 2800,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC), CHICAGO, IL 60610-4500 |
| FOX ROTHSCHOLD LLP | ATTN. L. JASON CORNELL, ESQUIRE,(COUNSEL TO DONNA GERHART GUTMAN, PERSONAL,REPRESENTATIVE OF THE ESTATE OF E. MICHAEL GUTMAN,AKA MICHAEL GUTMAN AKA ELLIOTT M. GUTMAN),919 N. MARKET STREET, SUITE 1300,P.O. BOX 2323, WILMINGTON, DE 19899-2323 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK,(COUNSEL TO JONES LANG LASALLE AMERICAS |

| Claim Name | Address Information |
| --- | --- |
| FRANK/GECKER LLP | (ILLINOIS),L.P.),325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION,THE VITEC GROUP PLC,(COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS,INC., NUCOMM, INC., AND RF CENTRAL, LLC),101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT,ESQ.,(COUNSEL TO MERCER (US) INC.),311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST), BOSTON, MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD,MOTOR SERVICE, INC.),835 MCCLINTOCK DRIVE, SECOND FLOOR, WILLOWBROOK, IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCARDERO CENTER, STE 4000,(COUNSEL TO CATELLUS DEVELOPMENT CORP.), SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A-11A, MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400, ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE,(COUNSEL TO ABITIBI BOWATER, INC., ABITBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.,DOW JONES & COMPANY), NEW YORK, NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR &,CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR,GEORGE HOWARD BUILDING,3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE, VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800, HOUSTON, TX 77010 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR, HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA, NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY), NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY), PITTSBURGH, PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST,THOUSDAN OAKS BLVD. #343, THOUSAND OAKS, CA 91362 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE,(COUNSEL TO TELEREP, LLC), NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800, WILMINGTON, DE 19801 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN. WILLIAM E. CALLAHAN, JR. ESQUIRE,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC.,1800 WACHOVIA TOWER, DRAWER 1200, ROANOKE, VA 2400-1200 |
| LECLAIRRYAN, A PROFESSOINAL CORP. | ATTN. DAVID W. PHILLIPS,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC),TWO PENN PLAZA EAST, NEWARK, NJ 07105 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC,506 SANTA MONICA BLVD., SUITE 200, SANTA MONICA, CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA,WASOW, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),1330 BROADWAY, SUITE 1800, OAKLAND, CA 94612 |

| Claim Name | Address Information |
|---|---|
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |
| LOWNDES, DROSDICK, DOSTER, KANTOR AND REED, P.A., | ATTN: ZACHARY J. BANCROFT, EST.,450 S. ORANGE AVE, SUITE 800,(COUNSEL TO ORLANDO MAGIC, LTD.), ORLANDO, FL 32801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL,SUNGARD,682 E. SWEDESFORD ROAD, WAYNE, PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY, NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), WILMINGTON, DE 19801 |
| MCGUIRE WOODS LLP | ATTN: PAUL J. CATANESE & PATRICIA K. SMOOTS,(COUNSEL TO THE NIELSEN COMPANY (US) LLC,77 W. WACKER DRIVE, SUITE 4100, CHICAGO, IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID,(COUNSEL TO DIABLO INVESTMENT CO.),10 ALMADEN BLVD., SUITE 1460, SAN JOSE, CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),20 S. CLARK STREET, SUITE 1500, CHICAGO, IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET, NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ.,1000 N. WEST STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION), WILMINGTON, DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B., | WALDMEIR, ASSISTANT ATTORNEY GENERAL,STATE OF MICHIGAN, DEPT. OF TREASURY,CADILLAC PLACE, STE. 10-200,3030 W. GRAND BLVD., DETROIT, MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR, NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC), CHICAGO, IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI,(COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC),211 S. WHEATON AVENUE, SUITE 200, WHEATON, IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR, SCHAUMBURG, IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY,333 EAST WASHINGTON St., 3RD FLOOR, SYRACUSE, NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE,(COUNSEL TO ST. JOHN PROPERTIES, INC.),SUITE 700, NOTTINGHAM CENTRE,502 WASHINGTON AVENUE, TOWSON, MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY,GENERAL,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35, WILMINGTON, DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW, WASHINGTON, DC 20005-4026 |

| Claim Name | Address Information |
|---|---|
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER),HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709, WILMINGTON, DE 19899-1709 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951, WILMINGTON, DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ.,301 SOUTH COLLEGE STREET, STE 2300,(COUNSEL TO SODEXO, INC.), CHARLOTTE, NC 28202 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR, LOS ANGELES, CA 90067 |
| QUARLES & BRADY LLP | LEONARD S. SHIFFLET, ESQ.; FAY B. FEINSTEIN, ESQ.,300 NORTH LASALLE STREET, STE 400,(COUNSEL TO ROBERT R. MCCORMICK FOUNDATION &,CANTIGNY FOUNDATION), CHICAGO, IL 60654-3422 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO,(COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT,LICENSING, GP),1001- 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, | ATTN. FRED B. RINGEL, ESQ.,(COUNSEL TO GALLERIA OPERATING COMPANY, LLC),1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ.,(COUNSEL TO ESTHER RHEIN),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA, UNIONDALE, NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ.,(COUNSEL TO BARRY AND MARIE GOLDENBERG),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA, UNIONDALE, NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W., WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE, WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY), WILMINGTON, DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ.,(COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY),ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE,(COUNSEL TO UNISYS CORPORATION),1529 WALNUT STREET, SUITE 600, PHILADELPHIA, PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.), PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR, NEW YORK, NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR,1105 NORTH MARKET STREET, 7TH FL,(COUNSEL TO CF 4242 BRYN MAWR LLC), WILMINGTON, DE 19801 |
| STUART MAUE | ATTN: LINDA K. COOPER,FEE EXAMINER,3840 MCKELVEY RD, ST. LOUIS, MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III), WHITE PLAINS, NY 10601 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE,(ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I,LLC, AND YORBA PARK SUB, LLC),1960 EAST GRAND AVENUE, SUITE 1165, EL SEGUNDO, CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR, NEW YORK, NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311, ORLANDO, FL 32802-3311 |
| TOWER DC, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| TOWER JK, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN, HARTFORD, CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN: JACQUELINE A. CRISWELL,(COUNSEL TO FISHER PRINTING, INC.),SEARS TOWER, 22ND FLOOR,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754, LOS ANGELES, CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD,MOTOR SERVICE, INC.),750 SHIPYARD DRIVE, SUITE 400,P.O. BOX 2092, WILMINGTON, DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION,555 4TH ST. NW ROOM 6110, P.O. BOX 227, WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK, LEGAL ASSISTANT,UNISYS WAY,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR,ELIZABETH S. GOLDBERG, ESQUIRE,(COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR,UNITED STATES DEPARTMENT OF LABOR),PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134, WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158, BURBANK, CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE,COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH,200 EAST BROWARD BOULEVARD, ST. 1900, FORT LAUDERDALE, FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128, TALLAHASSEE, FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC),787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712, WASHINGTON, DC 20036-5420 |

**Total Creditor Count 150**

| Claim Name | Address Information |
|---|---|
| 3639 L.L.C. | 3639 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| 7-ELEVEN, INC. | ATTN: DOUG FOSTER, VP MARKETING 2711 N. HASKELL DALLAS TX 75204 |
| ABBOTT | ATTN: THOMAS C. FREYMAN, EXECUTIVE VICE PRESIDENT, 100 ABBOTT PARK RD-D383A/AP6D/2 ABBOTT PARK IL 60064 |
| ABRAMS, JAMES D. | |
| ACCENTURE | ATTN: DEAN TEGLIA, OFFICE MANAGING DIRECTOR 161 NORTH CLARK STREET CHICAGO IL 60601 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 PHILADELPHIA PA 19106 |
| ACE HARDWARE CORPORATION | ATTN: KELLY SMITH 2200 KENSINGTON CT OAK BROOK IL 60523 |
| ACOSTA,FRANCISCO | |
| ADDUCI,JAMES C. | |
| AEFFECT INC. | ATTN: MICHELLE KUHN, PRESIDENT 520 LAKE COOK ROAD DEERFIELD IL 60015 |
| AIDAN, INC. | 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| ALLIED WASTE OF CHICAGO | ATTN: JOHN LARSEN 2608 S. DAMEN AVE. CHICAGO IL 60608 |
| AMERICAN FAMILY INSURANCE | C/O AVANTI INTERNATIONAL LLC ATTN: MARK ROSE, 191 WAUKEGAN ROAD NORTHFIELD IL 60093 |
| AMERICAN MATTRESS | ATTN: MIKE KENNA 757 LARCH AVE. ELMHURST IL 60126 |
| ANC SPORTS ENTERPRISES, LLC | ATTN: JERRY CIFARELLI, PRESIDENT ANC 2 MANHATTANVILLE RD. SUITE 402 PURCHASE NY 10577 |
| ANHEUSER BUSCH | 8750 W BRYN MAWR    STE 700 CHICAGO IL 60631 |
| ANNEX CLUB, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| ANNEX CLUB, L.L.C. | 6515 N. NAVAJO AVENUE LINCOLNWOOD IL 60712 |
| ANTIGUA,JEFFREY | |
| AON SERVICE CORPORATION | ATTN: CHRISTA DAVIES, CFO 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| APPLE VACATIONS | ATTN: ALI GERAKARIS 101 NORTHWEST POINT BLVD ELK GROVE VILLAGE IL 60007 |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL, EXECUTIVE VICE PRESIDENT, SA 1 S. DEARBORN CHICAGO IL 60603 |
| ARCHER,CHRISTOPHER A | |
| ARENA MEDIA NETWORKS, LLC | 404 PARK AVENUE SOUTH NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ASCANIO, JOSE E. | |
| AT&T OPERATIONS, INC. | 1010 N. SAINT MARY'S STREET, ROOM 12J ATTN: ERIC FERNANDEZ, SAN ANTONIO TX 78215 |
| AT&T SERVICES, INC. | C/O MAUREEN CASEY, ASSOCIATE DIRECTOR, EVENTS, 2000 W. AT&T CENTER DR. 4F44 HOFFMAN ESTATES IL 60196 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH ITS AGENT, | AT &T WIRELESS SERVICES, INC. DBA AT&T WIRELESS SERVICES 8700 W. BRYN MAWR AVENUE CHICAGO IL 60631-9005 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | ATTN: JOSH NIEMI 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | C/O JASON BANNACK 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATKINS, MITCHELL S. | |
| AUTOTRADER.COM, LLC | 5775 PEACHTREE-DUNWOODY ROAD, SUITE A200 ATTN: SCOTT TRACY ATLANTA GA 30342 |
| AVANTI INTERNATIONAL LLC | ATTN: MARK ROSE 191 WAUKEGAN RD, SUITE 102 NORTHFIELD IL 60093 |
| AZPB LIMITED PARTNERSHIP | D/B/A THE ARIZONA DIAMONDBACKS 401 E JEFFERSON ST PHOENIX AZ 85004 |
| AZTECA | ATTN: BOB WHITE, DIRECTOR 5005 S. NAGLE CHICAGO IL 60638 |
| BANK OF AMERICA, N.A. | ATTN: CHARLES GREENSTEIN MA5-100-15-06, 100 FEDERAL STREET BOSTON MA 02110 |
| BANKS, ERNIE | |
| BANYAN PRODUCTIONS (TRADING SPACES FAMILY) | BANYAN PRODUCTIONS 530 WALNUT ST. SUITE 276 PHILADELPHIA PA 19106 |
| BARKER NESTOR INC | 8135 MONTICELLO AVE SKOKIE IL 60076 |
| BARNEY,DARWIN J. | |
| BAUTISTA,ROBERT | |

| Claim Name | Address Information |
|---|---|
| BEL BRANDS USA | ATTN: DAN PISZCZEK 25 NORTHWEST POINT BLVD, SUITE 1000 ELK GROVE IL 60067 |
| BELIVEAU,JEFFREY RYAN | |
| BELL, BOYD & LLOYD, L.L.P. | ATTN: NANCY E. BERTOGLIO, MANAGING PARTNER 70 WEST MADISON STREET CHICAGO IL 60602-4207 |
| BERG, JUSTIN CHRISTOPHER | |
| BERNACCHI, CHRIS | |
| BEST BUY, L.P. | RAY SLIVA 1432 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| BEYOND THE IVY, INC. | 1008-1010 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BIBENS DIRKX,AUSTIN M. | |
| BIG GAME FLORIDA (DAYTONA CUBS) | 105 E ORANGE AVE DAYTONA BEACH FL 32114-4405 |
| BLACKFORD,TODD | |
| BLANCO, ANDRES | |
| BLUE CROSS BLUE SHIELD | ATTN: JOHN ORI 200 E. RANDOLPH CHICAGO IL 60601 |
| BLUE STAR MANAGEMENT, L.L.C. | 3621 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD BOISE ID 83714 |
| BOLICK, MIWA | |
| BOUR,JUSTIN JAMES | |
| BP PRODUCTS NORTH AMERICA | 4 CENTERPOINTE DRIVE LAPALMA CA 90623 |
| BRADLEY, MILTON | |
| BREITLING USA | ATTN: LISA ROMAN 206 DANBURY ROAD # 7 WILTON CT 06897 |
| BRENLY,MICHAEL | |
| BRIAR STREET THEATER/BLUE MAN GROUP | ATTN: KORI PRIOR 3133 N. HALSTED CHICAGO IL 60657 |
| BRISTOW,JUSTIN TAYLOR | |
| BRITO,LUIS LIRIA | |
| BRIXEN IVY, L.L.C. | 1044 W. WAVELAND AVENUE C/O MARK SCHLENKER CHICAGO IL 60613 |
| BROTHER INTERNATIONAL | 100 SOMERSET CORPORATE BLVD. BRIDGEWATER NJ 08807-0911 |
| BUCHTER,RYAN J. | |
| BURKE,KYLER BRANDON | |
| BUSCH MEDIA GROUP, INC. | AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INC ATTENTION: AMY WOLOSICK ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSCH MEDIA GROUP, INC. | AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INC ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSH, ROBERT R. | |
| BUTTERMAN, TED | |
| CABRERA,ALBERTO | |
| CALES,DAVID | |
| CAMELOT COMMUNICATIONS | MR. TOM KALAHAR/CEO 8140 WALNUT HILL LANE DALLAS TX 75231 |
| CAMP,MATTHEW | |
| CAMPANA,ANTHONY EDWARD | |
| CANZLER,RUSSELL M. | |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | ATTN: MARK STAUBLIN, NATIONAL ACCOUNT EXECUTIVE 401 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| CARDINAL HEALTH | ATTN: DONNA SMETTERS, SENIOR EXECUTIVE ASSISTANT 1430 WAUKEGAN ROAD (MP-KB-A3) WAUKEGAN IL 60085 |
| CAREER BUILDER | MATT FERGUSON 200 N. LASALLE CHICAGO IL 60601 |
| CAREER BUILDER | MATT FERGUSON, PRESIDENT AND CEO 8420 W. BRYN MAWR, SUITE 1000 CHICAGO IL 60631 |
| CARMONA,ROGELIO | |
| CARPENTER,CHRISTOPHER J. | |
| CARRILLO,MARCO ANTONIO | |

| Claim Name | Address Information |
| --- | --- |
| CASHNER,ANDREW B. | |
| CASTILLO,DIONIS NUNEZ | |
| CASTILLO,JULIO | |
| CASTILLO,WELINGTON ANDRES | |
| CASTRO TATIS,STARLIN DEJESUS | |
| CD ONE PRICE CLEANERS | ATTN: CHARLOTTE WAGER 2205 WEST ENTERPRISE DRIVE, SUITE 502 WESTCHESTER IL 60154 |
| CERDA,MATTHEW ALEXANDER | |
| CHATTEM/BULLFROG | ATTN: RANDY JOHNSON 480 QUAIL DRIVE NAPERVILLE IL 60565 |
| CHEN,HUNG-WEN | |
| CHEVROLET DIVISION, GENERAL MOTORS DIVISION | 387 SHUMAN BLVD NAPERVILLE IL 60563 |
| CHICAGO BLACKHAWKS HOCKEY TEAM | UNITED CENTER 1901 W. MADISON CHICAGO IL 60612-2459 |
| CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATED | 400 S. LASALLE STREET ATTN: EDWARD PROVOST CHICAGO IL 60605 |
| CHICAGO CUBS CHARITIES | 1060 WEST ADDISON ST. CHICAGO IL 60613 |
| CHICAGO CUBS CLUBHOUSE | ATTN: JEFF COLLINS 4449 48TH AVE CT ROCK ISLAND IL 61201 |
| CHICAGO GATEWAY GREEN | ATTN: BILL BRACKEN 515 N. STATE STREET, THIRD FLOOR CHICAGO IL 60610 |
| CHICAGO MASSAGE LLC | ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL MN 55126 |
| CHICAGO MERCANTILE EXCHANGE, INC. | ATTN: KEVIN COMER 20 S. WACKER DRIVE CHICAGO IL 60606 |
| CHICAGO MINI BUS TRAVEL, INC. | ATTN: LETTY HUDSON PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON, GROUP VICE PRESIDENT, ADVER 350 N. ORLEANS ST. CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL ATTORNEY 440 MERCHANDISE MART CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL COUNSEL P.O. BOX 3555 CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY CTA | ATTN: EVP, OPERATIONS SERVICE PLANNING 120 N. RACINE AVE. CHICAGO IL 60607 |
| CHICAGO TRIBUNE | ATTN: SHANE MCINTYRE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: TONY HUNTER, PRESIDENT 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CHIRINOS,ROBINSON | |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS, | 50 WEST WASHINGTON ROOM 208 CHICAGO IL 60602 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST MESA AZ 85211-1466 |
| CLEANSTREET | ATTN: BRIAN FRIDAY 3501 W. FILLMORE ST. CHICAGO IL 60624 |
| CLEVENGER,STEVEN S. | |
| CLOUD 9 LIVING, LLC | ATTN: ADAM MICHAELS 499 PEARL EAST CIRCLE BOULDER CO 80301 |
| CLUBB,TIMOTHY WAYNE | |
| COHEN, EDWARD J. | |
| COLEMAN,JOSEPH CASEY | |
| COLVIN,TYLER E. | |
| COMCAST DIGITAL CABLE | BILL HERRIOTT 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| COMCAST SPORTSNET CHICAGO | ATTN: JAMES CORNO SR, PRESIDENT & GENERAL MANAGER 350 N. ORLEANS ST. CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO, LLC | C/O COMCAST SPORTSNET ATTN: JACK WILLIAMS PHILADELPHIA PA 19148 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP & EVENTS-CORPORATE 10 SOUTH DEARBORN, 50TH FLOOR CHICAGO IL 60603-2300 |
| COMED-ESSD | 1919 SWIFT ROAD OAKBROOK IL 60523 |
| COMMISSIONER OF BASEBALL | COMMISSIONER ALLAN H. SELIG 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| COMPLEJO LATINOAMERICANO DE BEISBOL, S.A. | AVENIDA JOE CONTRERAS NO. 98 EDIFICIO COMERCIAL SANTA MARIA SANTO DOMINGO |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONAGRA | ATTN: TOM ROPKEY 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY, INC. | ATTN: TOM ROPKEY/DIVISON VP 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONNIE'S PIZZA | ATTN: MARK STOLFE 525 RANDY ROAD CAROL STREAM IL 60188 |
| CONSTELLATION NEW ENERGY, INC. | 550 WEST WASHINGTON BOULEVARD SUITE 300 CHICAGO IL 60661 |
| CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HUSTON TX 77010 |
| CONSTRUCTION DESIGN SERVICES, LTD. | ATTN: THOMAS D. ECKHARDT 249 EAST PROSPECT AVE, SUITE 100 MOUNT PROSPECT IL 60056 |
| CONTRERAS,JOHN CARLOS | |
| COOK,GLENN | |
| COTTS, NEAL J. | |
| COURTYARD DEVELOPMENT CORPORATION | ATTN: DAVID A. MITROFF, PRESIDENT 2340 S. ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| CRAIG,MATTHEW | |
| CROWN IMPORTS - CORONA | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN - STE 1700 CHICAGO IL 60603 |
| CROWN IMPORTS - PACIFICO | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN, SUITE 1700 CHICAGO IL 60603 |
| CULVER FRANCHISING SYSTEM, INC. (WGN AS AGENT) | C/O BILL HERIOTT: WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DARVILL,WESLEY | |
| DAVID DUROCHIK, SPORTSPICS | |
| DAVIS,BURUNDI RUNEY | |
| DAYS INN | ATTN: STEFANIE HREJSA, GENERAL MANAGER 644 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| DE LEON PICHARDO,MANOLIN | |
| DEEDS,DOUGLAS D. | |
| DELOITTE LLP | ATTN: MARION GAJEW 10 WESTPORT ROAD WILTON CT 06897-0820 |
| DEMARSH CONTRACTING INC. | MARK DEMARSH 1108 HEINZ DRIVE, UNIT 4 EAST DUNDEE IL 60118 |
| DEMPSTER, RYAN S. | |
| DES PLAINES DEVELOPMENT LIMITED PARTNERSHIP | D/B/A HARRAH'S JOLIET CASINO HOTEL ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET IL 60432 |
| DEVRY UNIVERSITY | ATTN: PRESIDENT 3300 NORTH CAMPBELL AVENUE CHICAGO IL 60618-5994 |
| DIAGEO | ATTN: TROY MERCER 333 W. WACKER DRIVE , 11TH FLOOR CHICAGO IL 60606 |
| DIAGEO | BRENT ALBERTSON, SENIOR VP-GM, IL/IN 333 W. WACKER DRIVE, SUITE 1100 CHICAGO IL 60606 |
| DIAGEO - GUINNESS USA INC. | ATTN: SETH HERMAN 333 W. WACKER DRIVE #1100 CHICAGO IL 60606 |
| DIAGEO NORTH AMERICA, INC. | 333 W. WACKER DRIVE CHICAGO IL 60606-1220 |
| DIAMOND FOODS, INC. FOR THEIR EMERALD NUT BRAND, | ATTN: JAMES M. BARKER 800 ENTERPRISE DRIVE #210 OAK BROOK IL 60523 |
| DISCOUNT TIRE | ATTN: DEBBIE RAVEN 20225 N. SCOTTSDALE, SUITE 2200 SCOTTSDALE AZ 85266 |
| DISNEY DESTINATIONS LLC | ATTN: KEN POTROCK PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| DLA PIPER US LLP | ATTN: WILLIAM A. ZOLLA, PARTNER 203 NORTH LASALLE STREET CHICAGO IL 60601 |
| DOLIS,RAFAEL JOSE | |
| DONALD GRENESKO | |
| DONLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DOWDLE, JAMES | |
| DRAFT FCB | ATTN: BILL MCCARTHY 101 E. ERIE ST. CHICAGO IL 60611 |
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH 5929 COLLEGE AVENUE OAKLAND CA 94618 |
| DUBOIS,JASON | |
| DUNKIN BRANDS, INC. | AS MASTER SERVICER AND DB ADFUND ADMINISTRATOR LLC ATTN: GENERAL COUNSEL 130 ROYALL STREET CANTON MA 02021 |
| EAST BALT INC. | ATTN: FRANK KUCHURIS, CHAIRMAN 1801 W. 31ST PLACE CHICAGO IL 60608 |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EDWARD JONES | ATTN: DALE BRADLEY 2740 CENTRAL STREET EVANSTON IL 60201 |
| ELJAUA, LOUIS A. | |
| EMPRESS CASINO JOLIET CORPORATION | D/B/A ARGOSY'S EMPRESS CASINO HOTEL ATTN: JILL GREEN 2300 EMPRESS DRIVE JOLIET IL 60436 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE AURORA IL 60504 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS 225 MADSEN DR. BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS, LLC | 225 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | |
| ERNIE BANKS, LLC | |
| EXCLUSIVE RESORTS | JOSH MARTINEZ 1515 ARAPAHOE DENVER CO 80202 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS 475 ANTON BLVD. COSTA MESA CA 92626 |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT 4 YAWKEY WAY BOSTON MA 02215 |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT 8550 W. BRYN MAWR, SUITE 5500 CHICAGO IL 60631 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI 3314 WEST BALMORAL AVE. CHICAGO IL 60625 |
| FEDERAL COMMUNICATIONS COMMISSION | WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON DC 20554 |
| FERRARA PAN CANDY | 7301 W HARRISON ST FOREST PARK IL 60130 |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| FIGUEROA,EDUARDO LUIS | |
| FIGUEROA,JESUS REYES | |
| FITZGERALD,DERRICK MARVIN | |
| FITZSIMONS, DENNIS | |
| FLAHERTY,RYAN EDWARD | |
| FLEITA, ONERI | |
| FLORES,LUIS A. | |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE KE2P), PURCHASING 100 MAGELLAN WAY COVINGTON KY 41014-1999 |
| FONTANINI | ATTN: JEAN FONTANINI 911 WEST 33TH PLACE CHICAGO IL 60609 |
| FONTENOT, MICHAEL | |
| FOSSUM,CASEY P. | |
| FOX NEWS CHANNEL | ATTN: REGINA BOOT 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FOX, CHAD | |
| FOX, DAN | |
| FOX, DANIEL W. | |
| FOX, JACOB | |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING IL 60090 |
| FRIENDS OF LITTLE CUBS FIELD | AKA BUILD LITTLE CUBS FIELD 1160 W. EMPIRE ST. FREEPORT IL 61032 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MYERS OAK BROOK TERRACE IL 60181 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MEYERS RD, SUITE 550 OAKBROOK TERRACE IL 60181 |
| FSJ, INC. | ATTN: FREDERICK S. JACOBS |
| FUKUDOME, KOSUKE | |
| FULD, SAMUEL B. | |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON PO BOX 8836 BOISE ID 83707 |
| GAIATECH | ATTN: STEVEN KLINE 200 N LASALLE ST. SUITE 2600 CHICAGO IL 60601 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| GAUB,JOHN D | |
| GAUDIN, CHAD E. | |
| GINLEY,JESSE D. | |
| GOLIN HARRIS ON BEHALF OF ASTELLAS PHARMA | |
| GONZALEZ BATISTA,YOHAN MANUEL | |

| Claim Name | Address Information |
|---|---|
| GONZALEZ,CRISTIAN R. | |
| GONZALEZ,MARWIN JAVIER | |
| GORDON, JAMES | |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN IL 60120 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI GURNEE IL 60031 |
| GREGG, KEVIN M. | |
| GREGG,DAVID | |
| GRIFE,STEVEN JAMES | |
| GRIFFIN,JOHN-FORD D. | |
| GUEVARA,JOSE ANTONIO | |
| GUIDICI, GENE | |
| GUYER,BRANDON ERIC | |
| GUZMAN, ANGEL M. | |
| GUZMAN,FRANCISCO | |
| GUZMAN,GIAN CARLOS | |
| HA,JAE HOON | |
| HALBUR, EDWARD | |
| HAMREN,ERIK K. | |
| HAMS,CODY THOMAS | |
| HARDEN, JAMES RICH | |
| HARDMAN,CLARK R. | |
| HARFORD, WILLIAM | |
| HART, KEVIN R. | |
| HATLEY,MARCUS | |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HEILMAN, AARON | |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| HENDRY, JAMES J. | |
| HERNANDEZ,ROBERT DARIO | |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARK 3000 HANOVER STREET PALO ALTO CA 94304 |
| HICKMAN,CHARLES | |
| HILL, KOYIE D. | |
| HILTON CHICAGO | ATTN: KATHY CAHILL 720 S. MICHIGAN AVE. CHICAGO IL 60605 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA 222 N. LASALLE ST. #300 CHICAGO IL 60601 |
| HOFFPAUIR, JAMES M. | |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY 323 WEST 8TH STREET, SUITE 700 KANSAS CITY MO 64105 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING 1300 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| HUGHES, GARY | |
| HUSEBY,CHRISTOPHER J. | |
| IBM | ATTN: MICHELLE TATE 3039 CORNWALLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| IBM | TERRY LANCASTER IBM CORP. CUPERTINO CA 95014 |
| ILLINOIS LOTTERY (ILLINOIS DEPT. OF REVENUE) | ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD IL 62702 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO IL 60614 |
| INSTITUTO MUNICIPAL DEL DEPORTE ""IMDEPUERTO"" | AVENIDA LEBRUN ENTRE BOLIVAR Y JUAN JOSEŸFLORES CARABOBO |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE IL 60555 |
| J & J SNACKS | ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |

| Claim Name | Address Information |
|---|---|
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| JACKSON,BRETT ELLIOTT | |
| JACKSON,RANDY | |
| JENNER AND BLOCK | ATTN  JOAN BROWN 330 N WABASH AVE CHICAGO IL 60611 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG, DIRECTOR OF CORPORATE MARKETING 2299 BUSSE ROAD CHICAGO IL 60007 |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO IL 60657 |
| JOHNSON, REED C. | |
| JOHNSON,MARK L | |
| JOHNSTON,DYLAN JOHN | |
| JONES,JERICHO | |
| JONES,RICHARD CORGBURN | |
| JOSHUA, EVERETT | |
| JP MORGAN CHASE BANK, NATIONAL ASSOCIATION | RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| JUNG,SU MIN | |
| JUNO LIGHTING | 1300 S. WOLF RD DES PLAINES IL 60017 |
| KEEFE,DANIEL P. | |
| KELLEY, BRADLEY R. | |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLY EISENBERG | KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG CHICAGO IL 60618 |
| KEMP,DWAYNE RICHENEL | |
| KENNEY, CRANE H. | |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY 2800 HIGGINS - STE 405 HOFFMAN ESTATES IL 60169 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SANTA MONICA CA 90404 |
| KIRK,AUSTIN L | |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR 3 LAKES DRIVE NF 668 NORTHFIELD IL 60093 |
| KRAVEC, KENNETH P. | |
| KREIER,KEVIN | |
| LABATT USA | MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN IL 60561 |
| LAKE,JUNIOR | |
| LALLI,BLAKE | |
| LAMBERT,CASEY | |
| LANSFORD,JOSHUA A. | |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY | 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING 135 S. LASALLE STREET CHICAGO IL 60603 |
| LATHAM,JORDAN D. | |
| LEE, DERREK L. | |
| LEE,HAK JU | |
| LEMAHIEU,DAVID J | |
| LEVERTON,JAMES D. | |
| LEVY (PRESS & EMPLOYEE DINING) | ATTN: ANDREW LANSING |
| LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP | ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP | C/O PRESIDENT AND CHIEF EXECUTIVE OFFICER, LEVY RE 980 NORTH MICHIGAN AVENUE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP | 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT 980 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| LG | LG ELECTRONICS USA, INC. 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO 6431 OAKTON STREET MORTON GROVE IL 60053 |
| LILLY, THEODORE R. | |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LITTLEFIELD, DAVID M. | |
| LIVE NATION | MR. KARL ADAMS 233 N. MICHIGAN #2700 CHICAGO IL 60601 |
| LOVE ME TENDERS | ATTN: BARRY LEVY 6200 N. HIAWATHA, SUITE 620 CHICAGO IL 60646 |
| LUNA CARPETS | 10 N. DAVIS BELLWOOD IL 60104 |
| LYNCH, EDWARD | |
| MACIAS,DAVID | |
| MADE-PAULINO,JOSE ANTONIO | |
| MAESTRI,ALESSANDRO | |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 100 MAJESTIC WAY BANGOR PA 18103 |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOCIATION | 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT 75 NINTH AVENUE NEW YORK NY 10011 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MARMOL, CARLOS A. | |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE 230 PARK AVENUE, SUITE 840 NEW YORK NY 10169 |
| MARSHALL, SEAN C. | |
| MARTIN VALDEZ,JOSE MANUEL | |
| MARTIN,COREY | |
| MARTINEZ,LARRY SUAREZ | |
| MARTINEZ,OSWALDO | |
| MASAMOTO, NAO | |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE NY 10577-2509 |
| MATCHULAT,TOBY JONATHAN | |
| MATEO, MARCOS | |
| MATHES,ALFRED G | |
| MATHEUS FIGUEROA,GEORGE FRANK | |
| MATULIA,MATTHEW M. | |
| MAY,BRANDON M. | |
| MBNA AMERICA | BANK OF AMERICA 101 S TRYON ST? CHARLOTTE NC 28202 |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM IL 60188 |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCDANIEL,DAN | |
| MCNUTT,KENNETH T. | |
| MEDINA SANCHEZ,JUAN CARLOS | |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER 2929 WALKER AVENUE NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC. DON FITZGERALD, VP SALES & MERCHANDISING ST. CHARLES IL 60174 |
| MENARDS | 4777 MENARD DRIVE EAU CLAIRE WI 54703 |
| MERCEDES,MARIO | |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO 200 VARICK ST. NEW YORK NY 10014 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE NORMAL IL 61761 |
| MILES, AARON W. | |
| MILLER, COREY JAMES | |
| MINCONE,JOHN M. | |

| Claim Name | Address Information |
|---|---|
| MINI COOPER | C/O MINI USA ATTN: BRODERICK MCKINNEY SCHAUMBURG IL 60173 |
| MITCHELL,TARLANDAS A. | |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE NEW YORK NY 10019 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL 75 NINTH AVENUE NEW YORK NY 10010 |
| MORELLI SANCHEZ,JESUS NAPOLEON | |
| MOTA,JONATHAN J | |
| MOTOROLA | ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MULDOWNEY,WILLIAM BRIAN | |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| MUSCHKO,CRAIG ALBERT | |
| MUYCO,DIONISIO G. | |
| NAGEL,JONATHAN | |
| NAPA AUTOPARTS | MR. OTEY WHITE 3043 OLD FORGE DRIVE BATON ROUGE LA 70808 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES 3043 OLD FORGE ROAD BATON ROUGE LA 70821 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST STE 2000 CHARLOTTE NC 28202 |
| NASCAR STREET TOUR | C/O THE GELFAND GROUP ATTN: RANDI GELFAND LOS ANGELES CA 90077 |
| NATIONAL CITY | LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE, PRESIDENT OF IL BANKING 1 NORTH FRANKLIN CHICAGO IL 60606 |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO 222 NORTH LASALLE STREET CHICAGO IL 60601 |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY 150 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE YANKEE STADIUM BRONX NY 10451 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10036 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA TOKYO |
| NORTHERN TRUST COMPANY | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| O'NEAL, MARK E. | |
| OFFICE OF THE COMMISSIONER MAJOR LEAGUE BASEBALL, | 245 PARK AVENUE NEW YORK NY 10167 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO 8130 LEHIGH AVENUE MORTON GROVE IL 60053 |
| OPITZ,JACOB M. | |
| OUTDOOR MEDIA GROUP (ON BEHALF OF WRIGLEY'S) | 150 SOUTH 5TH ST, SUITE 3500 ATTN: CHRISTINE KOCHIS MINNEAPOLIS MN 55402 |
| OWNACONDO.COM | BRIAN KUZDAS 2001 MIDWEST RD SUITE 209 OAK BROOK IL 60523 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK IL 60523 |
| PABST BREWING CO. | ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE IL 60517 |
| PACE, THE SUBURBAN BUS DIVISION | OF THE REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS CA 90211 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO IL 60623 |
| PAPELBON,JEREMY | |
| PARKER,RICHARD B. | |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR 541 N. FAIRBANKS CHICAGO IL 60611 |
| PATTON, DAVID C. | |
| PENA PAULINO,JULIO CESAR | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PEORIA CHIEFS | 730 SW JEFFERSON PEORIA IL 61605 |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO 643 NORTH ORLEANS CHICAGO IL 60610 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP - CUSTOMER DEVELOPMENT 3075 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO IL 60609 |
| PERCONTE,MICHAEL PATRICK | |
| PEREZ MELO,MARCOS ANTONIO | |
| PEREZ,NELSON | |
| PERKINS,MARK V. | |
| PERRY, GARALD J. | |
| PETRAITIS,JORDAN E. | |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT 6200 EUCLID AVENUE CLEVELAND OH 44103 |
| PINA,JOSE M | |
| PINEDA,JORGE | |
| PINIELLA, LOUIS VICTOR | |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS 100 FAIRWAY DRIVE #138 VERNON HILLS IL 60061 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339 NORTH AURORA IL 60542 |
| PRESSY, GARY | |
| PROMOWORKS | LAURIE CARLSON MCGRATH 300 N. MARTINGALE RD. SCHAUMBURG IL 60173 |
| QUADE, GREGORY M. | |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT 900 SOUTH PAVILLION CENTER DRIVE LAS VEGAS NV 89144 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| RALEY,BROOKS LEE | |
| RAMIREZ, ARAMIS | |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP 344 N. OGDEN AVE, 3RD FLOOR CHICAGO IL 60607 |
| RAYBORN,JUSTIN | |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE CHICAGO IL 60618 |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP 10423 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| REED,MARK G | |
| REINHARD,GREGORY R. | |
| RELAY, INC. AS AGENT FOR MCDONALD'S OWNERS | OF CHICAGOLAND AND NORTHWEST INDIANA ATTN: WALLY HAYWARD, CHIEF EXECUTIVE OFFICER 303 EAST WACKER DRIVE, SUITE 400 CHICAGO IL 60601 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE    STE 700 ROSEMONT IL 60018 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES AON BUILDING-200 E. RANDOLPH CHICAGO IL 60601 |
| RHEE,DAE-EUN | |
| RIDLING,REBEL | |
| RILEY AND FRIENDS, INC. | ATTN: JAMES V. RILEY, PRESIDENT 875 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| RINCON,ANDRES QUEZADA | |
| RIVAS,LUIS M. | |
| RJ DALE ADVERTISING, INC. | ON BEHALF OF THE ILLINOIS LOTTERY ATTN: ROBERT DALE, PRESIDENT & CEO 100 W. RANDOLPH, MC7-901 CHICAGO IL 60601 |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| ROBINSON,CHRISTOPHER J. | |
| ROBNETT, RICHARD P. | |
| ROBNETT,RICHARD P | |
| ROGERS & HOLLANDS | ATTN: KATHY KADET 208215 CICERO AVENUE MATTESON IL 60443 |
| ROHAN,GREGORY | |

| Claim Name | Address Information |
|---|---|
| ROJAS,CARLOS E. | |
| ROSA CALDERON,JOVAN ALEXIS | |
| ROSARIO,JOSE JUNIOR | |
| ROTHSCHILD, LAWRENCE L. | |
| RUHLMAN,JAYSON G. | |
| RUNDLE,ANDREW THOMAS | |
| RUSIN,CHRISTOPHER PATRICK | |
| RUSSELL,JAMES CLAYTON | |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY #100 HEATHROW FL 32746-5500 |
| SAMARDZIJA, JEFFREY ALAN | |
| SAMSON,NATHAN | |
| SANDBERG, RYNE | |
| SARA LEE | ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG CATEGORY 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SASSER,DUSTIN | |
| SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS MN 55441 |
| SAWYER,MARC ALAN | |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET SAN ANTONIO TX 78215 |
| SCALES, BOBBY | |
| SCHLITTER,BRIAN P. | |
| SCHMIDT,JACOB ALLEN | |
| SCHNAKENBERG, BECKY | |
| SCHWARZ | ATTN: ANDREW J. MCKENNA, CHAIRMAN & CEO 8338 AUSTIN AVENUE MORTON GROVE IL 60053 |
| SCOUTADVISOR CORPORATION, INC. | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SEARLE,RYAN GREGORY | |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC ATTN: RANDY STANCIK CHICAGO IL 60606 |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE SYCAMORE IL 60178 |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 | OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR. SUITE 2500 CHICAGO IL 60601 |
| SEVERINO,JOSE MANUEL | |
| SHAFER,AARON R. | |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH NJ 07495-1163 |
| SHEFFIELD PARKING LLC | C/O JOSEPH FREED AND ASSOCIATES LLC ATTN: GENERAL COUNSEL PALATINE IL 60607 |
| SHEFFIELD PARKING LLC | 3140 N. SHEFFIELD AVE. CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE CHICAGO IL 60613 |
| SHIELDS,BRIAN CODY | |
| SIEGFRIED,CHRIS | |
| SIERRA MEDINA,MIGUEL FELIPE | |
| SIMOKAITIS,JOSEPH A. | |
| SINATRO, MATTHEW | |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SKYBOX ON WAVELEND, L.L.C. | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SMITH,MARQUEZ J. | |
| SNYDER, BRADLEY M. | |
| SNYDER,BRADLEY M | |
| SOLO CUP | ATTN: STEVE JUNGMANN 1660 OLD DEERFIELD ROAD HIGHLAND PARK IL 60035 |
| SOMMER,LUKE E. | |

| Claim Name | Address Information |
|---|---|
| SONTAG,RYAN | |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS 1200 N. ARLINGTON HEIGHTS ROAD ITASCA IL 60143 |
| SORIANO, ALFONSO G. | |
| SOSA,ALVARO R. | |
| SOTO GONZALEZ,KEVIN | |
| SOTO, GEOVANY | |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE/VP MARKETING, SALES, DISTRIBUTION 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SPEARS,NATHANIEL | |
| SPENCER,ADAM BENJAMIN | |
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO 43 W. 33RD ST. SUITE 600 NEW YORK NY 10001 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK 77 RIVERSIDE DRIVE ELGIN IL 60120 |
| SPRINGFIELD,BLAIR MICHAEL THOMAS | |
| SQUARE D | 1415 S. ROSELLE RD PALATINE IL 60067-7337 |
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD MALIBU CA 90265 |
| STAR TREK | C/O TERRY HINES & ASSOCIATES, ON BEHALF OF PARAMOU ATTN: JANET GOLEN CHICAGO IL 60611 |
| STARCOM OOH | C/O ANGELIQUE TURNER 35 WEST WACKER CHICAGO IL 60601 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MARK GIBSON, ASSISTANT VICE PRESIDENT ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH 2775 SHERMER RD. NORTHBROOK IL 60062 |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | ATTN: GARY WALRATH 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STATS, LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STEVENS, JEFFREY A. | |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET CHICAGO IL 60661 |
| STRODE, JAMES LESTER | |
| STUBHUB | CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO CA 94105 |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM, PRIME TIME MARKETING 351 W. HUBBARD STREET, SUITE 305 CHICAGO IL 60610 |
| SUPERIOR AIR-GROUND AMBULANCE SERVICE, INC. | ATTN: J. WASHBURN 395 W. LAKE ST. ELMHURST IL 60126 |
| SUPERIOR AMBULANCE SERVICE | ATTN: DAVID B. HILL III, PRESIDENT 395 WEST LAKE STREET ELMHURST IL 60126-0747 |
| T. LAMB, INC. D/B/A LAKEVIEW BASEBALL CLUB | 4022 NORTH SHERIDAN ROAD CHICAGO IL 60613 |
| TAGUCHI,SO | |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| TAVAREZ,ANDERSON | |
| TCF NATIONAL BANK | ATTN: EILEEN KOWALSKI, SENIOR VICE PRESIDENT 800 BURR RIDGE PARKWAY BURR RIDGE IL 60521 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE KODAK TN 37764 |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN 65 E. WACKER PL CHICAGO IL 60601 |
| THE BONHAM GROUP, INC. | ATTN: ROB VOGEL, PRESIDENT & COO 6400 S. FIDDLER'S GREEN CIRCLE GREENWOOD VILLAGE CO 80111 |
| THE GATORADE COMPANY | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND 2834 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS 3485 N CLARK CHICAGO IL 60657 |
| THE STRUCTURAL SHOP, LTD. | ATTN: KENNETH A. VEACH 602 ZENITH DR. GLENVIEW IL 60025 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING 1191 WHEELING ROAD WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF CHICAGO, | ATTN: GENERAL COUNSEL 801 N. DEABORN ST CHICAGO IL 60610 |
| THERIOT, RYAN S. | |
| THOMAS JR,ANTHONY D. | |
| THOMAS,CHARLES | |
| TICKET SELLERS AND CASHIERS LOCAL NO. 750 | OF THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES AND MOVING PICTURE OPERATORS OF THE US AND CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT 555 ANTON BOULEVARD COSTA MESA CA 92626 |
| TICKETS.COM REPLAY | TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY 912 LYSTER RD. HIGHWOOD IL 60040 |
| TOPPS | ATTN: MARK SAPIR 1 WHITEHALL STREET NEW YORK NY 10004 |
| TOVAR, EDGAR | |
| TOWN & COUNTRY DISTRIBUTORS | ATTN: LARRY SOWA, PRESIDENT 1050 ARDMORE ITASCA IL 60143 |
| TRAMMELL, ALAN S. | |
| TRAVEL-RITE | DAVID SCHULTZ 3000 DUNDEE RD NORTHBROOK IL 60062 |
| TREASURERS AND TICKET SELLERS LOCAL NO. 750 | OF THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES AND MOVING PICTURE OPERATORS OF THE US AND CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT 55 EAST MONROE, SUITE 3100 CHICAGO IL 60603 |
| TURTLE WAX, INC. | ATTN: TOM HEALY 625 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK IL 60527 |
| UNDER ARMOUR, INC. | UNDER ARMOUR, INC. ATTN: KEVIN PLANK BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING TIDE POINT-1020 HULL STREET BALTIMORE MD 21230 |
| UNITED | ATTN: WILLIAM BYRNE 77 W. WACKER DR. CHICAGO IL 60601 |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD ELK GROVE VILLAGE IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR ATTN: MARSHA MARCHIONNA CHICAGO IL 60601 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | D/B/A PROFESSIONAL PUBLICATIONS 570 ELMONT ROAD ELMONT NY 11003 |
| UNIVISION RADIO CHICAGO, INC. D/B/A WRTO-AM | 625 N. MICHIGAN CHICAGO IL 60611 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO 5909 SEA OTTER PLACE CARLSBAD CA 92010 |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN LIEROP, DAVID | |
| VAN WAGNER SPORTS AND ENTERTAINMENT, LLC | ON BEHALF OF ITS CLIENT METLIFE ATTN: JOHN HAEGELE, CHIEF EXECUTIVE OFFICER 800 THIRD AVENUE NEW YORK NY 10022 |
| VASQUEZ,CARLOS | |
| VASQUEZ,MELVIN MANUEL | |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN: YESENIA ABREU, SOURCING PROCESS LEADER, VSO ONE VERIZON WAY, MAIL CODE: VC63S231 BASKING RIDGE NJ 07920 |
| VINEONE | ATTN: PATRICK GUETERMAN, REGIONAL MANAGER 4320 WINFIELD RD, SUITE 110 WARRENVILLE IL 60555 |
| VITTERS,JOSHUA W. | |
| VIZCAINO, LUIS | |
| VON EVERETT JOSHUA | |
| WADDELL, JASON | |
| WAGNER,ROBERT ANTHONY | |
| WALGREEN CO. | BOB ROSENBARGER, DIRECTOR OF ADVERTISING SALES 200 WILMOT ROAD MS DEERFIELD IL 60015 |
| WALTER E. SMITHE | ATTN: TIM SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |

| Claim Name | Address Information |
| --- | --- |
| WALTER E. SMITHE FURNITURE, INC. | ATTN: TIMOTHY SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR MAILSTOP WMC 2001 SEATTLE WA 98101 |
| WATKINS,VINCENT LOGAN | |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD 515 N. STATE ST. 25TH FLOOR CHICAGO IL 60610 |
| WEAVER, PAUL C. | |
| WEIMER,CHRISTOPHER CARSON | |
| WELLS, RANDY | |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY ATTN: DANIEL G. KAZAN CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| WGN RADIO | ATTN: TOM LANGMYER, VICE PRESIDENT/GENERAL MANAGER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES 435 N. MICHIGAN AVE CHICAGO IL 60601 |
| WGN-RADIO | ATTN: CINDY LOFTUS 435 N. MICHIGAN AVE CHICAGO IL 60610 |
| WGN-TV | ATTN BILL HERRIOTT, DIRECTOR OF SPORTS SALES 2501 BRADLEY PLACE CHICAGO IL 60618 |
| WHITENACK,ROBERT JOHN | |
| WHITLOCK,JOSHUA ANDREW | |
| WICK,OLIN T | |
| WILKEN, FRANK T. | |
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| WILLIAM ZEHME (AUTHOR) | |
| WILLIAMS, BILLY | |
| WILLIAMS,JEREMY | |
| WILLIAMS,MATTHEW | |
| WILLIAMS,SEAN WOLTON | |
| WILLIAMSON,HENRY R. | |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT 9377 W. GRAND AVE., SUITE 200 FRANKLIN PARK IL 60131 |
| WRIGHT,TY J. | |
| WRIGLEY | ATTN: PAUL CHIBE 600 W. CHICAGO AVENUE, SUITE 500 CHICAGO IL 60610 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES | WRIGLEY FIELD PREMIUM TICKET SERVICES, INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, INC. | ATTN: PRESIDENT 3717 N. CLARK STREET CHICAGO IL 60613 |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM 101 EASTERN AVENUE BENSENVILLE IL 60106 |
| WYATT,JONATHAN LAMA | |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF CHICAGO | ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS HUNTLEY IL 60142 |
| ZAMBRANO, CARLOS | |
| ZIELINSKI, STAN | |

**Total Creditor Count 608**