# EXHIBIT A

**Amended Contract Cure List**

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 series)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts as the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 1 | 3639 L.L.C. | 3639 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 2 | 3639 L.L.C. | 3639 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 3 | 7-Eleven, Inc. | Attn: Doug Foster, VP Marketing | 2711 N. Haskell | Dallas | TX | 75204 | Marketing Agreement | $ - |
| 4 | Abbott | Attn: Thomas C. Freyman, Executive Vice President, | 100 Abbott Park Rd-D383AGAP60/2 | Abbott Park | IL | 60064 | Mezzanine Suite License Agreement | $ - |
| 5 | Abrams, James D. | | | | | | Mezzanine Suite License Agreement | $ - |
| 6 | Accenture | Attn: Dean Teglia, Office Managing Director | 161 North Clark Street | Chicago | IL | 60601 | Mezzanine Suite License Agreement | $ - |
| 7 | ACE American Insurance Company | 436 Walnut Street | PO Box 1000 | Philadelphia | PA | 19106 | Insurance Agreement | $ - |
| 8 | ACE American Insurance Company | 436 Walnut Street | PO Box 1000 | Philadelphia | PA | 19106 | Insurance Agreement | $ - |
| 9 | Ace Hardware Corporation | Attn: Kelly Smith | 2200 Kensington Ct | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 10 | Acosta, Francisco | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 11 | Addisol, James C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 12 | Aeffect Inc. | Attn: Michelle Kuhn, President | 520 Lake Cook Road | Deerfield | IL | 60015 | Mezzanine Suite License Agreement | $ - |
| 13 | Aidan, Inc. | 1050 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 14 | Allied Waste of Chicago | ATTN: John Larsen | 2608 S. Damen Ave. | Chicago | IL | 60608 | Marketing Agreement | $ - |
| 15 | American Family Insurance | c/o Avanti International LLC | ATTN: Mark Rizzo, 191 Waukegan Road | Northfield | IL | 60093 | Marketing Agreement | $ - |
| 16 | American Mattress | ATTN: Mike Kenna | 757 Larch Ave. | Elmhurst | IL | 60126 | Marketing Agreement | $ - |
| 17 | ANC Sports Enterprises, LLC | Attn: Jerry Cifarelli, President ANC | 2 Manhattanville Rd, Suite 402 | Purchase | NY | 10577 | Signage Agreement | $ - |
| 18 | ANHEUSER BUSCH | 8750 W BRYN MAWR    STE 700 | | CHICAGO | IL | 60631 | Mezzanine Suite License Agreement | $ - |
| 19 | ANHEUSER BUSCH | 8750 W BRYN MAWR    STE 700 | | CHICAGO | IL | 60631 | Advertising Contract | $ - |
| 20 | Annex Club, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 21 | Annex Club, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 22 | Annex Club, L.L.C. | 6515 N. Navajo Avenue | | Lincolnwood | IL | 60212 | Rooftop Agreement | $ - |
| 23 | Antigua,Jeffrey | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 24 | AON SERVICE CORPORATION | ATTN: CHRISTA DAVIES, CFO | 200 EAST RANDOLPH STREET | CHICAGO | IL | 60601 | Mezzanine Suite License Agreement | $ - |
| 25 | Apple Vacations | Attn: Ali Gerakaris | 101 Northwest Point Blvd | Elk Grove Village | IL | 60007 | Marketing Agreement | $ - |
| 26 | AthleteMetal USA | Attn: Daniel G. Mull, Executive Vice President, Sa | 1 S. Dearborn | Chicago | IL | 60603 | Mezzanine Suite License Agreement | $ - |
| 27 | Archer,Christopher A | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 28 | Arena Media Networks, LLC | 404 Park Avenue South | | New York | NY | 10016 | Advertising Contract | $ - |
| 29 | Arena Media Networks, LLC | Office of the Associate Dean | PO Box 15015 | Flagstaff | AZ | 86011 | Internship/Externship Agreement | $ - |
| 30 | Ascanio, Jose E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 31 | Astellas Pharma | Three Parkway North | | Deerfield | IL | 60015 | Marketing Agreement | $ - |
| 32 | AT&T Operations, Inc. | 1010 N. Saint Mary's Street, Room 12J | Attn: Eric Fernandez, | San Antonio | TX | 78215 | Sponsorship Agreement | $ - |
| 33 | AT&T Services, Inc. | C/O Maureen Casey, Associate Director, Events, | 2000 W. AT&T Center Dr. | Hoffman Estates | IL | 60196 | Mezzanine Suite License Agreement | $ - |
| 34 | AT&T Wireless PCS, LLC, by and through its agent, AT&T Wireless Services, Inc. dba AT&T Wireless Services | 8700 W. Bryn Mawr Avenue | | Chicago | IL | 60631-0005 | Lease Agreement | $ - |
| 35 | AthletiCo Employment Services, LLC | c/o Jason Bannack | 625 Enterprise Drive | Oak Brook | IL | 60523 | Service Agreement | $ - |
| 36 | AthletiCo Employment Services, LLC | Attn: Josh Niemi | 625 Enterprise Drive | Oak Brook | IL | 60523 | Sponsorship Agreement | $ - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 37 | Atkins, Mitchell S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ |
| 38 | AutoTrader.com, LLC | 5775 Peachtree-Dunwoody Road, Suite A200 | Attn: Scott Tracy | Atlanta | GA | 30342 | Marketing Agreement | $ |
| 39 | AutoTrader.com, LLC | 5775 Peachtree-Dunwoody Road, Suite A200 | Attn: Scott Tracy | Atlanta | GA | 30342 | Marketing Agreement | $ |
| 40 | Avanti International LLC | Attn: Mark Rose | 191 Waukegan Rd, Suite 102 | Northfield | IL | 60093 | Marketing Agreement | $ |
| 41 | AZPB Limited Partnership d/b/a the Arizona Diamondbacks | Attn: Bob White, Director | 401 E Jefferson St | Phoenix | AZ | 85004 | Exhibition Game Agreement | $ |
| 42 | Azteca | Attn: Bob White, Director | 5005 S. Nagle | Chicago | IL | 60638 | Marketing Agreement | $ |
| 43 | Bank of America, N.A. | Attn: Charles Greenstein | MA5-100-15-06, 100 Federal Street | Boston | MA | 02110 | Mezzanine Suite License Agreement | $ |
| 44 | Bank of America, N.A. | Attn: Charles Greenstein | MA5-100-15-06, 100 Federal Street | Boston | MA | 02110 | Sponsorship Agreement | $ |
| 45 | Banks, Ernie | | | | | | Employment Agreement | $ |
| 46 | Banks, Ernie | | | | | | Undefined | $ |
| 47 | Banks, Ernie | | | | | | Letter Agreement | $ |
| 48 | Banyan Productions (Trading Spaces Family) | Banyan Productions | 530 Walnut St. Suite 276 | Philadelphia | PA | 19106 | License Agreement | $ |
| 49 | BARKER NESTOR INC | 8335 MONTICELLO AVE | | SKOKIE | IL | 60076 | Service Agreement | $ |
| 50 | Barney, Darwin J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 51 | Bautista, Robert | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 52 | Bel Brands USA | Attn: Dan Piorzek | 25 Northwest Point Blvd, Suite 1000 | Elk Grove | IL | 60067 | Marketing Agreement | $ |
| 53 | Beliveau, Jeffrey Ryan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 54 | Bell, Boyd & Lloyd, L.L.P. | Attn: Nancy E. Bertaglio, Managing Partner | 70 West Madison Street | Chicago | IL | 60602-4207 | Mezzanine Suite License Agreement | $ |
| 55 | Berg, Justin Christopher | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ |
| 56 | Bernacchi, Chris | Ray Sitko | | | | | Freelance Photographer Agreement | $ |
| 57 | Best Buy, L.P. | 1432 Butterfield Rd | | Downers Grove | IL | 60515 | Marketing Agreement | $ |
| 58 | Beyond the Ivy, Inc. | 10098-10110 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ |
| 59 | Bibens DeKo,Austin M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 60 | Big Game Florida (Daytona Cubs) | 105 E Orange Ave | | Daytona Beach | FL | 32114-4405 | Player Development Contract | $ |
| 61 | Blackford, Todd | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 62 | Blanco, Andres | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ |
| 63 | Blue Cross Blue Shield | Attn: John Ori | 200 E. Randolph | Chicago | IL | 60601 | Marketing Agreement | $ |
| 64 | Blue Star Management, L.L.C. | 3621 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ |
| 65 | BOISE IDAHO'S BASEBALL CLUB LLC | 5600 GLENWOOD | | BOISE | ID | 83714 | Player Development Contract | $ 8,881.06 |
| 66 | Bolick, Mowa | | | | | | Independent Contractor Agreement | $ |
| 67 | Bour, Justin James | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 68 | BP Products North America | 4 Centerpointe Drive | | LaPalma | CA | 90623 | Marketing Agreement | $ |
| 69 | BP Products North America | 4 Centerpointe Drive | | LaPalma | CA | 90623 | Marketing Agreement | $ |
| 70 | BP Products North America | 4 Centerpointe Drive | | LaPalma | CA | 90623 | Marketing Agreement | $ |
| 71 | Bradley, Milton | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ |
| 72 | Bradley USA | Attn: Lisa Roman | 206 Danbury Road #7 | Wilton | CT | 06897 | License Agreement | $ |
| 73 | Brenly,Michael | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 74 | Briar Street Theater/Blue Man Group | Attn: Ron Prior | 3133 N. Halsted | Chicago | IL | 60657 | Marketing Agreement | $ |
| 75 | Bristow,Justin Taylor | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 76 | Britto,Luis Lima | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 77 | Brown Ivy, L.L.C. | 1044 W. Waveland Avenue | c/o Mark Schleeker | Chicago | IL | 60613 | Rooftop Agreement | $ |
| 78 | Brother International | 100 Somerset Corporate Blvd. | | Bridgewater | NJ | 08807-0911 | Marketing Agreement | $ |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 Arrows)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 79 | Buehler, Ryan J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 80 | Burke, Kyler Brandon | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 81 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn. Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 82 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn. Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 83 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attention Amy Wobbock | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 84 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn. Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 85 | Busch Media Group, Inc., Authorized Agent for Anheuser-Busch, Incorporated | Attn. Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 86 | Bush, Robert R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 87 | BUTTERMAN, TED | | | | | | Independent Contractor Agreement | $ 3,600.00 |
| 88 | Cabrera, Alberto | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 89 | Cales, David | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 90 | Camelot Communications | Mr. Tom Kalahar/CEO | 8140 Walnut Hill Lane | Dallas | TX | 75231 | Marketing Agreement | $ - |
| 91 | Camp, Matthew | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 92 | Campana, Anthony Edward | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 93 | Candler, Russell M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 94 | Caramel Crisp LLC d/b/a Garrett Popcorn | Attn. Mark Staublin, National Account Executive | 401 N. Michigan Avenue, Suite 1700 | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 95 | Cardinal Health | Attn. Donna Smeltzers, Senior Executive Assistant | 1450 Waukegan Road (MP-Waukegan KB-43) | Waukegan | IL | 60085 | Mezzanine Suite License Agreement | $ - |
| 96 | Career Builder | Matt Ferguson | 200 N. LaSalle | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 97 | Career Builder | Matt Ferguson, President and CEO | 8420 W. Bryn Mawr, Suite 1000 | Chicago | IL | 60631 | Marketing Agreement | $ - |
| 98 | Carmona, Rogelio | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 99 | Carpenter, Christopher J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 100 | Carrillo, Marco Antonio | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 101 | Casner, Andrew B. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 102 | Castillo, Dionis Nunez | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 103 | Castillo, Julio | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 104 | Castillo, Welington Andres | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 105 | Castro Tatis, Starlin Dejesus | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 106 | CD One Price Cleaners | Attn. Charlotte Wager | 2205 West Enterprise Drive, Suite 502 | Westchester | IL | 60154 | Marketing Agreement | $ - |
| 107 | Cerda, Matthew Alexander | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 108 | Chatten/Bulling | Attn. Randy Johnson | 480 Quail Drive | Naperville | IL | 60565 | Marketing Agreement | $ - |
| 109 | Chen, Hung Wen | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 110 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | Sponsorship Agreement | $ - |
| 111 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | Venue License Agreement | $ - |
| 112 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | Promotional Agreement | $ - |
| 113 | Chicago Blackhawk Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | License Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Core List
(5 Actuals)

*Note:* The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 114 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | Marketing Agreement | $ - |
| 115 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | License Agreement | $ - |
| 116 | Chicago Board Options Exchange, Incorporated | 400 S. LaSalle Street | Attn: Edward Provost | Chicago | IL | 60605 | Sponsorship Agreement | $ - |
| 117 | Chicago Cubs Charities | 1060 West Addison St. | | Chicago | IL | 60613 | Donation Agreement | $ - |
| 118 | Chicago Cubs Clubhouse | Attn: Jeff Collins | 4449 48th Ave Ct | Rock Island | IL | 61201 | Marketing Agreement | $ - |
| 119 | Chicago Gateway Green | Attn: Bill Bracken | 515 N. State Street, Third Floor | Chicago | IL | 60610 | Expressway Sponsorship Agreement | $ - |
| 120 | Chicago Massage LLC | Attn: Peter Carlson, Partner | 3210 Rice Street | St. Paul | MN | 55126 | Marketing Agreement | $ - |
| 121 | Chicago Mercantile Exchange, Inc. | Attn: Kevin Comer | 20 S. Wacker Drive | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 122 | Chicago Mini Bus Travel, Inc. | Attn: Letty Hudson | PO Box 697 | Franklin Park | IL | 60131 | Shuttle Bus Parking Lot Agreement | $ 2,844.00 |
| 123 | Chicago Park District | Attn: General Superintendent | 425 east McFetridge Drive | Chicago | IL | 60605 | Donation Agreement | $ - |
| 124 | Chicago Park District | Attn: General Superintendent | 425 east McFetridge Drive | Chicago | IL | 60605 | Development Agreement | $ - |
| 125 | Chicago Sun-Times Newsgroup | Attn: Barbara Swanson, Group Vice President, Adver | 350 N. Orleans St. | Chicago | IL | 60654 | Mezzanine Suite License Agreement | $ - |
| 126 | Chicago Transit Authority | Attn: General Attorney | 440 Merchandise Mart | Chicago | IL | 60654 | Development Agreement | $ - |
| 127 | Chicago Transit Authority | Attn: General Counsel | P.O. Box 3555 | Chicago | IL | 60654 | Travel Subsidizing Agreement | $ - |
| 128 | Chicago Transit Authority CTA | Attn: EVP, Operations Service Planning | 120 N. Racine Ave. | Chicago | IL | 60607 | Express Bus #154 Operation Agreement | $ - |
| 129 | Chicago Tribune | Attn: Tony Hunter, President | 435 North Michigan Avenue | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 130 | Chicago Tribune | Attn: Shane McIntyre | 435 N. Michigan Ave | Chicago | IL | 60611 | License Agreement | $ - |
| 131 | Chicago Tribune | Attn: Tony Hunter, President | 435 North Michigan Avenue | Chicago | IL | 60611 | Mezzanine Suite License Agreement | $ - |
| 132 | Chinnos, Robinson | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 133 | Cincinnati Reds | 100 Main Street | | Cincinnati | OH | 45202 | Agreement | $ - |
| 134 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 135 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 136 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 137 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 138 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 139 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 140 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | Night Game Agreement | $ - |
| 141 | City of Chicago - Department of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 142 | CITY OF MESA | MESA CENTENNIAL CENTER | 201 N CENTER ST | MESA | AZ | 85211-1466 | Lease Agreement | $ - |
| 143 | Cleanstreet | Attn: Brian Friday | 3501 W. Fillmore St. | Chicago | IL | 60624 | Street Cleaning Agreement | $ - |
| 144 | Clevenger, Steven S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 145 | Cloud 9 Living, LLC | Attn: Adam Michaels | 499 Pearl East Circle | Boulder | CO | 80301 | Marketing Agreement | $ - |
| 146 | Clubb, Timothy Wayne | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 147 | Cohen, Edward J. | | | | | | Independent Contractor Agreement | $ 7,400.00 |
| 148 | Coleman, Joseph Casey | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 149 | Calvin, Tyler E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 150 | Comcast Digital Cable | Bill Herriott | 2501 W. Bradley Place | Chicago | IL | 60618 | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ 4 levels)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Amount Payable |
|---|---|---|---|---|---|---|---|---|
| 151 | Comcast SportsNet Chicago | Attn: James Corno Sr, President & General Manager | 350 N. Orleans St. | | Chicago | IL | 60654 | Mezzanine Suite License Agreement | $  - |
| 152 | Comcast SportsNet Chicago, LLC | c/o Comcast SportsNet | Attn: Jack Williams | | Philadelphia | PA | 19148 | Broadcast Rights Agreement | $  - |
| 153 | ComEd-an Exelon Company | c/o Trent Sheridan, Sponsorship & Events-Corporate | 10 South Dearborn, 50th Floor | | Chicago | IL | 60603-2300 | Mezzanine Suite License Agreement | $  - |
| 154 | ComEd-an Exelon Company | c/o Trent Sheridan, Sponsorship & Events-Corporate | 10 South Dearborn, 50th Floor | | Chicago | IL | 60603-2300 | Marketing Agreement | $  - |
| 155 | ComEd-5510 | 1919 Swift Road | | | Oakbrook | IL | 60523 | Service Agreement | $  - |
| 156 | Commissioner of Baseball | Commissioner Allan H. Selig | 777 East Wisconsin Avenue | | Milwaukee | WI | 53202 | Broadcast Rights Agreement | $  - |
| 157 | Complejo Latinoamericano de Beisbol, S.A. | Avenida Joe Contreras No. 98 | Edificio Comercial Santa Maria | | Santo Domingo | | | Lease Agreement | $ 42,000.00 |
| 158 | ConAgra | Attn: Tom Baskey | 215 W. Diehl Road | | Naperville | IL | 60563 | Marketing Agreement | $  - |
| 159 | ConAgra Foods Packaged Foods Company, Inc. | Attn: Tom Baskey/Division VP | 215 W. Diehl Road | | Naperville | IL | 60563 | Marketing Agreement | $  - |
| 160 | Connie's Pizza | Attn: Mark Stolfe | 525 Randy Road | | Carol Stream | IL | 60188 | Marketing Agreement | $  - |
| 161 | Constellation New Energy, Inc. | 550 West Washington Boulevard | | | Chicago | IL | 60661 | Pricing Schedule | $  - |
| 162 | Constellation New Energy, Inc. | 550 West Washington Boulevard | | | Chicago | IL | 60661 | Service Agreement | $  - |
| 163 | Constellation New Energy, Inc. | 550 West Washington Boulevard | | | Chicago | IL | 60661 | Pricing Schedule | $  - |
| 164 | Constellation NewEnergy, Inc. | 1221 Lamar St. | | | Houston | TX | 77010 | Utility Agreement | $  - |
| 165 | Construction Design Services, Ltd. | Attn: Thomas D. Eckhardt | 249 East Prospect Ave, Suite 100 | | Mount Prospect | IL | 60056 | Agreement for Skybox Bathroom Renovation | $  - |
| 166 | Contreras/John Carlos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 167 | Cook,Glenn | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 168 | COTTS, Neal J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Uniform Player's Contract | $  - |
| 169 | Courtyard Development Corporation | Attn: David A. Mitzloff, President | 2340 S. Arlington Heights Rd | | Arlington Heights | IL | 60005 | Mezzanine Suite License Agreement | $  - |
| 170 | Craig,Matthew | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 171 | Crown Imports - Corona | ATTN: Joanne Coleman, Media Manager | 1 S. Dearborn - Ste 1700 | | Chicago | IL | 60603 | Marketing Agreement | $  - |
| 172 | Crown Imports - Pacifico | ATTN: Joanne Coleman, Media Manager | 1 S. Dearborn, Suite 1700 | | Chicago | IL | 60603 | Marketing Agreement | $  - |
| 173 | Culver Franchising System, Inc. (WGN as Agent) | c/o Bill Hencott- WGN TV | 7501 W. Bradley Place | | Chicago | IL | 60618 | Sponsorship Agreement | $  - |
| 174 | David,Wesley | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 175 | David Dunochik, SportsPics | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Freelance Photographer Agreement | $  - |
| 176 | Davis,Burand Runey | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 177 | Days Inn | Attn: Stefanie Hepp, General Manager | 644 W. Diversey Parkway | | Chicago | IL | 60614 | Marketing Agreement | $  - |
| 178 | De Leon Pichardo,Marxdin | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 179 | Deeds,Douglas D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 180 | DeJesus, Ivan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $  - |
| 181 | Deloitte LLP | ATTN: Marion Gajew | 10 Westport Road | | Wilton | CT | 06897-0820 | Mezzanine Suite License Agreement | $  - |
| 182 | DeMarsh Contracting, Inc. | Mark DeMarsh | 1108 Heinz Drive, unit 4 | | East Dundee | IL | 60118 | Undefined | $  - |
| 183 | Dempster, Ryan S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Uniform Player's Contract | $  - |
| 184 | Des Plaines Development Limited Partnership, d/b/a Harrah's Joliet Casino Hotel | ATTN: Doug Lima | 151 North Joliet Street | | Joliet | IL | 60432 | Marketing Agreement | $  - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5-Minute)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts that are also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission that a contract is not executory. The Tribune Debtors and/or CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 185 | DeVry University | Attn: President | 3300 North Campbell Avenue | Chicago | IL | 60618-5994 | Parking Lot Agreement | $ - |
| 186 | DeVry University | Attn: President | 3300 North Campbell Avenue | Chicago | IL | 60618-5994 | License Agreement | $ - |
| 187 | Diageo | Attn: Troy Mercer | 333 W. Wacker Drive, 11th Floor | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 188 | Diageo | Brent Albertson, Senior VP-GM, IL/IN | 333 W. Wacker Drive, Suite 1100 | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 189 | DIAGEO - Guinness USA Inc. | Attn: Seth Herman | 333 W. Wacker Drive #1100 | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 190 | Diageo North America, Inc. | 333 W. Wacker Drive | | Chicago | IL | 60606-1220 | Advertising Contract | $ - |
| 191 | Diamond Foods, Inc. for their Emerald Nut brand | Attn: James M. Barker | 800 Enterprise Drive #210 | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 192 | Discount Tire | ATTN: Debbie Raven | 20225 N. Scottsdale, Suite 2000 | Scottsdale | AZ | 85266 | Marketing Agreement | $ - |
| 193 | Disney Destinations, LLC | Attn: Ken Potrock | PO Box 10000 | Lake Buena Vista | FL | 32830 | Dream Vacation Agreement | $ - |
| 194 | DLA Piper US LLP | Attn: Williams A. Zolla, Partner | 203 North LaSalle Street | Chicago | IL | 60601 | Mezzanine Suite License Agreement | $ - |
| 195 | Doki, Rafael Jose | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 196 | Donald Grenevko | | | | | | License Agreement | $ - |
| 197 | DONLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP | 2315 SANDERS ROAD | NORTHBROOK | IL | 60062-6145 | Mezzanine Suite License Agreement | $ - |
| 198 | Dowdle, James | | | | | | License Agreement | $ - |
| 199 | Draft FCB | Attn: Bill McCarthy | 101 E. Erie St. | Chicago | IL | 60611 | Radio Sales Production Agreement | $ - |
| 200 | DYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH | 5929 COLLEGE AVENUE | OAKLAND | CA | 94618 | Marketing Agreement | $ - |
| 201 | DuBois,Jason | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 202 | Donlen Brands, Inc. as Master Servicer and 08 AdFund Administrator LLC | ATTN: General Counsel | 130 Royall Street | Canton | MA | 02021 | Marketing Agreement | $ - |
| 203 | East Balt Inc. | Attn: Frank Kuchuris, Chairman | 1821 W. 31st Place | Chicago | IL | 60608 | Mezzanine Suite License Agreement | $ - |
| 204 | Edward Jones | ATTN: Dale Bradley | 2740 Central Street | Evanston | IL | 60201 | Marketing Agreement | $ - |
| 205 | Eljaua, Louis A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 206 | Empress Casino Joliet Corporation d/b/a Argosy's Empress Casino Hotel | Attn: Jill Green | 2300 Empress Drive | Joliet | IL | 60436 | Marketing Agreement | $ - |
| 207 | Engineering Systems Inc. | 3851 Exchange Avenue | | Aurora | IL | 60504 | Service Agreement | $ - |
| 208 | Envision Graphics Inc. | Attn: Norbert Pivaronas | | Bloomingdale | IL | 60108 | Prepress Printing Agreement | $ - |
| 209 | Envision Graphics, LLC | 225 Madison Drive | | Bloomingdale | IL | 60108 | Printing Agreement, as Amended | $ - |
| 210 | Ernie Banks International Inc.- Mr. Cub | | | | | | Printing Agreement, as Amended | $ - |
| 211 | Ernie Banks, LLC | | | | | | License Agreement | $ - |
| 212 | Exclusive Resorts | Josh Martinez | 1515 Arapahoe | Denver | CO | 80202 | Status Royalties Agreement | 72,916.69 |
| 213 | Fairman Services Corp. | ATTN: Susan Walters | 475 Anton Blvd. | Costa Mesa | CA | 92626 | Marketing Agreement | $ - |
| 214 | Fanfotos LLC | Attn: Tim Zue, President | 4 Yawkey Way | Boston | MA | 02215 | Service Agreement | $ - |
| 215 | Fannie May Confections, Inc. | Attn: Terry Mitchell, President | 8550 W. Bryn Mawr, Suite 5500 | Chicago | IL | 60631 | Marketing Agreement | $ - |
| 216 | FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI | 3314 WEST BALMORAL AVE | CHICAGO | IL | 60625 | Marketing Agreement | $ - |
| 217 | Federal Communications Commission, Wireless Telecommunications Bureau | 445 12th Street SW | | Washington | DC | 20554 | Radio Station Authorization | $ - |
| 218 | Federal Communications Commission, Wireless Telecommunications Bureau | 445 12th Street SW | | Washington | DC | 20554 | Radio Station Authorization | $ - |
| 219 | Ferrara Pan Candy | 7301 W Harrison St | | Forest Park | IL | 60130 | Marketing Agreement | $ - |
| 220 | Fifth Third Bank | c/o Tom Michon, WGN Radio | 435 N. Michigan Ave | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 221 | Figueroa,Eduardo Luis | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 222 | Figueroa,Jesus Reyes | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 223 | Fitzgerald,Derrick Marion | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |

Tribune Company
Chicago National League Ball Club, LLC ["CNLBC"]
Contract Cure List
(6 Amots)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 224 | FitzSimons, Dennis | | | | | | License Agreement | $ - |
| 225 | Flaherty, Ryan Edward | | | | | | Minor League Players Contract | $ - |
| 226 | Fleita, Oneri | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 227 | Flores, Luis A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 228 | FMR Corp | Fidelity Investments (Mailzone #ZIP), Purchasing | 100 Magellan Way | Covington | KY | 41014-1999 | Marketing Agreement | $ - |
| 229 | Fontanini | Attn: Jean Fontanini | 911 West 33th Place | Chicago | IL | 60609 | Marketing Agreement | $ - |
| 230 | Fontenot, Michael | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 231 | Fossum,Casey P. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 232 | Fox News Channel | ATTN: Regina Boot | 1211 Avenue of the Americas | New York | NY | 10036 | Mezzanine Suite License Agreement | $ - |
| 233 | Fox, Chad | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 234 | Fox, Dan | | | | | | License Agreement | $ - |
| 235 | Fox, Daniel W. | | | | | | License Agreement | $ - |
| 236 | Fox, Jacob | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ 600.00 |
| 237 | Freel, Ryan | | | | | | Major League Uniform Player's Contract | $ - |
| 238 | Fresh Island Beverage Company | Attn: James Chinn, President | 155 S. Wheeling Road | Wheeling | IL | 60090 | Marketing Agreement | $ - |
| 239 | Fresh Island Beverage Company | Attn: James Chinn, President | 155 S. Wheeling Road | Wheeling | IL | 60090 | Marketing Agreement | $ - |
| 240 | Friends of Little Cubs Field aka Build Little Cubs Field | 1160 W. Empire St. | | Freeport | IL | 61032 | License Agreement | $ - |
| 241 | Frito Lay | Attn: Tessie Florendo | 1801 S. Meyers Rd, Suite 500 | Oakbrook Terrace | IL | 60181 | Marketing Agreement | $ - |
| 242 | Frito Lay | Attn: Tessie Florendo | 1801 S. Myers | Oak Brook Terrace | IL | 60181 | Marketing Agreement | $ - |
| 243 | FSI, Inc. | Attn: Frederick S. Jacobs | | | | | Independent Contractor Agreement | $ - |
| 244 | Fukudome, Kosuke | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 245 | Fuld, Samuel B. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ 600.00 |
| 246 | Fund Raisers Ltd. | Attn: Lindsy Carson | PO Box 8836 | Boise | ID | 83707 | Name Payer Agreement | $ - |
| 247 | GiaaTech | Attn: Steven Kline | 200 N LaSalle St. Suite 2600 | Chicago | IL | 60601 | Service Agreement | $ - |
| 248 | GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ | 555-W MONROE ST STE 10-13 | CHICAGO | IL | 60661 | Mezzanine Suite License Agreement | $ - |
| 249 | Gaub,John D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 250 | Gaudin, Chad E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 251 | Ginley,Jesse D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 252 | Golin Harris on behalf of Astellas Pharma | Attn: Sarah Speer/Anne Kirchner | 111 E. Wacker Drive | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 253 | Gonzalez Batista,Yohan Manuel | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 254 | Gonzalez,Cristian R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 255 | Gonzalez,Marwin Javier | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 256 | GORDON, JAMES | | | | | | Mezzanine Suite License Agreement | $ - |
| 257 | Grand Victoria Casino | ATTN: James E. Thomason, General Manager | 250 S. Grove Avenue | Elgin | IL | 60120 | Marketing Agreement | $ - |
| 258 | GREAT AMERICA LLC | C/O SIX FLAGS, INC. | ATTN CHARLES H. SALEM | GURNEE | IL | 60031 | Marketing Agreement | $ - |

**Tribune Company**
**Chicago National League Ball Club, LLC ("CNLBC")**
**Contract Cure List**
*(5 Assets)*

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) revisions to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 259 | Greater Des Moines Baseball Club | 350 SW 1st | | Des Moines | IA | 50309 | Standard Development Contract | $ - |
| 260 | Gregg, Kevin M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 261 | Gregg, David | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 262 | Grife, Steven James | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 263 | Griffin, John-Ford D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 264 | Guevara, Jose Antonio | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 265 | Guido, Gene | | | | | | Mezzanine Suite License Agreement | $ - |
| 266 | Guyer, Brandon Eric | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 267 | Guzman, Angel M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 268 | Guzman, Francisco | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 269 | Guzman, Gian Carlos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 270 | Ha, Jae Hoon | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 271 | Halbur, Edward | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 272 | Hannen, Erik K. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 273 | Hanna, Cody Thomas | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 274 | Harden, James Rich | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 275 | Hardeux, Clark R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 276 | Harford, William | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 277 | Hart, Kevin R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 278 | Hatley, Marcus | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 279 | HC Management Addison, LLC | Attn. Grant DePorter | 33 W. Kinzie | Chicago | IL | 60610 | Agreement | $ - |
| 280 | HC Management Addison, LLC | Attn. Grant DePorter | 33 W. Kinzie | Chicago | IL | 60610 | Captain Morgan Club Food & Beverage Agreement | $ - |
| 281 | Heilman, Aaron | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 282 | Heineken USA Incorporated | 360 Hamilton Avenue | | White Plains | NY | 10601 | Marketing Agreement | $ - |
| 283 | Heineken USA Incorporated | 360 Hamilton Avenue | | White Plains | NY | 10601 | Marketing Agreement | $ - |
| 284 | Hendry, James J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 285 | Hernandez, Robert Dario | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 286 | Hewlett Packard Company | Attn. Gary Elliott, Vice President, Corporate Mark | 3000 Hanover Street | Palo Alto | CA | 94304 | Sponsorship Agreement | $ - |
| 287 | Hewlett Packard Company | Attn. Gary Elliott, Vice President, Corporate Mark | 3000 Hanover Street | Palo Alto | CA | 94304 | Venue License Agreement | $ - |
| 288 | Hickman, Charles | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 289 | Hill, Koyie D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 290 | Hilton Chicago | Attn. Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | Venue License Agreement | $ - |
| 291 | Hilton Chicago | Attn. Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | Contract - Cubs | $ - |
| 292 | Hilton Chicago | Attn. Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | Sponsorship Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 Exhibit)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for the additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 293 | Allton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | Chicago | IL | 60605 | Contract - Cubs | $ - |
| 294 | HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA | 222 N. LASALLE ST. #300 | CHICAGO | IL | 60601 | Mezzanine Suite License Agreement | $ - |
| 295 | Hoffspan, James M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 296 | HOK Sport+Venue+Event | Attn: Mike Clay | 323 West 8th Street, Suite 700 | Kansas City | MO | 64105 | Development Agreement | $ 155,616.49 |
| 297 | Home Run Inn Pizza | Attn: Gina Bolger, Director of Marketing | 1300 International Parkway | Woodridge | IL | 60517 | Marketing Agreement | $ - |
| 298 | Hughes, Gary | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 299 | Huseby,Christopher J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 300 | IBM | Attn: Michelle Tate | 3039 Cornwallis Rd. | Research Triangle Park | NC | 27709 | Service Agreement | $ - |
| 301 | IBM | Terry Lancaster | IBM Corp. | Cupertino | CA | 95014 | Lease Agreement | $ - |
| 302 | Illinois Lottery (Illinois Dept of Revenue) | Attn: Brian Hamer | 101 W. Jefferson, MC5-100 | Springfield | IL | 62702 | Marketing Agreement | $ - |
| 303 | INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY | 601 W DIVERSEY | CHICAGO | IL | 60614 | Marketing Agreement | $ - |
| 304 | Instituto Municipal Del DeRorte ""Imdeguerto"" | avenida lebrun | entre bolivar y yuan jose flores | Carabobo | | | Lease Agreement | $ - |
| 305 | International Truck | c/o Navistar International Corporation | 4201 Winfield Rd | Warrenville | IL | 60555 | Marketing Agreement | $ - |
| 306 | J & J Snacks | Attn: Steve Taylor | 6000 Central Highway | Pennsauken | NJ | 08109 | Marketing Agreement | $ - |
| 307 | J & J Snacks | Attn: Steve Taylor | 6000 Central Highway | Pennsauken | NJ | 08109 | Marketing Agreement | $ - |
| 308 | J&B Group (as Agent for No Name Steaks) | Attn: Josh Henderson | 13200 43rd Street NE | St. Michael | MN | 55376 | Marketing Agreement | $ - |
| 309 | Jackson,Brett Elliott | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 310 | Jackson,Randy | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 311 | JENNER AND BLOCK | ATTN: JOAN BROWN | 330 N WABASH AVE | CHICAGO | IL | 60611 | Mezzanine Suite License Agreement | $ - |
| 312 | John & Santiliippo & Son, Inc. | Julie Nargang, Director of Corporate Marketing | 2299 Busse Road | Chicago | IL | 60007 | Marketing Agreement | $ - |
| 313 | John Barleycorn | Attn: Mike Gonzalez | 3524 N Clark St | Chicago | IL | 60657 | Minor League Players Contract | $ - |
| 314 | Johnson, Reed C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 315 | Johnson,Mark I. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 316 | Johnston,Dylan John | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 317 | Jones,Jericho | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 318 | Jones,Richard Corgburn | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 319 | Joshua, Everett | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee | $ - |
| 320 | JP Morgan Chase Bank, National Association | Re: Half season of Mezzanine Suite No. 11 | 10 South Dearborn Street | Chicago | IL | 60603 | Mezzanine Suite License Agreement | $ - |
| 321 | Jung,Su Min | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 322 | Juno Lighting | | 1300 S. Wolf Rd | Des Plaines | IL | 60017 | Marketing Agreement | $ - |
| 323 | Keefe,Daniel P. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 324 | Kelley, Bradley R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 325 | Kellogg North America Company | Attn: General Counsel | One Kellogg Square | Battle Creek | MI | 49017 | Sponsorship Agreement | $ - |
| 326 | Kellogg North America Company | Attn: General Counsel | One Kellogg Square | Battle Creek | MI | 49017 | Sponsorship Agreement | $ - |
| 327 | Kelly Eisenberg | Kelly Conract Beef Co. | Attn: Cliff Eisenberg | Chicago | IL | 60618 | Marketing Agreement | $ - |
| 328 | Kemp,Dwayne Richenel | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Marketing Agreement | $ - |
| 329 | Kenney, Crane H. | c/o Chicago National League Ball Club, LLC | Wrigley Field | Chicago | IL | 60613 | Employment Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 exhibit)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 330 | Kenney, Crane H. | c/o Chicago National Ball Club, LLC | Wrigley Field | Chicago | IL | 60613 | Employment Agreement | $ |
| 331 | Kenney, Crane H. | c/o Chicago National Ball Club, LLC | Wrigley Field | Chicago | IL | 60613 | License Agreement | $ |
| 332 | Kenney, Crane H. | Attn: Don Quigley | 2800 Higgins - Ste 425 | Hoffman Estates | IL | 60169 | Marketing Agreement | $ |
| 333 | KINETIC WORLDWIDE | ATTN: SHABNAM IRUJAN | 2425 OLYMPIC BLVD. | SANTA MONICA | CA | 90404 | Marketing Agreement | $ |
| 334 | Kirk,Austin L. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 335 | Kraft Foods | C/O Dennis Belcastro, VP-CD & IR | 3 Lakes Drive NF 668 | Northfield | IL | 60093 | Mezzanine Suite License Agreement | $ |
| 336 | Kravec, Kenneth P. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ |
| 337 | Kroeer,Kevin | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 338 | LABATT USA | MR. DENNIS NIKSTROM | 7825 PINE PARKWAY | DARIEN | IL | 67561 | Marketing Agreement | $ |
| 339 | Lake,Junior | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 340 | Lalli,Blake | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 341 | Lambert,Casey | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 342 | Lainford,Joshua A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 343 | Las Vegas Convention & Visitors Authority | 3150 Paradise Road | | Las Vegas | NV | 89109 | Marketing Agreement | $ |
| 344 | Las Vegas Convention & Visitors Authority | 3150 Paradise Road | | Las Vegas | NV | 89109 | Marketing Agreement | $ |
| 345 | LaSalle Bank, N.A. | c/o Scott Casati,VP of Sports Marketing | 135 S. LaSalle Street | Chicago | IL | 60603 | Marketing Agreement | $ |
| 346 | Latham,Jordan D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 347 | Lee, Derrek L. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Players Contract | $ |
| 348 | Lee,Hak Ju | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 349 | LeMahieu,David J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 350 | Leverton,James D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 351 | Levy (Press & Employee Dining) | Attn: Andrew Lansing | | | | | Press & Employee Dining Area Agreement | $ |
| 352 | Levy Premium Foodservice Limited Partnership | Attn: President and CEO, Levy Restaurants | 980 N. Michigan Ave, Suite 400 | Chicago | IL | 60611 | Management Agreement | $ |
| 353 | Levy Premium Foodservice Limited Partnership | 980 N. Michigan Ave, Suite 400 | | Chicago | IL | 60611 | Management Agreement | $ |
| 354 | Levy Premium Foodservice Limited Partnership | c/o President and Chief Executive Officer, Levy Re | 980 N. Michigan Avenue, Suite 400 | Chicago | IL | 60611 | Management Agreement | $ |
| 355 | Levy Premium Foodservice Limited Partnership | 980 N. Michigan Ave, Suite 400 | | Chicago | IL | 60611 | Service Agreement | $ |
| 356 | Levy Restaurants | Attn: Andrew J. Lansing, President | 980 North Michigan Avenue | Chicago | IL | 60611 | Mezzanine Suite License Agreement | $ |
| 357 | LG | LG Electronics USA, Inc. | 1000 Sylvan Ave. | Englewood Cliffs | NJ | 07632 | Purchase Agreement | $ 45,333.80 |
| 358 | LG Electronics | Attn: Ron Snaddud | 2000 Millbrook Drive | Lincolnshire | IL | 60069 | Marketing Agreement | $ |
| 359 | Lifeway Foods | Attn: Julie Smokynoky, CEO | 6431 Oakton Street | Morton Grove | IL | 60053 | Marketing Agreement | $ |
| 360 | Lilly, Theodore R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ |
| 361 | LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM | 1015 W DIVERSEY | CHICAGO | IL | 60614 | Marketing Agreement | $ |
| 362 | Littlefield, David M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ |
| 363 | LIVE NATION | MR. KARL ADAMS | 233 N. MICHIGAN #2700 | CHICAGO | IL | 60601 | License Agreement | $ |
| 364 | LIVE NATION | MR. KARL ADAMS | 233 N. MICHIGAN #2700 | CHICAGO | IL | 60601 | License Agreement | $ |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 of 6)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 365 | Love Me Tenders | Attn: Barry Levy | 6200 N. Hiawatha, Suite 620 | Chicago | IL | 60646 | Marketing Agreement | $ - |
| 366 | Luna Carpets | 10 N. Davis | | Bellwood | IL | 60104 | Marketing Agreement | $ - |
| 367 | Lynch, Edward | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 368 | Macias,David | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 369 | Made-Paulino,Jose Antonio | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 370 | Maestri,Alessandro | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 371 | Majestic Athletic | Attn: Stephen Roche | 100 Majestic Way | Bangor | PA | 18103 | Marketing Agreement | $ - |
| 372 | Major League Baseball Players Association | 12 East 49th Street | | New York | NY | 10017 | Collective Bargaining Agreement | $ - |
| 373 | Major League Baseball Properties, Inc. | Attn: Elizabeth Scott | 75 Ninth Avenue | New York | NY | 10011 | DVD Agreement | $ - |
| 374 | Marathon Oil, WGN Radio | ATTN: Tom Michon, WGN Radio | 435 N. Michigan Avenue | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 375 | Mamol, Carlos A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 376 | Marquis Jet Partners, Inc. | Attn: Jamie Rose | 230 Park Avenue, Suite 840 | New York | NY | 10169 | License Agreement | $ - |
| 377 | Marshall, Sean C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 378 | Martin Valdez,Jose Manuel | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 379 | Martin,Corey | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 380 | Martinez,Larry Suarez | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 381 | Martinez,Oswaldo | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 382 | Masamoto, Nao | 5960 N. Neva Ave. | | Chicago | IL | 60631 | Independent Contractor Agreement | $ - |
| 383 | Massage Envy / XTime Media | 2000 Purchase Street | | Purchase | NY | 10577-2509 | Marketing Agreement | $ - |
| 384 | MasterCard International Incorporated | 2000 Purchase Street | | Purchase | NY | 10577-2509 | Sponsorship Agreement | $ - |
| 385 | MasterCard International Incorporated | | | | NY | | Sponsorship Agreement | $ - |
| 386 | Matichak,Toby Jonathan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 387 | Mateo, Marcos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 388 | Mather,Alfred G | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 389 | Matheus Figueroa,George Frank | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 390 | Matulia,Matthew M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 391 | May, Brandon M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 392 | MBNA America | Bank of America | 101 S Tryon St? | Charlotte | NC | 28202 | Affinity Agreement | $ - |
| 393 | MBNA America | Bank of America | 101 S Tryon St? | Charlotte | NC | 28202 | Affinity Agreement | $ - |
| 394 | McCollister's Transportation Systems | ATTN: Louis Vigliotti | 450 Kehoe Blvd. | Carol Stream | IL | 60188 | Marketing Agreement | $ - |
| 395 | McCormick Foundation | Attn: David Grange | 435 N. Michigan Avenue | Chicago | IL | 60611 | Undefined | $ - |
| 396 | McDavid,Dan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 397 | McNutt,Kenneth T. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 398 | Medina Sanchez,Juan Carlos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 399 | Meijer Great Lake Limited Partnership | Attn: Cathy Cooper | 2929 Walker Avenue NW | Grand Rapids | MI | 49544 | Sponsorship Agreement | $ - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(S Artwork)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 420 | Major Great Lakes Limited Partnership | c/o Meijer Group Inc. | Don Fitzgerald, VP Sales & Merchandising | St. Charles | IL | 60174 | Marketing Agreement | $ . |
| 421 | MENARDS. | 4777 MENARD DRIVE | | EAU CLAIRE | WI | 54703 | Marketing Agreement | $ |
| 422 | Mercedes,Mario | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 403 | MERKLEY & PARTNERS | ATTN: MARY BONOMO | 200 VARICK ST. | NEW YORK | NY | 10014 | Marketing Agreement | $ |
| 404 | MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE | | NORMAL | IL | 61761 | Marketing Agreement | $ |
| 405 | Miles, Aaron W. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ |
| 406 | Miller, Corey James | | | | | | Independent Contractor Agreement | $ 3,125.00 |
| 407 | Mencione,John M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 408 | MINI COOPER | C/O MINI USA | | SCHAUMBURG | IL | 60173 | Marketing Agreement | $ |
| 409 | Mitchell,Tarlonda A. | ATTN: BRODERICK MCKINNEY | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 410 | MLB ADVANCED MEDIA LP | 75 NINTH AVE | | NEW YORK | NY | 10019 | Online Secondary Ticketing Agreement | $ |
| 411 | MLB Advanced Media, LP | Attn: General Counsel | 75 Ninth Avenue | NEW YORK | NY | 10010 | 2009 Replay Agreement | $ |
| 412 | Morelli Sanchez,Jesus Napoleon | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 413 | Mota,Jonathan J | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 414 | Motorola | Attn: Carol Romer | 1303 East Algonquin Road | Schaumburg | IL | 60196 | Sponsorship Agreement | $ |
| 415 | Motorola, Inc. | 1303 E. Algonquin Road | | Schaumburg | IL | 60196 | Marketing Agreement | $ |
| 416 | Muldowney,William Brian | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 417 | Murphy's Rooftop Company | 3649 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ |
| 418 | Muschio,Craig Albert | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 419 | Muyco,Dionisio G. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 420 | Nagel,Jonathan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ |
| 421 | NAPA Autoparts | Mr. Otey White | 3043 Old Forge Drive | Baton Rouge | LA | 70808 | Marketing Agreement | $ |
| 428 | NAPA Autoparts | Erin Hains, Otey White & Associates | 3043 Old Forge Road | Baton Rouge | LA | 70821 | Marketing Agreement | $ |
| 423 | NAPA Productions LLC | 550 South Caldwell St | Ste 2000 | Charlotte | NC | 28202 | License Agreement | $ |
| 424 | NASCAR STREET TOUR | C/O THE GELFAND GROUP | ATTN: RANDI GELFAND | LOS ANGELES | CA | 90077 | Marketing Agreement | $ |
| 425 | National City | Laurie Forbush | 1900 East Ninth Street | Cleveland | OH | 44114-3484 | Marketing Agreement | $ |
| 426 | National City | Laurie Forbush | 1900 East Ninth Street | Cleveland | OH | 44114-3484 | Marketing Agreement | $ |
| 427 | National City Bank | Ms. Shelley Seifert | 1900 E. 9th Street | Cleveland | OH | 44114 | Marketing Agreement | $ |
| 428 | National City Bank | Attn: Joe Gregoire, President of IL Banking | 1 North Franklin | Chicago | IL | 60606 | Mezzanine Suite License Agreement | $ |
| 429 | Near North National Title, LLC. | Attn: Daniel Fowler, CEO | 222 North LaSalle Street | Chicago | IL | 60601 | Mezzanine Suite License Agreement | $ |
| 430 | New Era Cap Co., Inc. | Attn: Raymond L. Barry | 160 Delaware Avenue | Buffalo | NY | 14202 | Marketing Agreement | $ |
| 431 | New York Yankees | Attn: Randy Levine | Yankee Stadium | Bronx | NY | 10451 | Exhibition Game Agreement | $ |
| 432 | New York Yankees | Attn: Randy Levine | Yankee Stadium | Bronx | NY | 10451 | Exhibition Game Agreement | $ |
| 433 | NHL Enterprises, L.P. | 1185 Avenue of the Americas, 13th Floor | | New York | NY | 10036 | License Agreement | $ |
| 434 | NHL Enterprises, L.P. | Attn: Don Renzulli, Senior Vice President, Events | 1185 Avenue of the Americas | New York | NY | 10036 | License Agreement | $ |
| 435 | Nippon Life Insurance Company | 1-6-6 Marunouchi, Chiyoda | | Tokyo | | | Marketing Agreement | $ |
| 436 | Northern Trust Company | Ms. Kerry Webber | 50 S LaSalle St | | Chicago | IL | 60603 | Mezzanine Suite License Agreement | $ |
| 437 | Nuveen Investments, Inc. | Attn: Alan Brown, Vice President | 333 West Wacker Drive | Chicago | IL | 60606 | Marketing Agreement | $ |
| 438 | Office of the Commissioner Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | Letter Agreement | $ |
| 439 | Office of the Commissioner Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | Letter Agreement | $ |
| 440 | Office of the Commissioner Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | Broadcast Rights Agreement | $ |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 Across)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) revisions to reflect additional amounts incurred between the date of this exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 441 | One Point Patient Care | ATTN: James A. Ohlenbeck, Chairman & CEO | 8130 Lehigh Avenue | Morton Grove | IL | 60053 | Mezzanine Suite License Agreement | $ - |
| 442 | O'Neal, Mark E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 443 | Opitl,Jacob M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 444 | Outdoor Media Group (on behalf of Wrigley's) | 150 South 5th St. Suite 3500 | Attn: Christine Kochis | Minneapolis | MN | 55402 | Out of Home Media Contract | $ - |
| 445 | OwnACondo.com | Brian Kurdas | 2001 Midwest Rd Suite 209 | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 446 | OwnACondo.com | Attn: Brian Kurdas | 2001 Midwest Road, Suite 209 | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 447 | Pabst Brewing Co. | Attn: Keith Hill | 9014 Heritage Parkway | Woodridge | IL | 60517 | Marketing Agreement | $ - |
| 448 | Pace, the suburban bus division of the Regional Transportation Authority | 550 West Algonquin Road | | Arlington Heights | IL | 60005 | License Agreement | $ - |
| 449 | Pan Pacific Media- Banks Documentary | Attn: Andrew J. Cunningham III | 256 S. Robertson Blvd. Suite 1501 | Beverly Hills | CA | 90211 | Literary Submission Release | $ - |
| 450 | Papa Charlie's | Attn: Dan Curtin, Vice President | 1820 L. Kostner Ave | Chicago | IL | 60623 | Marketing Agreement | $ - |
| 451 | Papelbon,Jeremy | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 452 | Parker,Richard B. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 453 | Parkway Foundation | Attn: Executive Director | 541 N. Fairbanks | Chicago | IL | 60611 | Donation Agreement | $ - |
| 454 | Patton, David C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 455 | Pena Paulino,Julio Cesar | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 456 | PEORIA CHIEFS | 730 SW JEFFERSON | | PEORIA | IL | 61605 | Player Development Contract | $ 15,370.97 |
| 457 | Pepper Construction | Attn: Ken Egidi, President & COO | 643 North Orleans | Chicago | IL | 60610 | Mezzanine Suite License Agreement | $ - |
| 458 | Pepsi-Cola General Bottlers | Attn: Keith Molaragno, VP - Customer Development | 3075 Tollview Drive | Rolling Meadows | IL | 60008 | Beverage Sponsorship and Marketing Agreement | $ - |
| 459 | Pepsi-Cola General Bottlers IL, LLC | Attn: Vice President, Field Sales | 1400 West 35th Street | Chicago | IL | 60609 | Sponsorship Agreement | $ - |
| 460 | Perconte,Michael Patrick | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 461 | Perez Melo,Marcos Antonio | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 462 | Perez,Nelson | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 463 | Perkins,Mark V. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 464 | Perry, Garald J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 465 | Persaric,Jordan E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 466 | PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT | 6200 EUCLID AVENUE | CLEVELAND | OH | 44103 | Marketing Agreement | $ - |
| 467 | Pina,Jose M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 468 | Pineda,Jorge | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 469 | Pinella, Louis Victor | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 470 | Prairie City Bakery | Attn: Bill Skeens | 100 Fairway Drive #138 | Vernon Hills | IL | 60061 | Marketing Agreement | $ - |
| 471 | Premier Software, Inc. (Simtrak) | PO Box 339 | | North Aurora | IL | 60542 | Simtrak Agreement | $ - |
| 472 | Pressy, Gary | | | | | | Independent Contractor Agreement | $ - |
| 473 | Promoworks | Laurie Carlson McGrath | 300 N. Martingale Rd. | Schaumburg | IL | 60173 | Sponsorship Agreement | $ - |
| 474 | Quade, Gregory M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ 600.00 |
| 475 | Quion, Ltd, dba Skybox on Sheffield | 3627 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 of 6 exhibit)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 476 | R&R Partners | Attn: Rob Dondero, Vice President | 900 South Pavilion Center Drive | Las Vegas | NV | 89144 | Marketing Agreement | $ - |
| 477 | R.R. Donnelley & Sons Company | Attn: Eugene Johnson, VP | 111 South Wacker Drive | Chicago | IL | 60606 | Mezzanine Suite License Agreement | $ - |
| 478 | R.R. Donnelley & Sons Company | Attn: Eugene Johnson, VP | 111 South Wacker Drive | Chicago | IL | 60606 | Publication Agreement and Addendum | $ 12,826.71 |
| 479 | Raley,Brooks Lee | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 480 | Ramirez, Aramis | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 481 | Ravina | c/o Michael Myers, Lime Green Ent. Group | 344 N. Ogden Ave, 3rd Floor | Chicago | IL | 60607 | Marketing Agreement | $ - |
| 482 | Raybom,Justin | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 483 | RCN Telecom Services of Illinois, LLC | | 2040 W. Bradley Place | Chicago | IL | 60618 | Marketing Agreement | $ - |
| 484 | Reebie Storage & Moving | ATTN: Richard Licata, VP | 10423 W. Franklin Avenue | Franklin Park | IL | 60131 | Marketing Agreement | $ - |
| 485 | Reed,Mark G. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 486 | Reinhard,Gregory R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 487 | Relay, Inc. as agent for McDonald's Owners of Chicagoland and Northwest Indiana | Attn: Wally Hayward, Chief Executive Officer | 303 East Wacker Drive, Suite 400 | Chicago | IL | 60601 | Sponsorship Agreement | $ - |
| 488 | Relay, Inc. as agent for McDonald's Owners of Chicagoland and Northwest Indiana | Attn: Wally Hayward, Chief Executive Officer | 303 East Wacker Drive, Suite 400 | Chicago | IL | 60601 | Sponsorship Agreement | $ - |
| 489 | REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE STE 700 | | ROSEMONT | IL | 60018 | Mezzanine Suite License Agreement | $ - |
| 490 | RH Donnelley | Attn: Bruce Disbrow/VP of Sales | Aon Building 200 E. Randolph | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 491 | Rhee,Dae-Eun | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 492 | Ridling,Rebel | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 493 | Riley and Friends, Inc. | Attn: James V. Riley, President | 875 North Michigan Avenue | Chicago | IL | 60611 | Mezzanine Suite License Agreement | $ - |
| 494 | Rincon,Andrés Quezada | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 495 | Rivas,Luis M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 496 | RJ Dale Advertising, Inc. on behalf of the Illinois Lottery | Attn: Robert Dale, President & CEO | 100 W. Randolph, MC7-901 | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 497 | RJ Dale Advertising, Inc. on behalf of the Illinois Lottery | Attn: Robert Dale, President & CEO | 100 W. Randolph, MC7-901 | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 498 | Robert R. McCormick Tribune Foundation | 435 N. Michigan Avenue Suite 770 | | Chicago | IL | 60611 | Charitable Pledge Agreement | $ - |
| 499 | Robinson,Christopher J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 500 | Robnett, Richard P. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 501 | Robnett,Richard P | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 502 | Rogers & Hollands | ATTN: Kathy Kadet | 208215 Cicero Avenue | Matteson | IL | 60443 | Marketing Agreement | $ - |
| 503 | Rohan,Gregory | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 504 | Rojas,Carlos E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 505 | Rosa Calderon,Jovan Alexis | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 506 | Rosario,Jose Junior | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 507 | Rothschild, Lawrence L. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ 600.00 |
| 508 | Ruhlman,Jayson G. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(Schedule)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 509 | Kundla, Andrew Thomas | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 510 | Rozin, Christopher Patrick | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 511 | Russell, James Clayton | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 512 | RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY | #100 | HEATHROW | FL | 32746-5500 | Marketing Agreement | $ - |
| 513 | Samardzija, Jeffrey Alan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 514 | Samson, Nathan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 515 | SANDBERG, RYNE | Attn: Michelle Knobbs, Region Vice President | 3500 Lacey Road | Downers Grove | IL | 60515 | Personal Services Agreement | $ - |
| 516 | Sara Lee | | | | | | Marketing Agreement | $ - |
| 517 | Sara Lee | Mr. Steve Clapp, Vice President, Hot Dog Category | 3500 Lacey Road | Downers Grove | IL | 60515 | Marketing Agreement | $ - |
| 518 | Sara Lee | Attn: Michelle Knobbs, Region Vice President | 3500 Lacey Road | Downers Grove | IL | 60515 | Marketing Agreement | $ - |
| 519 | Sasser, Dustin | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 520 | Satellite Shelters, Inc. | 2530 Xenium Lane N. | | Minneapolis | MN | 55441 | Lease Agreement | $ - |
| 521 | Sawyer, Marc Alan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 522 | SBC Operations, Inc. | 530 McCullough Street | | San Antonio | TX | 78215 | Sponsorship Agreement | $ - |
| 523 | Scales, Bobby | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 524 | Schlitter, Brian P. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 525 | Schmidt, Jacob Allen | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 526 | Schnakenberg, Becky | | | | | | Independent Contractor Agreement | $ 13,849.73 |
| 527 | Schwarz | Attn: Andrew J. McKenna, Chairman & CEO | 8338 Austin Avenue | Morton Grove | IL | 60053 | Mezzanine Suite License Agreement | $ - |
| 528 | ScoutAdvisor Corporation, Inc. | 1085 Shipwatch Circle | | Tampa | FL | 33602 | Software Agreement | $ 1,500.00 |
| 529 | ScoutAdvisor Corporation, Inc. | 1085 Shipwatch Circle | | Tampa | FL | 33602 | Software Agreement | $ - |
| 530 | Searle, Ryan Gregory | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 531 | SEARS (WLUIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC | ATTN: RANDY STANCIK | CHICAGO | IL | 60606 | Marketing Agreement | $ - |
| 532 | Semour of Sycamore | 917 Crosby Ave | | Sycamore | IL | 60178 | Marketing Agreement | $ - |
| 533 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |
| 534 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |
| 535 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |
| 536 | Service Employees Union Local NO. 1 of Service Employees International Union and CTW | 111 E. Wacker Dr | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Amounts)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 537 | Severino,Jose Manuel | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 538 | Shafer,Aaron R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 539 | Sharp Electronics Corporation | Attn: Andrew Kritzer | One Sharp Plaza | Mahwah | NJ | 07495-1163 | Marketing Agreement | $ - |
| 540 | Sharp Electronics Corporation | Attn: Andrew Kritzer | One Sharp Plaza | Mahwah | NJ | 07495-1163 | Marketing Agreement | $ - |
| 541 | Sheffield Parking LLC | c/O Joseph Freed and Associates LLC | Attn: General Counsel | Palatine | IL | 60607 | License Agreement | $ - |
| 542 | Sheffield Parking LLC | c/O Joseph Freed and Associates LLC | Attn: General Counsel | Palatine | IL | 60607 | License Agreement | $ - |
| 543 | Sheffield Parking LLC | 3140 N. Sheffield Ave. | | Chicago | IL | 60613 | License Agreement | $ - |
| 544 | Sheffield-Waveland Rooftops, Inc. | 1032-34 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 545 | Sheffield-Waveland Rooftops, Inc. | 1032-34 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 546 | Shields,Brian Cody | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 547 | Siegfried,Chris | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 548 | Sierra Medina,Miguel Felipe | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 549 | Simisaisis,Joseph A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 550 | Sinatro, Matthew | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ 600.00 |
| 551 | SIOPA Sports of Illinois, Inc. | 4449 W. 48th Avenue Court | | Rock Island | IL | 61201 | License Agreement | $ - |
| 552 | SIOPA Sports of Illinois, Inc. | 4449 W. 48th Avenue | | Rock Island | IL | 61201 | License Agreement | $ - |
| 553 | Skybox on Waveland, L.L.C. | 3627 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 554 | Smith,Marquez J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 555 | Snyder, Bradley M. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 556 | Snyder Bradley M | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 557 | Solo Cup | Attn: Steve Jungmann | 1660 Old Deerfield Road | Highland Park | IL | 60035 | Marketing Agreement | $ - |
| 558 | Sommer,Luke E. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 559 | Sonrag,Ryan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 560 | Sony Electronics, Inc. | Attn: John George, VP Regional Accounts | 1200 N. Arlington Heights Road | Itasca | IL | 60143 | Marketing Agreement | $ - |
| 561 | Soriano, Alfonso G. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 562 | Sosa,Alvaro R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 563 | Sosa,Alvaro R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 564 | Soto Gonzalez,Kevin | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 565 | Soto, Geovany | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 566 | Southwest Airlines | Mr. Kevin Krone/VP Marketing, Sales, Distribution | 2702 Love Field Drive | Dallas | TX | 75235 | Marketing Agreement | $ - |
| 567 | Spears,Nathaniel | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 568 | Spencer,Adam Benjamin | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 569 | Sponge Tech Delivery Systems, Inc. | Attn: Steven Moskowitz, COO | 43 W. 33rd St. Suite 600 | New York | NY | 10001 | Marketing Agreement | $ - |
| 570 | Sports Illinois | Attn: Pete Garlock | 77 Riverside Drive | Elgin | IL | 60120 | Venue License Agreement | $ - |

Tribune Company
Chicago National League Ball Club, LLC ["CNLBC"]
Contract Cure List
(5 Articles)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 571 | Springfield,Blair Michael Thomas | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 572 | Square D | 1415 S. Roselle Rd | | Palatine | IL | 60067-7337 | Marketing Agreement | $ - |
| 573 | Stan I. Byrnes and Associates | 6432 Trancas Canyon Road | | Malibu | CA | 90265 | Marketing Agreement | $ - |
| 574 | STAR TREX | C/O TERRY HINES & ASSOCIATES, ON BEHALF OF PARAMOU | ATTN: JANET GOLEN | CHICAGO | IL | 60611 | Marketing Agreement | $ - |
| 575 | Starcom OOH | c/o Angelique Turner | 35 West Wacker | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 576 | State Farm Mutual Automobile Insurance Company | Mark Gibson, Assistant Vice President | One State Farm Plaza | Bloomington | IL | 61710 | Marketing Agreement | $ - |
| 577 | STATS Inc. [Scott Nelson] | Attn: Gary Walrath | 2775 Shermer Rd | Northbrook | IL | 60062 | STATS Advantage/BATS Agreement | $ - |
| 578 | STATS of Missouri, Inc. [Samantha Newby] | Attn: Gary Walrath | 8130 Lehigh Ave. | Morton Grove | IL | 60053 | License Agreement | $ - |
| 579 | STATS, LLC | 2775 Shermer Road | | Northbrook | IL | 60062 | License Agreement | $ - |
| 580 | STATS, LLC | 2775 Shermer Road | | Northbrook | IL | 60062 | License Agreement | $ - |
| 581 | Steves, Jeffrey A. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 582 | Stravely-Van Camp, Inc. | 555 West Monroe Street | | Chicago | IL | 60661 | Agreement | $ - |
| 583 | Stravely-Van Camp, Inc. | 555 West Monroe Street | | Chicago | IL | 60661 | Marketing Agreement | $ - |
| 584 | Strode, James Lester | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 585 | Stubhub | Chris Tsakalakis | 199 Fremont St., Floor 3 | San Francisco | CA | 94105 | Marketing Agreement | $ - |
| 586 | Stubhub | Chris Tsakalakis | 199 Fremont St., Floor 3 | San Francisco | CA | 94105 | Marketing Agreement | $ - |
| 587 | SushiPay | Attn: Jordan Kirchenbaum, Prime Time Marketing | 351 W. Hubbard Street, Suite 305 | Chicago | IL | 60610 | Marketing Agreement | $ - |
| 588 | Superior Air-Ground Ambulance Service, Inc. | Attn: J. Washburn | 395 W. Lake St. | Elmhurst | IL | 60126 | Medical Stand-by Service Agreement | $ - |
| 589 | Superior Ambulance Service | Attn: David B. Hill III, President | 395 West Lake Street | Elmhurst | IL | 601264747 | Mezzanine Suite License Agreement | $ - |
| 590 | T. Lamb, Inc. d/b/a Lakeview Baseball Club | 4022 North Sheridan Road | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 591 | Taguchi,So | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 592 | Tailgators on Northwest Highway, Inc. | 3621-25 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 593 | Tavern,Anderson | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 594 | TCF National Bank | Attn: Eileen Kowalski, Senior Vice President | 800 Burr Ridge Parkway | Burr Ridge | IL | 60521 | Mezzanine Suite License Agreement | $ - |
| 595 | TENNESSEE SMOKIES | 3540 LINE DRIVE | | KODAK | TN | 37764 | Player Development Contract | $ - |
| 596 | TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN | 65 E. WACKER PL | CHICAGO | IL | 60601 | Marketing Agreement | $ - |
| 597 | The Bonham Group, Inc. | Attn: Rob Yogel, President & COO | 6400 S. Fiddler's Green Circle | Greenwood Village | CO | 80111 | Service Agreement | $ - |
| 598 | THE GATORADE COMPANY | MR. JEFF CHENG | 555 W. MONROE ST.#10-13 | CHICAGO | IL | 60661 | Marketing Agreement | $ - |
| 599 | THE GELHAND GROUP | ATTN: RANDI GELHAND | 2934 BEVERLY GLEN CIRCLE | LOS ANGELES | CA | 90077 | Independent Contractor Agreement | 6,250.00 |
| 600 | The Stretch Bar | Attn: Kate Thompson, NCP Productions | 3485 N Clark | Chicago | IL | 60657 | Marketing Agreement | $ - |
| 601 | The Structural Shop, Ltd. | Attn: Kenneth A. Veach | 602 Zenith Dr. | Glenview | IL | 60025 | Engineer Agreement | $ - |
| 602 | The Valspar Corporation | Attn: Scott Karstens, Vice President of Marketing | 1191 Wheeling Road | Wheeling | IL | 60090 | Marketing Agreement | $ - |
| 603 | The Young Men's Christian Association of Chicago | Attn: General Counsel | 801 N. Dearborn St | Chicago | IL | 60610 | Donation Agreement | $ - |
| 604 | Theriot, Ryan S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 605 | Thomas Jr,Anthony D. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 606 | Thomas,Charles | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 607 | Ticket Sellers and Cashiers Local No. 750 of the International Alliance of Theatrical Stage Employees and Moving Picture Operators of the US and Canada [IATSE] | 446 N Edgewood | | La Grange Park | IL | 60526 | Collective Bargaining Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure Exs
(5 Articles)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and/or CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 608 | Ticket Sellers and Cashiers Local No. 750 of the International Alliance of Theatrical Stage Employees and Moving Picture Operators of the US and Canada (IATSE) | 446 N. Edgewood | | La Grange Park | IL | 60526 | Collective Bargaining Agreement | $  - |
| 609 | Tickets.com | Andrew W. Dorian, Co-President Tickets.com, Inc. | 555 Anton Boulevard 11th Floor | Costa Mesa | CA | 92626 | Ticketing Services Agreement | $  - |
| 610 | Tickets.com Replay | Tickets.com, Inc. | 555 Anton Boulevard, 12th Floor | Costa Mesa | CA | 92626 | Online Secondary Ticketing Agreement | $  - |
| 611 | Tickets.com, Inc. | 555 Anton Boulevard | | Costa Mesa | CA | 92626 | Ticketing Services Agreement | $  - |
| 612 | Tickets.com, Inc. | 555 Anton Boulevard, 11th Floor | | Costa Mesa | CA | 92626 | 2009 Replay Agreement | $  - |
| 613 | Timeless Creations, Incorporated | Fine Art Studio of Richard Amrany | 912 Lyster Rd. | Highwood | IL | 60040 | Commission Agreement for Ernie Banks Statue | $  - |
| 614 | Topps | Attn: Mark Sapir | 1 Whitehall Street | New York | NY | 10004 | Marketing Agreement | $  - |
| 615 | TOVAR, EDGAR | | | | | | Broadcast Rights Agreement | $  - |
| 616 | Town & Country Distributors | Attn: Larry Sowa, President | 1050 Ardmore | Itasca | IL | 60143 | Mezzanine Suite License Agreement | $  - |
| 617 | Trammell, Alan S. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | 600.00 |
| 618 | Travel-Rite | David Schultz | 3000 Dundee Rd | Northbrook | IL | 60062 | Mezzanine Suite License Agreement | $  - |
| 619 | Treasurers and Ticket Sellers Local No. 750 of the International Alliance of Theatrical Stage Employees and Moving Picture Operators of the US and Canada (IATSE) | 446 N. Edgewood | | La Grange Park | IL | 60526 | Collective Bargaining Agreement | $  - |
| 620 | TSA Stores, Inc. | Trish Mueller, Senior Vice President Marketing and | 1050 W. Hampden Avenue | Englewood | CO | 80110 | Marketing Agreement | $  - |
| 621 | Turner Construction Company | Attn: Steve Fort | 55 East Monroe, Suite 3100 | Chicago | IL | 60603 | Contractor Agreement | $  - |
| 622 | Turtle Wax, Inc. | Attn: Tom Healy | 625 willowbrook Centre Parkway | Willowbrook | IL | 60527 | Marketing Agreement | $  - |
| 623 | Under Armour, Inc. | Mr. Steve Battista-VP Marketing | Tide Point-1020 Hull Street | Baltimore | MD | 21230 | Marketing Agreement | $  - |
| 624 | Under Armour, Inc. | Mr. Steve Battista-VP Marketing | Attn: Kevin Plank Tide Point-1020 Hull Street | Baltimore | MD | 21230 | Marketing Agreement | $  - |
| 625 | Under Armour, Inc. | Mr. Steve Battista-VP Marketing | Tide Point-1020 Hull Street | Baltimore | MD | 21230 | Marketing Agreement | $  - |
| 626 | United | Attn: William Byrne | 77 W. Wacker Dr. | Chicago | IL | 60601 | Marketing Agreement | $  - |
| 627 | United Air Lines, Inc. | 77 W. Wacker 18th Floor | Attn: Marsha Marchionna | Chicago | IL | 60601 | Charter Agreement-Flight Transportation | $  - |
| 628 | United Air Lines, Inc. | 1200 East Algonquin Road | | Elk Grove Village | IL | 60007 | Charter Agreement | $  - |
| 629 | University Sports Publications Co., Inc. d/b/a Professional Publications | 570 Elmont Road | | Elmont | NY | 11003 | Publishing Agreement - Annual Yearbook | 375,236.80 |
| 630 | University Sports Publications Co., Inc. d/b/a Professional Publications | 570 Elmont Road | | Elmont | NY | 11003 | Letter Agreement | $  - |
| 631 | Univision Radio Chicago, Inc. d/b/a WRTO-AM | 625 N. Michigan | | Chicago | IL | 60611 | Marketing Agreement | $  - |
| 632 | UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO | 5909 SEA OTTER PLACE | CARLSBAD | CA | 92010 | Marketing Agreement | $  - |
| 633 | Van Kampen Funds Inc. | 1 Park View Plaza | | Oak Brook Terrace | IL | 60180 | Marketing Agreement | $  - |
| 634 | Van Kampen Funds Inc. | 1 Park View Plaza | | Oak Brook Terrace | IL | 60180 | Marketing Agreement | $  - |
| 635 | Van Lierop, David | | | | | | Independent Contractor Agreement | $  - |
| 636 | Van Wagner Sports and Entertainment, LLC on behalf of its client | Attn: John Haegele, Chief Executive Officer | 800 Third Avenue | New York | NY | 10022 | Marketing Agreement | $  - |
| 637 | Vasquez,Carlos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 638 | Vasquez,Melvin Manuel | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $  - |
| 639 | Verizon Corporate Services Group Inc. | ATTN: Yesenia Abreu, Sourcing Process Leader, VSO | One Verizon Way, Mail Code: VC63S231 | Basking Ridge | NJ | 07920 | Mezzanine Suite License Agreement | $  - |
| 640 | VineOne | Attn: Patrick Gueteman, Regional Manager | 4320 Winfield Rd, Suite 110 | Warrenville | IL | 60555 | Marketing Agreement | $  - |
| 641 | Vitters,Joshua W. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $  - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 Annexes)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily, executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Amounts Payable |
|---|---|---|---|---|---|---|---|---|
| 642 | Volcano, Luis | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 643 | Von Everett Joshua | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Employment Agreement | $ - |
| 644 | Waddell, Jason | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 645 | Wagner,Robert Anthony | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 646 | Walgreen Co. | Bob Rosenbarger, Director of Advertising Sales | 200 Wilmot Road MS | Deerfield | IL | 60015 | Marketing Agreement | $ - |
| 647 | Walter E. Smithe | Attn: Tim Smithe | | | IL | 60143 | Mezzanine Suite License Agreement | $ - |
| 648 | Walter E. Smithe Furniture, Inc. | Attn: Timothy Smithe | 1251 W. Thorndale Ave. | Itasca | IL | 60143 | Marketing Agreement | $ - |
| 649 | Washington Mutual Bank | 1301 Second Avenue, Twentieth Floor | | Seattle | WA | 98101 | Sponsorship Agreement | $ - |
| 650 | Watkins,Vincent Logan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 651 | We Believe- The Movie LLC | Attn: John Scheinfeld | 515 N. State St. 25th Floor | Chicago | IL | 60610 | Location Agreement | $ - |
| 652 | Weaver, Paul C. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 653 | Weimer,Christopher Carson | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 654 | Wells, Randy | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 655 | WGN Continental Broadcasting Company | Attn: Joanne Sturm | 2501 W. Bradley Place | Chicago | IL | 60618 | Marketing Agreement | $ - |
| 656 | WGN Continental Broadcasting Company | c/o Tribune Company | 435 N. Michigan Ave | Chicago | IL | 60611 | Broadcast Rights Agreement | $ - |
| 657 | WGN Continental Broadcasting Company | 2501 West Bradley Place | 435 N. Michigan Ave | Chicago | IL | 60601 | Broadcast Rights Agreement | $ - |
| 658 | WGN Continental Broadcasting Company | c/o Tribune Company | Attn: Daniel G. Kazan | Chicago | IL | 60611 | Broadcast Rights Agreement | $ - |
| 659 | WGN Radio | Attn: Tom Langmyer, Vice President/General Manager | 435 North Michigan Avenue | Chicago | IL | 60611 | Mezzanine Suite License Agreement | $ - |
| 660 | WGN-Radio | Attn: Cindy Loftus | 435 N. Michigan Ave | Chicago | IL | 60610 | Marketing Agreement | $ - |
| 661 | WGN-Radio | Wendt Power, Director of Sales | 435 N. Michigan Ave | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 662 | WGN-TV | Attn: Bill Herriott, Director of Sports Sales | 2501 Bradley Place | Chicago | IL | 60618 | Mezzanine Suite License Agreement | $ - |
| 663 | Whitenack,Robert John | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 664 | Whitlock,Joshua Andrew | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 665 | Wick,Olin T | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 666 | Wilken, Frank T. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 667 | Will Byington Photography | 733 Buttonwood Circle | | Naperville | IL | 60540 | Major League Club Uniform Employee Contract | $ - |
| 668 | William Zehme (Author) | 1800 W. Roscoe, Unit 529 | | Chicago | IL | 60657 | Undefined Royalties Agreement | $ - |
| 669 | Williams, Billy | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 670 | Williams,Jeremy | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | 2,000.00 |
| 671 | Williams,Matthew | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 672 | Williams,Sean Walton | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 673 | Williamson,Henry R. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 674 | Wind Chill Development, LLC | | | | | | Marketing Agreement | $ - |
| 675 | Windy City Limousine | 9327 W. Grand Ave., Suite 200 | | Franklin Park | IL | 60131 | Marketing Agreement | $ - |
| 676 | Wright,Ty J. | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |

Tribune Company
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(5 Arbitrh)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of September 11, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a
number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) amounts can also change for additional amounts incurred between the date of the
exhibit and the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the future.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune
Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC
reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 677 | Wrigley | ATTN: Paul Chloe | 600 W. Chicago Avenue, Suite 500 | Chicago | IL | 60610 | Marketing Agreement | $ - |
| 678 | Wrigley Field Premium Ticket Services | Wrigley Field Premium Ticket Services, Inc. | 3717 N. Clark St. | Chicago | IL | 60613 | Online Secondary Ticketing Agreement | $ - |
| 679 | Wrigley Field Premium Ticket Services, Inc. | Attn: President | 3717 N. Clark Street | Chicago | IL | 60613 | 2005 Rolary Agreement | $ - |
| 680 | Wrigley Rooftops III, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 681 | Wrigley Rooftops IV, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 682 | Wrigleyville Sports | Attn: Trey Carlstrom | 101 Eastern Avenue | Chicago | IL | 60106 | Marketing Agreement | $ 103.88 |
| 683 | Wyatt,Jonathan Lama | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Minor League Players Contract | $ - |
| 684 | Young Men's Christian Association of Chicago | Attn: General Counsel | 801 N. Dearborn Street | Chicago | IL | 60610 | Donation Agreement | $ - |
| 685 | Young Presidents Organization | Attn: Suzanne Thomas | | Huntley | IL | 60142 | Venue License Agreement | $ - |
| 686 | Zambrano, Carlos | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 687 | Zielinski, Stan | c/o Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |

*Total for 687 Contracts* $ 772,355.13