*Exhibit A*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Task*
### *August 1, 2009 through August 31, 2009*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 102.5 | $40,240.00 |
| AP/Vendor Issues | 217.6 | $76,685.00 |
| Business Plan | 7.9 | $5,135.00 |
| Cash Flow | 14.9 | $7,680.00 |
| Claims | 570.5 | $209,037.50 |
| Communication | 1.8 | $1,045.00 |
| Contract | 4.2 | $2,730.00 |
| Creditor | 50.6 | $29,355.00 |
| Disposition | 115.1 | $43,820.00 |
| Electronic Discovery | 70.1 | $26,357.50 |
| Employee | 1.5 | $730.00 |
| Fee Application | 31.9 | $7,469.50 |
| Leases and Real Estate | 2.4 | $930.00 |
| Liquidation Analysis | 220.1 | $90,610.00 |
| Monthly Operating Report | 32.8 | $16,075.00 |
| Motions | 20.3 | $8,320.00 |
| Operations | 15.2 | $10,215.00 |
| Plan of Reorganization | 46.4 | $18,995.00 |
| Statements/Schedules | 0.4 | $260.00 |
| Status Meetings | 3.3 | $2,255.00 |
| Tax | 0.9 | $585.00 |
| **Total** | **1,530.4** | **$598,529.50** |

*Exhibit B*

| Tribune Company, et al., |
| :---: |
| ***Tribune Company, et al.,*** *Summary of Time Detail by Professional* *August 1, 2009 through August 31, 2009* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Tom Hill | Managing Director | $700.00 | 45.4 | $31,780.00 |
| Al Lakhani | Managing Director | $650.00 | 1.5 | $975.00 |
| Brian Whittman | Managing Director | $650.00 | 163.4 | $106,210.00 |
| Steve Kotarba | Managing Director | $475.00 | 24.4 | $11,590.00 |
| Anthony Alvizu | Senior Director | $525.00 | 1.5 | $787.50 |
| Jodi Ehrenhofer | Director | $375.00 | 138.9 | $52,087.50 |
| Paul Kinealy | Director | $375.00 | 113.7 | $42,637.50 |
| Mark Zeiss | Director | $350.00 | 8.4 | $2,940.00 |
| Jonathan Scheffrahn | Manager | $400.00 | 22.2 | $8,880.00 |
| Richard Stone | Senior Associate | $400.00 | 175.8 | $70,320.00 |
| Robert Sallman | Senior Associate | $400.00 | 2.0 | $800.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 145.7 | $58,280.00 |
| Matt Frank | Associate | $350.00 | 188.6 | $66,010.00 |
| Nicholas Rothrock | Senior Assiciate | $350.00 | 44.9 | $15,715.00 |
| Kyle Gibson | Associate | $275.00 | 17.2 | $4,730.00 |
| Richard Niemerg | Consultant | $300.00 | 67.9 | $20,370.00 |
| Robert Esposito | Consultant | $300.00 | 12.3 | $3,690.00 |
| Jamie Strohl | Consultant | $275.00 | 11.5 | $3,162.50 |
| Andrew Whitney | Consultant | $250.00 | 37.9 | $9,475.00 |
| Jeff Gilleland | Consultant | $250.00 | 17.3 | $4,325.00 |
| Mark Berger | Analyst | $300.00 | 110.0 | $33,000.00 |
| Sean Hough | Analyst | $300.00 | 151.8 | $45,540.00 |
| Elizabeth Johnston | Analyst | $250.00 | 0.4 | $100.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 27.7 | $5,124.50 |
| | | ***Total*** | **1,530.4** | **$598,529.50** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Accounting**                              **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.9 | $6,435.00 |
| Matt Frank | Associate | $350 | 62.7 | $21,945.00 |
| Stuart Kaufman | Senior Associate | $400 | 28.9 | $11,560.00 |
| Mark Berger | Analyst | $300 | 1.0 | $300.00 |
| | | | 102.5 | $40,240.00 |
| | *Average Billing Rate* | | | $392.59 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.2 | $2,730.00 |
| Matt Frank | Associate | $350 | 9.7 | $3,395.00 |
| Richard Stone | Senior Associate | $400 | 92.5 | $37,000.00 |
| Robert Sallman | Senior Associate | $400 | 2.0 | $800.00 |
| Mark Berger | Analyst | $300 | 109.0 | $32,700.00 |
| Sean Hough | Analyst | $300 | 0.2 | $60.00 |
| | | | 217.6 | $76,685.00 |
| | *Average Billing Rate* | | | $352.41 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.9 | $5,135.00 |
| | | | 7.9 | $5,135.00 |
| | | *Average Billing Rate* | | $650.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.6 | $2,990.00 |
| Tom Hill | Managing Director | $700 | 4.0 | $2,800.00 |
| Sean Hough | Analyst | $300 | 6.3 | $1,890.00 |
| | | | 14.9 | $7,680.00 |
| | *Average Billing Rate* | | | $515.44 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Claims**                     Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 23.9 | $15,535.00 |
| Steve Kotarba | Managing Director | $475 | 24.4 | $11,590.00 |
| Tom Hill | Managing Director | $700 | 7.1 | $4,970.00 |
| Jodi Ehrenhofer | Director | $375 | 130.1 | $48,787.50 |
| Mark Zeiss | Director | $350 | 8.4 | $2,940.00 |
| Paul Kinealy | Director | $375 | 90.0 | $33,750.00 |
| Kyle Gibson | Associate | $275 | 17.2 | $4,730.00 |
| Matt Frank | Associate | $350 | 1.1 | $385.00 |
| Richard Stone | Senior Associate | $400 | 80.3 | $32,120.00 |
| Andrew Whitney | Consultant | $250 | 31.8 | $7,950.00 |
| Jeff Gilleland | Consultant | $250 | 11.6 | $2,900.00 |
| Richard Niemerg | Consultant | $300 | 43.0 | $12,900.00 |
| Sean Hough | Analyst | $300 | 101.6 | $30,480.00 |
| | | | 570.5 | $209,037.50 |
| | *Average Billing Rate* | | | $366.41 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Communication**                    **Worked related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.3 | $845.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.5 | $200.00 |
| | | | 1.8 | $1,045.00 |
| | *Average Billing Rate* | | | $580.56 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Contract**                          Assist the Debtors with negotiations on key customer and supplier contracts,
analysis of contract rejection claims, etc.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.2 | $2,730.00 |
| | | | 4.2 | $2,730.00 |
| | *Average Billing Rate* | | | $650.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 37.0 | $24,050.00 |
| Tom Hill | Managing Director | $700 | 1.1 | $770.00 |
| Matt Frank | Associate | $350 | 9.3 | $3,255.00 |
| Stuart Kaufman | Senior Associate | $400 | 3.2 | $1,280.00 |
|  |  |  | 50.6 | $29,355.00 |
|  | *Average Billing Rate* |  |  | $580.14 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### August 1, 2009 through August 31, 2009

**Disposition**                              **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.7 | $6,305.00 |
| Tom Hill | Managing Director | $700 | 10.4 | $7,280.00 |
| Jodi Ehrenhofer | Director | $375 | 8.8 | $3,300.00 |
| Paul Kinealy | Director | $375 | 22.3 | $8,362.50 |
| Richard Stone | Senior Associate | $400 | 3.0 | $1,200.00 |
| Andrew Whitney | Consultant | $250 | 6.1 | $1,525.00 |
| Jamie Strohl | Consultant | $275 | 11.5 | $3,162.50 |
| Jeff Gilleland | Consultant | $250 | 5.7 | $1,425.00 |
| Richard Niemerg | Consultant | $300 | 24.9 | $7,470.00 |
| Robert Esposito | Consultant | $300 | 12.3 | $3,690.00 |
| Elizabeth Johnston | Analyst | $250 | 0.4 | $100.00 |
| | | | 115.1 | $43,820.00 |

*Average Billing Rate*                                                      $380.71

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Electronic Discovery**    **Assist the Debtors and Debtors counsel with an information request from the Unsecured Creditors Committee of the Tribune Company which includes the collection of electronic data from numerous custodians, the processing of the data into a standard review format, analysis of the data, and production to Debtors counsel for review.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Al Lakhani | Managing Director | $650 | 1.5 | $975.00 |
| Anthony Alvizu | Senior Director | $525 | 1.5 | $787.50 |
| Jonathan Scheffrahn | Manager | $400 | 22.2 | $8,880.00 |
| Nicholas Rothrock | Senior Assiciate | $350 | 44.9 | $15,715.00 |
| | | | 70.1 | $26,357.50 |
| | *Average Billing Rate* | | | $376.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Employee**              **Assist the Debtors with employee communications, development of severance**
                          **and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.8 | $520.00 |
| Sean Hough | Analyst | $300 | 0.7 | $210.00 |
| | | | 1.5 | $730.00 |
| | *Average Billing Rate* | | | $486.67 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.8 | $1,820.00 |
| Paul Kinealy | Director | $375 | 1.4 | $525.00 |
| Mary Napoliello | Paraprofessional | $185 | 27.7 | $5,124.50 |
| | | | 31.9 | $7,469.50 |

*Average Billing Rate*                    $234.15

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2009 through August 31, 2009**

**Leases and Real Estate**          Assist the Debtors with store profitability analysis and determination of
potential leases to assume or reject, analysis of cure costs, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.3 | $195.00 |
| Matt Frank | Associate | $350 | 2.1 | $735.00 |
|  |  |  | 2.4 | $930.00 |
|  | *Average Billing Rate* |  |  | $387.50 |

*Exhibit C*

## Tribune Company,  et al.,
### Summary of Time Detail by Professional
### August 1, 2009 through August 31, 2009

**Liquidation Analysis**          **Assist the Debtors with liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 17.0 | $11,050.00 |
| Tom Hill | Managing Director | $700 | 11.3 | $7,910.00 |
| Matt Frank | Associate | $350 | 99.0 | $34,650.00 |
| Stuart Kaufman | Senior Associate | $400 | 91.6 | $36,640.00 |
| Sean Hough | Analyst | $300 | 1.2 | $360.00 |
| | | | 220.1 | $90,610.00 |
| | | *Average Billing Rate* | | $411.68 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.7 | $5,655.00 |
| Tom Hill | Managing Director | $700 | 2.6 | $1,820.00 |
| Stuart Kaufman | Senior Associate | $400 | 21.5 | $8,600.00 |
|  |  |  | 32.8 | $16,075.00 |
|  | *Average Billing Rate* |  |  | $490.09 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Motions**                          **Research for and preparation of Motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.7 | $3,705.00 |
| Matt Frank | Associate | $350 | 4.7 | $1,645.00 |
| Sean Hough | Analyst | $300 | 9.9 | $2,970.00 |
| | | | 20.3 | $8,320.00 |
| | *Average Billing Rate* | | | $409.85 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.5 | $5,525.00 |
| Tom Hill | Managing Director | $700 | 6.7 | $4,690.00 |
| | | | 15.2 | $10,215.00 |
| | *Average Billing Rate* | | | $672.04 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 14.5 | $9,425.00 |
| Sean Hough | Analyst | $300 | 31.9 | $9,570.00 |
| | | | 46.4 | $18,995.00 |
| | *Average Billing Rate* | | | $409.38 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2009 through August 31, 2009*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.4 | $260.00 |
| | | | 0.4 | $260.00 |
| | *Average Billing Rate* | | | $650.00 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### August 1, 2009 through August 31, 2009

**Status Meetings**                    **Monday / Thursday status meetings/calls.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.1 | $715.00 |
| Tom Hill | Managing Director | $700 | 2.2 | $1,540.00 |
|  |  |  | 3.3 | $2,255.00 |

*Average Billing Rate*                    $683.33

*Exhibit C*

## Tribune Company, et al.,
## Summary of Time Detail by Professional
## August 1, 2009 through August 31, 2009

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.9 | $585.00 |
| | | | 0.9 | $585.00 |
| | *Average Billing Rate* | | | $650.00 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2009 | 0.2 | Review accounting for professional fees. |
| Stuart Kaufman | 8/3/2009 | 0.8 | Comparisons of I/C balance and OCF from date of filing to P6. |
| Stuart Kaufman | 8/3/2009 | 2.4 | Intercompany claim recovery adjustments fro TCO risk scenarios. |
| Stuart Kaufman | 8/3/2009 | 0.8 | Review of I/C TCO scenarios with B. Whittman (A&M). |
| Brian Whittman | 8/4/2009 | 0.8 | Recovery analysis updates. |
| Brian Whittman | 8/4/2009 | 0.2 | Review description of new capital stock for form 10. |
| Brian Whittman | 8/4/2009 | 0.3 | Review updated debt pricing analysis. |
| Stuart Kaufman | 8/4/2009 | 2.1 | Addition of TCO valuation risks model, including addition of cash movement at subsidiaries. |
| Stuart Kaufman | 8/4/2009 | 1.8 | Reconciliation of P5 and P6 Intercompany balances at TCO for including in liquidation analysis and inter-company guarantee model. |
| Brian Whittman | 8/5/2009 | 1.4 | Analysis of 2008 transactions. |
| Stuart Kaufman | 8/5/2009 | 1.1 | Discussion with W. Wainscott (Tribune)(0.4 hours) in regards to P6-P5 variance analysis, and update of same based upon comments (0.7 hours). |
| Stuart Kaufman | 8/5/2009 | 1.7 | Draft questions in regard to P5 balance sheet items not already include din liquidation analysis (other assets, intangibles, etc) for review with management. |
| Stuart Kaufman | 8/5/2009 | 2.6 | Modeled P11-P6 Intercompany changes for all Debtors and Non-Debtors and associated operating cash flow (2.4 hours) and circulation of same to N. Chakiris (Tribune) (0.2 hours) for comments on variances. |
| Brian Whittman | 8/6/2009 | 0.4 | Discussion with B. Litman re: audit adjustments. |
| Brian Whittman | 8/6/2009 | 0.5 | Meeting with B. Litman and N. Chakiris (Tribune) re: accounting for TMCT related transactions. |
| Stuart Kaufman | 8/6/2009 | 1.9 | Follow up to response received from Tribune in regards to balance sheet items not already include din liquidation analysis (other assets, intangibles, etc) for review with management. |
| Stuart Kaufman | 8/6/2009 | 1.7 | Discussion with N. Chakiris (Tribune) in regards to P11-P6 Intercompany / operating cash flow variances. |
| Brian Whittman | 8/7/2009 | 1.3 | Work on intercompany variance review. |
| Stuart Kaufman | 8/7/2009 | 1.7 | Update P11-P6 Intercompany / operating cash flow variances and distribution same to B. Whittman (A&M). |
| Stuart Kaufman | 8/7/2009 | 0.8 | Draft follow-up email to N. Chakiris (A&M) in regards to outstanding balance sheet items to be included in liquidation analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/10/2009 | 0.2 | Correspondence with N. Chakiris re: accounting adjustments. |
| Brian Whittman | 8/10/2009 | 0.3 | Review OCP reconciliation and correspondence with B. Litman re: same. |
| Matt Frank | 8/10/2009 | 0.6 | Update new version of intercompany model with Lazard valuations. |
| Matt Frank | 8/10/2009 | 1.6 | Changes to payable balance/treatment within model, non-debtor balance sheet payables, unpaid professional fees. |
| Matt Frank | 8/10/2009 | 3.3 | Changes to payout summary tab to show by legal entity payout including contractual adjustments (1.4), toggle adjustments (1.9) for summary of recoveries analysis. |
| Matt Frank | 8/10/2009 | 0.8 | Review output after changes to intercompany model for updated valuations, adjusted intercompany balances (for P5 (2009) versus P11 (2008)), changes to summary output tab. |
| Matt Frank | 8/10/2009 | 0.8 | Review task list with S. Kaufman (A&M), related to liquidation analysis (0.3), intercompany claims recovery model updates (0.5). |
| Matt Frank | 8/10/2009 | 0.7 | Update intercompany model with adjusted valuation amounts. |
| Matt Frank | 8/10/2009 | 1.4 | Continue build out of updated payout summary tab by legal entity including incorporation of all toggle functionality into by entity detail layout. |
| Stuart Kaufman | 8/10/2009 | 3.1 | Analysis of P6 trail balance and identification of balances and account, by legal entity, for the purposes of including relevant values in liquidation analysis. |
| Stuart Kaufman | 8/10/2009 | 0.8 | Review task list with M. Frank (A&M), related to liquidation analysis (0.3), intercompany claims recovery model updates (0.5). |
| Stuart Kaufman | 8/10/2009 | 1.1 | Discussion and communication with J. Nagerlick (Tribune) in regards to P11 and P5 TREC borrowing base, and other AR values. |
| Matt Frank | 8/11/2009 | 1.5 | Adjustments to legal entity development toggle after reviewing output of intercompany claims recovery model. |
| Matt Frank | 8/11/2009 | 0.6 | Review output after non guarantors updated within intercompany claims recovery model. |
| Matt Frank | 8/11/2009 | 1.0 | Review output related to non guarantors within updated intercompany claims recovery model. |
| Matt Frank | 8/11/2009 | 2.1 | Continue build out of legal entity consolidation toggle for intercompany balances within claims recovery model. |
| Matt Frank | 8/11/2009 | 1.7 | Review changes/output to Intercompany model file with S. Kaufman (A&M). |
| Stuart Kaufman | 8/11/2009 | 3.7 | Add in TCO & FSC inter-company consolidation functionally related to administrative priority for post-petition balances. |
| Brian Whittman | 8/12/2009 | 0.4 | Review OCF bridge analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/12/2009 | 0.3 | Review correspondence from N. Chakiris regarding accounting for broadcast rights and call with N. Chakiris and B. Litman (Tribune) re: same. |
| Brian Whittman | 8/12/2009 | 0.7 | Review year to date income statement exhibit. |
| Matt Frank | 8/12/2009 | 1.7 | Review summary page developed by S. Kaufman (A&M) for variances. |
| Matt Frank | 8/12/2009 | 1.6 | Develop stand alone unpaid professional fees true-up schedule. |
| Matt Frank | 8/12/2009 | 3.1 | Refine toggle related to intercompany model legal entity consolidation. |
| Brian Whittman | 8/13/2009 | 0.7 | Review documents from B. Litman re: OCF calculation. |
| Matt Frank | 8/13/2009 | 1.8 | Review updated intercompany model admin intercompany balances adjustments to verify ties to prior version. |
| Matt Frank | 8/13/2009 | 1.3 | Finalize legal entity intercompany balances consolidation toggle. |
| Matt Frank | 8/13/2009 | 1.6 | Review updated intercompany model with admin intercompany build adjustments to tie out to prior version. |
| Matt Frank | 8/13/2009 | 2.5 | Adjustments to consolidation of legal entity intercompany balances in claims recovery model. |
| Matt Frank | 8/13/2009 | 1.5 | Changes to intercompany claims recovery model related to payment summary tab as information is pulled from detailed iterations tab. |
| Brian Whittman | 8/14/2009 | 0.6 | Meeting with N. Chakiris and L. Hammond (Tribune) re: year-end accounting adjustments. |
| Matt Frank | 8/14/2009 | 1.7 | Fixes to intercompany balances consolidation, intercompany waterfall initial balances tab. |
| Matt Frank | 8/14/2009 | 1.6 | Review intercompany balances as adjusted, reconcile each account at consolidated entities; adjust beginning balances for prepetition intercompany balances in model. |
| Matt Frank | 8/16/2009 | 0.8 | Incorporate intercompany consolidation toggle into liquidation analysis intercompany model version. |
| Brian Whittman | 8/17/2009 | 0.6 | Review 2009 board schedules. |
| Matt Frank | 8/17/2009 | 1.1 | Adjustments to consolidation of legal entity intercompany balances in claims recovery model related to pre-petition balances per Court Order. |
| Matt Frank | 8/17/2009 | 0.8 | Review trade claims payments in iterations toggle layout. |
| Matt Frank | 8/17/2009 | 0.8 | Review updated intercompany model with B. Whittman (A&M), S. Kaufman (A&M) comparing adjusted recoveries with prior distribution (0.5); review updated liquidation analysis recoveries comparing updated values with prior version (0.3). |
| Matt Frank | 8/17/2009 | 0.7 | Update models with valuation source data for legal entities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/17/2009 | 1.4 | Adjustments to payout summary tab calculations related to professional fee, tax payment true-up. |
| Stuart Kaufman | 8/17/2009 | 0.8 | Review updated intercompany model with B. Whittman (A&M), M. Frank (A&M) comparing adjusted recoveries with prior distribution (0.5); review updated liquidation analysis recoveries comparing updated values with prior version (0.3). |
| Matt Frank | 8/18/2009 | 1.9 | Update scenario output per various plan component scenario changes. |
| Matt Frank | 8/18/2009 | 1.8 | Adjustment to value buildup per valuation reconciliation, related scenario updates, summary output comparisons. |
| Brian Whittman | 8/19/2009 | 0.6 | Edit external financial statement presentation cash flow (.5) and correspondence with B. Litman re: same (.1). |
| Brian Whittman | 8/19/2009 | 0.4 | Review updates to recovery rollforward. |
| Mark Berger | 8/19/2009 | 1.0 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in December. |
| Matt Frank | 8/19/2009 | 1.4 | Changes to recovery model per team discussion including recovery model output tab buildup for December, May balances. |
| Matt Frank | 8/19/2009 | 1.2 | Changes to recovery model per prior team discussion. |
| Matt Frank | 8/19/2009 | 0.7 | Review of updates to claims recovery scenarios based on Petition date, May balances, as adjusted for cash balances. |
| Matt Frank | 8/20/2009 | 0.9 | Adjustments to claims recovery file including tie out of May version to the Petition date version given prior adjustments/changes. |
| Matt Frank | 8/20/2009 | 0.6 | Adjustments to claims recovery file including tie out of May version to the Petition date version given prior adjustments/changes. |
| Matt Frank | 8/21/2009 | 2.1 | Adjustments to intercompany recovery file to adjust for various valuation scenarios. |
| Matt Frank | 8/21/2009 | 0.9 | Review of claims recovery model for variance from prior distributed version after adjustments for admin claim balances, valuations, toggle functionality. |
| Matt Frank | 8/21/2009 | 1.7 | Updates to liquidation analysis detailed file per prior team review. |
| Matt Frank | 8/21/2009 | 1.9 | Review value allocation given variances from distributed file to updated May file. |
| Matt Frank | 8/24/2009 | 1.8 | Comparison of recoveries in petition date model compared to recovery in May update including reconciliation of recovery by claimant. |
| Matt Frank | 8/24/2009 | 1.2 | Develop adjusted valuation toggle within intercompany claims reconciliation model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/24/2009 | 0.8 | Adjust valuations to equal prior petition date version, review output compared to prior version. |
| Matt Frank | 8/24/2009 | 2.5 | Comparison of valuation files in updated file to petition date model to review recoveries. |
| Matt Frank | 8/24/2009 | 1.2 | Claims recovery model changes for updated output scenario tab. |
| **Subtotal** | | **102.5** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/2/2009 | 0.3 | Create/review pre-petition upload template for Holland & Knight. |
| Mark Berger | 8/2/2009 | 0.3 | Review Grippo & Elden claim. |
| Mark Berger | 8/2/2009 | 0.2 | Reconcile Whiteford, Taylor & Preston pre-petition balance. |
| Mark Berger | 8/2/2009 | 0.5 | Review Thomas & LoCicero invoices to pay expenses in addition to retainer. |
| Mark Berger | 8/2/2009 | 0.8 | Complete reconciliation of Ajalat Polley invoices after reviewing letters from T. Polley. |
| Mark Berger | 8/2/2009 | 0.2 | Reconcile Stevens & Lee pre-petition balance. |
| Mark Berger | 8/2/2009 | 0.2 | Reconcile Morrison & Head pre-petition balance. |
| Mark Berger | 8/2/2009 | 0.2 | Reconcile Littler Mendelson pre-petition balance. |
| Mark Berger | 8/2/2009 | 0.5 | Reconcile Don Craven Law Firm pre-petition balance. |
| Mark Berger | 8/2/2009 | 0.3 | Request info to review Johnson & Bell pre-petition info including affidavit. |
| Mark Berger | 8/2/2009 | 0.8 | Create/communicate strategy for reconciling remaining vendors. |
| Mark Berger | 8/2/2009 | 0.2 | Reconcile Wai & Connor pre-petition balance. |
| Mark Berger | 8/2/2009 | 0.5 | Reconcile Jackson & Walker pre-petition balance. |
| Mark Berger | 8/3/2009 | 0.2 | Discussion with Tribune accounting re: to Horwood. |
| Mark Berger | 8/3/2009 | 0.4 | Prepare list of OCP firms with post-petition invoices that had not filed affidavits with Court. |
| Mark Berger | 8/3/2009 | 0.2 | Communication with R. Mariella re: to Skadden invoice. |
| Mark Berger | 8/3/2009 | 0.5 | Review of Tribune spreadsheet that tracks all post-petition legal bills. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/3/2009 | 0.5 | Review non-debtor and T. LoCicero upload templates; phone conversation with Tribune accounting re: the same. |
| Mark Berger | 8/3/2009 | 0.3 | Communicate retainer upload matters pertaining to Jackson Walker with Tribune accounting group. |
| Mark Berger | 8/3/2009 | 0.4 | Discussion with R. Stone re: to OCP. |
| Richard Stone | 8/3/2009 | 0.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/3/2009 | 1.2 | Participate in meeting with Chicago Tribune Company leasing vendor regarding bankruptcy concerns and future lease expirations. |
| Richard Stone | 8/3/2009 | 0.5 | Prepare for meeting with Chicago Tribune Company leasing vendor. |
| Richard Stone | 8/3/2009 | 1.0 | Discussion with H. Boyd and K. Brieriger (Tribune) regarding technology vendor negotiations for larger provider of leased products. |
| Richard Stone | 8/3/2009 | 0.4 | Discussion with M. Berger (A&M) regarding outstanding ordinary course professional items. |
| Richard Stone | 8/3/2009 | 1.1 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/3/2009 | 0.4 | Research questions raised during call with H. Boyd and K. Brieriger (Tribune). |
| Robert Sallman | 8/3/2009 | 1.0 | Provide reconciliation support for Terry Poley unbilled invoices and communicate with law firm regarding outstanding retainer. |
| Mark Berger | 8/4/2009 | 1.0 | Prepare 'vendors to be reconciled' file to be shared with A&M and Tribune employees. |
| Richard Stone | 8/4/2009 | 1.7 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/4/2009 | 0.3 | Meeting with R. Allen (Tribune) to discuss outstanding A/P vendor and voucher issues. |
| Richard Stone | 8/4/2009 | 2.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Robert Sallman | 8/4/2009 | 1.0 | Provide explanation on general inquires on the payment and expense policy for retained professionals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/5/2009 | 0.2 | Discussion with Tribune legal department re: Zulkie Partners. |
| Mark Berger | 8/5/2009 | 0.4 | Reconcile OCP vendors pre-petition balance including: Allen Matkins; Bollinger; Davis, Wright; King Blackwell; Mandell Menkes; and Orrick. |
| Mark Berger | 8/5/2009 | 0.2 | Review Bollinger payment history in attempt to reconcile pre-petition balance. |
| Mark Berger | 8/5/2009 | 0.2 | Discussion with R. Stone re: to OCP. |
| Matt Frank | 8/5/2009 | 0.8 | Lauderhill water utility reconciliation, discussion with Yolan at Lauderhill Water District, related email correspondence with S. Archambault (Tribune). |
| Richard Stone | 8/5/2009 | 1.3 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/5/2009 | 0.3 | Discussion with ordinary course professional law firm regarding outstanding unpaid invoices. |
| Richard Stone | 8/5/2009 | 0.4 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional issues and questions. |
| Richard Stone | 8/5/2009 | 0.3 | Discussion with S. Archambault (Sun Sentinel) regarding utility shut-off situation at business unit. |
| Richard Stone | 8/5/2009 | 0.7 | Discussion with KDAF vendor with prepetition unpaid balance and situation with third party collection agency. |
| Richard Stone | 8/5/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 8/6/2009 | 0.2 | Review Bostwick & Jassy invoices; communication to R. Mariella re: to findings. |
| Mark Berger | 8/6/2009 | 0.3 | Discussion with A&M and Tribune employees re: to accounting process change for Chicago Tribune Company legal invoices. |
| Matt Frank | 8/6/2009 | 1.8 | Call with S. Pater (Tribune), P. Wells (Tribune), IQ (Legacy Utility Outsourcing Company) regarding utility payment process at Tribune, outsourcing capabilities, timeline. |
| Richard Stone | 8/6/2009 | 1.0 | Prepare prepetition tax disbursements and status of approved motion cap for Tribune tax group. |
| Richard Stone | 8/6/2009 | 2.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/6/2009 | 1.6 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/7/2009 | 0.4 | Discussion with maintenance provider vendor regarding prepetition unpaid invoices and creation of a new master service agreement for expired service contracts. |
| Richard Stone | 8/7/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding large technology leasing vendor and postpetition sourcing issues. |
| Richard Stone | 8/7/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/7/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding security services contract situation and issues related to unpaid prepetition invoices. |
| Matt Frank | 8/10/2009 | 0.1 | Email correspondence with S. Pater (Tribune), P. Wells (Tribune), E. Neill (Constellation Utility) regarding deposit, open outstanding contract issues. |
| Richard Stone | 8/10/2009 | 0.4 | Discussion with R. Allen (Tribune) to discuss outstanding A/P vendor and voucher issues. |
| Richard Stone | 8/10/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/10/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding leasing vendor and non-compliance of prepetition service agreement contracts. |
| Richard Stone | 8/10/2009 | 0.6 | Analyze leasing vendor contract information and outstanding balances related to vendor non-compliance of prepetition service agreement contracts. |
| Richard Stone | 8/11/2009 | 0.5 | Discussion with D. Sanders and R. DeBoer (Tribune) and K. Mills (Sidley) regarding leasing vendor and non-compliance of prepetition service agreement contracts. |
| Richard Stone | 8/11/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/11/2009 | 1.5 | Meeting with H. Boyd and K. Beiriger (Tribune) regarding large leasing vendor and prepetition contract assumption and payment issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/11/2009 | 0.6 | Prepare for meeting with H. Boyd (Tribune) regarding large leasing vendor and prepetition contract assumption and payment issues, including review of contracts and pricing alternatives. |
| Brian Whittman | 8/12/2009 | 0.4 | Review pension funding analysis. |
| Brian Whittman | 8/12/2009 | 0.2 | Discussion with M. Riordan (Tribune) re: payroll issue for LAT. |
| Mark Berger | 8/12/2009 | 1.0 | Review/Revise OCP vendor reconciliation tracking sheet; communicate changes to Tribune in order to begin July proposed payments process. |
| Mark Berger | 8/12/2009 | 1.0 | Reconcile OCP vendors; update tracking sheet re: the same. |
| Mark Berger | 8/12/2009 | 0.5 | Communication with M. Regala throughout the day re: to reconciled vendors. |
| Mark Berger | 8/12/2009 | 0.5 | Review updated post-petition tracking spreadsheet from Tribune Legal Dept. |
| Richard Stone | 8/12/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding outstanding A/P and claims questions. |
| Richard Stone | 8/12/2009 | 0.5 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/12/2009 | 2.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/12/2009 | 0.5 | Discussion with D. Sanders (Tribune) regarding storage technology vendor, prepetition unpaid balances and possible disruption of operations. |
| Mark Berger | 8/13/2009 | 0.1 | Emails to internal accounting dept and legal dept re: to Hinckley Allen Snyder invoices that need to be approved and entered into accounting system. |
| Mark Berger | 8/13/2009 | 0.8 | Review of Nancy DuCharme pre-petition invoices. |
| Mark Berger | 8/13/2009 | 0.2 | Communication to Tribune Legal Dept of Nancy DuCharme pre-petition invoices that need to be approved and entered into accounting system. |
| Mark Berger | 8/13/2009 | 0.8 | Review of Booth Mitchel pre-petition invoices. |
| Mark Berger | 8/13/2009 | 0.2 | Communication to Tribune Legal Dept of Booth Mitchel pre-petition invoices that need to be approved and entered into accounting system. |
| Mark Berger | 8/13/2009 | 0.1 | Communication with Hinckley Allen Snyder re: invoice support needed. |
| Mark Berger | 8/13/2009 | 0.4 | Reconcile Loeb & Loeb. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/13/2009 | 0.4 | Review Hinckley Allen Snyder pre-petition invoices. |
| Richard Stone | 8/13/2009 | 0.7 | Discussion with credit department of storage technology vendor regarding prepetition unpaid balances and avoidance of disruption of operations and service. |
| Richard Stone | 8/13/2009 | 0.5 | Discussion with sales representative of storage technology vendor regarding prepetition unpaid balances and avoidance of disruption of operations and service. |
| Richard Stone | 8/13/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/13/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding storage technology vendor, prepetition unpaid balances and possible disruption of operations. |
| Richard Stone | 8/13/2009 | 0.3 | Discussion with R. Allen (Tribune) to discuss outstanding A/P vendor and voucher issues. |
| Brian Whittman | 8/14/2009 | 0.8 | Review pension funding analysis. |
| Brian Whittman | 8/14/2009 | 0.3 | Discussion with J. Rodden re: pension liabilities. |
| Mark Berger | 8/14/2009 | 1.6 | Review Upload templates. |
| Mark Berger | 8/14/2009 | 2.1 | Review OCP model. |
| Mark Berger | 8/14/2009 | 0.9 | Research/revise vendor memos for purpose of communicating OCP process to non-compliant firms. |
| Mark Berger | 8/14/2009 | 1.5 | Review of IC Balances Consolidation file for purpose of plan of reorganization model update. |
| Mark Berger | 8/14/2009 | 1.9 | Revise OCP model. |
| Matt Frank | 8/14/2009 | 0.2 | Discussion with S. Pater (Tribune) regarding utility outsourcing meetings, memo summarizing next steps, upcoming internal Tribune meeting. |
| Matt Frank | 8/14/2009 | 1.0 | Meeting regarding utility procurement, utility outsourcing with S. Pater (Tribune), P. Wells (Tribune), N. Sachs (Tribune), M. Mizaga (Tribune). |
| Richard Stone | 8/14/2009 | 0.9 | Analyze Chicago Tribune Company NIE account with a credit balance unable to be refunded. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/14/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/14/2009 | 0.5 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/14/2009 | 0.3 | Discussion with R. Rounce (Hartford) regarding ordinary course professional process and handling of invoices in PeopleSoft. |
| Brian Whittman | 8/17/2009 | 0.3 | Correspondence with J. Boelter (Sidley) re: joint venture distribution matter. |
| Brian Whittman | 8/17/2009 | 0.3 | Review ordinary course professional reconciliation. |
| Mark Berger | 8/17/2009 | 0.1 | Communication with Sidley re: to cap increases for OCP firms. |
| Mark Berger | 8/17/2009 | 0.7 | Review of McKenna, Long & Aldridge pre-petition invoices in attempt to reconcile. |
| Mark Berger | 8/17/2009 | 0.2 | Create pre-petition upload template for Wilcox & Savage. |
| Mark Berger | 8/17/2009 | 0.3 | Review Wilcox & Savage. |
| Mark Berger | 8/17/2009 | 0.3 | Create pre-petition upload template for Zulkie Partners. |
| Mark Berger | 8/17/2009 | 0.5 | Reconcile Zulkie Partners. |
| Mark Berger | 8/17/2009 | 0.2 | Communicate planned Phyllis Volk payment to Tribune legal dept. |
| Mark Berger | 8/17/2009 | 0.3 | Calculate amount to be paid to Phyllis Volk this month manually to check OCP model. |
| Mark Berger | 8/17/2009 | 0.3 | Create Offit & Kurman pre-petition upload template. |
| Mark Berger | 8/17/2009 | 0.3 | Communication to accounting dept re: pre-petition upload templates in order for PeopleSoft to match filed claims records in attempt to reconcile OCP vendors. |
| Mark Berger | 8/17/2009 | 1.2 | Review of Morgan Lewis pre-petition invoices including direct communication with contact person at this law firm in attempt to reconcile pre-petition claim. |
| Mark Berger | 8/17/2009 | 0.3 | Reconcile Young, Sommer. |
| Mark Berger | 8/17/2009 | 0.5 | Communication with legal dept. re: to newly reconciled vendors and revised OCP deadlines. |
| Mark Berger | 8/17/2009 | 0.4 | Discussions with legal department re: to process change for Hinckley Allen & Snyder invoices. |
| Mark Berger | 8/17/2009 | 0.9 | Follow-up with legal department re: to OCP reconciliations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/17/2009 | 0.5 | Communication with Tribune Risk Management and legal groups re: Booth Mitchel. |
| Mark Berger | 8/17/2009 | 0.3 | Research Booth Mitchel pre-petition invoices. |
| Mark Berger | 8/17/2009 | 0.2 | Communication to R. Stone re: OCP process. |
| Mark Berger | 8/17/2009 | 0.5 | Communication with legal dept. re: to Offit Kurman invoice approval. |
| Richard Stone | 8/17/2009 | 0.4 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/17/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/17/2009 | 0.5 | Analyze unescheated credits information and determine data attributable to specific states, in particular IL and CA. |
| Richard Stone | 8/17/2009 | 1.0 | Analyze period 7 prepetition open voucher report and begin to compare to period 3 data used for schedules and proof of claims mailed. |
| Sean Hough | 8/17/2009 | 0.2 | Review of draft of pending critical vendor settlement letter for Tribune Broadcasting. |
| Brian Whittman | 8/18/2009 | 0.8 | Review information on non-qualified benefit plans. |
| Mark Berger | 8/18/2009 | 0.5 | Communicate updated reconciled vendors with M. Regala in order to update OCP model with new possible uploads. |
| Mark Berger | 8/18/2009 | 0.9 | Discussions with M. Regala (Tribune accounting) re: to OCP proposed payments for invoices entered in OCP model for July fees. |
| Mark Berger | 8/18/2009 | 0.9 | Review post-petition invoices spreadsheet maintained by legal department - propose changes based on review. |
| Mark Berger | 8/18/2009 | 0.4 | Confirm Tribune legal counsel at various business units are in fact reviewing post-petition tracking spreadsheet in order to make sure all invoices are being processed efficiently. |
| Mark Berger | 8/18/2009 | 0.3 | Research Morgan Lewis - obtain electronic copies of post-petition invoices. |
| Mark Berger | 8/18/2009 | 0.9 | Reconcile Wildman Harrold. |
| Mark Berger | 8/18/2009 | 0.3 | Follow-up with legal department re: to Bollinger pre-petition reconciliations. |
| Mark Berger | 8/18/2009 | 0.6 | Meet with M. Stepuszek (Tribune) in order to reconcile Wildman & Harrold pre-petition claim. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/18/2009 | 0.4 | Update vendors to be reconciled tracking schedule with recent progress; communicate same to working group. |
| Mark Berger | 8/18/2009 | 0.6 | Research Morgan Lewis & Bockius payments (wires) in order to substantiate retainer balance. |
| Mark Berger | 8/18/2009 | 0.4 | Review prior months OCP summary sheet and send to working group. |
| Mark Berger | 8/18/2009 | 0.5 | Review Mitchel & Strange proof of claim summary. |
| Mark Berger | 8/18/2009 | 0.4 | Update vendors to be reconciled tracking schedule with recent progress; communicate same to working group. |
| Mark Berger | 8/18/2009 | 0.4 | Review of email from T. Polley re: to post-petition invoice reconciliation. |
| Richard Stone | 8/18/2009 | 0.3 | Research vouchers related to ordinary course professional affidavit reconciliations and filed claims. |
| Richard Stone | 8/18/2009 | 0.3 | Respond to outside counsel inquiry regarding vendor remittance regarding assumption of contract questions. |
| Richard Stone | 8/18/2009 | 0.4 | Discussion with T. Gupta (Tribune) regarding closure of Tribune Entertainment vouchers. |
| Richard Stone | 8/18/2009 | 0.5 | Discussion with Publishing Group maintenance provider vendor and progress on critical vendor negotiation and information requests. |
| Richard Stone | 8/18/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Brian Whittman | 8/19/2009 | 0.3 | Review July OCP report. |
| Mark Berger | 8/19/2009 | 1.2 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in July. |
| Mark Berger | 8/19/2009 | 0.9 | Create ad-hoc post-petition analysis to support model calculation for Gross McGinley. |
| Mark Berger | 8/19/2009 | 1.5 | Create ad-hoc post-petition analysis to support model calculation for Phyllis Volk. |
| Mark Berger | 8/19/2009 | 1.2 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in June. |
| Mark Berger | 8/19/2009 | 1.1 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in May. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/19/2009 | 0.9 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in April. |
| Mark Berger | 8/19/2009 | 1.0 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in March |
| Mark Berger | 8/19/2009 | 1.1 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in January. |
| Mark Berger | 8/19/2009 | 1.2 | Review post-petition invoices (fees, expenses, cap adherence, upload template matches OCP model, etc) to be entered in OCP model in July for services rendered in February. |
| Mark Berger | 8/19/2009 | 0.9 | Create ad-hoc post-petition analysis to support model calculation for Ajalat Polley. |
| Richard Stone | 8/19/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/19/2009 | 0.6 | Review monthly ordinary course professional payment list for submission to creditors committee. |
| Richard Stone | 8/19/2009 | 2.6 | Draft PeopleSoft IT and procedure A/P process requirements outline related to linking PeopleSoft records to claims system and future potential distribution requirements. |
| Richard Stone | 8/19/2009 | 0.4 | Discussion with J. Griffin (Tribune) regarding A/P processing and payment issues. |
| Brian Whittman | 8/20/2009 | 0.2 | Call with S. Mandava re: pension liabilities. |
| Mark Berger | 8/20/2009 | 0.1 | Phone conversation with J. McClelland (Sidley) re: to July OCP summary. |
| Mark Berger | 8/20/2009 | 0.2 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during July. |
| Mark Berger | 8/20/2009 | 0.2 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during June. |
| Mark Berger | 8/20/2009 | 0.3 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during May. |
| Mark Berger | 8/20/2009 | 0.4 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during April. |
| Mark Berger | 8/20/2009 | 0.4 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during March. |
| Mark Berger | 8/20/2009 | 0.5 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during February. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/20/2009 | 1.0 | Review/Revise monthly OCP summary for July to be presented to UCC. |
| Mark Berger | 8/20/2009 | 0.2 | Write paragraphs for J. McClelland re: to variance between invoiced and proposed payments in order for her to answer potential questions from the UCC. |
| Mark Berger | 8/20/2009 | 0.5 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during December. |
| Mark Berger | 8/20/2009 | 0.4 | Revise upload templates for adjustments made to fees entered in model in July for fees incurred during January. |
| Mark Berger | 8/20/2009 | 2.3 | Create monthly summary for OCP for July to be presented to UCC. |
| Richard Stone | 8/20/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/20/2009 | 0.3 | Discussion with B. Delo (Tribune) regarding postpetition unpaid and missing invoices for leasing vendor. |
| Richard Stone | 8/20/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding ordinary course professional payments and inclusion in current month payment request. |
| Richard Stone | 8/20/2009 | 1.5 | Update PeopleSoft IT and procedure A/P process requirements outline related to linking PeopleSoft records to claims system and future potential distribution requirements. |
| Richard Stone | 8/20/2009 | 0.2 | Discussion with R. Griffith (Tribune) regarding postpetition unpaid and missing invoices for leasing vendor. |
| Brian Whittman | 8/21/2009 | 0.6 | Review Time Mirror deferred compensation documents (.5); correspondence with M. Bourgon re: same (.1). |
| Mark Berger | 8/21/2009 | 2.2 | Apply filters to P7 open liabilities file as necessary to isolate pre-petition invoices that relate to debtors. |
| Mark Berger | 8/21/2009 | 2.8 | Begin comparison of P7 open liabilities to previously scheduled liabilities. |
| Mark Berger | 8/21/2009 | 1.0 | Attempt to obtain missing signed copies for pre-petition invoices needed to reconcile OCP vendors. |
| Mark Berger | 8/21/2009 | 2.0 | Review P7 Open Liabilities file. |
| Richard Stone | 8/21/2009 | 0.4 | Discussion with S. DeFroscia (LA Times) regarding vendor payment question and issues. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/21/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/21/2009 | 0.5 | Update PeopleSoft IT and procedure A/P process requirements outline related to linking PeopleSoft records to claims system and future potential distribution requirements. |
| Richard Stone | 8/21/2009 | 0.5 | Meeting with R. Allen and M. Riordan (Tribune) and J. Ehrenhofer (A&M) regarding PeopleSoft IT and procedure A/P process requirements outline. |
| Richard Stone | 8/21/2009 | 0.3 | Discussion with M. McKiernan (Tribune) regarding postpetition unpaid and missing invoices for leasing vendor. |
| Richard Stone | 8/21/2009 | 1.0 | Participate in call with Publishing Group maintenance provider vendor's credit department and in-house legal regarding critical vendor negotiations. |
| Richard Stone | 8/21/2009 | 0.4 | Prepare for call with Publishing Group maintenance provider vendor. |
| Richard Stone | 8/21/2009 | 0.5 | Discussion with company counsel regarding A/P payment issues and critical vendor negotiations. |
| Mark Berger | 8/24/2009 | 2.2 | Review files obtained from docket re: to new OCP firms. |
| Mark Berger | 8/24/2009 | 1.8 | Review of most recent spreadsheets from R. Mariella (Tribune legal dept). |
| Mark Berger | 8/24/2009 | 1.9 | Update retainer balance reconciliation. |
| Mark Berger | 8/24/2009 | 2.1 | Update OCP model with new OCP firms. |
| Richard Stone | 8/24/2009 | 0.5 | Analyze open and missing vouchers related to potential cure contract vendor. |
| Richard Stone | 8/24/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/24/2009 | 0.3 | Review draft critical vendor agreement for Publishing Group maintenance provider vendor. |
| Richard Stone | 8/24/2009 | 0.8 | Prepare summary of invoices received through reconciliation process and not already vouchered in PeopleSoft for accounting group. |
| Richard Stone | 8/24/2009 | 0.2 | Discussion with company counsel regarding A/P payment issues and critical vendor negotiations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/25/2009 | 1.9 | Review upload templates paid in prior periods to ensure all payments were applied correctly. |
| Mark Berger | 8/25/2009 | 2.1 | Update Tribune Interactive analysis for P7 for invoices on Non-Debtor books that belong to Debtors. |
| Mark Berger | 8/25/2009 | 1.8 | Review OCP model, ensure expenses accurately reported due to prior issues in earlier months. |
| Mark Berger | 8/25/2009 | 2.2 | Investigate issue for Chicago Tribune Company re: to accounting methods in OCP process to update upload templates with case matter information. |
| Matt Frank | 8/25/2009 | 0.3 | Email correspondence with S. Pater (Tribune), P. Wells (Tribune), regarding utility outsourcing project. |
| Richard Stone | 8/25/2009 | 0.3 | Research potential lease assumption invoices requested to close per business unit as already paid by third party. |
| Richard Stone | 8/25/2009 | 0.3 | Discussion with T. Gupta (Tribune) regarding outstanding Broadcasting group A/P and payment issues. |
| Richard Stone | 8/25/2009 | 0.8 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 8/25/2009 | 0.5 | Research open prepetition vouchers to potentially close in PeopleSoft due to third party payment related to assumption of real estate leases. |
| Richard Stone | 8/25/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/25/2009 | 0.4 | Analyze period 7 prepetition open voucher report and begin to compare to period 3 data used for schedules and proof of claims mailed. |
| Mark Berger | 8/26/2009 | 1.8 | Analysis of Increases to individual vouchers between P3 and P7. |
| Mark Berger | 8/26/2009 | 2.1 | Identification of PeopleSoft vouchers unchanged from P3 to P7. |
| Mark Berger | 8/26/2009 | 1.8 | Revise updated Tribune Professional list. |
| Mark Berger | 8/26/2009 | 1.7 | Review proposed payments for BKD LLP, remove duplicate accounting records from On Base system. |
| Mark Berger | 8/26/2009 | 2.6 | Analysis of Decreases to individual vouchers between P3 and P7. |
| Richard Stone | 8/26/2009 | 0.3 | Discussion with company counsel regarding A/P payment issues and critical vendor negotiations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/26/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/26/2009 | 0.3 | Analyze critical vendor payments related to Insertco capital lease agreements. |
| Mark Berger | 8/27/2009 | 2.1 | Analysis of vouchers in PeopleSoft in P7 but not in P3. |
| Mark Berger | 8/27/2009 | 1.9 | Analysis of vouchers in PeopleSoft in P3 but not in P7. |
| Mark Berger | 8/27/2009 | 1.7 | Update ordinary course professional model. |
| Mark Berger | 8/27/2009 | 2.4 | Review revised upload templates for OCP including updated accounting methodology changes for select Debtors. |
| Mark Berger | 8/27/2009 | 1.9 | Begin reconciliations for new OCP vendors filed within the last three weeks. |
| Matt Frank | 8/27/2009 | 0.5 | Call with J. Gray (Cross & Simon), S. Pater (Tribune), P. Wells (Tribune), K. Stickles (Cole Schotz) regarding Constellation New Energy contracts, adequate assurance, late payments. |
| Matt Frank | 8/27/2009 | 0.4 | Follow up conference call with S. Pater (Tribune), P. Wells (Tribune), K. Stickles (Cole Schotz) regarding Constellation New Energy contracts, adequate assurance, late payments. |
| Matt Frank | 8/27/2009 | 0.8 | Begin development of by location utility list for all owned/lease property locations by business unit for utility outsourcing implementation. |
| Matt Frank | 8/27/2009 | 1.5 | Meeting with S. Pater (Tribune), P. Wells (Tribune), F. Khan (Tribune), M. Riordan (Tribune), R. Allen (Tribune), P. Wells (Tribune), R. Stone (A&M) regarding outsourcing of utility payments to third party vendor. |
| Richard Stone | 8/27/2009 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/27/2009 | 0.5 | Modify critical vendor agreements for Insertco capital leases and prepetition payments. |
| Richard Stone | 8/27/2009 | 1.5 | Meeting with S. Pater (Tribune), P. Wells (Tribune), F. Khan (Tribune), M. Riordan (Tribune), R. Allen (Tribune), P. Wells (Tribune), M. Frank (A&M) regarding outsourcing of utility payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/27/2009 | 0.5 | Discussion with K. Mills (Sidley) and J. Cannizzo (Tribune) regarding Publishing Group maintenance provider vendor and critical vendor negotiations. |
| Richard Stone | 8/27/2009 | 0.5 | Discussion with B. Fields (Tribune) regarding Insertco capital leases and prepetition payments. |
| Matt Frank | 8/28/2009 | 1.2 | Review payment history at Hartford locations to determine appropriate adequate assurance deposit level. |
| Matt Frank | 8/28/2009 | 1.1 | Develop list for utility outsourcing implementation of each owned/leased locations with all known utility providers for BU review. |
| Richard Stone | 8/28/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/28/2009 | 0.5 | Discussion with Publishing Group maintenance provider vendor regarding critical vendor agreement and resumption of contracts. |
| Richard Stone | 8/28/2009 | 0.6 | Analyze completed critical vendor agreement and ensure all voucher information is completed for next day release. |
| Mark Berger | 8/31/2009 | 1.7 | Compare decreases in PeopleSoft vouchers to filed claims records. |
| Mark Berger | 8/31/2009 | 1.8 | Compare increases in PeopleSoft vouchers to filed claims records. |
| Mark Berger | 8/31/2009 | 1.7 | Compare increases in PeopleSoft vouchers to scheduled claims records. |
| Mark Berger | 8/31/2009 | 1.3 | Review accounting for liability changes from P3 to P7 for vouchers originally accounted for on Non-Debtor books and are cross-charged to Debtor entities. |
| Mark Berger | 8/31/2009 | 1.5 | Compare decreases in PeopleSoft vouchers to scheduled claims records. |
| Richard Stone | 8/31/2009 | 0.5 | Discussion with J. Cannizzo (Tribune) and K. Mills (Sidley) regarding Publishing Group maintenance provider vendor regarding critical vendor agreement and resumption of contracts. |
| Richard Stone | 8/31/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 8/31/2009 | 0.5 | Review Publishing Group maintenance provider vendor master service agreement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **217.6** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2009 | 0.2 | Discussion with N. Larsen re: 5 year plan. |
| Brian Whittman | 8/10/2009 | 0.7 | Review updates to 5 year plan. |
| Brian Whittman | 8/10/2009 | 0.7 | Meeting with N. Larsen, J. Sinclair, B. Litman, and C. Bigelow (via phone) (Tribune) and R. Sturm (Lazard) re updates to 5 year plan. |
| Brian Whittman | 8/11/2009 | 0.9 | Review 5 year business plan detailed documents. |
| Brian Whittman | 8/11/2009 | 0.5 | Review talking points for broadcasting performance. |
| Brian Whittman | 8/11/2009 | 0.7 | Draft talking points for publishing performance. |
| Brian Whittman | 8/11/2009 | 1.7 | Work on bridge analysis for 5 year business plan. |
| Brian Whittman | 8/11/2009 | 0.3 | Call with C. Bigelow re: bridge analysis on 5 year plan. |
| Brian Whittman | 8/14/2009 | 0.2 | Call with R. Sturm (Lazard) re:  pension question. |
| Brian Whittman | 8/18/2009 | 0.9 | Analysis of 2009 performance. |
| Brian Whittman | 8/19/2009 | 0.8 | Analysis of updated 2009 projections. |
| Brian Whittman | 8/20/2009 | 0.3 | Attended portion of meeting with C. Bigelow and J. Sinclair re: 2009 forecast. |
| **Subtotal** | | **7.9** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2009 | 0.4 | Correspondence with J. Rodden (Tribune) re: financing information. |
| Brian Whittman | 8/4/2009 | 0.4 | Review borrowing base availability and discussion with V. Garlati re: same. |
| Brian Whittman | 8/4/2009 | 0.5 | Review new 13 week cash flow forecast. |
| Brian Whittman | 8/5/2009 | 0.2 | Correspondence with V. Garlati (Tribune) re: non-debtor cashflows. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

**Exhibit D**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/5/2009 | 1.3 | Assessment of Tribune latest 13 week cash flow forecast, compilation of comparative statistics to previous forecast and transmission of findings to B. Whitman for review. |
| Brian Whittman | 8/6/2009 | 0.3 | Discussion with J. Rodden and V. Garlati re various cash flow issues. |
| Brian Whittman | 8/10/2009 | 0.3 | Review weekly cashflow and publishing revenue reports. |
| Brian Whittman | 8/11/2009 | 0.5 | Review weekly cash flow and revenue reports. |
| Brian Whittman | 8/12/2009 | 0.3 | Review non-debtor cash flow detail. |
| Brian Whittman | 8/12/2009 | 0.4 | Review motion disbursement report and borrowing base. |
| Brian Whittman | 8/19/2009 | 0.2 | Review weekly cash flow report. |
| Sean Hough | 8/19/2009 | 0.4 | Analysis of latest period 7 operating results and trends as they relate to operating plan sensitivity analysis which is to be updated with latest figures. |
| Sean Hough | 8/19/2009 | 0.3 | Reformulation of broadcasting/entertainment portion of year to date performance sensitivity analysis and update with new period 7 figures. |
| Sean Hough | 8/19/2009 | 0.3 | Reformulation of publishing portion of year to date performance sensitivity analysis and update with new period 7 figures. |
| Sean Hough | 8/19/2009 | 0.4 | Reformulation of consolidated portion and inclusion of corporate expenses for year to date performance sensitivity analysis and update with new period 7 figures. |
| Tom Hill | 8/19/2009 | 1.1 | Review updated 13 week cash flow forecast. |
| Tom Hill | 8/19/2009 | 0.6 | Review Court approved disbursements on prepetition liabilities. |
| Sean Hough | 8/20/2009 | 2.4 | Updating of projections and assumptions portions of year to date performance sensitivity analysis with period 7 figures and reformulation of end of year performance scenario using run rate assumptions for revenue and expense line items. |
| Sean Hough | 8/20/2009 | 1.2 | Update of statistics portion of year to date performance sensitivity model and transmission of new file to B. Whittman for review. |
| Brian Whittman | 8/24/2009 | 0.2 | Correspondence with V. Garlati re: new bank account. |
| Brian Whittman | 8/26/2009 | 0.4 | Review information on Chrysler prepetition receivable collections. |
| Tom Hill | 8/26/2009 | 0.8 | Review week 34 Cash Flow Comparison. |
| Tom Hill | 8/26/2009 | 0.3 | Discuss week 34 Cash Flow Comparison with V. Garlati. |
| Brian Whittman | 8/27/2009 | 0.3 | Review updates on exit financing information. |
| Brian Whittman | 8/27/2009 | 0.2 | Review weekly disbursement tracking schedule. |
| Tom Hill | 8/31/2009 | 0.8 | Review TREC daily servicer report for August availability. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 8/31/2009 | 0.4 | Discuss TREC availability with J. Rodden. |
| **Subtotal** | | **14.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Whitney | 6/29/2009 | 2.5 | Consolidate P5 information with new P6 information re amended aggregated credit file and new scheduled creditors. |
| Andrew Whitney | 6/29/2009 | 2.6 | Create new template design re P6 master credit file. |
| Andrew Whitney | 6/29/2009 | 3.4 | Assemble new P6 master file re amended and updated aggregated credit data. |
| Andrew Whitney | 6/30/2009 | 1.8 | Rework template design to accomodate new data re P6 file. |
| Andrew Whitney | 6/30/2009 | 1.2 | Insert updated schedule of creditors re P6 credit file. |
| Andrew Whitney | 6/30/2009 | 0.7 | Update P6 file re hidden data sheet. |
| Andrew Whitney | 6/30/2009 | 2.9 | Amend P6 aggregated credit file re: updated filter information. |
| Steve Kotarba | 7/9/2009 | 0.9 | Review progress re: claims reconciliation including staffing, PeopleSoft Access, BART training, etc. |
| Steve Kotarba | 7/9/2009 | 1.8 | Meetings with Tribune team re: claims reconciliation, reporting, proper data usage (scheduled data and additional subsequent period detail). |
| Steve Kotarba | 7/9/2009 | 1.9 | Meetings with P. Kinealy and J. Ehrenhofer (A&M) to address timeline, understand gating issues and plan reconciliation procedures to meet case needs. |
| Steve Kotarba | 7/14/2009 | 1.2 | Review and revise active claims report details. |
| Steve Kotarba | 7/14/2009 | 4.4 | Work with reconciliation team to address recon issues. |
| Steve Kotarba | 7/14/2009 | 0.6 | Meeting with M. Riordan and claims reconciliation team to discuss schedule matching functionality, plan targets and claims reconciliation issues. |
| Steve Kotarba | 7/14/2009 | 1.3 | Meetings with M. Riordan and R. Stone to discuss recon targets and timing for plan and disclosure statement purposes. |
| Steve Kotarba | 7/15/2009 | 0.4 | Calls with P. Kinealy and J. Ehrenhofer re: open issues and disclosure statement deliverables and timing. |
| Steve Kotarba | 7/15/2009 | 1.7 | Review claims reconciliation vs. target, address open issues and continue reconciliation efforts. |
| Steve Kotarba | 7/15/2009 | 2.2 | Review and revise active claims report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/16/2009 | 1.3 | Review claims to be split among creditors and address issues re objecting to and splitting same. |
| Steve Kotarba | 7/16/2009 | 1.9 | Continue work re: claims reconciliation re: vendor claims including 503(b)(9). |
| Steve Kotarba | 7/17/2009 | 1.7 | Review draft plan, plan classes, estimates, etc. as relating to claim recollection timing. |
| Steve Kotarba | 7/17/2009 | 3.1 | Respond to professionals requests re: claim status, dollars and reporting. |
| Brian Whittman | 8/3/2009 | 0.3 | Review updated claims reconciliation reports. |
| Brian Whittman | 8/3/2009 | 0.5 | Conference call with P. Kinealy (A&M) and J. McClelland (Sidley) re: claims reconciliation status. |
| Jodi Ehrenhofer | 8/3/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/3/2009 | 0.6 | Determine process to flag claims in claims database for unmatured liabilities based on future contract rejections. |
| Jodi Ehrenhofer | 8/3/2009 | 0.4 | Call with K. Kansa, J. McClelland (all Sidley), B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Jodi Ehrenhofer | 8/3/2009 | 0.6 | Review summary of trade claims reconciliation as compared to active claims report for accuracy. |
| Jodi Ehrenhofer | 8/3/2009 | 0.3 | Discussion with S. Kotarba (Tribune) on media claims filed by both brokers and radio stations to determine which claim should be allowed. |
| Jodi Ehrenhofer | 8/3/2009 | 0.4 | Discussion with E. McGonigle (Tribune) on specific vendor claims reconciliations. |
| Kyle Gibson | 8/3/2009 | 2.6 | Search for lease rejection proof of claims field from Waves 1-3 to be used in lease rejection reconciliation. |
| Kyle Gibson | 8/3/2009 | 2.1 | Search for lease rejection proof of claims field from Wave 4 to be used in lease rejection reconciliation. |
| Paul Kinealy | 8/3/2009 | 0.5 | Review and revise updated active schedules worksheet. |
| Paul Kinealy | 8/3/2009 | 1.4 | Review initial p7 detail from PeopleSoft for inclusion in the claims reconciliation worksheet. |
| Paul Kinealy | 8/3/2009 | 1.7 | Prepare updated agenda and active claims report for weekly claims status call with Sidley. |
| Paul Kinealy | 8/3/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/3/2009 | 2.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 8/3/2009 | 1.6 | Prepare summary of A. Ray's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/3/2009 | 1.1 | Review claims reconciliation work of A. Ray. |
| Richard Niemerg | 8/3/2009 | 0.6 | Prepare new claims load file and Load same into BART. |
| Richard Stone | 8/3/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/3/2009 | 2.9 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 8/3/2009 | 3.8 | Beginning of actual former employee claims reconciliation process with focus on review of initial claims received after the bankruptcy filing, assessment of claim validity, tracking surviving claims associated with amended or duplicated amounts and entry into claims management system software. |
| Sean Hough | 8/3/2009 | 0.4 | Dialogue with claims management personnel to properly engage claims management system software and assign former employee claims to personal queue. |
| Sean Hough | 8/3/2009 | 0.7 | Review of claims management direction guide entailing proper objection and acceptance regulations for the reconciliation of former employee claims. |
| Sean Hough | 8/3/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding latest developments in trade claim reconciliation. |
| Sean Hough | 8/3/2009 | 0.2 | Correspondence related to dialogue with M. Bourgon (Tribune) relating to possible annuitization of former employee claims. |
| Jodi Ehrenhofer | 8/4/2009 | 0.9 | Ensure all individual bondholders are flagged as being duplicative of trustee claim in claims database. |
| Jodi Ehrenhofer | 8/4/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/4/2009 | 1.1 | Create listing of all media claims to flag in claims database for potential objection purposes. |
| Jodi Ehrenhofer | 8/4/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/4/2009 | 1.2 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/4/2009 | 0.5 | Review certain language relating to reconciled claims for audit disclosure purposes and confirm with Sidley. |
| Jodi Ehrenhofer | 8/4/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/4/2009 | 0.4 | Discuss position on lease termination claims with R. Collins (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kyle Gibson | 8/4/2009 | 3.7 | Create individual lease rejection reconciliations for waves 1-3. |
| Kyle Gibson | 8/4/2009 | 1.1 | Create summary of lease rejection claims reconciliation for waves 1-3. |
| Matt Frank | 8/4/2009 | 0.5 | Call with K. Gibson (A&M) regarding lease rejection claim analysis/reconciliation. |
| Paul Kinealy | 8/4/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/4/2009 | 2.7 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/4/2009 | 0.9 | Review Tribune Interactive detail for inclusion in p7 detail. |
| Richard Niemerg | 8/4/2009 | 3.6 | Prepare summary of G. Rackett's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/4/2009 | 0.2 | Load new claim assignments into BART. |
| Richard Niemerg | 8/4/2009 | 3.2 | Review claims reconciliation work of G. Rackett. |
| Richard Niemerg | 8/4/2009 | 0.3 | Review Tribune Interactive contracts and Draft e-mail to P. Kinealy regarding same. |
| Richard Stone | 8/4/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |
| Richard Stone | 8/4/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/4/2009 | 3.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 8/4/2009 | 2.1 | Reconciliation of former employee claims and entry of acceptance/rejection decisions into claims management software system with focus on claims filed during months of December 2008 through February 2009. |
| Sean Hough | 8/4/2009 | 1.9 | Reconciliation of former employee claims and entry of acceptance/rejection decisions into claims management software system with focus on claims filed during month of March. |
| Sean Hough | 8/4/2009 | 1.6 | Reconciliation of former employee claims and entry of acceptance/rejection decisions into claims management software system with focus on claims filed up to mid-April. |
| Sean Hough | 8/4/2009 | 0.4 | Review of claims marked as employee-related but are in fact freelancer/trade associated claims and notification of P. Kinealy of this matter. |
| Sean Hough | 8/4/2009 | 1.3 | Review and reconciliation of claims associated with supplemental pensions in which liability resides with WPIX subsidiary. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/5/2009 | 0.4 | Correspondence with K. Lantry (Sidley) re treatment of claims of priority status on certain employee related claims. |
| Jeff Gilleland | 8/5/2009 | 1.1 | Review with P. Kinealy (A&M) re: objection types and updates. Begin updating objection types on specific claims. |
| Jodi Ehrenhofer | 8/5/2009 | 1.3 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/5/2009 | 0.8 | Update claim assignments and reconciliation status in claims database for all claim in progress by AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/5/2009 | 0.3 | Review reconciliation of utility claims with R. Collins (Tribune). |
| Jodi Ehrenhofer | 8/5/2009 | 1.1 | Discussion with D. Stoll and J. Griffin on status of media claims and all scenarios that exist. |
| Jodi Ehrenhofer | 8/5/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/5/2009 | 0.8 | Confirm all Tribune locations that would have potential contracts with media claims for G. Mazzaferri. |
| Jodi Ehrenhofer | 8/5/2009 | 0.9 | Research incorrect claimant names in claims database as compared to claim form to determine if there are any docketing errors. |
| Jodi Ehrenhofer | 8/5/2009 | 0.4 | Discuss how to capture amended claims in database with J. Uson (Tribune). |
| Kyle Gibson | 8/5/2009 | 0.9 | Update lease rejection claims reconciliation for waves 1-3. |
| Kyle Gibson | 8/5/2009 | 2.9 | Create individual lease rejection reconciliations for wave 4. |
| Kyle Gibson | 8/5/2009 | 0.4 | Create summary of lease rejection claims reconciliation for wave 4. |
| Kyle Gibson | 8/5/2009 | 0.7 | Update lease rejection claims reconciliations summaries to include BK code damage calculation. |
| Paul Kinealy | 8/5/2009 | 2.6 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/5/2009 | 0.7 | Draft initial language for PwC disclosure. |
| Paul Kinealy | 8/5/2009 | 0.7 | Review of additional issues re: media claims with J. Ehrenhofer. |
| Paul Kinealy | 8/5/2009 | 0.5 | Call with M. Berger to discuss extraction of Tribune Interactive payments on behalf of debtor liabilities from p7 data. |
| Paul Kinealy | 8/5/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***August 1, 2009 through August 31, 2009***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/5/2009 | 1.3 | Review of A. Ray and S. Kulhan claim reconciliation efforts and provide feedback re: same. |
| Richard Niemerg | 8/5/2009 | 0.4 | Telephone conference will J. Ehrenhofer regarding updating claims reconciliation status in BART. |
| Richard Niemerg | 8/5/2009 | 3.2 | Prepare summary of R. Stone's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/5/2009 | 2.7 | Review claims reconciliation work of R. Stone. |
| Richard Stone | 8/5/2009 | 0.2 | Discussion with B. Jones (Baltimore Sun) regarding claims reconciliation vendor questions. |
| Richard Stone | 8/5/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/5/2009 | 3.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 8/5/2009 | 0.8 | Continue reconciliation of claims marked as potentially dealing with employee-related matters with concentration on claims filed in late April shortly after scheduled claim forms were distributed and entry of next steps in claims management software. |
| Sean Hough | 8/5/2009 | 0.3 | Correspondence with M. Bourgon regarding request for summary data relating to former employee claims and select claimants represented by outside counsel. |
| Sean Hough | 8/5/2009 | 2.3 | Continue reconciliation of claims marked as potentially dealing with employee-related matters with concentration on claims filed in late April shortly after scheduled claim forms were distributed and entry of next steps in claims management software. |
| Sean Hough | 8/5/2009 | 0.4 | Dialogue with claims management personnel and correspondence with Sidley Austin regarding priority status for claims relating to severance and bonus liabilities for former employees. |
| Jeff Gilleland | 8/6/2009 | 1.4 | Finish updating specific claims with updated objection types. |
| Jodi Ehrenhofer | 8/6/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/6/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/6/2009 | 0.7 | Conversation with G. Mazzaferri to determine correct parties to contact for media related contracts. |
| Jodi Ehrenhofer | 8/6/2009 | 1.4 | Draft email for all media related contracts for advertising and distribute to appropriate creative service directors. |
| Jodi Ehrenhofer | 8/6/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/6/2009 | 2.1 | Review R. Niemerg (A&M) comments to all claims reconciled by A. Ray (Tribune) to determine if claim is complete. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kyle Gibson | 8/6/2009 | 0.3 | Download claims report to review for newly filed real estate claims. |
| Paul Kinealy | 8/6/2009 | 0.7 | Review G. Rackett claim reconciliation efforts. |
| Paul Kinealy | 8/6/2009 | 0.8 | Work with M. Bourgon (Tribune) on Teitelbaum employee group request. |
| Paul Kinealy | 8/6/2009 | 2.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/6/2009 | 0.7 | Review and revise updated active schedules worksheet. |
| Paul Kinealy | 8/6/2009 | 1.8 | Review of J. Griffin, M. Lacefield and D. Sanders claim reconciliation efforts and provide feedback re: same. |
| Paul Kinealy | 8/6/2009 | 0.3 | Work with J. Ehrenhofer on draft disclosure re: claims and reconciliation efforts for PwC and 10-k. |
| Paul Kinealy | 8/6/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Richard Niemerg | 8/6/2009 | 2.3 | Prepare summary of E. McGonigle's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/6/2009 | 2.1 | Review claims reconciliation work of E. McGonigle. |
| Richard Niemerg | 8/6/2009 | 1.0 | Review claims reconciliation work of P. Stackpoole. |
| Richard Niemerg | 8/6/2009 | 1.2 | Prepare summary of P. Stackpoole's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/6/2009 | 0.6 | Prepare new claims load file and Load same into BART. |
| Richard Stone | 8/6/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/6/2009 | 1.0 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/6/2009 | 2.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/6/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |
| Brian Whittman | 8/7/2009 | 0.4 | Discussion with K. Lantry (Sidley) and P. Kinealy (A&M) re: former employee claims analysis. |
| Brian Whittman | 8/7/2009 | 0.7 | Review updates to trade claims analysis. |
| Brian Whittman | 8/7/2009 | 0.7 | Discussion with M. Bourgon and S. Hough regarding previously transmitted former employee claim analysis, latest correspondence with outside counsel representing segment of former employees and next steps for possible claims settlement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/7/2009 | 0.8 | Confirm listing of all media companies that filed claims duplicative of radio stations with J. Griffin (Tribune) and forward to creative service directors. |
| Kyle Gibson | 8/7/2009 | 0.2 | Draft email to M. Frank (A&M) re: lease rejection claims reconciliation analysis. |
| Kyle Gibson | 8/7/2009 | 0.7 | Review new claims to determine if related to lease rejections. |
| Kyle Gibson | 8/7/2009 | 1.6 | Update lease rejection claims reconciliation analysis. |
| Paul Kinealy | 8/7/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/7/2009 | 0.5 | Review of additional issues re: media claims with J. Ehrenhofer (A&M). |
| Paul Kinealy | 8/7/2009 | 0.4 | Discussion with K. Lantry (Sidley) and P. Kinealy (A&M) re former employee claims analysis. |
| Paul Kinealy | 8/7/2009 | 0.7 | Review data from K. Lantry (Sidley) re: certain employee claims and advise re: same. |
| Paul Kinealy | 8/7/2009 | 0.7 | Obtain and review updated master vendor table and manage import of same into CMS data tables. |
| Paul Kinealy | 8/7/2009 | 0.7 | Review certain litigation claims with J. McClelland (Sidley) and advise handling re: same. |
| Paul Kinealy | 8/7/2009 | 2.2 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Richard Niemerg | 8/7/2009 | 0.1 | Draft e-mail to J. Ehrenhofer regarding claims reconciliation. |
| Richard Niemerg | 8/7/2009 | 2.9 | Prepare summary of E. McGonigle's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/7/2009 | 1.8 | Review claims reconciliation work of E. McGonigle. |
| Richard Stone | 8/7/2009 | 0.8 | Analyze historic p-card payment information to determine if claimed vendor invoices were previously paid. |
| Richard Stone | 8/7/2009 | 2.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/7/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/7/2009 | 1.2 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 8/7/2009 | 0.2 | Preparation of materials relating to upcoming meeting with M. Bourgon (Tribune) and B. Whitman. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/7/2009 | 0.7 | Discussion with M. Bourgon and B. Whittman regarding previously transmitted former employee claim analysis, latest correspondence with outside counsel representing segment of former employees and next steps for possible claims settlement. |
| Brian Whittman | 8/10/2009 | 0.7 | Review former employee claims analysis from M. Bourgon. |
| Brian Whittman | 8/10/2009 | 0.5 | Call with S. Kotarba, P. Kinealy, J. Ehrenhofer (A&M) and K. Kansa, C. McClelland (Sidley) re: weekly claims reconciliation update. |
| Brian Whittman | 8/10/2009 | 0.6 | Review and analysis of updated claims information. |
| Jodi Ehrenhofer | 8/10/2009 | 1.1 | Review all claims in database where estimated amount is higher than the filed claim amount. |
| Jodi Ehrenhofer | 8/10/2009 | 0.4 | Call with L. Hammond (Tribune) to discuss disclosure of bankruptcy claims in audit reports. |
| Jodi Ehrenhofer | 8/10/2009 | 0.6 | Confirm which media broker company works with each Tribune market with J. Griffin (Tribune). |
| Jodi Ehrenhofer | 8/10/2009 | 1.3 | Review R. Niemerg (A&M) comments to all claims reconciled by P. Stackpoole (Tribune) to determine if claim is complete. |
| Jodi Ehrenhofer | 8/10/2009 | 0.6 | Call with A. Pitchenik (Tribune) to discuss potential media broker related contacts. |
| Jodi Ehrenhofer | 8/10/2009 | 0.7 | Research how certain former employees received claim forms and follow up with M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 8/10/2009 | 1.6 | Research all claims in progress with B. Curry (Tribune) and reassign to G. Rackett (Tribune) with some outstanding notes of the current status to completing the claim in the database. |
| Jodi Ehrenhofer | 8/10/2009 | 0.3 | Call with S. Kotarba (A&M) to discuss disclosure of bankruptcy claims in audit reports. |
| Jodi Ehrenhofer | 8/10/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/10/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/10/2009 | 0.5 | Call with J. McClelland (Sidley), B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Matt Frank | 8/10/2009 | 0.1 | Email correspondence with J. Griffin (Tribune) regarding cure cost payment, closure of voucher in PeopleSoft. |
| Paul Kinealy | 8/10/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation .progress and resolve any issues and assign claims as needed |
| Paul Kinealy | 8/10/2009 | 0.8 | Work with J. Ehrenhofer to provide breakdown of active trade claims to B. Whittman. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/10/2009 | 1.8 | Prepare updated agenda and active claims report for weekly claims status call with Sidley. |
| Paul Kinealy | 8/10/2009 | 1.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Richard Niemerg | 8/10/2009 | 1.8 | Review claims reconciliation work of D. Stoll. |
| Richard Niemerg | 8/10/2009 | 0.4 | Review claims reconciliation work of J. Casterjon. |
| Richard Niemerg | 8/10/2009 | 2.6 | Prepare summary of D. Stoll's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/10/2009 | 0.6 | Prepare summary of M. Lacefield's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/10/2009 | 0.1 | Draft e-mail to J. Ehrenhofer regarding claims reconciliation. |
| Richard Niemerg | 8/10/2009 | 0.5 | Prepare summary of J. Casterjon's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/10/2009 | 0.4 | Review claims reconciliation work of M. Lacefield. |
| Richard Stone | 8/10/2009 | 0.4 | Analyze historic p-card payment information to determine if claimed vendor invoices were previously paid. |
| Richard Stone | 8/10/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/10/2009 | 3.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/10/2009 | 0.6 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 8/10/2009 | 0.3 | Initial layout of framework of expanded analysis relating to document received from M. Bougon detailing settlement scenarios pertaining to group of former employees represented by specific outside counsel. |
| Sean Hough | 8/10/2009 | 0.5 | Review of list of claims received from P. Kinealy marked with priority status and initial deciphering of claims to determine if they should reside in trade claims segment or be directed to Human Resources team for employee-related claim review. |
| Sean Hough | 8/10/2009 | 0.4 | Review of analysis received from M. Bourgon detailing sensitivity parameters of proposed settlement offered by outside counsel representing former employees. |
| Sean Hough | 8/10/2009 | 0.6 | Analysis of settlement offer received from outside counsel representing select group of former employees, dissection of discrepancy of stated claim amounts vs. prior analysis done with data from claims register and search for specific employees/amounts causing difference. |
| Sean Hough | 8/10/2009 | 0.3 | Review of materials relating to assumption motion for claims relating to Classified Ventures received from Sidley Austin. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/11/2009 | 1.1 | Modify former employee claims analysis. |
| Jodi Ehrenhofer | 8/11/2009 | 0.4 | Advise M. Lacefield (Tribune) on claims amendment process in bankruptcy. |
| Jodi Ehrenhofer | 8/11/2009 | 0.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/11/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune), AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/11/2009 | 1.2 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/11/2009 | 1.1 | Determine how to create a change case claim objection exhibit from claims database. |
| Jodi Ehrenhofer | 8/11/2009 | 1.2 | Prepare summary of omnibus claim objections for J. McClelland (Sidley). |
| Paul Kinealy | 8/11/2009 | 0.8 | Review lists of former directors and officers disclosed in the statements for certain individuals identified by Sidley (0.7) and advise re: same (.1). |
| Paul Kinealy | 8/11/2009 | 0.4 | Review lease rejection data for 2 Park and order re: same. |
| Paul Kinealy | 8/11/2009 | 0.7 | Work with A. Leff (Sidley) to obtain proper notice group and addresses for Classified Ventures assumption motion. |
| Paul Kinealy | 8/11/2009 | 2.4 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/11/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune), Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Richard Niemerg | 8/11/2009 | 0.7 | Review claims reconciliation work of M. Lacefield. |
| Richard Niemerg | 8/11/2009 | 0.7 | Prepare summary of M. Lacefield's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/11/2009 | 0.9 | Prepare summary of M. Lacefield's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/11/2009 | 1.1 | Prepare summary of M. Lacefield's claims reconciliation and update same in BART. |
| Richard Niemerg | 8/11/2009 | 0.8 | Review claims reconciliation work of M. Lacefield. |
| Richard Niemerg | 8/11/2009 | 0.1 | Draft e-mail to J. Ehrenhofer (A&M) regarding claims reconciliation. |
| Richard Niemerg | 8/11/2009 | 0.7 | Review claims reconciliation work of M. Lacefield. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/11/2009 | 2.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/11/2009 | 0.6 | Discussion with utility vendor regarding claim documentation and reconciliation questions. |
| Richard Stone | 8/11/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/11/2009 | 1.0 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 8/11/2009 | 0.8 | Incorporation of footnotes to former employee claims distribution scenario analysis to explain intricacies of model, quality control of model functionality and distribution to B. Whittman for review. |
| Sean Hough | 8/11/2009 | 0.2 | Dialogue with claims management personnel regarding previous analysis of claims marked by Epiq Solutions as being employee-related. |
| Sean Hough | 8/11/2009 | 2.1 | Build out of summary statistics tab in former employee claims distribution scenario analysis through incorporation of count and sum data for original schedule amounts, current claim amounts and proposed payout figures based off different scenarios. |
| Sean Hough | 8/11/2009 | 0.6 | Creation of functionality at raw data level for both annuity-related and lump sum-related former employee claims that enables for calculation of new present value calculations for former employee claims based off payout structure drivers. |
| Sean Hough | 8/11/2009 | 1.2 | Creation of assumptions/summary tab for former employee claims distribution scenario analysis containing drivers that will dictate terms of proposed payout structure. |
| Sean Hough | 8/11/2009 | 1.7 | Analysis of previously distributed worksheet from M. Bourgon (Tribune) detailing potential payouts to former employee claims and compilation of raw data from original source of scheduled amounts to further enhance existing worksheet and add dynamic functionality. |
| Sean Hough | 8/11/2009 | 0.4 | Review of feedback received from B. Whittman regarding former employee claims distribution scenario analysis focusing on changes in payout percentages. |
| Brian Whittman | 8/12/2009 | 0.5 | Review correspondence from J. Teitelbaum to B. Krakauer re: former employee claims. |
| Brian Whittman | 8/12/2009 | 0.9 | Work on claims analysis. |
| Brian Whittman | 8/12/2009 | 0.4 | Review claim summary document and correspondence with D. Liebentritt and C. Bigelow re: same. |
| Brian Whittman | 8/12/2009 | 0.5 | Review deferred compensation interest accrual analysis |
| Brian Whittman | 8/12/2009 | 0.3 | Discussion with K. Lantry (Sidley) re: former employee benefit issues. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/12/2009 | 0.4 | Discuss certain vendor claims filed versus the remaining scheduled liabilities with L. Hammond (Tribune). |
| Jodi Ehrenhofer | 8/12/2009 | 0.7 | Confirm any claims to be removed from the first and second omnibus objections with J. McClelland (Sidley). |
| Jodi Ehrenhofer | 8/12/2009 | 1.3 | Provide summary of total claim count and dollars being expunged in drafted omnibus objections for J. McClelland (Sidley). |
| Jodi Ehrenhofer | 8/12/2009 | 0.4 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/12/2009 | 1.3 | Review all omnibus objections to determine if any non trade claims are included in exhibits. |
| Jodi Ehrenhofer | 8/12/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/12/2009 | 1.2 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/12/2009 | 1.2 | Review all other priority claim notes prepared by S. Hough (A&M) to determine which claims should be triaged to the trade population. |
| Jodi Ehrenhofer | 8/12/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Mark Zeiss | 8/12/2009 | 1.2 | Add scheduled claims "schedule description field" to scheduled claim system data load for easier claims reconciliation |
| Paul Kinealy | 8/12/2009 | 2.6 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/12/2009 | 0.5 | Review current active schedule record report and revise with data from claim reconciliation team. |
| Paul Kinealy | 8/12/2009 | 0.7 | Review call log from Epiq call center and answer questions tagged for response. |
| Paul Kinealy | 8/12/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/12/2009 | 0.8 | Work with S. Hough on review and reclassification of claims tagged as "priority - other" by Epiq. |
| Richard Stone | 8/12/2009 | 1.2 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/12/2009 | 0.5 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/12/2009 | 3.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***August 1, 2009 through August 31, 2009***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/12/2009 | 0.2 | Correspondence with M. Bourgon relating to distributed former employee claims distribution scenario distributed by B. Whittman on previous day. |
| Sean Hough | 8/12/2009 | 0.9 | Meeting with M. Bourgon (Tribune) to discuss working model for former employee payout scenarios, latest detail on assumptions for deferred compensation and annuity calculations and gathering material on company policy associated with accrued interest on deferred compensation payments. |
| Sean Hough | 8/12/2009 | 0.5 | Analysis of materials received after meeting with M. Bourgon relating to actuarial assumptions and deferred compensation. |
| Sean Hough | 8/12/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding pulling data for employees severed 180 days before filing date to calculate possible priority associated with their claims. |
| Sean Hough | 8/12/2009 | 1.1 | Creation of tracking worksheet detailing employee earnings in weeks surrounding bankruptcy filing based off previous analysis relating to commission payments to gather potential availability under $10950 cap as it relates to employee claims. |
| Sean Hough | 8/12/2009 | 0.3 | Analysis of latest changes to former employee claims distribution scenario worksheet detailing payout percentages required to hit goal payout dollar amounts. |
| Sean Hough | 8/12/2009 | 0.3 | Preparation of materials for meeting with M. Bourgon (Tribune) regarding former employee claims. |
| Sean Hough | 8/12/2009 | 1.6 | Analysis of deferred compensation claims made by former employees represented by outside counsel, comparison of these claims to schedule amounts, construction of accrued interest functionality and matching of claim data vs. original schedules to determine if discrepancies are based solely on accrued interest calculations. |
| Sean Hough | 8/12/2009 | 0.3 | Transmission of accrued interest on deferred compensation claims worksheet to B. Whittman and M. Bourgon with written summary for review. |
| Sean Hough | 8/12/2009 | 1.1 | Analysis of remaining claims received from P. Kinealy (A&M) that were marked as priority amounts to decipher claims that need to be moved to HR for further review and which are trade related. |
| Sean Hough | 8/12/2009 | 0.4 | Review of salary continuation data received from M. Bourgon for priority claims analysis and preparation of questions regarding data needed to complete analysis. |
| Sean Hough | 8/12/2009 | 0.4 | Compilation of information request to H. Roman (Tribune) regarding data needed to calculate portions of employee claims that may have priority status. |
| Brian Whittman | 8/13/2009 | 0.2 | Discussion with M. Bourgon re: claims analysis. |
| Brian Whittman | 8/13/2009 | 1.4 | Work on footnotes and examples for potential settlement analysis for former employee claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/13/2009 | 0.8 | Discussion with K. Lantry (Sidley), S. Hough (A&M) and M. Bourgon (Tribune) regarding potential settlement scenario analysis for former employee claims. |
| Jodi Ehrenhofer | 8/13/2009 | 0.8 | Review employee claims with a trade claim type to ensure they should be moved and passed along to the correct group at Tribune. |
| Jodi Ehrenhofer | 8/13/2009 | 1.2 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/13/2009 | 1.7 | Update claims database to move all non HR claims to trade and litigation subcategories as defined by Tribune HR team. |
| Jodi Ehrenhofer | 8/13/2009 | 0.6 | Research the scheduled type in claims database to determine how it related to unliquidated or inactive schedules for AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/13/2009 | 0.6 | Ensure all claims with an employee subtype are correctly identified as employee and assigned to S. Hough for reconciliation in the claims database. |
| Jodi Ehrenhofer | 8/13/2009 | 0.4 | Review insurance claims with a trade claim type to ensure they should be moved and passed along to the correct group at Tribune. |
| Jodi Ehrenhofer | 8/13/2009 | 0.6 | Discussion with G. Rackett (Tribune) on trade claims with limited or no supporting documentation. |
| Jodi Ehrenhofer | 8/13/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/13/2009 | 0.4 | Determine appropriate way to flag all media broker claims in database. |
| Jodi Ehrenhofer | 8/13/2009 | 1.5 | Call with J. McClelland (Sidley) and P. Kinealy (Tribune) to discuss requirements for omnibus objections to claims. |
| Jodi Ehrenhofer | 8/13/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Paul Kinealy | 8/13/2009 | 0.5 | Work with S. Hough on review and reclassification of claims tagged as "priority - other" by Epiq. |
| Paul Kinealy | 8/13/2009 | 0.4 | Assist D. Sanders (Tribune) with issues related to vendor (Total Recall) and demands for payment. |
| Paul Kinealy | 8/13/2009 | 0.2 | Update objection types in CMS claims database and advise team re: same. |
| Paul Kinealy | 8/13/2009 | 0.6 | Manage updates to schedule G contract updates with A. Whitney (A&M) and resolve issues re: same. |
| Paul Kinealy | 8/13/2009 | 0.8 | Review drafts of omnibus objection motions circulated by Sidley against draft exhibits for sufficiency. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/13/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune), Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/13/2009 | 0.5 | Review and revise the schedule description field in CMS database for proper handling in active schedule report. |
| Paul Kinealy | 8/13/2009 | 2.7 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/13/2009 | 0.3 | Review drafts of Schedule G and compare against source contract data. |
| Richard Stone | 8/13/2009 | 3.1 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/13/2009 | 0.8 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/13/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/13/2009 | 0.4 | Analyze claims register for ordinary course professional claims filed. |
| Sean Hough | 8/13/2009 | 0.7 | Reconciliation of former employee claims in claims management software system with focus on claims received Apr. 23rd. |
| Sean Hough | 8/13/2009 | 0.8 | Discussion with K. Lantry (Sidley), B. Whittman (A&M) and M. Bourgon (Tribune) regarding potential settlement scenario analysis for former employee claims. |
| Sean Hough | 8/13/2009 | 0.6 | Preparation of priority claim list that may be employee-related for human resources team and transmission of written summary regarding information needed for claims reconciliation. |
| Sean Hough | 8/13/2009 | 1.1 | Research in claims management software to alter status of employee related claims that had previously granted priority status so that they can be further reviewed and the amounts of priority claims can be assigned according to new methodology. |
| Sean Hough | 8/13/2009 | 0.4 | Preparation of materials for discussion with K. Lantry (Sidley) relating to former employee claims. |
| Sean Hough | 8/13/2009 | 0.7 | Preparation of individual payouts and payout percentages as per proposed settlement amount and structure and transmission to M. Bourgon for review. |
| Sean Hough | 8/13/2009 | 0.3 | Review of materials sent by B. Whittman regarding new methodology for former employee claim settlement scenario model. |
| Sean Hough | 8/13/2009 | 2.1 | Reformulation of former employee claims payout scenario model to incorporate four tiers of payout bands and percentages for claims relating to annuity and lump sum amounts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/13/2009 | 0.4 | Manipulation of payout ranges in former employee claims payout scenario model to derive specified dollar amount payouts and transmission of new file to B. Whittman for review. |
| Sean Hough | 8/13/2009 | 0.6 | Update former employee claims payout scenario model to reflect alternate version using present value calculations for annuity payments rather than annual expense figures. |
| Andrew Whitney | 8/14/2009 | 1.3 | Outline possible non-amended claims re: verification project. |
| Andrew Whitney | 8/14/2009 | 2.3 | Begin verification of amended claims. |
| Brian Whittman | 8/14/2009 | 0.4 | Meeting with C. Bigelow and M. Bourgon (Tribune) re:  former employee claims analysis. |
| Brian Whittman | 8/14/2009 | 0.3 | Correspondence with K. Lantry re: deferred compensation interest. |
| Brian Whittman | 8/14/2009 | 0.2 | Review severance calculation for LAT insider termination. |
| Jodi Ehrenhofer | 8/14/2009 | 2.3 | Review drafted duplicate claims exhibit to ensure that all claims are exact duplicates and change the objection type in claims database when they do not meet specific criteria. |
| Jodi Ehrenhofer | 8/14/2009 | 1.2 | Review all claims with an objection type of no supporting documentation to determine if they truly meet the criteria for an omnibus objection. |
| Jodi Ehrenhofer | 8/14/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/14/2009 | 0.6 | Advise A. Whitney (A&M) on verifying all remaining claims on drafted amended or superseded claims objection have clearly indicated they are amending a previously filed claim. |
| Jodi Ehrenhofer | 8/14/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/14/2009 | 0.3 | Discussion with S. Hough (A&M) on objection types in claims database and how omnibus objections will be generated from the database. |
| Jodi Ehrenhofer | 8/14/2009 | 1.2 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Paul Kinealy | 8/14/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/14/2009 | 2.4 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/14/2009 | 0.7 | Review current active schedule record report and revise with data from claim reconciliation team. |
| Paul Kinealy | 8/14/2009 | 1.2 | Review drafts of Schedule G and compare against source contract data. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/14/2009 | 0.8 | Review details re: media broker contracts with J. Ehrenhofer and advise re: same. |
| Paul Kinealy | 8/14/2009 | 1.0 | Work with A. Whitney (A&M) re: amended claims (0.7) and update of objection exhibits re: same (0.3). |
| Richard Stone | 8/14/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/14/2009 | 0.3 | Discussion with G. Mazzaferri (Tribune) regarding findings of Broadcasting related vendor claim and related contract negotiations. |
| Richard Stone | 8/14/2009 | 0.7 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/14/2009 | 2.1 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/14/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |
| Richard Stone | 8/14/2009 | 0.6 | Analyze claims register for vendors with critical vendor agreements and compare to negotiated amounts. |
| Sean Hough | 8/14/2009 | 0.3 | Review of specialized pension claims that were previously unidentified and may relate to agreements predating company's existing policy and transmission to HR team for review. |
| Sean Hough | 8/14/2009 | 0.6 | Reformulation of classification for reconciled claims claiming no supporting documentation and transformation to insufficient claim classification as per suggestion from J. Ehrenhofer. |
| Sean Hough | 8/14/2009 | 1.1 | Reconciliation of former employee claims that related to unaffected pension and 401k balances. |
| Sean Hough | 8/14/2009 | 0.7 | Reconciliation of former employee claims in claims management software system with focus on claims that may be duplicated across entities. |
| Sean Hough | 8/14/2009 | 3.7 | Reconcile former employee claims from register into claims management software with focus on claims previously identified as relating to pension and retiree benefit liabilities. |
| Sean Hough | 8/14/2009 | 0.7 | Review of personal claims assignment received from J. Ehrenhofer detailing all employee related claims left to be reconciled in claims management software and incorporation of previous tracking document into latest worksheet. |
| Sean Hough | 8/14/2009 | 0.2 | Follow-up research on questions posed by R. Stone regarding Classified Ventures invoices that will need to be recognized in AP system with contract assumption motion. |
| Sean Hough | 8/15/2009 | 2.2 | Compilation of comparative analysis between SOFA 3C filing and current and former employees with claim amounts on the active claims register. |
| Brian Whittman | 8/16/2009 | 0.4 | Review former employee claims historical payment analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/16/2009 | 1.8 | Review all amended claim to claim matches to ensure the correct claims are remaining and update corrections in database and on drafted exhibit. |
| Jodi Ehrenhofer | 8/16/2009 | 0.8 | Review all docketed $0 claims on drafted omnibus objection exhibits to ensure they are not $0 claims, but rather undetermined or unliquidated claims. |
| Jodi Ehrenhofer | 8/16/2009 | 1.3 | Review comments to amended and superseded claims prepared by A. Whitney (A&M) to determine if certain claim to claim matches should be removed from drafted exhibit. |
| Jodi Ehrenhofer | 8/16/2009 | 0.4 | Prepare agenda for weekly claims call with Sidley to focus on claim objections and settlement procedures. |
| Jodi Ehrenhofer | 8/16/2009 | 1.7 | Review all claims with no debtor asserted as a surviving claim to ensure they need to be placed on a change case exhibit or have a docketing error. |
| Sean Hough | 8/16/2009 | 2.6 | Continue compilation of comparative analysis between SOFA 3C filing and former and current employee claims on active claims register, creation of summary portion of analysis with breakdown of claims count and amount across parent and subsidiary level and transmission to B. Whittman for review. |
| Andrew Whitney | 8/17/2009 | 2.8 | Modify change case exhibits re: no debtor asserted. |
| Andrew Whitney | 8/17/2009 | 1.2 | Debtor clean-up and entity mapping lookups for missing debtors. |
| Andrew Whitney | 8/17/2009 | 1.6 | Debtor lookup re: undetermined exhibit debtors. |
| Brian Whittman | 8/17/2009 | 0.7 | Discussion with P. Kinealy, J. Ehrenhofer, and R. Stone (A&M) re preference analysis, convenience class analysis and related claims analysis. |
| Brian Whittman | 8/17/2009 | 0.6 | Review weekly claims report. |
| Brian Whittman | 8/17/2009 | 0.4 | Develop outline for additional claims related analysis for preferences and executory contracts. |
| Jodi Ehrenhofer | 8/17/2009 | 0.7 | Split the amended claims objection into two objection exhibits to meet Delaware claim limits. |
| Jodi Ehrenhofer | 8/17/2009 | 0.7 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/17/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/17/2009 | 0.9 | Review second draft of first four omnibus objection exhibits for accuracy and completeness. |
| Jodi Ehrenhofer | 8/17/2009 | 0.9 | Review all final debtors on change case exhibit for accuracy. |
| Jodi Ehrenhofer | 8/17/2009 | 0.5 | Call with J. McClelland (all Sidley), B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/17/2009 | 0.8 | Discussions with J. McClelland (Sidley) regarding the drafted omnibus objections. |
| Jodi Ehrenhofer | 8/17/2009 | 0.6 | Advise A. Whitney (A&M) on creating final change case omnibus objection exhibit. |
| Jodi Ehrenhofer | 8/17/2009 | 0.7 | Discussion with B. Whittman, P. Kinealy, and R. Stone (A&M) re preference analysis, convenience class analysis and related claims analysis. |
| Jodi Ehrenhofer | 8/17/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/17/2009 | 0.3 | Circulate second draft of first four omnibus objections to Sidley and A&M team for review. |
| Paul Kinealy | 8/17/2009 | 0.7 | Discussion with P. Kinealy, J. Ehrenhofer, and R. Stone (A&M) re preference analysis, convenience class analysis and related claims analysis |
| Paul Kinealy | 8/17/2009 | 1.7 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/17/2009 | 1.6 | Prepare updated agenda and active claims report for weekly claims status call with Sidley. |
| Paul Kinealy | 8/17/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/17/2009 | 0.8 | Review updated claims register from Epiq and load updated creditor data into CMS database. |
| Paul Kinealy | 8/17/2009 | 0.5 | Call with J. McClelland (Sidley), B. Whittman and J. Ehrenhofer (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Paul Kinealy | 8/17/2009 | 0.3 | Review register for certain claims filed by NY Workers Comp board. |
| Richard Niemerg | 8/17/2009 | 0.4 | Draft e-mail to P. Kinealy regarding preference analysis. |
| Richard Niemerg | 8/17/2009 | 0.6 | Research preference analysis in Third Circuit regarding "value added claims". |
| Richard Niemerg | 8/17/2009 | 1.7 | Westlaw research  relating to preference analysis and fraudulent conveyances. |
| Richard Stone | 8/17/2009 | 1.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/17/2009 | 0.8 | Review and answer questions from FSC team related to reconciliation of trade claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/17/2009 | 0.3 | Discussion with G. Mazzaferri (Tribune) regarding findings of Broadcasting related vendor claim and related contract negotiations. |
| Richard Stone | 8/17/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/17/2009 | 0.7 | Discussion with P. Kinealy, J. Ehrenhofer, and B. Whittman (A&M) re preference analysis, convenience class analysis and related claims analysis |
| Sean Hough | 8/17/2009 | 0.4 | Addition of functionality to former employee claim settlement scenario model to enable annual annuity payment stream calculation as payout scenarios change. |
| Sean Hough | 8/17/2009 | 0.4 | Preparation of materials in concert with upcoming conference call to discuss former employee claims with Davis Polk and FTI Consulting. |
| Sean Hough | 8/17/2009 | 3.4 | Continue reconciliation of former employee claims into claims management software and preparation of objection criteria with focus on claims relating to pension, 401k and retiree benefit amounts. |
| Sean Hough | 8/17/2009 | 0.7 | Discussion with B. Krakauer (Sidley), B. Whittman (A&M), Carolyn Taylor (FTI) and D. Schaible (Davis Polk) regarding potential settlement negotiations and scenarios for former employee claims. |
| Sean Hough | 8/17/2009 | 3.3 | Reconciliation of former employee claims into claims management software system with focus on preparing objections for claims related to former Newsday employee pension, wage, benefit and 401k amounts. |
| Andrew Whitney | 8/18/2009 | 1.9 | Change case exhibit debtor lookup and exhibit cleanup. |
| Brian Whittman | 8/18/2009 | 0.5 | Review draft omnibus claims objection motions 1 through 4. |
| Jodi Ehrenhofer | 8/18/2009 | 0.6 | Discussion with J. McClelland (Sidley) regarding drafted omnibus objection exhibits. |
| Jodi Ehrenhofer | 8/18/2009 | 0.8 | Ensure debtor name along with debtor case number is correctly added to change case omnibus objection exhibit. |
| Jodi Ehrenhofer | 8/18/2009 | 0.4 | Research why country is not printing on omnibus objection exhibits and correct problem for drafted exhibits. |
| Jodi Ehrenhofer | 8/18/2009 | 0.9 | Review comments to drafted omnibus objection exhibits from S. Kotarba (A&M) and implement changes. |
| Jodi Ehrenhofer | 8/18/2009 | 0.5 | Summarize timing and volume of upcoming omnibus objections for Epiq to understand their requirements. |
| Jodi Ehrenhofer | 8/18/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/18/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/18/2009 | 1.1 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/18/2009 | 0.9 | Research how individual names are not printing correctly last name, first name on omnibus objection exhibits. |
| Jodi Ehrenhofer | 8/18/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Mark Zeiss | 8/18/2009 | 1.1 | Prepare for and attend conference call with J. Ehrenhofer - review and revise objection exhibits. Discuss claimant name and address updates. |
| Mark Zeiss | 8/18/2009 | 0.6 | Prepare for and attend conference call with R. Esposito re: duplicate of and name correction data load. |
| Richard Stone | 8/18/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/18/2009 | 2.9 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/18/2009 | 0.8 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 8/18/2009 | 0.3 | Dialogue with claims management personnel regarding former employee claim reconciliation and review of tracking sheet for claim reconciliation to gauge up to date progress. |
| Sean Hough | 8/18/2009 | 1.7 | Compilation of analysis comparing current vs. former employee claims in original scheduled amounts as well as legal entities at which liabilities lie and transmission of analysis to B. Whittman for review. |
| Sean Hough | 8/18/2009 | 3.4 | Reconciliation of former employee claims  and insertion of acceptance/rejection language into claims management software system with focus on liabilities that originally were on schedule F . |
| Sean Hough | 8/18/2009 | 0.9 | Reconciliation of former employee claims into claims management software with focus on claims to be accepted as they pertain to supplemental 401k payments to select employees. |
| Sean Hough | 8/18/2009 | 0.5 | Reformulation of current vs. former employee claim analysis based off feedback from B. Whittman. |
| Brian Whittman | 8/19/2009 | 0.2 | Correspondence with C. Bigelow re: Deutsche claim. |
| Brian Whittman | 8/19/2009 | 1.1 | Review exhibits to omnibus claims objections 1 through 4 (.8), correspondence with J. Ehrenhofer (A&M) re: same (.3). |
| Brian Whittman | 8/19/2009 | 0.4 | Review issues with potential priority status for certain employee related claims. |
| Jodi Ehrenhofer | 8/19/2009 | 0.3 | Email correspondence with S. Kotarba (A&M) reviewing finalized drafted omnibus objection exhibits. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/19/2009 | 0.4 | Update all filed claims in database to match to corresponding vendor record. |
| Jodi Ehrenhofer | 8/19/2009 | 0.4 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/19/2009 | 0.8 | Create updated vendor record for all claim records in claim database for efficient updates from Epiq. |
| Jodi Ehrenhofer | 8/19/2009 | 0.3 | Advise Epiq on standardizing country information to make claim updates more efficient. |
| Jodi Ehrenhofer | 8/19/2009 | 0.4 | Circulate final draft of omnibus objection exhibits to Tribune team leads for final comments. |
| Jodi Ehrenhofer | 8/19/2009 | 1.3 | Prepare files of claims for drafted omnibus objection exhibits for Epiq. |
| Jodi Ehrenhofer | 8/19/2009 | 1.3 | Update all omnibus objection exhibits with correct address information. |
| Jodi Ehrenhofer | 8/19/2009 | 1.1 | Compare drafted omnibus objection exhibits to ensure the meet with federal and local rules of omnibus objections. |
| Jodi Ehrenhofer | 8/19/2009 | 0.7 | Review all omnibus objection exhibits to determine claims represented by counsel to illustrate address in care of properly for service. |
| Jodi Ehrenhofer | 8/19/2009 | 0.3 | Email correspondence with J. McClelland (Sidley) to determine specific requirements for duplicate claim objection. |
| Jodi Ehrenhofer | 8/19/2009 | 1.3 | Review IT requirements for bankruptcy distribution for PeopleSoft system and provide feedback to R. Stone (A&M). |
| Jodi Ehrenhofer | 8/19/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune), AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/19/2009 | 0.6 | Research unliquidated claims with asserted amounts printing on omnibus objection exhibits. |
| Jodi Ehrenhofer | 8/19/2009 | 0.8 | Update amended claims omnibus objection exhibit to flag all unliquidated claims and circulate for review. |
| Jodi Ehrenhofer | 8/19/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |
| Mark Zeiss | 8/19/2009 | 2.2 | Prepare for and attend conference call with J. Ehrenhofer and P. Kinealy re: exhibit creditor addresses. Create and send Creditor address report for discussion and review. |
| Paul Kinealy | 8/19/2009 | 1.2 | Draft initial notes re use of transaction disclosure schedules and incorporation of same into statements and schedules. |
| Paul Kinealy | 8/19/2009 | 1.6 | Initial preference analysis on 90 day payment history and 1 year insider payments. |
| Paul Kinealy | 8/19/2009 | 0.8 | Review updated drafts of non-substantive objections and exhibits and provide comments re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/19/2009 | 1.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/19/2009 | 0.7 | Manage incorporation of data into statements and schedules and resolve issues re: same. |
| Paul Kinealy | 8/19/2009 | 0.5 | Review ADT contract from C. Kline (Sidley) and comment re: same. |
| Paul Kinealy | 8/19/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Richard Stone | 8/19/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/19/2009 | 0.7 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/19/2009 | 1.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 8/19/2009 | 2.9 | Reconciliation and input of objection/acceptance language into claims management software of former employee claims with focus on claims currently displaying unliquidated amounts on claims register. |
| Sean Hough | 8/19/2009 | 3.9 | Reconciliation and input of objection/acceptance language into claims management software of former employee claims relating to individual claim amounts previously identified as concerning retiree benefits, severance and other employee-related costs and reviewed by human resources personnel. |
| Sean Hough | 8/19/2009 | 0.3 | Analysis of supplemental 401k payments for former employees and correspondence with M. Bourgon on follow up items relating to claims reconciliation process. |
| Tom Hill | 8/19/2009 | 1.3 | Review of initial claims reconciliation, including classification. |
| Andrew Whitney | 8/20/2009 | 1.6 | Unliquidated claims search and image lookup. |
| Andrew Whitney | 8/20/2009 | 1.1 | Claim image lookup. |
| Brian Whittman | 8/20/2009 | 0.2 | Correspondence with C. Bigelow re: questions on claims rejections. |
| Brian Whittman | 8/20/2009 | 0.3 | Correspondence with B. Krakauer re: former employee claims analysis. |
| Brian Whittman | 8/20/2009 | 0.3 | Correspondence with G. Mazzaferri re: WB trade claims. |
| Jodi Ehrenhofer | 8/20/2009 | 0.3 | Follow up with P. Shanahan (Tribune) on tax claims included in drafted omnibus objections. |
| Jodi Ehrenhofer | 8/20/2009 | 0.8 | Research questions from C. Bigelow (Tribune) on claims listed on omnibus objection exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/20/2009 | 0.4 | Research lease rejections for certain trade claims and ensure they are moved to the correct claims category. |
| Jodi Ehrenhofer | 8/20/2009 | 0.3 | Research how foreign journalists were scheduled and determine if their claim forms were returned for S. Hough (A&M). |
| Jodi Ehrenhofer | 8/20/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/20/2009 | 0.7 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/20/2009 | 1.2 | Research the certain vendor amended claims and discuss details with E. McGonigle (Tribune). |
| Jodi Ehrenhofer | 8/20/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/20/2009 | 0.9 | Meeting with N. Chakiris, L. Hammond, M. Riordan, R. Allen (Tribune), PwC and R. Stone (A&M) regarding claim reconciliation process at Tribune. |
| Jodi Ehrenhofer | 8/20/2009 | 0.8 | Create report in claims database to review claim assignments real time to ensure correct claims are being reconciled first. |
| Richard Stone | 8/20/2009 | 1.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/20/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/20/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/20/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |
| Richard Stone | 8/20/2009 | 0.4 | Discussion with KDAF finance team regarding claims questions and A/P processing of vouchers. |
| Richard Stone | 8/20/2009 | 1.1 | Participate in meeting with PwC auditors, J. Ehrenhofer (A&M), M. Riordan, R. Allen, L. Hammond, and N. Chakiris (Tribune) regarding claims process. |
| Richard Stone | 8/20/2009 | 0.5 | Discussion with attorney for trade vendor claimant regarding reconciliation questions and request for further information. |
| Sean Hough | 8/20/2009 | 2.3 | Reconciliation of former employee claims and movement of claims marked for employee but are actually trade/general unsecured with focus on priority items recently reviewed and transmitted by M. Bourgon (Tribune). |
| Sean Hough | 8/20/2009 | 0.4 | Analysis regarding foreign journalists that were originally scheduled for salary continuation payments but are not currently part of the claims register. |
| Brian Whittman | 8/21/2009 | 0.6 | Meeting with N. Chakiris, L. Hammond (Tribune) and J. Ehrenhofer (A&M) re: claims accounting issues. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/21/2009 | 0.4 | Review former employee claims analysis with T. Hill (A&M) . |
| Brian Whittman | 8/21/2009 | 0.5 | Review claims report for N. Chakiris. |
| Brian Whittman | 8/21/2009 | 0.2 | Call with J. Osick (Tribune) re: severance claims. |
| Brian Whittman | 8/21/2009 | 0.5 | Update former employee claim scenario. |
| Brian Whittman | 8/21/2009 | 0.4 | Review current vs. former employee claims distribution. |
| Brian Whittman | 8/21/2009 | 0.4 | Correspondence with B. Krakauer (Sidley) re: former employee claims analysis. |
| Jodi Ehrenhofer | 8/21/2009 | 0.3 | Follow up with E. McGonigle on specific vendor settlements. |
| Jodi Ehrenhofer | 8/21/2009 | 1.3 | Create report of all filed and scheduled claims by claim type for N. Chakiris and L. Hammond (both Tribune). |
| Jodi Ehrenhofer | 8/21/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/21/2009 | 1.4 | Create initial report of claim buckets to show potential convenience class analysis for B. Whittman (A&M). |
| Jodi Ehrenhofer | 8/21/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/21/2009 | 0.5 | Meeting with M. Riordan, R. Allen (both Tribune) and R. Stone (A&M) do discuss IT procedures for bankruptcy claims distributions. |
| Jodi Ehrenhofer | 8/21/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/21/2009 | 0.6 | Meeting with N. Chakiris, L. Hammond (Tribune) and B. Whitman (A&M) re claims accounting issues |
| Mark Zeiss | 8/21/2009 | 1.2 | Review 503(b)(9) and reclamation claims reporting and changes in debtor and transferees for claims or particular claims amounts |
| Matt Frank | 8/21/2009 | 0.5 | Review of real estate claims reconciliation file received from K. Gibson (A&M). |
| Richard Stone | 8/21/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/21/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/21/2009 | 1.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 8/21/2009 | 0.4 | Analysis of latest settlement proposal distributed to outside counsel representing select group of former employees and correspondence with creditors' advisors relating to non qualified employee benefit . |
| Tom Hill | 8/21/2009 | 0.4 | Review of Former Employee Claims with B. Whittman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/24/2009 | 0.3 | Correspondence with K. Lantry re: claims matters. |
| Brian Whittman | 8/24/2009 | 0.3 | Correspondence with S. O'Connor (Tribune) re: deferred compensation plans. |
| Brian Whittman | 8/24/2009 | 0.7 | Review convenience class analysis. |
| Brian Whittman | 8/24/2009 | 0.6 | Review updated claims summary report. |
| Jodi Ehrenhofer | 8/24/2009 | 0.4 | Update convenience class analysis to exclude intercompany claims. |
| Jodi Ehrenhofer | 8/24/2009 | 0.6 | Discuss certain claim reconciliation populations to be reviewed with R. Stone (A&M). |
| Jodi Ehrenhofer | 8/24/2009 | 0.6 | Advise D. Stoll (Tribune) on process of reconciling freelancer claims. |
| Jodi Ehrenhofer | 8/24/2009 | 2.3 | Research process to identify all employee claims related to certain claim buckets and flag appropriately in claims database. |
| Jodi Ehrenhofer | 8/24/2009 | 0.4 | Discussion with D. O'Sullivan (Tribune) regarding specific media buyer contracts. |
| Jodi Ehrenhofer | 8/24/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/24/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/24/2009 | 0.4 | Call with J. McClelland, B. Hauserman (both Sidley), B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Jodi Ehrenhofer | 8/24/2009 | 1.3 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/24/2009 | 0.3 | Follow up with N. Chakiris (Tribune) on the scheduled versus filed claims in reporting detailing total claim population. |
| Paul Kinealy | 8/24/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/24/2009 | 1.3 | Prepare updated agenda and active claims report for weekly claims status call with Sidley. |
| Paul Kinealy | 8/24/2009 | 1.2 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/24/2009 | 0.7 | Prepare status and tracking documents re matrix, statement and schedule prep for meeting with B. Whittman and S. Kotarba. |
| Paul Kinealy | 8/24/2009 | 0.5 | Call with J. McClelland (Sidley), B. Whittman and J. Ehrenhofer (all A&M) to discuss process for reconciling claims and prioritization of claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/24/2009 | 0.4 | Review status of notice matrix preparation and statement and schedule preparation with S. Kotarba and J. Ehrenhofer. |
| Paul Kinealy | 8/24/2009 | 0.3 | Review of certain common equity interest claims with V. Garlati and handling of same. |
| Richard Stone | 8/24/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/24/2009 | 0.7 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/24/2009 | 2.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 8/24/2009 | 0.4 | Conduct follow-on summary and analysis regarding updated version of former employee claims payout scenario model using filed claim analysis for B. Whittman. |
| Sean Hough | 8/24/2009 | 3.8 | Construction of former employee claim payout scenario model using filed claim data instead of previous version relying on schedule data with focus on computing values for annuity related payments. |
| Sean Hough | 8/24/2009 | 0.4 | Conducted analysis in claims management system to properly filter outstanding former employee claims yet to be reconciled and identify those having priority claim status. |
| Sean Hough | 8/24/2009 | 0.5 | Analysis and cataloguing of previous correspondences relating to Classified Ventures assumption motion to prepare payment release and discerning of areas that need to be completed before payment can be made. |
| Sean Hough | 8/24/2009 | 0.2 | Update discussion with claims management team regarding flagging procedures in claims management software system. |
| Sean Hough | 8/24/2009 | 0.3 | Preparation of summary of parent class distribution model and distribution to T. Hill for review. |
| Sean Hough | 8/24/2009 | 0.6 | Adjustment of payout scenario methodology for updated version of former employee claim payout model to account for increased claim values, preparation of specific dollar amount scenario and transmission to B. Whittman for review. |
| Sean Hough | 8/24/2009 | 1.9 | Continue construction of former employee claim payout scenario model using filed claim data instead of previous version relying on schedule data with focus on computing values for lump sum related payments. |
| Jodi Ehrenhofer | 8/25/2009 | 1.2 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/25/2009 | 0.8 | Prepare file of all freelancer claims for D. Stoll (Tribune) to be reconciled as post petition payments may have been made. |
| Jodi Ehrenhofer | 8/25/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/25/2009 | 0.3 | Review P6 file with E. McGonigle. |
| Paul Kinealy | 8/25/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune), Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/25/2009 | 0.2 | Review additional potential litigation party received from J. McClelland (Sidley) and process with Epiq for addition to matrix and flag for inclusion in amended schedules. |
| Paul Kinealy | 8/25/2009 | 0.6 | Review zero variance claims with R. Stone for processing by Tribune AP team. |
| Paul Kinealy | 8/25/2009 | 2.2 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/25/2009 | 0.2 | Prepare status and tracking documents re matrix, statement and schedule prep for meeting with B. Whittman and S. Kotarba. |
| Richard Stone | 8/25/2009 | 0.8 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/25/2009 | 2.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/25/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/25/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding claims process and related issues. |
| Sean Hough | 8/25/2009 | 1.3 | Incorporation of claims detail regarding deferred compensation interest, annuity type and annual annuity amount for individuals represented by specific outside counsel into former employee claims comparison summary with focus on claims with present value between$200,000 and $500,000. |
| Sean Hough | 8/25/2009 | 0.6 | Incorporation of claims detail regarding deferred compensation interest, annuity type and annual annuity amount for individuals represented by specific outside counsel into former employee claims comparison summary with focus on claims with present value between $500,000 and $1million. |
| Sean Hough | 8/25/2009 | 1.7 | Incorporation of claims detail regarding deferred compensation interest, annuity type and annual annuity amount for individuals represented by specific outside counsel into former employee claims comparison summary with focus on claims with present value over $1million. |
| Sean Hough | 8/25/2009 | 0.2 | Correspondence with Sidley Austin regarding next steps needed for parent class distribution model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/25/2009 | 0.8 | Creation of comparison analysis worksheet template detailing claim assumptions on annual payouts, type of annuity and deferred compensation interest between claims filed by former employees and original schedule amounts/assumptions used by Tribune. |
| Sean Hough | 8/25/2009 | 0.6 | Formulation of priority calculation worksheet and reconciliation of former employee claims that have priority status components embedded in claim. |
| Sean Hough | 8/25/2009 | 1.0 | Incorporation of claims detail regarding deferred compensation interest, annuity type and annual annuity amount for individuals represented by specific outside counsel into former employee claims comparison summary with focus on claims with present value between $100,000 and $200,000. |
| Brian Whittman | 8/26/2009 | 0.3 | Call with K. Lantry (Sidley) re: tax issues on former employee claims. |
| Brian Whittman | 8/26/2009 | 0.7 | Review former employee claims reconciliation detail schedule. |
| Jodi Ehrenhofer | 8/26/2009 | 0.3 | Discussion with D. Metrovich (Tribune) regarding specific media buyer contracts. |
| Jodi Ehrenhofer | 8/26/2009 | 0.9 | Create report of all claim number to schedule number matches for all $0 variance claims to assist G. Rackett (Tribune) in reconciliation process. |
| Jodi Ehrenhofer | 8/26/2009 | 1.2 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/26/2009 | 1.1 | Create report of all claims matched exactly to the scheduled amount to be reviewed for post petition payments and closures. |
| Jodi Ehrenhofer | 8/26/2009 | 1.2 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 8/26/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Mark Zeiss | 8/26/2009 | 1.2 | Prepare Schedule claims report for scheduled claims superseded by filed claims. |
| Paul Kinealy | 8/26/2009 | 0.7 | Review and revise notice matrix to comply with notice requirements for players, individuals and all remaining creditors. |
| Paul Kinealy | 8/26/2009 | 1.4 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Paul Kinealy | 8/26/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/26/2009 | 0.5 | Work with J. Ehrenhofer re: updated data and issue tracking worksheets for statement and schedule preparation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/26/2009 | 0.2 | Review planning calendar with J. Ehrenhofer (A&M). |
| Richard Stone | 8/26/2009 | 0.9 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/26/2009 | 0.4 | Discussion with G. Rackett (Tribune) regarding reconciliation and validation of zero variance claims. |
| Richard Stone | 8/26/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/26/2009 | 2.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 8/26/2009 | 1.9 | Construction of statistical functionality to compare defined parameters of former employee claims data vs. schedule data and transmission to B. Whittman for review. |
| Sean Hough | 8/26/2009 | 1.7 | Incorporate schedule amounts and assumptions into former employee claims comparison worksheet and conduct matching process to assign proper values to correct claimants. |
| Sean Hough | 8/26/2009 | 0.4 | Format and inclusion of schedule data for annuity and lump sum payments into claims comparison worksheet. |
| Sean Hough | 8/26/2009 | 1.6 | Incorporation of claims detail regarding deferred compensation interest, annuity type and annual annuity amount for individuals represented by specific outside counsel into former employee claims comparison summary with focus on claims with present value less than $100,000. |
| Sean Hough | 8/26/2009 | 0.6 | Continue incorporation of claims detail regarding deferred compensation interest, annuity type and annual annuity amount for individuals represented by specific outside counsel into former employee claims comparison summary with focus on claims with present value between$100,000 and $200,000. |
| Sean Hough | 8/26/2009 | 0.5 | Discussion with Classified Ventures representative regarding missing prepetition invoices and update of invoice summary document with required paycode information in preparation for assumption procedures. |
| Tom Hill | 8/26/2009 | 0.8 | Review of 409A treatment of Former Employee Claims. |
| Andrew Whitney | 8/27/2009 | 2.9 | Pre Petition Payables creditor search in mailing list and BART. |
| Brian Whittman | 8/27/2009 | 0.3 | Discussion with K. Lantry (Sidley) re: former employee claims. |
| Brian Whittman | 8/27/2009 | 0.3 | Bondholder analysis. |
| Brian Whittman | 8/27/2009 | 0.2 | Correspondence with T. Hill and S. Hough (A&M) re: discussions with Teitelbaum on former employee claims. |
| Brian Whittman | 8/27/2009 | 0.3 | Correspondence with R. Stone (A&M) re: Insertco claims issues. |
| Jodi Ehrenhofer | 8/27/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/27/2009 | 0.3 | Follow up with B. Hauserman (Sidley) on status of omnibus objections. |
| Jodi Ehrenhofer | 8/27/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  AP claims reconciliation team and P. Kinealy and R. Stone (both A&M) to assign claims and provide further details on recon process. |
| Jodi Ehrenhofer | 8/27/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Paul Kinealy | 8/27/2009 | 0.3 | Review and circulate the updated transaction notice matrix to the company, A&M, Sidley and McDermott for review and comment. |
| Paul Kinealy | 8/27/2009 | 0.3 | Daily update meeting with M. Riordan (Tribune),  Tribune AP claims reconciliation team, J. Ehrenhofer (A&M) and R. Stone (A&M) to review claims reconciliation progress and resolve any issues and assign claims as needed. |
| Paul Kinealy | 8/27/2009 | 0.3 | Work with J. Ehrenhofer re: updated data and issue tracking worksheets for statement and schedule preparation. |
| Paul Kinealy | 8/27/2009 | 0.7 | Work with A. Whitney (A&M) to review Insertco open AP against bar date/proof of claim service lists. |
| Paul Kinealy | 8/27/2009 | 1.3 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Richard Stone | 8/27/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/27/2009 | 0.3 | Participate in daily claims reconciliation team meeting. |
| Richard Stone | 8/27/2009 | 1.2 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 8/27/2009 | 0.3 | Correspondence with L. Hartfield (Tribune) regarding Classified Ventures invoices which must be approved in accounts payable system. |
| Sean Hough | 8/27/2009 | 0.4 | Transmission of former employee claims comparison worksheet with summary and next steps to M. Bourgon (Tribune). |
| Sean Hough | 8/27/2009 | 0.9 | Insertion of additional functionality to former employee claims comparison worksheet detailing total claim and deferred compensation discrepancies between schedule and claim data. |
| Tom Hill | 8/27/2009 | 1.6 | Review potential fraudulent conveyance issues raised by creditors. |
| Tom Hill | 8/27/2009 | 1.7 | Review of FEC comparisons. |
| Jeff Gilleland | 8/28/2009 | 2.1 | Review last two omnibus objection files for unliquidated claims and summarize reason for unliquidated status of specific claims. |
| Jeff Gilleland | 8/28/2009 | 2.3 | Review claims from first omnibus objection file that are unliquidated and provide information on reasons for unliquidated status. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/28/2009 | 0.3 | Conversation with J. McClelland (Sidley) on status of omnibus claim objections. |
| Jodi Ehrenhofer | 8/28/2009 | 0.7 | Assign additional claims to be reconciled to AP recon team. |
| Paul Kinealy | 8/28/2009 | 1.2 | Prepare initial draft of global notes for Schedules. |
| Paul Kinealy | 8/28/2009 | 1.3 | Research global notes from other pre-arranged and pre-packaged bankruptcies. |
| Paul Kinealy | 8/28/2009 | 0.7 | Work with members of the Tribune AP claims reconciliation team on various issues with claims, supporting data, etc. and matching to schedule records. |
| Richard Stone | 8/28/2009 | 1.0 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/28/2009 | 1.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Paul Kinealy | 8/29/2009 | 0.8 | Review and update tracking worksheets and issues log (.5) and distribute tasks and follow-up data requests (.3). |
| Jeff Gilleland | 8/31/2009 | 2.9 | Separate new claims in August 27th extract received from Epiq. Standardize records for load into database. |
| Jeff Gilleland | 8/31/2009 | 0.6 | Load new claims records into database. |
| Jeff Gilleland | 8/31/2009 | 1.2 | Research previously loaded claims in database and obtain most recent unique identifier to help with updating vendor information in next load. |
| Jodi Ehrenhofer | 8/31/2009 | 0.4 | Research scheduled creditor that exists with an active schedule on Epiq's website and not in A&M claims database. |
| Jodi Ehrenhofer | 8/31/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 8/31/2009 | 0.3 | Send final drafted exhibits for first four omnibus objections to B. Hauseman (Sidley). |
| Jodi Ehrenhofer | 8/31/2009 | 0.6 | Call with S. Kotarba and P. Kinealy (both A&M) to discuss current status of claim objections and schedules and statements. |
| Jodi Ehrenhofer | 8/31/2009 | 0.4 | Meeting with D. Kazan (Tribune) and P. Kinealy (A&M) to discuss current status of claims reconciliation and omnibus objections. |
| Jodi Ehrenhofer | 8/31/2009 | 0.3 | Call with B. Hauserman (Sidley), B. Whittman, S. Kotarba and P. Kinealy (all A&M) to discuss timing and status of omnibus claims objections. |
| Jodi Ehrenhofer | 8/31/2009 | 0.3 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 8/31/2009 | 0.9 | Prepare summary of all unliquidated claim situation on omnibus objection exhibits to be used in objection motions. |
| Mark Zeiss | 8/31/2009 | 0.9 | Review Epiq claims extract with J. Gilleland (A&M0 for load into claims reconciliation system. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2009 through August 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/31/2009 | 0.5 | Call with B. Hauserman (Sidley), S. Kotarba and J. Ehrenhofer (all A&M) to discuss process for reconciling claims and prioritization of claims. |
| Paul Kinealy | 8/31/2009 | 0.3 | Call with E. McGonigle (Tribune) and R. Stone (A&M) re: reconciliation issues re JPM purchase card program claim. |
| Paul Kinealy | 8/31/2009 | 0.8 | Manage updates of statement and schedule data. |
| Paul Kinealy | 8/31/2009 | 1.4 | Prepare updated agenda and active claims report for weekly claims status call with Sidley. |
| Paul Kinealy | 8/31/2009 | 0.3 | Review handling of certain HR-related claims with M. Bourgon. |
| Paul Kinealy | 8/31/2009 | 0.9 | Call with M. Riordan and R. Collins (Tribune) and various AT&T representatives re: reconciliation issues of certain AT&T claims. |
| Richard Stone | 8/31/2009 | 0.9 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 8/31/2009 | 1.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 8/31/2009 | 0.3 | Discussion with vendor related to outstanding claims reconciliation questions and issues. |
| Tom Hill | 8/31/2009 | 1.3 | Review of updated Claims reconciliation. |
| **Subtotal** | | **570.5** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/19/2009 | 0.4 | Review draft communication materials related to Cubs transaction. |
| Stuart Kaufman | 8/25/2009 | 0.5 | Communicate with Epic and Tribune in regard to updating of scrip to manage advertisers calling into Bankruptcy hot line. |
| Brian Whittman | 8/31/2009 | 0.6 | Meeting with B. Litman and G. Weitman (Tribune) re: MOR communications issues. |
| Brian Whittman | 8/31/2009 | 0.3 | Edit draft communication to BU CFO's on July MOR. |
| **Subtotal** | | **1.8** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2009 | 0.2 | Discussion with D. Kazan re: various joint venture contract issues. |
| Brian Whittman | 8/10/2009 | 0.5 | Review updated Classified Ventures contract assumption motion (.3) and correspondence with D. Kazan (Tribune) re: same (.2). |
| Brian Whittman | 8/10/2009 | 0.2 | Call with C. Kline re: Brinks contract. |
| Brian Whittman | 8/14/2009 | 0.3 | Correspondence with J. Boelter (Sidley) re:  joint venture cash distribution question. |
| Brian Whittman | 8/14/2009 | 0.4 | Discussion with V. Garlati (Tribune) re:  joint venture cash distribution request. |
| Brian Whittman | 8/17/2009 | 0.3 | Review contract related to Philadelphia broadcast station |
| Brian Whittman | 8/19/2009 | 0.3 | Review vendor contract update. |
| Brian Whittman | 8/25/2009 | 0.3 | Review contract correspondence from M. Bourgon. |
| Brian Whittman | 8/26/2009 | 0.4 | Correspondence with D. Kazan (Tribune) re: Insertco capital lease dispositions. |
| Brian Whittman | 8/26/2009 | 0.3 | Call with J. Boelter re: MCT contract. |
| Brian Whittman | 8/26/2009 | 0.5 | Correspondence with K. Kansa (Sidley) and M. Bourgon (Tribune) re planned contract rejection. |
| Brian Whittman | 8/27/2009 | 0.5 | Call with J. Boelter (Sidley) and M. Gart (Tribune) re: MCT contract. |
| **Subtotal** | | **4.2** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2009 | 0.9 | Work on presentation for bondholder meeting. |
| Brian Whittman | 8/4/2009 | 0.4 | Review updated presentation for bondholder discussion. |
| Brian Whittman | 8/4/2009 | 0.4 | Correspondence with A. Leung (Alix) re: questions on cash budget vs actual. |
| Brian Whittman | 8/4/2009 | 0.5 | Correspondence with K. Lantry re: UST information request on MIP motion. |
| Matt Frank | 8/4/2009 | 0.5 | Review LA Times market share report, MOR (with supporting documents) prior to distribution to creditors advisors. |
| Brian Whittman | 8/5/2009 | 1.1 | Call with S. Mandava and J. Sinclair to prepare for bondholder meeting (.4); review documents re same (.7). |
| Brian Whittman | 8/5/2009 | 0.2 | Call with N. Larsen (Tribune) re: bondholder discussions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/5/2009 | 0.5 | Call with B. Krakauer (Sidley) and S. Mandava (Lazard) re: preparation for bondholder meeting. |
| Brian Whittman | 8/5/2009 | 0.5 | Correspondence with K. Lantry re: information requested by UST. |
| Matt Frank | 8/5/2009 | 0.3 | Call with S. Mandava (Lazard), B. Krakauer (Sidley), B. Whittman (A&M), S. Kaufman (A&M) regarding upcoming Centerbridge presentation. |
| Matt Frank | 8/5/2009 | 0.5 | Review weekly cash flow, weekly publishing revenue forecast, broadcasting revenue forecast file prior to distribution to creditors advisors. |
| Brian Whittman | 8/6/2009 | 3.2 | Meeting with bondholder group regarding business plan, recovery analysis, and plan process together with S. Mandava, R. Sturm, and J. Chase (Lazard), J. Sinclair (Tribune) and S. Kaufman (A&M) and portion with B. Krakauer (Sidley). |
| Brian Whittman | 8/6/2009 | 0.3 | Bi-weekly call with bank/UCC financial advisors. |
| Brian Whittman | 8/6/2009 | 0.8 | Prepare for meeting with bondholder group. |
| Stuart Kaufman | 8/6/2009 | 3.2 | Meeting with bondholder group regarding business plan, recovery analysis, and plan process together with S. Mandava, R. Sturm, and J. Chase (Lazard), J. Sinclair (Tribune) and B. Whittman(A&M) and portion with B. Krakauer (Sidley). |
| Brian Whittman | 8/7/2009 | 1.1 | Review union discovery request and draft list of potential documents. |
| Matt Frank | 8/10/2009 | 0.5 | Response to A. Leung (Alix) regarding Wave 5 of leases rejections. |
| Matt Frank | 8/10/2009 | 0.3 | Response to A. Leung (Alix) regarding Wave 5 of leases rejections. |
| Brian Whittman | 8/11/2009 | 1.3 | Start reviewing documents for union discovery process. |
| Brian Whittman | 8/11/2009 | 0.4 | Call with A. Holtz re: union discovery, business plan. |
| Brian Whittman | 8/11/2009 | 0.4 | Correspondence with C. Taylor (FTI) and A. Holtz (Alix) re: 5 year business plan. |
| Matt Frank | 8/11/2009 | 0.3 | Review documents for B. Whittman (A&M) for support for MIP Motion, related court hearings. |
| Brian Whittman | 8/12/2009 | 0.3 | Discussion with K. Lantry (Sidley) re: documents for union discovery. |
| Brian Whittman | 8/12/2009 | 2.8 | Review documents to be provided in compliance with court ordered discovery for Baltimore Guild regarding the MIP motion. |
| Brian Whittman | 8/12/2009 | 0.5 | Call with A. Holtz and A. Leung (Alix) re: documents to provide for Union discovery. |
| Brian Whittman | 8/12/2009 | 0.3 | Correspondence with C. Bigelow, D. Liebentritt (Tribune) and K. Lantry (Sidley) re union discovery information |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/12/2009 | 0.7 | Work with Merrill datasite professionals on setup for complying with MIP data request. |
| Matt Frank | 8/12/2009 | 0.2 | Review Pension files prior to distribution to creditors advisors. |
| Matt Frank | 8/12/2009 | 0.6 | Review files related to MIP data compliance request prior to distribution. |
| Matt Frank | 8/12/2009 | 0.8 | Create document list of business plan review meeting documents. |
| Matt Frank | 8/12/2009 | 0.1 | Follow up to A. Leung (Alix) regarding Wave 5 of leases rejections. |
| Matt Frank | 8/12/2009 | 0.1 | Email correspondence with H. Lee (Alix) regarding contract rejections in intercompany claims recovery model. |
| Brian Whittman | 8/13/2009 | 0.2 | Call with K. Lantry (Sidley) and M. Joyce (Cross) re: Guild discovery documents. |
| Brian Whittman | 8/13/2009 | 0.4 | Review correspondence from K. Lantry re: documents provided to Baltimore Guild. |
| Brian Whittman | 8/13/2009 | 1.8 | Final review of documents, index, and correspondence related to Guild discovery. |
| Brian Whittman | 8/13/2009 | 0.5 | Call with D. Liebentritt, C. Bigelow (Tribune), K. Lantry, J. Lotsoff (Sidley) re: documents to provide to Baltimore Guild. |
| Brian Whittman | 8/13/2009 | 0.3 | Call with K. Stickles (Cole Schotz) re: document discovery issues. |
| Brian Whittman | 8/13/2009 | 0.2 | Correspondence with A. Holtz re:  documents for Union discovery. |
| Brian Whittman | 8/13/2009 | 0.2 | Review MIP 10 year history. |
| Brian Whittman | 8/13/2009 | 0.3 | Correspondence with A. Leung re: business plan documents for guild discovery. |
| Brian Whittman | 8/13/2009 | 0.3 | Call with K. Lantry re: Guild document discovery. |
| Brian Whittman | 8/13/2009 | 0.4 | Call with A. Holtz and A. Leung (Alix) re: guild discovery items. |
| Brian Whittman | 8/13/2009 | 1.5 | Review documents to be provided for discovery request from Baltimore Guild. |
| Matt Frank | 8/13/2009 | 0.6 | Review files prior to distribution to creditors advisors for weekly status update call. |
| Brian Whittman | 8/14/2009 | 1.3 | Call with C. Bigelow, J. Sinclair (Tribune), C. Taylor, C. Nicholls (FTI), and M. Buschmann (Blackstone) re: Tribune 5 year business plan. |
| Brian Whittman | 8/14/2009 | 0.3 | Review question from A. Leung on WGN America revenue. |
| Brian Whittman | 8/14/2009 | 0.5 | Call with K. Lantry re:  guild discovery request (.3) and follow-up with C. Bigelow re:  same (.2). |
| Brian Whittman | 8/17/2009 | 0.3 | Prepare agenda for weekly call with financial advisors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/17/2009 | 0.6 | Call with C. Taylor (FTI) re:  debtor financial performance (.4); correspondence with C. Bigelow re: same (.2). |
| Brian Whittman | 8/17/2009 | 0.5 | Correspondence with A. Leung (Alix) re: severance payment question. |
| Brian Whittman | 8/17/2009 | 0.6 | Review information request from Centerbridge. |
| Brian Whittman | 8/17/2009 | 0.7 | Discussion with B. Krakauer (Sidley), S. Hough (A&M), Carolyn Taylor (FTI) and D. Schaible (Davis Polk) regarding potential settlement negotiations and scenarios for former employee claims. |
| Brian Whittman | 8/18/2009 | 0.4 | Correspondence with A. Leung (Alix) re: questions on motion to assume Classified Ventures contracts. |
| Brian Whittman | 8/18/2009 | 0.3 | Review chart on OCF history for discovery request. |
| Brian Whittman | 8/18/2009 | 0.6 | Call with C. Bigelow, J. Sinclair (Tribune), S. Mandava (Lazard), B. Hall (Alix) and A. Ajemera (Moelis) re: 5 year plan. |
| Brian Whittman | 8/18/2009 | 0.6 | Review information request from C. Nicholls (FTI). |
| Brian Whittman | 8/19/2009 | 0.2 | Correspondence with C. Taylor (FTI) and P. Shanahan (Tribune) re: tax question. |
| Brian Whittman | 8/19/2009 | 0.4 | Work on FTI data request. |
| Brian Whittman | 8/19/2009 | 0.2 | Correspondence with D. Kazan re: discovery information request from Alix. |
| Brian Whittman | 8/19/2009 | 0.4 | Meeting with J. Sinclair (Tribune) re: preparing response to FTI information request. |
| Brian Whittman | 8/19/2009 | 0.6 | Correspondence with J. Lotsoff re questions on OCF history chart (.4) and call re: same (.2). |
| Matt Frank | 8/19/2009 | 0.5 | Review data files prior to distribution to creditors advisors for weekly status update call. |
| Brian Whittman | 8/20/2009 | 0.2 | Correspondence with A. Leung (Alix) re:  question on Classified Ventures. |
| Brian Whittman | 8/20/2009 | 0.4 | Call with C. Nicholls (FTI) re: claims, information requests. |
| Brian Whittman | 8/20/2009 | 0.4 | Bi-weekly call with Tribune (C. Bigelow, others), FTI (C. Taylor, others), Alix (A. Holtz, others), Moelis, Blackstone, and Capstone to review July financials and weekly revenue and cash flow. |
| Matt Frank | 8/20/2009 | 0.4 | Update call with creditors advisors on publishing operating performance, broadcast operating performance, related issues. |
| Matt Frank | 8/20/2009 | 0.4 | Review financial summary files for period seven prior to distribution. |
| Tom Hill | 8/20/2009 | 0.6 | Preparation for and attendance on bi-weekly conference call with creditor constituencies financial advisors. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/21/2009 | 0.5 | Finalize YTD financial presentation and distribute to C. Taylor (FTI). |
| Brian Whittman | 8/21/2009 | 0.2 | Correspondence with B. Krakauer (Sidley) re: creditor information requests. |
| Brian Whittman | 8/21/2009 | 0.4 | Correspondence with C. Taylor re: questions on former employee benefits. |
| Matt Frank | 8/21/2009 | 0.3 | Gather documentation as response to Alix request regarding tower lease assumptions. |
| Brian Whittman | 8/25/2009 | 0.4 | Review questions from Moelis on 5 year plan. |
| Brian Whittman | 8/25/2009 | 0.2 | Correspondence with E. Glucoft (Moelis) re: question on 2009 budget. |
| Brian Whittman | 8/26/2009 | 0.3 | Call with C. Taylor (FTI) re: questions on former employee claims. |
| Matt Frank | 8/26/2009 | 0.5 | Review cash flow forecast, weekly ad revenue forecasts prior to distribution to creditors advisors. |
| Brian Whittman | 8/27/2009 | 0.1 | Correspondence with M. Rule (Alix) re: information request. |
| Brian Whittman | 8/27/2009 | 1.2 | Review motion by Law Debenture requesting discovery on Tribune go private transaction. |
| Brian Whittman | 8/27/2009 | 0.2 | Review order on schedule for discover motion by Law Debenture and correspondence with T. Hill re: same. |
| Brian Whittman | 8/28/2009 | 0.3 | Correspondence with A. Leung (Alix) re: questions on emergence cash projection. |
| Brian Whittman | 8/30/2009 | 0.2 | Respond to question from H. Lee (Alix). |
| Brian Whittman | 8/31/2009 | 0.5 | Review of data request list from bond holder group with T. Hill (A&M), M. Frank(A&M), S. Kaufman (A&M). |
| Brian Whittman | 8/31/2009 | 0.2 | Call with J. Lotsoff (Sidley) re: guild discovery matters. |
| Brian Whittman | 8/31/2009 | 0.5 | Correspondence with M. Rule (Alix) re: question on EGI notes. |
| Brian Whittman | 8/31/2009 | 0.3 | Correspondence with R. Barry  (Capstone) re: diligence question. |
| Matt Frank | 8/31/2009 | 0.5 | Review of data request list from bond holder group with T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 8/31/2009 | 1.2 | Review data request from Centerbridge related to intercompany recovery analysis, review related version of intercompany model. |
| Tom Hill | 8/31/2009 | 0.5 | Review of data request list from bond holder group with B. Whittman (A&M), S. Kaufman (A&M) M. Frank (A&M). |

| **Subtotal** | | **50.6** | |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/3/2009 | 0.6 | Review initial p7 detail from PeopleSoft for Cubs open AP for inclusion in notice list |
| Jamie Strohl | 8/4/2009 | 3.1 | Review open accounts payable re top 30 creditors and master vendor list. |
| Jamie Strohl | 8/5/2009 | 1.8 | Additional review of open accounts payable re top 30 creditors and master vendor list. |
| Paul Kinealy | 8/5/2009 | 0.5 | Work with R. Esposito to gather and review new contracts from the Tribune/Cubs data site for inclusion in the notice matrix and potential Schedule G. |
| Jamie Strohl | 8/6/2009 | 2.2 | Additional review of open accounts payable re top 30 creditors and master vendor list. |
| Jamie Strohl | 8/7/2009 | 2.8 | Additional review of open accounts payable re top 30 creditors and master vendor list. |
| Jamie Strohl | 8/7/2009 | 1.3 | Update master mailing matrix with refreshed vendor data. |
| Paul Kinealy | 8/7/2009 | 0.3 | Work with R. Esposito to gather and review new contracts from the Tribune/Cubs data site for inclusion in the notice matrix and potential Schedule G. |
| Brian Whittman | 8/10/2009 | 0.8 | Prepare for (.3) and attend meeting with N. Larsen, D. Eldersveld, and P. Kinealy re: noticing for disposition transaction (.5). |
| Paul Kinealy | 8/10/2009 | 0.6 | Work with R. Esposito to gather and review new contracts from the Tribune/Cubs data site for inclusion in the notice matrix and potential Schedule G. |
| Paul Kinealy | 8/10/2009 | 0.5 | Meeting with N. Larsen, D. Eldersveld (Tribune), K. Kansa (Sidley) and B. Whittman re: Cubs bankruptcy prep and noticing of disposition transaction motion. |
| Robert Esposito | 8/10/2009 | 1.6 | Review new contracts from the data site and enter contract data into the Master Schedule G report. |
| Robert Esposito | 8/10/2009 | 1.9 | Contract review for Schedule G.  Enter contract data into the Master Schedule G report. |
| Elizabeth Johnston | 8/11/2009 | 0.4 | Review of SOFA 22b responses. |
| Andrew Whitney | 8/13/2009 | 1.1 | Insurer lookup re: MML. |
| Andrew Whitney | 8/13/2009 | 2.4 | Contract review re: schedule G. |
| Andrew Whitney | 8/13/2009 | 2.6 | Insurance review with contracts re schedule G. |
| Jamie Strohl | 8/13/2009 | 0.3 | Additional review of open accounts payable re: top 30 creditors and master vendor list. |
| Paul Kinealy | 8/13/2009 | 0.6 | Review status of Cubs disposition with J. McClelland (Sidley) and issues re: notice and bankruptcy prep. |
| Paul Kinealy | 8/13/2009 | 0.3 | Work with N. Chakiris (Tribune) to obtain p7 balance sheets for Cubs entities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/13/2009 | 0.9 | Manage updates to Cubs noticing matrix (.4) and prep of summary detail re: same for circulation and review (.5). |
| Richard Niemerg | 8/13/2009 | 0.6 | Update and revise master mailing list for Cubs with new detail from client. |
| Robert Esposito | 8/13/2009 | 0.2 | Discuss the updated Schedule G with P. Kinealy.  Send new contracts and Schedule G template to A. Whitney for review. |
| Robert Esposito | 8/13/2009 | 0.6 | Receive the de-duplicated MML from R. Niemerg. Load the marked duplicates into BART.  Generate a new MML and send to P. Kinealy along with a creditor breakdown. |
| Robert Esposito | 8/13/2009 | 0.9 | Format the new customer addresses, prep for loading.  Load the new customers into BART.  Generate a new MML, remove the currently marked duplicates and send to R. Niemerg for de-duplication of the newly added vendors. |
| Robert Esposito | 8/13/2009 | 0.6 | Compile new contract counter party addresses, prep for loading. Load contract counterparties into BART. |
| Robert Esposito | 8/13/2009 | 0.3 | Load new contracts for Schedule G into BART.  Update the Schedules. |
| Paul Kinealy | 8/14/2009 | 0.3 | Discuss additional data needs with Cubs re: statements and schedules. |
| Robert Esposito | 8/17/2009 | 1.4 | Analyze and gather potential formatting issues within creditor names to ultimately list the parties as 'Last Name, First Name' for proper noticing and SOFAs and Schedules reporting. |
| Robert Esposito | 8/18/2009 | 0.5 | Load the name changes into BART and QC'd the new MML. |
| Robert Esposito | 8/18/2009 | 2.9 | Continue the 'Last Name, First Name' formatting issues.  Locate all names to be changed.  Change the format to 3,985 names for proper noticing and SOFAs and Schedules reporting. |
| Robert Esposito | 8/18/2009 | 1.3 | Make corrections and adjustments to vendor addresses. Load changes into BART and QC'd the data. |
| Brian Whittman | 8/19/2009 | 0.4 | Planning for filing requirements related to Cubs disposition. |
| Paul Kinealy | 8/19/2009 | 0.7 | Review and revise the data collection templates and issues log for Cubs statement and schedule prep. |
| Richard Niemerg | 8/19/2009 | 0.1 | Telephone conference with P. Kinealy regarding  disposition notice matrix. |
| Richard Niemerg | 8/19/2009 | 1.9 | Review and revise the disposition notice matrix with updated client data. |
| Robert Esposito | 8/19/2009 | 0.1 | Telephone call with P. Kinealy and R. Niemerg to discuss the current status of the MML. |
| Brian Whittman | 8/20/2009 | 0.2 | Correspondence with K. Kansa re: Cubs matters. |
| Richard Niemerg | 8/20/2009 | 0.2 | Telephone conference with P. Kinealy regarding  disposition notice matrix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 8/20/2009 | 1.9 | Review and revise the disposition notice matrix with updated client data. |
| Richard Niemerg | 8/20/2009 | 0.4 | Draft e-mail to P. Kinealy regarding disposition notice matrix. |
| Richard Niemerg | 8/20/2009 | 0.4 | Draft e-mails to P. Kinealy regarding revision to notice disposition matrix. |
| Richard Niemerg | 8/20/2009 | 0.4 | Revise disposition notice matrix. |
| Richard Niemerg | 8/20/2009 | 0.2 | Meeting with R. Esposito regarding notice disposition matrix. |
| Richard Niemerg | 8/20/2009 | 0.4 | Prepare and load disposition notice matrix load file. |
| Tom Hill | 8/21/2009 | 2.4 | Review of Cubs transaction and next steps. |
| Brian Whittman | 8/24/2009 | 1.6 | Review motion for noticing procedures related to the Cubs transaction. |
| Brian Whittman | 8/24/2009 | 0.8 | Work on Cubs bankruptcy planning. |
| Paul Kinealy | 8/24/2009 | 0.3 | Review updated notice matrix and data tracking spreadsheets |
| Paul Kinealy | 8/24/2009 | 2.3 | Review final schedules to the disposition transaction (1.6) and plan for incorporation into statements and schedules (0.7). |
| Paul Kinealy | 8/24/2009 | 0.4 | Review updated UCC search results from Sidley for incorporation into notice matrix and schedules. |
| Richard Niemerg | 8/24/2009 | 0.2 | Draft e-mail to P. Kinealy regarding work related to disclosure schedules for the disposition transaction. |
| Richard Niemerg | 8/24/2009 | 0.2 | Review e-mails from P. Kinealy regarding work related to disclosure schedules for the disposition transaction. |
| Richard Niemerg | 8/24/2009 | 3.9 | Work related to disclosure schedules for the disposition transaction. |
| Richard Niemerg | 8/24/2009 | 0.9 | Review and revise the disposition notice matrix with updated client data. |
| Brian Whittman | 8/25/2009 | 0.5 | Discussion with P. Kinealy (A&M) re: Cubs noticing and statement & schedule issues. |
| Brian Whittman | 8/25/2009 | 0.4 | Review current status of Cubs statements & schedules. |
| Jodi Ehrenhofer | 8/25/2009 | 0.9 | Review formation agreement schedules to determine what information is also needed for schedules and statements preparation. |
| Paul Kinealy | 8/25/2009 | 0.5 | Discussion with B. Whittman (A&M) re: Cubs noticing and statement & schedule issues. |
| Paul Kinealy | 8/25/2009 | 0.7 | Review updated Cubs balance sheet for inclusion in statements and schedules. |
| Paul Kinealy | 8/25/2009 | 1.3 | Manage input of financial and contract data into CMS database for preparation of the Cubs statement and schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 8/25/2009 | 0.3 | Work related to disclosure schedules for the disposition transaction. |
| Richard Niemerg | 8/25/2009 | 0.2 | Draft e-mail to P. Kinealy regarding disposition notice matrix. |
| Richard Niemerg | 8/25/2009 | 1.9 | Review and revise the disposition notice matrix with updated client data. |
| Brian Whittman | 8/26/2009 | 0.5 | Draft listing of issues for consideration on Cubs bankruptcy planning. |
| Brian Whittman | 8/26/2009 | 1.1 | Meeting with K. Kansa, B. Krakauer (Sidley), B. Gruemmer (MWE), D. Eldersveld (Tribune), T. Hill, S. Kotarba, P. Kinealy, and J. Ehrenhofer (A&M) to review issues with Cubs noticing, statements & schedules, and bankruptcy planning (initial cross functional meeting required a number of attendees) |
| Jodi Ehrenhofer | 8/26/2009 | 1.1 | Meeting with K. Kansa, B. Krakauer (Sidley), B. Gruemmer (MWE), D. Eldersveld (Tribune), T. Hill, B. Whittman, S. Kotarba, and P. Kinealy (A&M) to review issues with Cubs noticing, statements & schedules, and bankruptcy planning |
| Jodi Ehrenhofer | 8/26/2009 | 0.9 | Prepare calendar of key dates and schedules and statements timeline. |
| Paul Kinealy | 8/26/2009 | 1.1 | Manage input of financial and contract data into CMS database for preparation of the Cubs statement and schedules. |
| Paul Kinealy | 8/26/2009 | 1.1 | Meeting with K. Kansa, B. Krakauer (Sidley), B. Gruemmer (MWE), D. Eldersveld (Tribune), T. Hill, S. Kotarba, B. Whittman, and J. Ehrenhofer (A&M) to review issues with Cubs noticing, statements & schedules, and bankruptcy planning. |
| Paul Kinealy | 8/26/2009 | 0.8 | Review Cubs payroll to ensure we have all employees and players in the notice lists (0.5) and review for potential priority issues (0.3). |
| Richard Niemerg | 8/26/2009 | 2.5 | Review new detail relating to the disposition notice matrix with updated client data. |
| Richard Niemerg | 8/26/2009 | 3.9 | Revise the disposition notice matrix with updated client data. |
| Richard Niemerg | 8/26/2009 | 0.9 | Review the disposition notice matrix with updated client data. |
| Richard Niemerg | 8/26/2009 | 0.3 | Review e-mails from P. Kinealy regarding work related to disclosure schedules for the disposition transaction. |
| Tom Hill | 8/26/2009 | 2.7 | Review of CNLB Filing issues in preparation for meeting with Sidley and Tribune Management. |
| Tom Hill | 8/26/2009 | 1.1 | Attendance and participation at a meeting to review CNLB Filing issue requirements with Sidley representatives, D. Eldersveld (AGC), B. Whittman (A&M), S. Kotarba (A&M), P. Kinealy and J. Ehrenhofer. |
| Brian Whittman | 8/27/2009 | 0.4 | Review notice matrix parameters for Chicago Cubs transaction. |
| Brian Whittman | 8/27/2009 | 0.8 | Update bankruptcy action plan for Chicago Cubs. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/27/2009 | 0.3 | Review draft calendar for Cubs transaction. |
| Jeff Gilleland | 8/27/2009 | 1.7 | Compile master tracking document for SOFAs and Schedules. |
| Jeff Gilleland | 8/27/2009 | 1.8 | Match up players and non player employees from Draft Schedules to noticing matrix to ensure completeness. |
| Jodi Ehrenhofer | 8/27/2009 | 0.8 | Review certain employees missing from master mailing matrix to determine addresses still needed in matrix. |
| Jodi Ehrenhofer | 8/27/2009 | 0.8 | Compose email of all SOFA data requests for J. Reischl (Tribune). |
| Jodi Ehrenhofer | 8/27/2009 | 0.7 | Review comments to Fastball Topics revised after initial status call and provide feedback to B. Whittman (A&M). |
| Jodi Ehrenhofer | 8/27/2009 | 0.4 | Advise J. Gilleland (A&M) on matching employee subsets in formation agreement to master mailing matrix. |
| Jodi Ehrenhofer | 8/27/2009 | 0.2 | Advise J. Gilleland (A&M) on making master tracking log for all debtor entities schedules and statements. |
| Jodi Ehrenhofer | 8/27/2009 | 1.1 | Call with J. Reischl (Tribune) and P. Kinealy (A&M), joined by M. Lufrano (Tribune) to discuss schedules and statements process. |
| Jodi Ehrenhofer | 8/27/2009 | 0.6 | Research how payroll payments in excel file different from hard copy of reports to determine excel only details active employees. |
| Paul Kinealy | 8/27/2009 | 1.2 | Prepare for and attend conference call with J. Reischl and M. Lufrano (Cubs) and J. Ehrenhofer (A&M) re: statement and schedule preparation and data requirements. |
| Paul Kinealy | 8/27/2009 | 1.7 | Manage input of financial and contract data into CMS database for preparation of the Cubs statement and schedules. |
| Richard Niemerg | 8/27/2009 | 2.8 | Review and revise the disposition notice matrix. |
| Richard Niemerg | 8/27/2009 | 0.4 | work related to disclosure schedules for the disposition transaction. |
| Richard Stone | 8/27/2009 | 0.5 | Draft question and data request list related to bankruptcy prep planning issues for Cubs. |
| Richard Stone | 8/27/2009 | 0.5 | Meeting with B. Whittman (A&M) regarding bankruptcy preparation planning issues for Cubs. |
| Tom Hill | 8/27/2009 | 1.3 | Review of topics to be reviewed with Tribune Management and Sidley regarding Fastball. |
| Tom Hill | 8/27/2009 | 1.1 | Review of proposed matrix and process for noticing. |
| Brian Whittman | 8/28/2009 | 0.2 | Correspondence with N. Larsen on Cubs noticing issues. |
| Paul Kinealy | 8/28/2009 | 2.6 | Manage input of financial and contract data into CMS database for preparation of the Cubs statement and schedules. |
| Tom Hill | 8/28/2009 | 1.4 | Review of updates to CNLB filing information requirements. |
| Brian Whittman | 8/29/2009 | 0.2 | Correspondence with N. Larsen and K. Kansa re: Cubs bankruptcy planning. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/31/2009 | 0.3 | Draft agenda for Cubs group meeting. |
| Brian Whittman | 8/31/2009 | 1.0 | Call with T. Fleischhacker (Cubs), R. Stone (A&M) (and for portion of call only P. Kinealy and J. Ehrenhofer, A&M) re bankruptcy notice, schedules, and preparation matters. |
| Brian Whittman | 8/31/2009 | 0.2 | Review Cubs noticing order. |
| Jeff Gilleland | 8/31/2009 | 2.2 | Update noticing matrix with minor league players broken out into separate tab. Add additional individuals to notice to individuals tab. |
| Jodi Ehrenhofer | 8/31/2009 | 0.9 | Meeting with T. Fleischhacker (Tribune), P. Kinealy and R. Stone (both A&M) to discuss planning issues and potential upcoming accounting issues. |
| Jodi Ehrenhofer | 8/31/2009 | 0.4 | Advise J. Gilleland (A&M) on updating missing employee addresses to the master mailing matrix. |
| Paul Kinealy | 8/31/2009 | 1.2 | Review and resolve issues re the Cubs open AP with J. Sielinski (A&M) for preparation and import into CMS database. |
| Paul Kinealy | 8/31/2009 | 0.4 | Call with S. Kotarba and J. Ehrenhofer (A&M) re: status of claims objections and Cubs statement and schedule prep. |
| Paul Kinealy | 8/31/2009 | 0.3 | Meeting with D. Kazan (Tribune) re: status of claims reconciliation and objection process and Cubs statement and schedule prep. |
| Paul Kinealy | 8/31/2009 | 1.1 | Attend call with R. Stone, J. Ehrenhofer (A&M) and T. Fleischhacker (Cubs) re: prep of certain bankruptcy planning and operational issues. |
| Richard Stone | 8/31/2009 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding bankruptcy planning issues and information questions. |
| Richard Stone | 8/31/2009 | 0.5 | Prepare for discussion with Cubs finance team regarding bankruptcy notice, schedules and preparation matters. |
| Richard Stone | 8/31/2009 | 1.0 | Call with T. Fleischhacker (Cubs), B. Whittman (A&M) (and for portion of call only P. Kinealy and J. Ehrenhofer, A&M) re: bankruptcy notice, schedules, and preparation matters. |
| Tom Hill | 8/31/2009 | 0.4 | Review Insertco wind-down incentive payment. |
| **Subtotal** | | **115.1** | |

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Al Lakhani | 7/10/2009 | 1.0 | Participate in Tribune kick-off meeting with J. Peltz and P. Jensen. |
| Al Lakhani | 7/31/2009 | 0.5 | Participate in status update call with J. Scheffrahn and B. Rheder. |
| Jonathan Scheffrahn | 8/3/2009 | 1.0 | Assist with SQL queries and QC of the data loads. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Scheffrahn | 8/3/2009 | 0.5 | Participate in a Project Planning Meeting with N. Rothrock. |
| Nicholas Rothrock | 8/3/2009 | 4.1 | Update account of items for preparation for exports based on exceptions, already delivered exceptions, and remaining items as yet undelivered. |
| Jonathan Scheffrahn | 8/4/2009 | 1.2 | Assist with the formatting of reports and the quality control related to the loading of PSTs; assist with developing a project plan with ETAs for the remainder of the week. |
| Nicholas Rothrock | 8/4/2009 | 1.7 | Interview Exchange admins and Director of Compliance regarding Crane Kenney data and history of records management at Tribune. |
| Nicholas Rothrock | 8/4/2009 | 4.9 | Update account of items for preparation for exports based on exceptions, already delivered exceptions, and remaining items as yet undelivered. |
| Jonathan Scheffrahn | 8/5/2009 | 2.1 | Assist with Law Troubleshooting and queries. |
| Jonathan Scheffrahn | 8/5/2009 | 0.8 | Prepare an update for B. Rheder related to the Tribune project as well as a conference call. |
| Nicholas Rothrock | 8/5/2009 | 5.4 | Update account of items for preparation for exports based on exceptions, already delivered exceptions, and remaining items as yet undelivered. |
| Nicholas Rothrock | 8/5/2009 | 2.6 | Prepare collected responsive emails from Hianik, Bigelow, Eldersveld, and Rodden into encrypted evidence files for network delivery to A&M Dallas lab for processing. |
| Jonathan Scheffrahn | 8/6/2009 | 1.1 | Assist with SQL queries to identify what items were correctly loaded, were tiffed correctly, and need to be exported for the client to review. |
| Nicholas Rothrock | 8/6/2009 | 1.1 | Load remaining items that did not load correctly so to completely account for all items collected thus far in processing. |
| Nicholas Rothrock | 8/6/2009 | 2.1 | Address items for TIFF and OCR that did not load with extracted text. |
| Nicholas Rothrock | 8/6/2009 | 5.2 | Update account of new items in process as well as exceptions and items ready for export. |
| Jonathan Scheffrahn | 8/7/2009 | 1.0 | Prepare update for the client. |
| Jonathan Scheffrahn | 8/7/2009 | 1.4 | Resolve additional PDF/TIFF errors; identify which documents were password protected; update the exception reporting for the client. |
| Nicholas Rothrock | 8/7/2009 | 3.2 | Address items for TIFF and OCR that did not load with extracted text - exception items and their families are separated and waiting input from Sidley on how to report and export. |
| Jonathan Scheffrahn | 8/9/2009 | 0.8 | Compile current reports on processed data. |
| Jonathan Scheffrahn | 8/10/2009 | 0.7 | Prepare for and participate in a status update call with N. Rothrock, B. Rheder, and A. Lakhani. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicholas Rothrock | 8/10/2009 | 1.1 | Prepare processed emails and attachments into Concordance load file and database with metadata fields specified by Sidley Austin; pack, encrypt and verify same in order to ensure secure delivery. |
| Nicholas Rothrock | 8/10/2009 | 2.4 | Identify items for export  - consisted of items from the TIFF/OCR process as well as new evidence from Litman, Bigelow, Eldersveld, Kazan, Mazzaferri, Rodden, Hianik, Melgarejo, Sachs, and Shanahan; accounted for remaining evidence items and verified their status as exceptions; readied exceptions and reports for export based on Sidley specifications. |
| Jonathan Scheffrahn | 8/11/2009 | 1.0 | Create a production to Sidley of a Concordance database. |
| Jonathan Scheffrahn | 8/11/2009 | 1.0 | Participate in an update call related to email counts with N. Rothrock. |
| Jonathan Scheffrahn | 8/12/2009 | 0.8 | Participate in a telephone call with N. Rothrock to handle technical issues and coordination on the project. |
| Jonathan Scheffrahn | 8/12/2009 | 0.5 | Participate in a telephone call with Sidley (E. Runnels) and N. Rothrock. |
| Nicholas Rothrock | 8/12/2009 | 0.3 | Participate in a conference call with J. Scheffrahn of A&M, J. Peltz, E. Runnels, and K. Nakai of Sidley to discuss exceptions. |
| Nicholas Rothrock | 8/12/2009 | 2.3 | Interview Crane Kenney at his office to identify emails responsive to the UCC information request; provide technical guidance to same to facilitate collection of emails and ensure consistent collection methodology. |
| Nicholas Rothrock | 8/12/2009 | 0.2 | Interview email and system administrators at Wrigley to understand method of Crane Kenney migration from Tribune to Cubs (part of Broadcasting). |
| Jonathan Scheffrahn | 8/13/2009 | 0.8 | Follow up on the action plan created earlier in the day. |
| Nicholas Rothrock | 8/13/2009 | 3.0 | Create detailed accounting of all remaining evidence and formulate a plan to complete project. |
| Anthony Alvizu | 8/14/2009 | 1.5 | Review project procedures and results regarding collection, processing and production of target data for quality assurance. |
| Jonathan Scheffrahn | 8/17/2009 | 0.5 | Participate in an internal meeting with N. Rothrock to discuss the reporting for Sidley Exceptions. |
| Jonathan Scheffrahn | 8/17/2009 | 0.8 | Perform a reconciliation and category report on hours billed to date on the project. |
| Jonathan Scheffrahn | 8/18/2009 | 0.5 | Create and transmit the plan for four final items of production for Sidley. |
| Jonathan Scheffrahn | 8/18/2009 | 0.5 | Participate in a conference call with Rothrock and E. Runnels to discuss productions to date. |
| Nicholas Rothrock | 8/18/2009 | 1.3 | Complete accounting of fixed and remaining exceptions for export on 8/19. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2009 through August 31, 2009*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicholas Rothrock | 8/18/2009 | 0.4 | Participate in a conference call with J. Scheffrahn, E. Runnels, and K. Nakai to determine best way to deliver remaining items (exceptions, fixed, and overlay). |
| Jonathan Scheffrahn | 8/19/2009 | 2.2 | Work on creating productions for Sidley in Concordance format. |
| Nicholas Rothrock | 8/19/2009 | 0.4 | Prepare processed emails and attachments into Concordance load file and database with metadata fields specified by Sidley Austin; pack, encrypt and verify same in order to ensure secure delivery. |
| Nicholas Rothrock | 8/19/2009 | 1.2 | Complete accounting for items exported on 8/19. |
| Nicholas Rothrock | 8/24/2009 | 1.0 | Meet with Crane Kenney to continue review of email for collection. |
| Jonathan Scheffrahn | 8/28/2009 | 3.0 | Supply a cross reference report related to duplicate items to assist Sidley in the review. |
| Nicholas Rothrock | 8/31/2009 | 1.0 | Author detailed reference table for items delivered to Sidley. |
| **Subtotal** | | **70.1** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/3/2009 | 0.5 | Review of prepetition bonus payment extract received from L. Abernathy (Tribune) to confirm payment had been previously scheduled. |
| Sean Hough | 8/12/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding quarterly bonus payments to be made to officials at Los Angeles Times. |
| Brian Whittman | 8/14/2009 | 0.5 | Review Mercer documents. |
| Brian Whittman | 8/26/2009 | 0.3 | Correspondence with C. Bigelow (Tribune) and J. Lotsoff (Sidley) re: redacted Mercer report. |
| **Subtotal** | | **1.5** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/3/2009 | 2.6 | Work on exhibits for June fee statement. |
| Mary Napoliello | 8/4/2009 | 3.2 | Review and edit time description for preparation of June fee exhibits. |
| Mary Napoliello | 8/4/2009 | 3.3 | Review and edit expense detail for completion of fee exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/4/2009 | 0.1 | Correspond with B. Whittman (A&M) regarding billing questions. |
| Mary Napoliello | 8/4/2009 | 0.2 | Send email to staff regarding June data. |
| Mary Napoliello | 8/6/2009 | 3.6 | Finalize first draft of cover sheet, application and exhibits for June statement and forward to B. Whittman (A&M) for review. |
| Brian Whittman | 8/9/2009 | 1.3 | Review draft of June fee statement. |
| Mary Napoliello | 8/10/2009 | 0.3 | Print and review edits of B. Whittman (A&M) to June statement. |
| Paul Kinealy | 8/10/2009 | 1.4 | Review and respond to examiner questions. |
| Mary Napoliello | 8/11/2009 | 0.1 | Correspond with P. Kinealy (A&M) regarding edits to June application. |
| Mary Napoliello | 8/12/2009 | 2.4 | Work on edits of Paul Kinealy and Brian Whittman; update exhibit; cover sheet; application - resend new info to B. Whittman (A&M). |
| Brian Whittman | 8/13/2009 | 0.3 | Review correspondence from L. Cooper (Stuart Maue) re: fee examiner report. |
| Brian Whittman | 8/14/2009 | 0.3 | Review final draft of A&M June fee application. |
| Mary Napoliello | 8/14/2009 | 0.5 | Work on additional edits to June statement. |
| Brian Whittman | 8/16/2009 | 0.2 | Review and approve final June fee statement. |
| Brian Whittman | 8/18/2009 | 0.3 | Call with L. Cooper (Stuart Maue) re: final fee examiner report. |
| Mary Napoliello | 8/21/2009 | 0.2 | Communicate with B. Whittman (A&M) regarding reporting requirements for fee statement. |
| Mary Napoliello | 8/27/2009 | 0.1 | Communicate with B. Whittman (A&M) re: fee app issues. |
| Mary Napoliello | 8/28/2009 | 0.5 | Begin review of data for July fee statement exhibits. |
| Mary Napoliello | 8/29/2009 | 1.1 | Review time detail for preparation of exhibits for July statement. |
| Mary Napoliello | 8/30/2009 | 0.3 | Review case docket and download CNO information for inclusion in July statement. |
| Mary Napoliello | 8/30/2009 | 2.7 | Continue preparing exhibits for July fee statement. |
| Mary Napoliello | 8/30/2009 | 3.2 | Review detail for preparation of July fee exhibits. |
| Brian Whittman | 8/31/2009 | 0.4 | Review July Fee Application. |
| Mary Napoliello | 8/31/2009 | 0.2 | Communicate with B. Whittman (A&M) regarding billing logistics. |
| Mary Napoliello | 8/31/2009 | 3.1 | Finalize first draft of July exhibits, cover sheet and application and forward to B. Whittman (A&M) for review. |

| **Subtotal** | | **31.9** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/21/2009 | 0.3 | Review of lease claim files. |
| Matt Frank | 8/24/2009 | 0.6 | Prepare updated wave 5 lease rejection summary file for N. Chakiris (Tribune). |
| Matt Frank | 8/26/2009 | 0.4 | Review cure costs related to 2121 Capital Associates lease per request of FSC. |
| Brian Whittman | 8/31/2009 | 0.3 | Correspondence with S. Pater (Tribune) re: Hicksville property transaction. |
| Matt Frank | 8/31/2009 | 0.8 | Review of financial data related to a potential real estate transaction. |
| **Subtotal** | | **2.4** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/2/2009 | 1.2 | Create summary statistics tab for severance analysis used in conjunction with liquidation analysis focusing on average payments and years of service for different classes of employees across legal entities. |
| Brian Whittman | 8/3/2009 | 0.8 | Review liquidation analysis with T. Hill (A&M). |
| Brian Whittman | 8/3/2009 | 1.6 | Update draft liquidation analysis. |
| Matt Frank | 8/3/2009 | 2.9 | Review changes made by S. Kaufman (A&M) to liquidation analysis file related to summary output (1.6), cash adjustments (0.7), costs associated with liquidation (0.6). |
| Matt Frank | 8/3/2009 | 1.4 | Review updated notes to support liquidation analysis detail Exhibit. |
| Matt Frank | 8/3/2009 | 2.8 | Update liquidation analysis model for June 2009 balance sheet data. |
| Matt Frank | 8/3/2009 | 1.4 | Adjustments to liquidation analysis model for debtor/non-debtor differences. |
| Matt Frank | 8/3/2009 | 1.1 | Review output of updated liquidation analysis per June 2009 balance sheet update, other recent updates. |
| Stuart Kaufman | 8/3/2009 | 2.7 | Review of latest version of liquidation analysis model and review for errors and functionality. |
| Stuart Kaufman | 8/3/2009 | 1.5 | Identification of outstanding items required to complete liquidation analysis and intercompany guarantees model (1.3 hours) and circulation of same to B. Whittman (A&M)(0.2 hours). |
| Tom Hill | 8/3/2009 | 3.2 | Review latest draft of liquidation analysis and intercompany claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 8/3/2009 | 0.5 | Review detailed draft liquidation analysis comments with B. Whittman (A&M). |
| Brian Whittman | 8/4/2009 | 0.6 | Updates to liquidation analysis. |
| Matt Frank | 8/4/2009 | 0.8 | Review liquidation analysis model  updates related to June 2009 trial balance data. |
| Matt Frank | 8/4/2009 | 1.5 | Update to operating cash flow (cost)/profit to liquidation analysis to eliminate any adjustments, reflush updated output into liquidation analysis intercompany model. |
| Matt Frank | 8/4/2009 | 1.0 | Review variance caused by Period 6, 2009 intercompany administrative payable balances compared to Period 5, 2009. |
| Matt Frank | 8/4/2009 | 1.5 | Review liquidation analysis output tab after intercompany administrative payable variance was adjusted. |
| Matt Frank | 8/4/2009 | 2.0 | Adjust liquidation analysis to Period 5, 2009, changes to costs to liquidate section of model. |
| Matt Frank | 8/4/2009 | 3.7 | Change layout for chapter 7 cost determination within liquidation analysis file. |
| Matt Frank | 8/4/2009 | 1.0 | Adjust intercompany data due to parent legal entity consolidation. |
| Stuart Kaufman | 8/4/2009 | 1.2 | Adjust account receivables and machinery & equipment liquidation percentages. |
| Stuart Kaufman | 8/4/2009 | 1.4 | Update liquidation analysis tab based upon P5 actual financial results for Debtors and Non-Debtors. |
| Stuart Kaufman | 8/4/2009 | 1.9 | Update of liquidation analysis to account for adjustment of holder period costs priorities and potential payout haircuts. |
| Matt Frank | 8/5/2009 | 1.2 | Review liquidation analysis with B. Whittman (A&M), S. Kaufman (A&M) in particular balance sheet review (0.5), liquidation costs detail (0.7). |
| Matt Frank | 8/5/2009 | 1.4 | Build out chapter 7 cost scenario toggle to adjust based on valuation scenario. |
| Matt Frank | 8/5/2009 | 1.6 | Changes to source data to adjust for negative AR balances, re-link AP/accrued balances for intercompany model. |
| Matt Frank | 8/5/2009 | 1.4 | Adjust liquidation analysis to Period 5, 2009 from Period 6, 2009, build in toggle functionality to switch to/from period. |
| Matt Frank | 8/5/2009 | 2.3 | Per prior team review meeting, changes to chapter 7 costs to liquidate section of liquidation analysis model. |
| Stuart Kaufman | 8/5/2009 | 2.1 | Reconciliation of all holding period costs (forecast, actual, variance and shortfalls). |
| Stuart Kaufman | 8/5/2009 | 0.7 | Discussion with V. Garlati (Tribune) in regards to segregated cash balances and affect upon liquidation analysis. |
| Stuart Kaufman | 8/5/2009 | 1.7 | Reconciliation of cash used in liquidation analysis and actual cash balance at P11 and P5. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

**Exhibit D**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/5/2009 | 0.9 | Discussion with J. Nagerlick (Tribune) in regards to Tribune Receivable borrowing base at end of May and effect of same upon liquidation analysis. |
| Matt Frank | 8/6/2009 | 2.5 | Review of investment elimination detail with S. Kaufman (A&M) for liquidation analysis. |
| Matt Frank | 8/6/2009 | 2.3 | Changes to chapter 7 costs to liquidate analysis for liquidation analysis file. |
| Matt Frank | 8/6/2009 | 2.1 | Tribune broadcasting entity change within liquidation analysis file. |
| Matt Frank | 8/6/2009 | 1.3 | Finalize adjustment, toggle, to chapter 7 costs to liquidate section of liquidation analysis model. |
| Stuart Kaufman | 8/6/2009 | 2.3 | Reconciliation of liquidation analyses balance sheet (all items) to P5 balance sheet and explanation of variances. |
| Brian Whittman | 8/7/2009 | 0.7 | Meeting with M. Frank (A&M), S. Kaufman (A&M) to review updated liquidation analysis changes. |
| Brian Whittman | 8/7/2009 | 1.0 | Quality check output of liquidation analysis. |
| Matt Frank | 8/7/2009 | 1.8 | Changes to summary layout, update AR, other assets, related relinking of data to detailed data tab. |
| Matt Frank | 8/7/2009 | 1.7 | Take updated liquidation analysis figures, incorporate into liquidation analysis intercompany model, relink to liquidation analysis model, review results. |
| Matt Frank | 8/7/2009 | 0.7 | Changes to liquidation analysis file per prior meeting with B. Whittman (A&M), S. Kaufman (A&M) including changes to liquidation analysis intercompany model file to adjust for legal entity consolidation toggle. |
| Matt Frank | 8/7/2009 | 0.7 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review updated liquidation analysis changes. |
| Matt Frank | 8/7/2009 | 1.5 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review updated liquidation analysis changes. |
| Matt Frank | 8/7/2009 | 0.8 | Build toggle into liquidation analysis intercompany model to reflect consolidation of legal entities for intercompany balances. |
| Stuart Kaufman | 8/7/2009 | 3.2 | Update liquidation analyses model based upon feed back from Tribune in regards to Other Asset summaries. |
| Stuart Kaufman | 8/7/2009 | 1.7 | Update inter-company model based upon latest version of liquidation analysis. |
| Matt Frank | 8/9/2009 | 1.3 | Continue updates to liquidation analysis file including adjustments to chapter 7 costs to liquidate analysis per prior meeting with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 8/10/2009 | 0.6 | Create intercompany balances consolidation toggle functionality. |
| Stuart Kaufman | 8/10/2009 | 2.4 | Adjustment of TREC values in liquidation analysis, and review of same with M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/11/2009 | 2.1 | Reconciliation of latest version of liquidation analysis including administrative priority of post petition intercompany balances to prior version of model. |
| Stuart Kaufman | 8/11/2009 | 1.7 | Review changes/output to Intercompany model file with M. Frank (A&M). |
| Stuart Kaufman | 8/11/2009 | 3.2 | Update inter-company model based upon latest version of liquidation analysis. |
| Brian Whittman | 8/12/2009 | 0.7 | Review prior updates to Liquidation Analysis with M. Frank (A&M), S. Kaufman (A&M). |
| Matt Frank | 8/12/2009 | 0.7 | Review prior updates to Liquidation Analysis with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 8/12/2009 | 0.8 | Follow up discussion on liquidation model, intercompany claims recovery model with S. Kaufman (A&M). |
| Matt Frank | 8/12/2009 | 0.5 | Review real estate values in model; send to S. Pater (Tribune) summary of data for review. |
| Stuart Kaufman | 8/12/2009 | 3.2 | Development of schedule by legal entity of the recovery and distributions. |
| Stuart Kaufman | 8/12/2009 | 2.7 | Reconciliation of going concern value between liquidation analysis and intercompany guarantee model. |
| Stuart Kaufman | 8/12/2009 | 3.8 | Comparison of claims recoveries under liquidation analysis and inter-company recovery model. |
| Brian Whittman | 8/13/2009 | 0.4 | Discussion with M. Moukheiber (Tribune) re: tax basis information for liquidation analysis. |
| Matt Frank | 8/14/2009 | 0.9 | Review tax schedule, real estate summary schedules output. |
| Matt Frank | 8/14/2009 | 0.9 | Changes to tax analysis data provided by P. Shanahan (Tribune). |
| Matt Frank | 8/14/2009 | 2.1 | Develop real estate summary sheets to distribute to S. Pater (Tribune) for review regarding liquidation analysis. |
| Brian Whittman | 8/17/2009 | 0.7 | Edit draft notes to liquidation analysis. |
| Brian Whittman | 8/17/2009 | 0.8 | Review updated intercompany model with M Frank (A&M), S. Kaufman (A&M) comparing adjusted recoveries with prior distribution (0.5); review updated liquidation analysis recoveries comparing updated values with prior version (0.3). |
| Matt Frank | 8/17/2009 | 1.2 | Updates to tax schedule in liquidation analysis file, reflush updated data through intercompany model. |
| Matt Frank | 8/17/2009 | 0.5 | Develop legal entity valuation comparison schedule from liquidation, intercompany models. |
| Matt Frank | 8/17/2009 | 1.8 | Develop legal entity valuation comparison schedule from liquidation, intercompany models. |
| Matt Frank | 8/17/2009 | 1.9 | Develop legal entity valuation comparison schedule from liquidation, intercompany models. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2009 through August 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/17/2009 | 2.3 | Additional updates to Notes to Liquidation Analysis based upon preliminary review with B. Whittman (A&M). |
| Stuart Kaufman | 8/17/2009 | 2.1 | Review of latest valuation estimate as provided by Lazard. |
| Stuart Kaufman | 8/17/2009 | 3.1 | Update Notes to Liquidation Analysis to reflect all the changes made to the liquidation model. |
| Stuart Kaufman | 8/17/2009 | 1.1 | Update charts in Notes to Liquidation Analysis. |
| Brian Whittman | 8/18/2009 | 0.4 | Review liquidation analysis updates. |
| Matt Frank | 8/18/2009 | 1.3 | Reflush updated data through liquidation analysis model for updated tax value information. |
| Matt Frank | 8/18/2009 | 1.1 | Update tax basis schedule for liquidation analysis for non going concern sale entities. |
| Matt Frank | 8/18/2009 | 1.2 | Update Scenario Comparison chart using various plan component, valuation adjustments. |
| Matt Frank | 8/18/2009 | 1.6 | Review with S. Kaufman (A&M) the updated output files after valuation adjustments. |
| Matt Frank | 8/18/2009 | 0.8 | Update valuations flush through liquidation intercompany model version. |
| Stuart Kaufman | 8/18/2009 | 1.6 | Review with M. Frank (A&M) the updated output files after valuation adjustments. |
| Stuart Kaufman | 8/18/2009 | 0.9 | Discussion with R. Strum (Lazard) with regards to latest valuation numbers correct values to use for the liquidation analysis. |
| Stuart Kaufman | 8/18/2009 | 1.1 | Review of tax basis in legal entities as provide by Tribune Company to be used in liquidation analysis. |
| Stuart Kaufman | 8/18/2009 | 2.7 | Update Notes to Liquidation Analysis based upon additional feedback and review. |
| Stuart Kaufman | 8/18/2009 | 3.3 | Adjust liquidation model to account for latest values from Lazard. |
| Brian Whittman | 8/19/2009 | 0.3 | Review updates to liquidation analysis. |
| Brian Whittman | 8/19/2009 | 0.7 | Review of updates to liquidation analysis per updated tax figures and additional comparison scenarios for recovery analysis with M. Frank. |
| Matt Frank | 8/19/2009 | 0.7 | Review of updates to liquidation analysis per updated tax figures (0.2), review additional comparison scenarios for recovery analysis (0.5). |
| Matt Frank | 8/19/2009 | 1.9 | Rerun scenario comparison schedule with adjustment to highest value scenario to adjust valuation change. |
| Matt Frank | 8/19/2009 | 1.4 | Liquidation analysis changes per prior team discussion. |
| Matt Frank | 8/19/2009 | 1.7 | Updates to tax schedule in liquidation analysis file, reflush updated data through intercompany model for internal team review of scenario comparisons. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/19/2009 | 0.7 | Review of updates to liquidation analysis per updated tax figures (0.2), review additional comparison scenarios for recovery analysis (0.5). |
| Stuart Kaufman | 8/19/2009 | 2.4 | Intercompany model value reconciliation. |
| Stuart Kaufman | 8/19/2009 | 3.5 | Reconciliation of payroll P1 - P5 by legal entities for inclusion in analysis of severance. |
| Stuart Kaufman | 8/19/2009 | 2.7 | Comparison of payroll by legal entities based upon current severance policy to forecasted severance. |
| Stuart Kaufman | 8/19/2009 | 2.4 | Update on liquidation note based upon updated tax values, additional scenarios and severance analysis. |
| Brian Whittman | 8/20/2009 | 1.6 | Review of recoveries under liquidation analysis with T. Hill (A&M), M. Frank (A&M), review of open items, discussions regarding next steps. |
| Matt Frank | 8/20/2009 | 1.1 | Update commentary for liquidation analysis notes per prior team meeting. |
| Matt Frank | 8/20/2009 | 1.8 | Changes to liquidation analysis per prior team meeting prior to review with Sidley. |
| Matt Frank | 8/20/2009 | 1.6 | Review of recoveries under liquidation analysis with T. Hill (A&M), B. Whittman (A&M), review of open items, discussions regarding next steps. |
| Matt Frank | 8/20/2009 | 1.2 | Cleanup to liquidation analysis file per prior team review, discussion points. |
| Tom Hill | 8/20/2009 | 1.6 | Review of recoveries under liquidation analysis with B. Whittman (A&M) and M. Frank (A&M) review of open items, discussions regarding next steps. |
| Brian Whittman | 8/21/2009 | 0.8 | Review updated liquidation analysis. |
| Brian Whittman | 8/21/2009 | 0.4 | Comparable industry liquidation analysis review. |
| Brian Whittman | 8/24/2009 | 0.2 | Review updated debt trading value. |
| Matt Frank | 8/24/2009 | 1.7 | Create summary schedule to isolate recovery by claimant from legal entity for review with attorney's. |
| Stuart Kaufman | 8/24/2009 | 2.7 | Additional updates to note to liquidation analysis based upon feedback from T. Hill (A&M). |
| Stuart Kaufman | 8/24/2009 | 1.6 | Update and finalize severance analysis and distribution of same to B. Whittman (A&M). |
| Stuart Kaufman | 8/24/2009 | 2.7 | Update notes to liquidation analysis based upon feedback from T. Hill (A&M). |
| Stuart Kaufman | 8/24/2009 | 2.6 | Reconciliation of total assets in P6 MOR to liquidation analysis. |
| Brian Whittman | 8/25/2009 | 0.8 | Finalize liquidation analysis documents for review with Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/25/2009 | 2.1 | Meeting with T. Hill (A&M), M. Frank (A&M), S. Kaufman (A&M), J. Henderson (Sidley), K. Mills (Sidley), N. Pernick (C. Schotz - via phone) to review in detail the Liquidation Analysis write up, related assumptions. |
| Matt Frank | 8/25/2009 | 1.1 | Type up notes from prior liquidation analysis review meeting to determine next steps, task list. |
| Matt Frank | 8/25/2009 | 0.3 | Add footnotes to liquidation analysis summary page for review with attorneys. |
| Matt Frank | 8/25/2009 | 1.0 | Merge task list with S. Kaufman's (A&M) to do list. |
| Matt Frank | 8/25/2009 | 0.6 | Merge task list with S. Kaufman's (A&M) to do list. |
| Matt Frank | 8/25/2009 | 2.1 | Balance sheet adjustment tie out in liquidation analysis file to monthly operating report. |
| Matt Frank | 8/25/2009 | 0.7 | Review documents prior to meeting with attorney's regarding liquidation analysis. |
| Matt Frank | 8/25/2009 | 2.1 | Meeting with T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M), J. Henderson (Sidley), K. Mills (Sidley), N. Pernick (C. Schotz - via phone) to review in detail the Liquidation Analysis write up, related assumptions. |
| Stuart Kaufman | 8/25/2009 | 2.1 | Meeting with T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M), J. Henderson (Sidley), K. Mills (Sidley), N. Pernick (C. Schotz - via phone) to review in detail the Liquidation Analysis write up, related assumptions. |
| Stuart Kaufman | 8/25/2009 | 1.7 | Draft follow up items based upon meeting with Sidley to review liquidation analysis. |
| Stuart Kaufman | 8/25/2009 | 2.9 | Commence work on revisions to Notes to Liquidation Analysis based upon meeting with Sidley. |
| Tom Hill | 8/25/2009 | 2.1 | Attendance and participation at a meeting to review draft liquidation analysis with Sidley representatives, B. Whittman (A&M), S. Kaufman (A&M) and M. Frank (A&M). |
| Tom Hill | 8/25/2009 | 1.6 | Review of draft liquidation analysis in preparation for meeting at Sidley. |
| Brian Whittman | 8/26/2009 | 0.3 | Set up method for pension analysis for liquidation analysis. |
| Brian Whittman | 8/26/2009 | 0.6 | Review follow-up changes on liquidation analysis from meeting with Sidley (.4) and direct team on changes and updates (.2). |
| Brian Whittman | 8/26/2009 | 0.5 | Edit updated liquidation analysis. |
| Brian Whittman | 8/26/2009 | 1.0 | Meeting with C. Bigelow (Tribune), N. Larsen (Tribune), D Eldersveld (Tribune), T. Hill (A&M) and S. Kaufman (A&M) to review draft liquidation analysis and notes to liquidation analysis. |
| Matt Frank | 8/26/2009 | 1.3 | Changes to liquidation analysis per prior team meeting with Sidley regarding chapter 7 professional fee estimates. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/26/2009 | 0.9 | Changes to liquidation analysis per prior team meeting with Sidley regarding priority tax claims adjustments by legal entity. |
| Matt Frank | 8/26/2009 | 2.6 | Develop parallel scenario adjusting tax scenarios by legal entity within liquidation analysis claims recovery model. |
| Matt Frank | 8/26/2009 | 1.4 | Review tie out variance after tax scenario adjustment, related adjustments to liquidation analysis scenario output page. |
| Matt Frank | 8/26/2009 | 0.6 | Changes to liquidation analysis per prior team meeting with Sidley regarding chapter 7 trustee fee estimates. |
| Matt Frank | 8/26/2009 | 1.2 | Changes to liquidation analysis per prior team meeting with Sidley regarding tax liability placement. |
| Stuart Kaufman | 8/26/2009 | 1.3 | Finalization of changes to Notes to liquidation analysis based upon meeting with Sidley on 8-25-09. |
| Stuart Kaufman | 8/26/2009 | 1.1 | Draft follow up items based upon meeting with Management. |
| Stuart Kaufman | 8/26/2009 | 1.0 | Meeting with C. Bigelow (Tribune), N. Larsen (Tribune), D. Eldersveld (Tribune), T. Hill (A&M) and B. Whittman (A&M) to review draft liquidation analysis and notes to liquidation analysis. |
| Stuart Kaufman | 8/26/2009 | 1.6 | Calculate estimated pension claims, other than cash balance plan, for including in liquidation analysis. |
| Tom Hill | 8/26/2009 | 1.3 | Review of the changes to the draft liquidation analysis prior to meeting with Tribune Management. |
| Tom Hill | 8/26/2009 | 1.0 | Attendance and participation at a meeting to review the draft liquidation analysis with Tribune Management, B. Whittman (A&M) and S. Kaufman (A&M). |
| Matt Frank | 8/27/2009 | 1.5 | Review tie out variance after tax scenario adjustment, related adjustments to liquidation analysis scenario output page. |
| Matt Frank | 8/27/2009 | 1.2 | Adjusted liquation analysis scenario for tax implication changes per updated file from P. Shanahan (Tribune). |
| Matt Frank | 8/31/2009 | 2.4 | Changes to liquidation analysis per prior meeting with company senior management related to Cubs value, investment banking fees, real estate fees. |
| Matt Frank | 8/31/2009 | 1.3 | Flush updated value in liquidation analysis through liquidation analysis intercompany model |
| **Subtotal** | | **220.1** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/7/2009 | 0.3 | Discussion with D. Liebentritt re: data to provide to UST on historic OCF. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2009 through August 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/7/2009 | 0.4 | Finalize OCF chart for UST. |
| Brian Whittman | 8/7/2009 | 0.7 | Work with B. Litman on historic OCF chart for UST. |
| Brian Whittman | 8/14/2009 | 0.4 | Review supplemental motion on 2015.3 reporting and correspondence with C. Kline (Sidley) re:  same. |
| Brian Whittman | 8/19/2009 | 0.6 | Call with C. Bigelow, D. Kazan (Tribune), and J. Henderson, C. Kline (Sidley) re: 2015 and MOR reporting issues. |
| Brian Whittman | 8/20/2009 | 0.3 | Update YTD legal entity EBITDA analysis. |
| Brian Whittman | 8/21/2009 | 0.3 | Call with J. Henderson (Sidley) re: financial reporting issues. |
| Brian Whittman | 8/24/2009 | 0.2 | Correspondence with C. Bigelow re: MOR. |
| Brian Whittman | 8/24/2009 | 0.2 | Correspondence with K. Stickles (Cole) re: fiscal calendar. |
| Brian Whittman | 8/24/2009 | 0.2 | Call with J. Henderson re: MOR. |
| Stuart Kaufman | 8/24/2009 | 0.8 | Communicate with N. Chakaris (Tribune) in regards to financial reporting requirements for filing on non-majority legal entity reporting for 2015 Report. |
| Brian Whittman | 8/26/2009 | 0.3 | Call with J. Henderson (Sidley) re: July MOR. |
| Brian Whittman | 8/26/2009 | 0.3 | Correspondence with B. Litman and N. Chakiris (Tribune) re: July MOR. |
| Brian Whittman | 8/26/2009 | 0.3 | Correspondence with J. Henderson (Sidley) re: notes for July MOR. |
| Stuart Kaufman | 8/26/2009 | 1.1 | Draft cumulative MOR income statement bridge to results as filed in MORs to date. |
| Stuart Kaufman | 8/26/2009 | 1.6 | Draft P7 MOR Debtor financial statement exhibits (2.1 hours) and distribution of same to B. Whittman (A&M) for review (0.1 hours). |
| Stuart Kaufman | 8/26/2009 | 0.6 | Draft cumulative MOR income statement bridge to results as filed in MORs to date . |
| Stuart Kaufman | 8/26/2009 | 1.4 | Draft proposed Non-Majority Interest 2015 Report. |
| Brian Whittman | 8/27/2009 | 0.8 | Review draft legal entity financial appendix for July MOR for comments. |
| Brian Whittman | 8/27/2009 | 0.3 | Call with J. Henderson (Sidley) re feedback from UST on reporting issues. |
| Brian Whittman | 8/27/2009 | 0.9 | Review draft supplemental 2015 report. |
| Brian Whittman | 8/27/2009 | 0.3 | Correspondence with J. Henderson re: 2015 supplemental disclosure language. |
| Stuart Kaufman | 8/27/2009 | 3.1 | Update of 2015 based upon financial model and entity financial results. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 8/27/2009 | 2.7 | Update 2015 Report based upon feedback from B. Whittman (A&M). |
| Stuart Kaufman | 8/27/2009 | 0.7 | Distribution of 2015 Report to Sidley and Management for review and commentary. |
| Stuart Kaufman | 8/27/2009 | 2.1 | Development of 2015 financial report model for Non-Majority Interest Entities. |
| Tom Hill | 8/27/2009 | 1.2 | Review 2015 draft financial information and questions from Sidley. |
| Brian Whittman | 8/28/2009 | 0.4 | Call with J. Henderson (Sidley) and D. Kazan (Tribune) re: motion on 2015 reporting. |
| Brian Whittman | 8/28/2009 | 0.3 | Correspondence with J. Henderson and D. Kazan re: discussions with UST on 2015 reporting. |
| Brian Whittman | 8/31/2009 | 0.3 | Review draft exhibits to July MOR. |
| Brian Whittman | 8/31/2009 | 0.9 | Review draft 2015 report. |
| Stuart Kaufman | 8/31/2009 | 0.8 | Conference call with D. Kazan (Tribune), T. Hill (A&M), B. Whittman (A&M), J. Henderson (Sidley) to discuss potential compromise with US Trustee in regards to 2015 reporting for non-majority owned entities. |
| Stuart Kaufman | 8/31/2009 | 2.9 | Draft schedule comparing financial statement of non-majority interest entities versus respective Debtor equity income/losses. |
| Stuart Kaufman | 8/31/2009 | 2.1 | Update 2015 Report based upon feedback from Sidley and B. Whittman (A&M). |
| Stuart Kaufman | 8/31/2009 | 1.6 | Draft cumulative MOR income statement bridge to results as filed in MORs to date . |
| Tom Hill | 8/31/2009 | 0.8 | Attendance and participation on conference call with D. Kazan, J. Henderson (Sidley), B. Whittman (A&M) and S. Kaufman (A&M) to discuss changes to 2015 reporting. |
| Tom Hill | 8/31/2009 | 0.6 | Review 2015 draft financial information. |
| **Subtotal** | | **32.8** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/5/2009 | 0.3 | Review updated motion for protective order. |
| Brian Whittman | 8/5/2009 | 0.7 | Review objections to MIP motion. |
| Brian Whittman | 8/5/2009 | 0.6 | Review draft motion for protective order on Baltimore discovery request. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2009 through August 31, 2009**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/6/2009 | 0.4 | Call with K. Lantry and J. Lotsoff re: responses to UST requests on MIP motion. |
| Brian Whittman | 8/6/2009 | 0.5 | Correspondence with C. Bigelow and B. Litman (Tribune) re: chart on OCF for UST. |
| Brian Whittman | 8/6/2009 | 0.5 | Correspondence with J. Lotsoff (Sidley) re: e-mails to provide to UST. |
| Brian Whittman | 8/7/2009 | 0.3 | Discussion with J. Lotsoff re: responses to objections to MIP motion. |
| Brian Whittman | 8/8/2009 | 0.7 | Review exhibit for court hearing (.5) and correspondence with J. Lotsoff re same (.2). |
| Brian Whittman | 8/9/2009 | 0.2 | Correspondence with C. Bigelow re: financial data for MIP hearing. |
| Brian Whittman | 8/9/2009 | 0.7 | Analysis of public OCF data (.5) and correspondence with J. Lotsoff (Sidley) re: same (.2). |
| Brian Whittman | 8/10/2009 | 0.3 | Call with C. Bigelow re: union discovery request. |
| Brian Whittman | 8/11/2009 | 0.5 | Call with K. Lantry re: court hearing on MIP and union discovery request. |
| Sean Hough | 8/18/2009 | 1.7 | Preparation of materials relating to discovery procedures associated with Tribune 2009 business plan and management incentive program for 2008 and 2009. |
| Sean Hough | 8/19/2009 | 0.4 | Continue preparation of materials relating to discovery procedures associated with 2009 management incentive plan and 2009 operating plan. |
| Sean Hough | 8/20/2009 | 0.7 | Prepare materials for C. Bigalow (Tribune) pertaining to discovery procedures and potential deposition regarding management incentive plan for 2008 and 2009. |
| Sean Hough | 8/21/2009 | 3.0 | Creation of master summary report for C. Bigalow (Tribune) on discovery materials related to potential deposition and hearing on Tribune's employee bonus program with focus on company transmissions to creditors' advisors on the 2009 management incentive plan as well as other incentives pertaining to officers of the company. |
| Sean Hough | 8/21/2009 | 0.8 | Creation of master list files to accompany discovery document report created for C. Bigalow detailing all correspondence between company and creditors' advisors relating to business plan and management incentive plan. |
| Sean Hough | 8/21/2009 | 3.3 | Creation of master summary report for C. Bigalow (Tribune) on discovery materials related to potential deposition and hearing on Tribune's employee bonus program with focus on company transmissions to creditors' advisors on the 2009 operating plan. |
| Matt Frank | 8/27/2009 | 2.9 | Review filing related to Discovery Motion filed by Law Debentures; summarize for B. Whittman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/31/2009 | 1.8 | Finalize summary of Discovery Motion regarding Rule 2004 as filed by bondholder group. |
| **Subtotal** | | **20.3** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2009 | 0.3 | Review revenue flash reports. |
| Brian Whittman | 8/4/2009 | 0.5 | Correspondence with K. Lantry re: SCNI working capital and severance. |
| Brian Whittman | 8/4/2009 | 0.4 | Correspondence with D. Kazan and review of documents re QuadrantOne funding. |
| Brian Whittman | 8/6/2009 | 0.3 | Correspondence with D. Kazan re: SCNI severance. |
| Brian Whittman | 8/9/2009 | 0.1 | Review broadcast revenue report. |
| Brian Whittman | 8/10/2009 | 0.3 | Review initiatives slides from N. Sachs. |
| Brian Whittman | 8/10/2009 | 0.2 | Call with G. Mazzaferri re: broadcast budget. |
| Brian Whittman | 8/10/2009 | 0.8 | Draft memo on publishing year to date variances to budget. |
| Brian Whittman | 8/10/2009 | 0.3 | Review analysis on newsprint pricing. |
| Brian Whittman | 8/11/2009 | 0.9 | Analysis of weekly revenue trending for publishing. |
| Brian Whittman | 8/17/2009 | 0.3 | Review weekly revenue flash reports. |
| Brian Whittman | 8/18/2009 | 0.2 | Discussion with B. Litman re: financial results. |
| Brian Whittman | 8/18/2009 | 0.2 | Review OCF information from H. Amsden. |
| Brian Whittman | 8/19/2009 | 0.7 | Review period 7 preliminary results. |
| Brian Whittman | 8/19/2009 | 0.2 | Review broadcast pacing reports. |
| Tom Hill | 8/19/2009 | 1.2 | Review period 8 (week 2) flash report for revenue trends in publishing. |
| Tom Hill | 8/19/2009 | 1.1 | Review Week 33 Pacing Report for Broadcasting, including WGNA. |
| Brian Whittman | 8/20/2009 | 2.2 | Continue review of YTD financial performance. |
| Tom Hill | 8/20/2009 | 1.2 | Attendance and participation at meeting with Tribune Management on 2009 reforecast. |
| Brian Whittman | 8/24/2009 | 0.3 | Correspondence with D. Kazan re: Insertco shutdown issues. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2009 through August 31, 2009**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/25/2009 | 0.3 | Review weekly revenue reports. |
| Tom Hill | 8/31/2009 | 1.6 | Review of updated estimates for 2009 Broadcast results. |
| Tom Hill | 8/31/2009 | 1.6 | Review of updated estimates for 2009 Publishing results. |
| **Subtotal** | | **15.2** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/4/2009 | 0.2 | Review memo describing capital stock at emergence. |
| Brian Whittman | 8/4/2009 | 0.8 | Review discussion of first half of 2009 results for disclosure statement. |
| Brian Whittman | 8/5/2009 | 0.5 | Discussion with S. Hough regarding modeling exercise for Plan of Reorganization's proposed strategy for distribution of value to claimholders on and after plan confirmation date. |
| Brian Whittman | 8/5/2009 | 1.9 | Review, prepare questions/comments on draft plan of reorganization. |
| Sean Hough | 8/5/2009 | 0.5 | Discussion with B. Whittman regarding modeling exercise for Plan of Reorganization's proposed strategy for distribution of value to claimholders on and after plan confirmation date. |
| Sean Hough | 8/5/2009 | 1.5 | Initial formulation of post-petition claims distribution model with focus on delineating classes of claims governed by specific language in POR and definitions of terms used in POR to drive distribution process. |
| Sean Hough | 8/5/2009 | 1.4 | Review and analysis of current draft of Tribune plan of reorganization with focus on section detailing the treatment and post-petition distribution strategy for specific classes of creditors to enable claims distribution modeling exercise. |
| Brian Whittman | 8/6/2009 | 0.5 | Discussion with S. Hough regarding claim distribution mechanics in current draft of Plan of Reorganization . |
| Brian Whittman | 8/6/2009 | 0.5 | Meeting with J. Boelter re: draft plan of reorganization. |
| Brian Whittman | 8/6/2009 | 0.3 | Start reviewing updates to draft plan of . |
| Sean Hough | 8/6/2009 | 1.0 | Construction of line items for stock and cash distribution portion of parent class claim distribution model that model language contained in POR. |
| Sean Hough | 8/6/2009 | 1.6 | Compilation of assumptions tab in parent class claims distribution and creation of functionality allowing assumptions on amounts of stock and distribution percentages to drive formulas determining distribution amounts in model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/6/2009 | 2.6 | Construction of functionality within stock distribution portion of parent class claims distribution model with focus on methodology relating to reserve accounts holding stock for claims that may be allowed at later points throughout entire distribution period. |
| Sean Hough | 8/6/2009 | 0.4 | Review of new draft language for POR and parent class distribution mechanics received from Sidley Austin. |
| Sean Hough | 8/6/2009 | 2.2 | Build out of format for stock and cash distribution portion of proposed parent class claim distribution model and layout of proposed multiple distribution dates as per current draft of POR . |
| Sean Hough | 8/6/2009 | 0.9 | Continue formulation of initial portion of parent class claim distribution model with focus on defined terminology and class breakdown as per current draft of POR. |
| Sean Hough | 8/6/2009 | 0.5 | Discussion with B. Whittman regarding claim distribution mechanics in current draft of Plan of Reorganization and receipt of updated draft language from Sidley Austin. |
| Brian Whittman | 8/7/2009 | 0.4 | Correspondence with D. Liebentritt (Tribune) and B. Krakauer (Sidley) re: bondholder discussions. |
| Sean Hough | 8/7/2009 | 0.6 | Addition of updated defined terms and language regarding structure of different parent classes taken from updated version of POR. |
| Sean Hough | 8/7/2009 | 3.1 | Continue addition of functionality driving towards creation of separate stock reserve parceled out to allowed claims over time during distribution period and build out of distribution model to flow through from initial distribution to final distribution dates. |
| Sean Hough | 8/7/2009 | 1.8 | Reorganization of format for stock distribution portion of parent class claims distribution model as per conversation with J. Boelter (Sidley) and change of line items to correspond with agreed upon intention of POR language detailing claims distribution. |
| Sean Hough | 8/7/2009 | 1.9 | Continue formulation of stock distribution portion of parent class claims distribution model with focus on methodology surrounding initial distribution of stock to parent classes immediately following proposed Effective Date. |
| Sean Hough | 8/7/2009 | 0.7 | Discussion with J. Boelter (Sidley) regarding questions surrounding proposed mechanics currently in POR and difficulties encountered when attempting to model written mechanics mathematically. |
| Sean Hough | 8/9/2009 | 0.8 | Quality control and stress testing of current model for parent claims distribution mechanics with focus on running different scenarios to assure user that functionality is working properly and claims distribution to individual holders is correct. |
| Sean Hough | 8/9/2009 | 0.9 | Continue modeling exercise concerning projected claim distribution mechanics with claims residing at parent level with focus on creating senior lender reserve functionality. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 8/9/2009 | 2.4 | Reformulation of existing claims distribution analysis to provide scenario where senior lender reserve remains separate throughout claims distribution period and creation of functionality to properly distribute claim amount across different potential holders and classes. |
| Brian Whittman | 8/10/2009 | 1.2 | Review claims distribution model for plan of reorganization. |
| Sean Hough | 8/10/2009 | 3.4 | Compilation of detailed written summary explaining individual line items of Parent Class Distribution model so that terms are properly defined and user can trace payment methodology through model to individual claimholder payout. |
| Sean Hough | 8/10/2009 | 0.2 | Distribution of working Parent Claims Distribution model and detailed written addendum to B. Whittman for review. |
| Sean Hough | 8/10/2009 | 1.3 | Adjustment of model and addition of functionality with respect to calculation of distribution reserve that will dictate payout of claims after POR is confirmed to capture proper allocation of individual claim amounts. |
| Sean Hough | 8/10/2009 | 0.4 | Formatting and quality control of Claims for Parent Class Distribution model. |
| Brian Whittman | 8/11/2009 | 0.4 | Review updates to claims distribution model for plan of reorganization. |
| Brian Whittman | 8/11/2009 | 0.2 | Correspondence with S. Mandava re: plan structuring. |
| Sean Hough | 8/11/2009 | 1.8 | Review feedback from B. Whittman regarding Parent Class Claims Distribution Model, incorporation of suggested changes in excel model and accompanying write-up and distribution to J. Boelter (Sidley) with written explanation for review. |
| Brian Whittman | 8/13/2009 | 0.3 | Discussion with B. Litman re: disclosure statement materials. |
| Brian Whittman | 8/13/2009 | 0.2 | Call with J. Boelter (Sidley) re: draft plan of reorganization. |
| Brian Whittman | 8/14/2009 | 1.2 | Review current draft of plan of reorganization. |
| Brian Whittman | 8/15/2009 | 0.8 | Review updated draft of plan of reorganization (.7) and correspondence with J. Boelter (Sidley) re same (.1) |
| Brian Whittman | 8/18/2009 | 3.0 | Meeting with B. Krakauer (Sidley), D. Kurtz (Lazard), D. Liebentritt, C. Bigelow, D. Eldersveld, and N. Larsen (Tribune) re bankruptcy legal matters. |
| Brian Whittman | 8/19/2009 | 0.5 | Discuss case strategy with T. Hill. |
| Brian Whittman | 8/19/2009 | 0.3 | Meeting with C. Bigelow re: plan of reorganization issues. |
| Brian Whittman | 8/24/2009 | 0.4 | Review capital structure for other recent restructuring plans in industry. |
| Brian Whittman | 8/26/2009 | 0.2 | Correspondence with J. Boelter (Sidley) re: offer/director loans. |
| Brian Whittman | 8/31/2009 | 0.7 | Review convenience class analysis (.5) and correspondence with J. Boelter (Sidley) re: same (.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2009 through August 31, 2009*

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **46.4** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/9/2009 | 0.4 | Correspondence with C. Bigelow re: Statements & Schedules. |
| **Subtotal** | | **0.4** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 8/19/2009 | 0.5 | Discuss case strategy with B. Whittman (A&M). |
| Brian Whittman | 8/24/2009 | 0.5 | Call with K. Lantry re: status of MIP motion, claims issues. |
| Tom Hill | 8/27/2009 | 1.1 | Prepare open items to review with B. Krakauer (Sidley). |
| Brian Whittman | 8/29/2009 | 0.6 | Call with B. Krakauer (Sidley) and T. Hill (A&M) re: various bankruptcy planning matters. |
| Tom Hill | 8/29/2009 | 0.6 | Call with B. Krakauer (Sidley) and B. Whittman (A&M) re: various bankruptcy planning matters. |
| **Subtotal** | | **3.3** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/12/2009 | 0.4 | Discussion with P. Shanahan (Tribune) re tax basis analysis |
| Brian Whittman | 8/18/2009 | 0.3 | Review publishing tax basis information. |
| Brian Whittman | 8/21/2009 | 0.2 | Call with M. Moukheiber re: tax basis question. |
| **Subtotal** | | **0.9** | |

| *Grand Total* | | **1,530.4** | |

*Exhibit E*

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*August 1, 2009 through August 31, 2009*

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $964.83 |
| Miscellaneous | $911.47 |
| Transportation | $99.95 |
| **Total** | **$1,976.25** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2009 through August 31, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 8/3/2009 | $38.00 | Working dinner (Frank). |
| Matt Frank | 8/4/2009 | $72.75 | Working dinner (Frank, Kaufman). |
| Matt Frank | 8/4/2009 | $9.86 | Working lunch (Frank). |
| Matt Frank | 8/5/2009 | $10.81 | Working lunch (Frank). |
| Matt Frank | 8/6/2009 | $12.08 | Working lunch (Frank). |
| Matt Frank | 8/10/2009 | $8.83 | Working lunch (Frank). |
| Matt Frank | 8/12/2009 | $9.20 | Working lunch (Frank). |
| Matt Frank | 8/13/2009 | $76.42 | Working lunch (Frank, Whittman, Kinealy, Ehrenhofer, Hough, Berger, Stone). |
| Matt Frank | 8/18/2009 | $50.30 | Working lunch (Frank, Whittman, Kinealy, Ehrenhofer, Hough, Berger, Stone). |
| Matt Frank | 8/19/2009 | $88.50 | Working dinner (Frank, Whittman, Kaufman). |
| Matt Frank | 8/20/2009 | $80.85 | Working lunch (Frank, Whittman, Hill, Hough, Berger). |
| Matt Frank | 8/21/2009 | $82.68 | Working lunch (Frank, Whittman, Kinealy, Hough, Berger, Stone). |
| Matt Frank | 8/21/2009 | $6.75 | Working lunch (Ehrenhofer). |
| Matt Frank | 8/24/2009 | $87.56 | Working lunch (Frank, Hill, Whittman, Kinealy, Hough, Ehrenhofer, Stone). |
| Matt Frank | 8/26/2009 | $7.79 | Working lunch (Frank). |
| Matt Frank | 8/31/2009 | $26.18 | Working lunch (Frank, Whittman, Kaufman). |
| Richard Stone | 8/20/2009 | $6.64 | Working lunch at Finance Service Center |
| Richard Stone | 8/26/2009 | $6.99 | Working lunch (Stone). |
| Sean Hough | 8/3/2009 | $54.17 | Working lunch (Hough, Berger, Stone, Hill, Kaufman, Kinealy). |
| Sean Hough | 8/4/2009 | $10.99 | Working lunch (Hough). |
| Sean Hough | 8/5/2009 | $8.36 | Working lunch (Hough). |
| Sean Hough | 8/6/2009 | $23.88 | Working late dinner (Hough). |
| Sean Hough | 8/7/2009 | $6.41 | Working lunch (Hough). |
| Sean Hough | 8/10/2009 | $10.03 | Working lunch (Hough). |
| Sean Hough | 8/11/2009 | $28.98 | Working lunch (Hough, Whittman, Frank). |
| Sean Hough | 8/19/2009 | $49.12 | Working lunch (Hough, Berger, Stone, Frank, Hill, Ehrenhofer). |
| Sean Hough | 8/25/2009 | $28.87 | Working lunch (Hough, Berger, Stone). |

*Page 1 of 3*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2009 through August 31, 2009*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 8/5/2009 | $5.74 | Working lunch (Kaufman). |
| Stuart Kaufman | 8/7/2009 | $8.03 | Working lunch (Kaufman). |
| Stuart Kaufman | 8/10/2009 | $10.56 | Working lunch (Kaufman). |
| Stuart Kaufman | 8/11/2009 | $8.45 | Working lunch (Kaufman). |
| Stuart Kaufman | 8/12/2009 | $6.90 | Working lunch (Kaufman). |
| Stuart Kaufman | 8/18/2009 | $8.75 | Working dinner (Kaufman). |
| Stuart Kaufman | 8/18/2009 | $6.18 | Working lunch (Kaufman). |
| Stuart Kaufman | 8/26/2009 | $7.22 | Working lunch (Kaufman). |
| **Expense Category Total** | | **$964.83** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jonathan Scheffrahn | 7/18/2009 | $763.93 | Hard drive purchase for UCC discovery project. |
| Jonathan Scheffrahn | 8/3/2009 | $27.71 | Federal express charge. |
| Jonathan Scheffrahn | 8/3/2009 | $80.62 | Federal express charge. |
| Jonathan Scheffrahn | 8/5/2009 | $39.21 | UPS charges. |
| **Expense Category Total** | | **$911.47** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 7/31/2009 | $10.00 | Parking at Tribune office building. |
| Richard Stone | 8/3/2009 | $10.00 | Parking at Tribune office building. |
| Richard Stone | 8/11/2009 | $10.00 | Parking at Tribune office building. |
| Richard Stone | 8/17/2009 | $10.00 | Parking at Tribune office building. |
| Richard Stone | 8/27/2009 | $10.00 | Parking at Tribune office building. |
| Sean Hough | 8/6/2009 | $12.85 | Taxi home from Tribune. |
| Stuart Kaufman | 8/11/2009 | $8.00 | Taxi - Tribune Tower to Ogilvie. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2009 through August 31, 2009*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 8/11/2009 | $9.65 | Taxi - Tribune Tower to Ogilvie. |
| Stuart Kaufman | 8/17/2009 | $8.00 | Taxi - Tribune Tower to Ogilvie. |
| Stuart Kaufman | 8/19/2009 | $5.00 | Taxi - Tribune Tower to Ogilvie. |
| Stuart Kaufman | 8/26/2009 | $6.45 | Taxi - Tribune Tower to Ogilvie. |
| **Expense Category Total** | | **$99.95** | |
| *Grand Total* | | **$1,976.25** | |