# EXHIBIT A

## TRIBUNE COMPANY, et al.

## SUMMARY OF SERVICES BY PROJECT CATEGORY

### August 1, 2009 through August 31, 2009

| Project Category | Matter # | Hours | Fees Requested |
|---|---|---|---|
| Bankruptcy General | 002 | 45.70 | $22,105.50 |
| Committee Meetings | 003 | 109.90 | 71,471.50 |
| Creditor Communications | 004 | 4.50 | 3,009.50 |
| Inter-Company Issues/Cash Management | 006 | 1.10 | 506.50 |
| Business Operations | 007 | 66.00 | 34,375.00 |
| Asset Disposition/Sale | 008 | 464.30 | 304,776.50 |
| Fee/Retention Applications | 010 | 107.50 | 47,884.50 |
| Plan and Disclosure Statement | 011 | 13.30 | 11,454.50 |
| Executory Contracts | 012 | 56.70 | 25,218.50 |
| Employee Issues | 014 | 17.80 | 13,381.00 |
| Relief from Stay Issues | 015 | 15.00 | 5,523.00 |
| Tax Issues | 016 | 33.00 | 27,020.00 |
| General Litigation | 017 | 4.00 | 1,670.00 |
| Non-Working Travel* | 018 | 4.40 | 1,606.00 |
| Review of PrePetition Financings | 019 | 1,791.30 | 880,942.50 |
| **Total** | | **2,734.50** | **$1,450,944.50** |

* Billed at 50% of normal hourly rates.

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1

                              For Services Through August 31, 2009

Our Matter #19804.002
          BANKRUPTCY GENERAL


08/03/09   D. M. LeMAY        Review of all latest court filings.     0.80 hrs.

08/03/09   D. BAVA            Review and analysis of docket          0.80 hrs.
                              sheets, including Neil district
                              court litigation and adversary
                              proceeding re: daily case activity
                              (.40); review, revise and finalize
                              case calendar based on current
                              docket entries (.20); post
                              materials to Intralinks (.20).

08/04/09   D. BAVA            Review and analysis of docket          1.30 hrs.
                              sheets, including Neil district
                              court litigation and adversary
                              proceeding re: daily case activity
                              (.40); review, revise and finalize
                              case calendar based on current
                              docket entries (.10); create
                              confidential Intralinks group
                              excluding PBGC (.20); post
                              materials to Intralinks (.60).

08/04/09   D. E. DEUTSCH      Conference with Adam Landis            1.20 hrs.
                              (co-counsel) re: status of various
                              matters (.2); telephone
                              conversation with Bryan Krakauer
                              and David LeMay re: multiple
                              pending matters (.3); review court
                              postings (.2); work on action item
                              list (.4); review court calendar
                              (.1).

08/04/09   D. E. DEUTSCH      Review request from Merrill Lynch      0.40 hrs.
                              re: financial advisor access to
                              information (.1); review Committee
                              By-laws on same (.2); discuss
                              options related to same with Jason
                              Porter (.1).

08/04/09   J. B. PORTER       Review of daily docket report         1.10 hrs.
                              (.5); Review of bylaws to
                              determine proper procedures for
                              granting access to confidential
                              information to Merrill's financial
                              advisors (.6).

08/05/09   J. B. PORTER       Review of daily docket report (.5);    0.50 hrs.

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

September 24, 2009
Invoice ******
Page    2

| 08/05/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10); post materials to Intralinks (.60). | 1.10 hrs. |
|---|---|---|---|
| 08/06/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10); add participant from Capstone to Intralinks (.30). | 0.80 hrs. |
| 08/06/09 | J. B. PORTER | Review of daily docket report (.7). | 0.70 hrs. |
| 08/07/09 | J. B. PORTER | Review of daily docket report. | 0.40 hrs. |
| 08/07/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 08/07/09 | H. SEIFE | Conference call with D.LeMay and B.Krakauer regarding case strategy. | 0.60 hrs. |
| 08/10/09 | D. M. LeMAY | Review of all latest court filings. | 1.10 hrs. |
| 08/10/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 08/11/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.20); add additional parties to Intralinks | 1.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

September 24, 2009
Invoice ******
Page    3

|  |  |  |  |
|---|---|---|---|
|  |  | (.20); prepare materials on district court filing for G. Bradshaw (.80). |  |
| 08/11/09 | J. B. PORTER | Drafted agenda for weekly call with Debtors' counsel (.3); Review of daily docket report (.6) | 0.90 hrs. |
| 08/11/09 | D. E. DEUTSCH | Exchange e-mails with Alan Holtz re: various open matters (.1); exchange e-mails with with David LeMay re: today's hearing to determine Committee agenda matters (.2); review and revise draft agenda for meeting with Debtors (.2); | 0.50 hrs. |
| 08/12/09 | J. B. PORTER | Reviewed daily docket report (.7). | 0.70 hrs. |
| 08/12/09 | D. M. LeMAY | Prepare for (.4) and attend (1.2) meeting w/Sidley to prepare for tomorrow's Committee meeting and deal with other open items. | 1.60 hrs. |
| 08/12/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10); post materials to Intralinks (.20). | 0.70 hrs. |
| 08/12/09 | D. E. DEUTSCH | Telephone conversation with Alan Holtz re: various open matters (.2); prepare for (.3) and participate in meeting with Debtors' professionals re: all outstanding matters (.9) | 1.40 hrs. |
| 08/12/09 | D. E. DEUTSCH | Exchange e-mails with Bryan Krakauer re: various outstanding matters (.3); | 0.30 hrs. |
| 08/13/09 | D. E. DEUTSCH | Review last two pleading reports, pleadings therein and calendar (.2); | 0.20 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/13/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10); post materials to Intralinks (.20). | 0.70 hrs. |
| 08/14/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.30); review, revise and finalize case calendar based on current docket entries (.10). | 0.40 hrs. |
| 08/15/09 | J. B. PORTER | Review of Tribune docket. | 1.00 hrs. |
| 08/15/09 | D. E. DEUTSCH | Review various motions filed by Debtors (.2); e-mail Jason Porter re: drafting memoranda on same and follow-up analysis issues (.1); e-mail Jason Porter re: updating KCC website and additional matters (.1); | 0.40 hrs. |
| 08/17/09 | J. B. PORTER | Review of daily docket report. | 0.30 hrs. |
| 08/17/09 | D. M. LeMAY | Review of all latest court filings. | 0.80 hrs. |
| 08/17/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.30); post materials to Intralinks (.20). | 0.90 hrs. |
| 08/17/09 | D. E. DEUTSCH | Meeting with Jason Porter to discuss drafting various memoranda for Committee (.3); review and edit Committee posting note (.1); review new court pleadings (.2); work on updating action item list (.4); participate in meeting with Howard Seife and David LeMay re: pending case matters (.6); | 1.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE         September 24, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    5

| | | | |
|---|---|---|---|
| 08/18/09 | D. E. DEUTSCH | Conference with Jason Porter to discuss next action steps (.2); review draft agenda for meeting with Debtors and agenda for Committee meeting (.2); summary review of motion and related materials on payment of fiduciary duty claims (.3); call and e-mail Bryan Krakauer re: same (.2); | 0.90 hrs. |
| 08/18/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.10). | 0.50 hrs. |
| 08/18/09 | J. B. PORTER | Review of daily docket report. | 0.40 hrs. |
| 08/19/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.20); review, revise and finalize case calendar based on current docket entries (.10). | 0.30 hrs. |
| 08/19/09 | D. M. LeMAY | Prepare for (.4) and participate in (.7) weekly call with Sidley re pending case matters. | 1.10 hrs. |
| 08/19/09 | D. E. DEUTSCH | Prepare for (.2) and hold meeting with Debtors' professional team re: case matters (.6). | 0.80 hrs. |
| 08/20/09 | D. E. DEUTSCH | Follow-up e-mail to Bryan Krakauer re: obtaining copies of certain insurance policies (.1); review recent daily reports, pleadings therein and revised court calendar (.4); | 0.50 hrs. |
| 08/20/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.30); review, revise and finalize case calendar based on current docket entries (.10); create form of calendar re: committee meetings and other events (.20). | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    6

| | | | |
|---|---|---|---|
| 08/20/09 | J. B. PORTER | Review of daily docket report. | 0.20 hrs. |
| 08/21/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.20); review, revise and finalize case calendar based on current docket entries (.10); revise meeting and events calendar (.20). | 0.50 hrs. |
| 08/21/09 | D. E. DEUTSCH | Exchange e-mails with Jillian McClelland re: insurance policy issues/copies of doucments (.2): | 0.20 hrs. |
| 08/24/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.60); review, revise and finalize case calendar based on current docket entries (.30). | 0.90 hrs. |
| 08/24/09 | D. M. LeMAY | Review latest court filings. | 1.10 hrs. |
| 08/24/09 | D. E. DEUTSCH | Exchange e-mails with David LeMay re: coverage of upcoming hearings and related argument analysis (.2). | 0.20 hrs. |
| 08/24/09 | D. E. DEUTSCH | Review and edit final version of Committee memorandum on various motions (.2); edit related posting note (.1). | 0.30 hrs. |
| 08/25/09 | D. E. DEUTSCH | Review final versions of Committee memoranda on three separate motions and draft final revisions to same (.3); review and revise related posting note (.1); review and edit agenda for tomorrow's meeting with Debtors (.2); e-mail Ken Kansa re: pending matter raised by PBGC (.1). | 0.70 hrs. |
| 08/25/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.30); review, revise and finalize case calendar based on current docket entries (.20); post | 1.80 hrs. |

|            |                |                                                                                                                                                                                                                                                                                                             |           |
|------------|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |                | materials to Intralinks (.50); assist with preparation for hearing re: Cubs motion (.80).                                                                                                                                                                                                                    |           |
| 08/25/09   | J. B. PORTER   | Review of daily docket report (.3); Drafted agenda for meeting with Sidley (.6).                                                                                                                                                                                                                             | 0.90 hrs. |
| 08/26/09   | J. B. PORTER   | Review of daily docket report.                                                                                                                                                                                                                                                                               | 0.90 hrs. |
| 08/26/09   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.50); review, revise and finalize case calendar based on current docket entries (.10).                                                                                       | 0.60 hrs. |
| 08/26/09   | D. E. DEUTSCH  | Review various court postings (.2); prepare for (.3) and participate in meeting with Debtors' professionals (.6); follow-up meeting with David LeMay to discuss upcoming hearings and open issues (.4); exchange e-mails with Kevin Lantry (Debtors' counsel) re: various outstanding matters (.2).           | 1.70 hrs. |
| 08/26/09   | D. M. LeMAY    | Weekly call w/Sidley regarding pending matters.                                                                                                                                                                                                                                                              | 0.50 hrs. |
| 08/27/09   | H. LAMB        | Review case dockets (.2); prepare and distribute daily report of new pleadings filed (.3) and updated case calendar (.2).                                                                                                                                                                                     | 0.70 hrs. |
| 08/28/09   | J. B. PORTER   | Review of daily docket report.                                                                                                                                                                                                                                                                               | 0.30 hrs. |
| 08/28/09   | D. E. DEUTSCH  | Review various case e-mails (.2).                                                                                                                                                                                                                                                                            | 0.20 hrs. |
| 08/28/09   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.30); review, revise and finalize case calendar based on current docket entries (.10);                                                                                        | 0.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE                September 24, 2009
435 N. MICHIGAN AVENUE                                       Invoice ******
CHICAGO, IL 60611                                            Page    8


| 08/31/09 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.50); review, revise and finalize case calendar based on current docket entries (.30); post Cubs order to Intralinks (.20). | 1.00 hrs. |

| 08/31/09 | D. E. DEUTSCH | Review various court filings (.4); e-mail David Bava re: updating Tribune court calendar with additional data (.1); meeting with Howard Seife re: various pending matters (.4). | 0.90 hrs. |

| 08/31/09 | J. B. PORTER | Review of daily docket report. | 0.60 hrs. |


**Total Fees for Professional Services.............. $22,105.50**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 825.00 | 7.00 | 5775.00 |
| H. SEIFE | 955.00 | .60 | 573.00 |
| D. E. DEUTSCH | 635.00 | 12.40 | 7874.00 |
| D. BAVA | 260.00 | 16.10 | 4186.00 |
| J. B. PORTER | 395.00 | 8.90 | 3515.50 |
| H. LAMB | 260.00 | .70 | 182.00 |
| TOTALS | | 45.70 | 22105.50 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1

                                    For Services Through August 31, 2009

Our Matter #19804.003
          COMMITTEE MEETINGS


08/03/09    J. B. PORTER        Prepare proposed outside counsel         1.50 hrs.
                                materials for distribution to the
                                Creditors' Committee (1.5).

08/03/09    H. SEIFE            Prepare for Committee meeting.           1.40 hrs.

08/03/09    D. E. DEUTSCH       Telephone conversation with Adam         0.60 hrs.
                                Landis re: various pending matters
                                and tomorrow's Committee meeting
                                (.2); review materials on upcoming
                                meeting (.1) and e-mail Howard
                                Seife re: proposed options for
                                addressing three upcoming meetings
                                with Committee, Debtors'
                                professionals and Committee
                                professionals (.2); e-mail
                                Committee professionals re:
                                tomorrow's meeting (.1).

08/04/09    D. E. DEUTSCH       Exchange e-mails with David Bava         1.20 hrs.
                                and Jason Porter re: postings for
                                today's Committee meeting (.2);
                                pre-meeting with several Committee
                                members re: various open items
                                (.4); calls to Committee chairs
                                and Merrill Lynch re: cancelling
                                Thursday's Committee meeting and
                                scheduling special meeting (.4);
                                review draft posting note re:
                                Thursday's Committee meeting and
                                revise same (.2).

08/04/09    J. B. PORTER        Recorded minutes of Creditors'          5.70 hrs.
                                Committee special meeting and
                                interviews of special counsel
                                (4.4); Preparations for meeting
                                (1.3).

08/04/09    H. SEIFE            Preparation for Committee meeting        8.60 hrs.
                                (2.6); meeting with Committe
                                regarding special litigation
                                counsel (4.3); follow-up meeting
                                with individual Committee members
                                (1.7).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page     2

| | | | |
|---|---|---|---|
| 08/04/09 | D. M. LeMAY | Prepare for (.7) and participate in part of in-person Committee Meeting (2.1).  Pursue several follow up inquiries from the Committee with respect to matters raised at the meeting (2.5). | 5.30 hrs. |
| 08/04/09 | G. BRADSHAW | Assisted J. Porter in reviewing certain documents for committee meeting (.3). | 0.30 hrs. |
| 08/05/09 | J. B. PORTER | Drafted detailed memorandum to the Committee regarding certain conflict and other issues related to each special counsel candidate (4.5); Email exchanges with special counsel candidates re answers to certain questions raised by the Committee (.8). | 5.30 hrs. |
| 08/05/09 | D. E. DEUTSCH | Exchange multiple e-mails with C&P team re: agenda/matters for this week's Committee meeting (.3); review call from Committee chair (Miriam Kulnis) (.1);  e-mail Committee professional team re: Committee meeting matter request (.1). | 0.50 hrs. |
| 08/06/09 | D. E. DEUTSCH | Exchange e-mails with Jason Porter re: today's Committee meeting matters (.2). | 0.20 hrs. |
| 08/06/09 | J. B. PORTER | Recorded minutes of Creditors' Committee meeting. | 2.80 hrs. |
| 08/06/09 | D. M. LeMAY | Prepare for (3.5) and participate in (1.7) telephonic Committee meeting on special ligitation counsel selection.  Follow up calls to various Committee members on today's meeting (.7).  Calls to four candidate firms (.5). Prepare outline of issues/follow-up items for 8/13 meeting re: Cubs (.5). | 6.90 hrs. |
| 08/06/09 | H. SEIFE | Prepare for Committee meeting (1.7); attend telephonic Committee meeting regarding selection of special counsel (1.8). | 3.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    3

| 08/10/09 | J. B. PORTER | Drafted agendas for weekly Committee professional and Committee meetings (.6). | 1.00 hrs. |
|---|---|---|---|
| 08/10/09 | J. B. PORTER | Emails and calls with Committee members re in-person Committee meeting (.4); Email and calls with Committee professionals re materials for in-person Committee meeting (.4); revised Committee meeting minutes (.6). | 1.40 hrs. |
| 08/10/09 | D. E. DEUTSCH | Review notes and draft memorandum to Jason Porter re: topics for upcoming meetings with Committee professionals, Debtors' professionals and Committee (.4); e-mails with David LeMay on agenda for tomorrow's meeting with Committee professionals (.1); | 0.50 hrs. |
| 08/11/09 | D. E. DEUTSCH | Review and revise schedule/agenda for Thursday's Committee meeting and related posting note (.2); | 0.20 hrs. |
| 08/11/09 | D. E. DEUTSCH | Review materials to prepare for (.6) and participate in Committee professional meeting (.5). | 1.10 hrs. |
| 08/11/09 | J. B. PORTER | Email and calls with Committee members re in-person Committee meeting (.7). | 0.70 hrs. |
| 08/11/09 | B. DYE | Meeting with J. Porter to discuss Thursday Tribune meeting | 0.10 hrs. |
| 08/12/09 | B. DYE | Meeting with J. Porter and H. Lamb regarding Thursday Committee meeting with Debtors. | 1.10 hrs. |
| 08/12/09 | D. M. LeMAY | Review and revise presentation materials for tomorrow's meeting. | 0.60 hrs. |
| 08/12/09 | J. B. PORTER | Finalized agenda for Committee meeting. | 0.80 hrs. |
| 08/12/09 | H. LAMB | Prepare for and attend to arrangements for Aug. 13 in-person Committee meeting with Debtors including preparation of hand-out materials (2.6); conference with J.Porter and B.Dye (.6) regarding | 3.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       September 24, 2009
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    4

|            |                  |                                                                                                                                                                                                                                                                          |            |
|------------|------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                  | meeting; follow-up conferences with J.Porter (.2) and D.Deutsch (.2) regarding upcoming meeting.                                                                                                                                                                          |            |
| 08/12/09   | H. SEIFE         | Prepare for Committee meeting.                                                                                                                                                                                                                                            | 1.20 hrs.  |
| 08/12/09   | D. E. DEUTSCH    | Review and revise final Committee agenda (.2);                                                                                                                                                                                                                            | 0.20 hrs.  |
| 08/13/09   | D. E. DEUTSCH    | Review materials and draft outline of notes in preparation for Committee meeting (1.3); meetings Helen Lamb re: various meeting matters (.2); participate in Committee meeting and follow-up discussions with Committee members (4.8);                                     | 6.30 hrs.  |
| 08/13/09   | H. SEIFE         | Meeting with Committee regarding Cubs transaction (1.4); meeting with Debtors regarding same (2.0); discussion with Committee regarding Cubs transaction (1.5).                                                                                                            | 4.90 hrs.  |
| 08/13/09   | D. M. LeMAY      | Prepare for (.8) and attend (4.8) in person meeting of the Committee regarding Cubs.                                                                                                                                                                                       | 5.10 hrs.  |
| 08/13/09   | B. DYE           | Prepared for Committee meeting on Cubs transaction (1.2); record minutes during the Creditors Committee meeting (5.8)                                                                                                                                                      | 7.00 hrs.  |
| 08/13/09   | M. A. ALPERT     | Prepared for Committee meeting (1.7); attended Committee meeting (4.8).                                                                                                                                                                                                    | 6.50 hrs.  |
| 08/13/09   | K. NASHAT        | Attended meeting of Official Committee of Unsecured Creditors re: potential Cubs transaction (4.7).                                                                                                                                                                        | 4.70 hrs.  |
| 08/17/09   | D. E. DEUTSCH    | Follow-up with Committee professionals re: tomorrow's meeting schedule and possible adjournment of same (.2).                                                                                                                                                             | 0.20 hrs.  |
| 08/18/09   | M. A. ALPERT     | Prepared for Committee meeting (0.9); attend pre-meeting with Moelis re: Cubs (.6); attended Committee meeting (.8).                                                                                                                                                       | 2.30 hrs.  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    5

| | | | |
|---|---|---|---|
| 08/18/09 | K. NASHAT | Participate in call with Official Committee of Unsecured Creditors re: potential Cubs transaction (0.7). | 0.70 hrs. |
| 08/18/09 | D. E. DEUTSCH | Preparatory meeting with Moelis for today's Committee meeting on sale of Cubs (.5); participate in related Cubs transaction meeting with Committee (.8); | 1.30 hrs. |
| 08/18/09 | D. M. LeMAY | Prepare for Committee meeting (.3). Participate in pre-call with Moelis re Committee meeting and recommendations (.4). Participate in telephone meeting of the Committee (.8). Prepare and revise minutes from previous meetings (.8). | 2.30 hrs. |
| 08/18/09 | H. SEIFE | Prepare for Committee meeting (1.3); telephonic Committee meeting (.9). | 2.20 hrs. |
| 08/18/09 | J. B. PORTER | Prepared materials for Comittee meeting (.8); Recorded meeting minutes (1.2). | 2.00 hrs. |
| 08/19/09 | J. B. PORTER | Revised Committee meeting minutes. | 0.80 hrs. |
| 08/21/09 | B. DYE | Preparing minutes from Creditors Committee meeting 8/13 | 0.10 hrs. |
| 08/24/09 | D. E. DEUTSCH | Draft agenda for tomorrow's Committee professional meeting (.2). | 0.20 hrs. |
| 08/25/09 | D. E. DEUTSCH | Prepare for (.2) and participate in Committee professional meeting (.5). | 0.70 hrs. |
| 08/25/09 | D. E. DEUTSCH | E-mail Committee chairs and counsel re: cancellation of this week's Committee meeting (.2); follow-up calls to Committee chairs re: same (.2); review related e-mail from JPMorgan's counsel (.1). | 0.50 hrs. |
| 08/25/09 | J. B. PORTER | Updated Committee meeting minutes. | 0.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page     6

| 08/25/09 | D. M. LeMAY | Weekly call of Committee advisors to review status on pending projects. | 0.60 hrs. |
| 08/29/09 | B. DYE | Drafting minutes from Aug. 13 Creditors Committee meeting | 2.10 hrs. |
| 08/31/09 | J. B. PORTER | Drafted and revised Committee meeting minutes for 7/30 and 8/4 Committee meetings. | 1.80 hrs. |
| 08/31/09 | D. E. DEUTSCH | Conference with Jason Porter to discuss upcoming meeting agenda and various other items (.3); review and revise draft agenda for Tuesday's professional team meeting (.1). | 0.40 hrs. |

**Total Fees for Professional Services..............   $71,471.50**

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 825.00 | 20.80 | 17160.00 |
| H. SEIFE | 955.00 | 21.80 | 20819.00 |
| M. A. ALPERT | 795.00 | 8.80 | 6996.00 |
| D. E. DEUTSCH | 635.00 | 14.10 | 8953.50 |
| J. B. PORTER | 395.00 | 24.70 | 9756.50 |
| K. NASHAT | 585.00 | 5.40 | 3159.00 |
| B. DYE | 345.00 | 10.40 | 3588.00 |
| G. BRADSHAW | 345.00 | .30 | 103.50 |
| H. LAMB | 260.00 | 3.60 | 936.00 |
| TOTALS | | 109.90 | 71471.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                  Invoice ******
CHICAGO, IL 60611                                       Page    1
```

For Services Through August 31, 2009

Our Matter #19804.004
        CREDITOR COMMUNICATIONS

| | | | |
|---|---|---|---|
| 08/03/09 | D. E. DEUTSCH | Telephone conversation with bondholder (D.E. Shaw) re: case matters and questions (.2); follow-up e-mail to Howard Seife re: same (.1). | 0.30 hrs. |
| 08/03/09 | H. SEIFE | Review and email D.Deutsch regarding inquiry from DE Shaw. | 0.20 hrs. |
| 08/04/09 | H. SEIFE | Telephone conference with Merrill counsel (.4); telephone conference with JPM counsel (.3). | 0.70 hrs. |
| 08/04/09 | J. B. PORTER | Drafted communication to the Committee re the process for selecting special counsel. | 0.20 hrs. |
| 08/10/09 | D. E. DEUTSCH | Review Committee member request and follow-up with Jason Porter on same (.1); | 0.10 hrs. |
| 08/13/09 | J. B. PORTER | Emails and Calls with Committee members re Committee materials | 0.60 hrs. |
| 08/18/09 | D. E. DEUTSCH | Telephone conversation with creditor/potential buyer of certain Tribune assets (.3); | 0.30 hrs. |
| 08/19/09 | J. B. PORTER | Call with T. Medaj (unsecured creditor) re case status. | 0.30 hrs. |
| 08/24/09 | D. E. DEUTSCH | Review and respond to inquiry from Committee member (Buena Vista) (.1); | 0.10 hrs. |
| 08/25/09 | D. E. DEUTSCH | Respond to inquiry from Committee member counsel (Brown Rudnick) (.2); telephone conversation with PBGC re: Cubs issue (.2); review related materials and follow-up call to Ken Kansa re: same (.2). | 0.60 hrs. |
| 08/26/09 | D. E. DEUTSCH | Telephone conversation with Ken Kansa (Debtors' counsel) re: inquiry from PBGC re: Cubs transaction document (.1); related e-mails with Frank Anderson (PBGC) (.1). | 0.20 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2
```

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/27/09 | D. E. DEUTSCH | Telephone conversation with Creditors' Committee member (Frank Anderson) re: various case matters (.3). | 0.30 hrs. |
| 08/27/09 | H. SEIFE | Email Committee member regarding inquiry. | 0.40 hrs. |
| 08/31/09 | D. E. DEUTSCH | Telephone conversation with Committee co-chair Wayne Smith re: various case matters (.2). | 0.20 hrs. |

**Total Fees for Professional Services.............  $3,009.50**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 955.00 | 1.30 | 1241.50 |
| D. E. DEUTSCH | 635.00 | 2.10 | 1333.50 |
| J. B. PORTER | 395.00 | 1.10 | 434.50 |
| TOTALS | | 4.50 | 3009.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        September 24, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1
```

For Services Through August 31, 2009

Our Matter #19804.006
            INTER COMPANY ISSUES/CASH MANAGEMENT


| | | | |
|---|---|---|---|
| 08/05/09 | D. E. DEUTSCH | Review e-mails re: Food Networks recoveries (.1); e-mail Jason Porter re: drafting stipulation re: same (.2). | 0.30 hrs. |
| 08/06/09 | J. B. PORTER | Draft stipulation re food network proceeds (.8) | 0.80 hrs. |


**Total Fees for Professional Services.............     $506.50**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. E. DEUTSCH | 635.00 | .30 | 190.50 |
| J. B. PORTER | 395.00 | .80 | 316.00 |
| TOTALS | | 1.10 | 506.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1
```

For Services Through August 31, 2009

Our Matter #19804.007
             BUSINESS OPERATIONS


| | | | |
|---|---|---|---|
| 08/03/09 | D. E. DEUTSCH | Work on researching and drafting parts of detailed memorandum re: FCC ownership issues (3.1); draft related e-mail to James Stenger re: further analysis and research related to same (.2). | 3.30 hrs. |
| 08/04/09 | D. E. DEUTSCH | Telephone conversation with James Stenger re: FCC memorandum and follow-up issues related to same (.4); telephone conversation with Janet Henderson re: various JV matters (.4); | 0.80 hrs. |
| 08/04/09 | J. A. STENGER | Office correspondence with D.Deutsch and M Strand re revisions to FCC memorandum (.4); research re same (1.4). | 1.80 hrs. |
| 08/04/09 | M. STRAND | Research RE: FCC application transfer process (.5); office correspondence/conference with J.Stenger RE: same (.2). | 0.70 hrs. |
| 08/09/09 | D. E. DEUTSCH | Review materials from Debtors re: FCC process matters (.5); email with James Stenger on same (.2); | 0.70 hrs. |
| 08/10/09 | J. A. STENGER | Review office correspondence re attributable interest holders (.4); research re same (3.8); revise draft memorandum to creditors committee re FCC applications for approval of transaction and research re same (2.8). | 7.00 hrs. |
| 08/11/09 | J. A. STENGER | Office correspondence with D.Deutsch re FCC application (.2); research re ownership attribution rules for likely attributable owners and prepare for telephone call with debtors counsel re same (2.6). | 2.80 hrs. |
| 08/11/09 | D. E. DEUTSCH | Review and repond to inquiry from James Stenger re: FCC related matters (.2): | 0.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    2

| | | | |
|---|---|---|---|
| 08/11/09 | H. SEIFE | Review of Moelis email and materials regarding 5-year projections. | 0.40 hrs. |
| 08/11/09 | D. FRIX | Review Memo analysis (.8); confer with J. Stenger (.2). | 1.00 hrs. |
| 08/13/09 | J. A. STENGER | Telephone call with Debtors' FCC counsel (.8) and prepare correspondence to Debtor's FCC counsel re FCC applications (.5); revise memo to Committee re attributable interest holders (1.0). | 2.30 hrs. |
| 08/13/09 | M. STRAND | Research transcript of Tribune proceeding before DC Circuit (.3), conference with J. Stenger RE: same (.1). | 0.40 hrs. |
| 08/14/09 | D. E. DEUTSCH | Continue researching and revising insert for lengthy FCC memorandum (2.3); Review AlixPartners' last two business operations reports (.6); | 2.90 hrs. |
| 08/15/09 | D. E. DEUTSCH | Continue review, research and revisions to insert for FCC memo (2.1); review recent application filed before FCC in another bankruptcy case (.3); | 2.40 hrs. |
| 08/17/09 | D. E. DEUTSCH | Review and respond to inquiry from James Stenger re: FCC analysis next steps (.1); preliminary review of draft motion on director insurance claim reimbursement and follow-up with Jason Porter re: analysis of same (.2); call with Marc Alpert re: analysis of Debtors' business agreement extension (.1). | 0.40 hrs. |
| 08/17/09 | D. E. DEUTSCH | Meeting with Bonnie Dye to discuss research on new fiduciary liability motion and analysis of same (.3). | 0.30 hrs. |
| 08/19/09 | H. SEIFE | Review of AlixPartners business report. | 0.30 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       September 24, 2009
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    3
```

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/20/09 | J. A. STENGER | Review office correspondence with D.Deutsch re revisions to memorandum on FCC issues (.3); research re same (1.5). | 1.80 hrs. |
| 08/20/09 | D. E. DEUTSCH | Review, research and make revisions to parts of memorandum to Committee on FCC issues/analysis (2.4); | 2.40 hrs. |
| 08/24/09 | M. STRAND | Review revised memo RE: FCC transfer applications (.4); office conference with J. Stenger RE: same (.1). | 0.50 hrs. |
| 08/24/09 | B. DYE | Reviewing primary fiduciary liability insurance policies for D. Deutsch (2.3); revising memo to Committee on insurance policies (1.3) | 3.60 hrs. |
| 08/25/09 | B. DYE | Call with D. Deutsch to review Fiduciary Liability Insurance Policy | 0.20 hrs. |
| 08/25/09 | R. LISKOV | Review liability policy (.8); e-mail D. Deutsch (.1). | 0.90 hrs. |
| 08/25/09 | D. E. DEUTSCH | Exchange e-mails with Gil Bradshaw re: follow-up meeting with Debtors on CV Agreement matters (.2); review background memo (.5) and hold call with Richard Liskov re: insurance analysis on fiduciary policy (.2); detailed review on insurance policy, motion and related documents (1.7); review analysis from insurance expert on related issue (.5) and exchange e-mails on same (.2). | 3.30 hrs. |
| 08/25/09 | M. STRAND | Review revised memo on FCC transfer of licenses (.4); office correspondence with J. Stenger RE: same (.1). | 0.50 hrs. |
| 08/25/09 | J. A. STENGER | Research re revisions to memo regarding FCC approval and cross-ownership waivers. | 1.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    4


08/26/09    J. A. STENGER      Revise memorandum regarding FCC          3.60 hrs.
                               approval process for
                               reorganization (1.4); research re
                               FCC alien ownership decision that
                               may impact FCC analysis of Tribune
                               applications (2.0) and office
                               conference with D.Deutsch re same
                               (.2).

08/26/09    D. M. LeMAY        Legal analysis regarding Debtors         2.70 hrs.
                               motion for relief to access
                               fiduciary liability policy (1.2);
                               t/c w/D. Deutsch regarding same
                               (.3); review and revise memo to
                               the Committee regarding same (1.2).

08/26/09    M. STRAND          Research RE: foreign ownership           1.60 hrs.
                               requirements, FCC past decisions
                               RE: same.

08/26/09    D. E. DEUTSCH      Review lengthy revised FCC               3.70 hrs.
                               memorandum (.7); e-mail James
                               Stenger re: next steps re: same
                               and presentation to Committee on
                               same (.2); e-mail David LeMay re:
                               Committee review of FCC issues
                               (.2); review case law and other
                               materials on Tribune fiduciary
                               liability policy (2.1); discuss
                               research issues on same with Young
                               Yoo (.2); revise Committee
                               memorandum to address remaining
                               issues (.3).

08/26/09    B. DYE             Meeting with Y. Yoo to discuss           0.10 hrs.
                               language of creditors committee
                               memo on relief from stay

08/26/09    Y. YOO             Reviewed proposed Motion to Modify       4.60 hrs.
                               Automatic Stay and Allow Payment
                               Under Fiduciary Liability
                               Insurance Policies (.5);
                               researched issue re: estate's
                               interest in insurance proceeds
                               (3.6); attended meetings with
                               Douglas Deutsch re: same (.2);
                               revised Memorandum to Committee
                               re: same (.3).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

September 24, 2009
Invoice ******
Page    5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/27/09 | Y. YOO | Continued revising Memorandum to Committee re: Motion to Modify Automatic Stay and Allow Payment Under Fiduciary Liability Insurance Policies (.7); attended meeting with Douglas Deutsch and Jason Porter re: same (.1); corresponded by email with Jason Porter re: same (.1). | 0.90 hrs. |
| 08/27/09 | D. E. DEUTSCH | Review inquiry related to FCC matters from James Stenger and respond to same (.3); review and edit posting note on fiduciary policy memorandum (.1). | 0.40 hrs. |
| 08/27/09 | J. A. STENGER | Prepare for telephone call with Debtor FCC counsel re preparation of FCC applications and research re same (.5); telephone call with Debtor counsel (.8); prepare correspondence to team re same (.4). | 1.60 hrs. |
| 08/28/09 | J. A. STENGER | Research re FCC Order on foreign ownership rules (1.1); research re D.C. Circuit decision on appeal of FCC media ownership rules and impact on Tribune waiver requests (1.2); office correspondence with M.Strand re same. (.2). | 2.50 hrs. |
| 08/28/09 | M. STRAND | Research RE: foreign ownership requirements and past FCC decisions RE: same. | 1.80 hrs. |

Total Fees for Professional Services.............  $34,375.00

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page     6
```

## TIMEKEEPER SUMMARY

| Timekeeper's Name | | Rate | Hours | Amount |
|---|---|---|---|---|
| D. M. LeMAY | | 825.00 | 2.70 | 2227.50 |
| H. SEIFE | | 955.00 | .70 | 668.50 |
| J. A. STENGER | | 475.00 | 25.00 | 11875.00 |
| R. LISKOV | | 645.00 | .90 | 580.50 |
| D. E. DEUTSCH | | 635.00 | 20.80 | 13208.00 |
| D. FRIX | | 675.00 | 1.00 | 675.00 |
| B. DYE | | 345.00 | 3.90 | 1345.50 |
| M. STRAND | | 345.00 | 5.50 | 1897.50 |
| Y. YOO | | 345.00 | 5.50 | 1897.50 |
| | TOTALS | | 66.00 | 34375.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1
```

For Services Through August 31, 2009

Our Matter #19804.008
       ASSET DISPOSITION

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/02/09 | J. P. NARVAEZ | Prepared comparison of key provisions of the Utay and Ricketts Television and Radio Broadcast Rights Agreements. | 2.80 hrs. |
| 08/03/09 | M. A. ALPERT | Reviewed new Cubs deal documents (3.2); worked on comparison (1.4). | 4.60 hrs. |
| 08/03/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 08/03/09 | D. E. DEUTSCH | Review draft Cubs transaction proposal comparison (1.1). | 1.10 hrs. |
| 08/03/09 | B. G. CARSON | Review and revise draft summary of Ricketts Cubs transaction formation agreement. | 1.50 hrs. |
| 08/03/09 | K. NASHAT | Continue review and drafted comparison of Ricketts and Utay formation agreements (2.2) and reviewed summary of Ricketts formation agreement (1.6). | 3.80 hrs. |
| 08/04/09 | K. NASHAT | Reviewed and drafted comparison of Ricketts and Utay formation agreements (5.2) and reviewed summary of Ricketts formation agreement (1.0); conf. M. Alpert re: foregoing (0.5). | 6.70 hrs. |
| 08/04/09 | B. G. CARSON | Review and prepare summary of Utay Cubs transaction formation agreement. | 2.20 hrs. |
| 08/04/09 | D. E. DEUTSCH | Telephone conversation with Marc Alpert re: Cubs transaction update (.2); review related news article (.1); review summary on new transaction materials (.3); e-mail Moelis team re: update on Cubs transaction received from Bryan Krakauer and required action steps related to same (.2). | 0.80 hrs. |
| 08/04/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| 08/04/09 | M. A. ALPERT | Reviewed Ricketts and Utay deal documents (5.2); worked on further comparisons (0.8). | 6.00 hrs. |
|---|---|---|---|
| 08/04/09 | H. SEIFE | Review emails regarding updates on Cubs transaction. | 0.40 hrs. |
| 08/04/09 | J. P. NARVAEZ | Prepared comparison of key provisions of the Utay and Ricketts Television and Radio Broadcast Rights Agreements. | 2.10 hrs. |
| 08/05/09 | J. P. NARVAEZ | Reviewed and prepared summaries of updated drafts of Television and Radio Broadcast Rights Agreements (Ricketts). | 5.60 hrs. |
| 08/05/09 | M. A. ALPERT | Review additional deal documents (6.0); worked on summaries (1.7). | 7.70 hrs. |
| 08/05/09 | S. CHAN | Reviewed documents in Fastball data room, distributed documents. | 0.80 hrs. |
| 08/05/09 | C. E. HORD | Review documents from S. Chan (2.2). | 2.20 hrs. |
| 08/05/09 | K. NASHAT | Reviewed and summarized Ricketts formation agreement and other transaction documents. | 7.90 hrs. |
| 08/06/09 | K. NASHAT | Reviewed and summarized Ricketts formation agreement and other transaction documents. | 10.70 hrs. |
| 08/06/09 | B. G. CARSON | Review and prepare summary of transition services agreement for Ricketts transaction. | 4.40 hrs. |
| 08/06/09 | S. CHAN | Reviewed documents in Fastball data room, distributed documents. | 0.70 hrs. |
| 08/06/09 | H. SEIFE | Emails regarding Cubs transaction. | 0.40 hrs. |
| 08/06/09 | M. A. ALPERT | Reviewed new Ricketts deal documents (6.2); worked on summaries (2.7). | 8.90 hrs. |
| 08/06/09 | J. P. NARVAEZ | Reviewed and prepared summaries of updated drafts of Television and Radio Broadcast Rights Agreements (Ricketts). | 8.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    3


| 08/07/09 | J. P. NARVAEZ | Revised summaries of Television and Radio Broadcast Rights Agreements (1.5); reviewed Subordinated Loan Commitment Agreement and prepared summary of conditions (2.4). | 3.90 hrs. |
|---|---|---|---|
| 08/07/09 | M. A. ALPERT | Reviewed new Ricketts deal documents (6.5); worked on summaries (1.5); confs. with K.Nashat and C.Hord re: same (0.5). | 8.50 hrs. |
| 08/07/09 | H. SEIFE | Review emails regarding Cubs transaction. | 0.60 hrs. |
| 08/07/09 | S. CHAN | Reviewed documents in Fastball data room, distributed documents. | 0.50 hrs. |
| 08/07/09 | C. E. HORD | Review summary of financing conditions from P. Narvaez (0.4); review term sheets (0.7); conf P. Narvaez re: summary of financing conditions (0.2); review form of guaranty (0.7); confs M. Alpert re same (0.2). | 2.20 hrs. |
| 08/07/09 | B. G. CARSON | Revise summary of the Ricketts draft formation agreement. | 2.40 hrs. |
| 08/07/09 | J. B. PORTER | Call with Moelis re Cubs presentation materials. | 0.70 hrs. |
| 08/08/09 | B. G. CARSON | Review and revise summary of Ricketts Cubs transaction formation agreement based on updated draft of agreement. | 4.20 hrs. |
| 08/09/09 | B. G. CARSON | Review and revise summary of Ricketts Cubs transaction formation agreement based on updated draft of agreement. | 5.00 hrs. |
| 08/09/09 | K. NASHAT | Reviewed revised Ricketts formation agreement. | 3.00 hrs. |
| 08/09/09 | M. A. ALPERT | Reviewed new Ricketts Formation Agreements and related documents. | 9.40 hrs. |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    4
```

| | | | |
|---|---|---|---|
| 08/09/09 | J. P. NARVAEZ | Prepared draft presentation slides on closing conditions contained in Subordinated Loan Commitment Letter and key provisions of Radio Broadcast Rights Agreement and Television Broadcast Rights Agreement. | 5.50 hrs. |
| 08/09/09 | C. E. HORD | Review documents from B. Carson. | 1.10 hrs. |
| 08/10/09 | E. S. MARKSON | Review revised drafts of Cubs transaction documents for certain tax issues (3.1). | 3.10 hrs. |
| 08/10/09 | D. E. DEUTSCH | Review new posted Cubs transaction documents (.7); e-mail Marc Alpert re: status of various transaction document requests (.2); exchange e-mails with Moelis team re: next steps with Cubs (.2); | 1.10 hrs. |
| 08/10/09 | J. P. NARVAEZ | T/C with Moelis re: Presentation to Creditors. | 1.50 hrs. |
| 08/10/09 | J. P. NARVAEZ | Prepared draft presentation slides on closing conditions contained in Subordinated Loan Commitment Letter and key provisions of Radio Broadcast Rights Agreement and Television Broadcast Rights Agreement. | 1.40 hrs. |
| 08/10/09 | H. SEIFE | Attend part of conference call with Nil Larson re Cubs transaction (.7); prepare for presentation to Committee on Cubs (1.6); review of Moelis presentation regarding Cubs (.9). | 3.20 hrs. |
| 08/10/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 08/10/09 | C. E. HORD | Prepare for conf call with McDermott Will & Emery re formation agreement (1.1); participate in conf call with Moelis and Tribune re lender presentation (1.2). | 2.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        September 24, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    5


| 08/10/09 | K. NASHAT | Reviewed and summarized revised Ricketts formation agreement and other transaction documents (7.4); conf. M. Alpert, C. Hord, R. Leder and E. Markson re: transaction documents (0.5); conf. call Tribune team re: transaction status (1.5); conf. call Brooks Gruemmer, M. Alpert and B. Carson re: Rickets formation agreement (2.7). | 12.10 hrs. |

| 08/10/09 | M. A. ALPERT | Reviewed new Ricketts deal documents (5.5); worked on summaries (1.5); confs. with T.Markson and K.Nashat re: same (0.3); attended call with Tribune team regarding transaction status (1.6); call with McDermott Will re: Cubs transaction (2.7). | 11.60 hrs. |

| 08/10/09 | D. M. LeMAY | Due diligence conference call w/Debevoise (N. Larson et al.) re: Cubs transaction and Debtors recommendation. | 1.70 hrs. |

| 08/10/09 | B. G. CARSON | Conference call with Tribune team on terms and status of Ricketts transaction, including review of creditor presentation materials (1.5); conference call with Tribune counsel on revised draft of formation agreement (2.7); review revised Ricketts transaction formation agreement and revise summary and other materials on same (6.6). | 10.80 hrs. |

| 08/11/09 | S. CHAN | Reviewed documents in Fastball data room, distributed documents. | 0.70 hrs. |

| 08/11/09 | M. A. ALPERT | Reviewed new Ricketts deal documents (3.3); worked on slides (3.2); confs. with K.Nashat re: same (0.9); call with Moelis re tax issues (0.4). | 7.80 hrs. |

| 08/11/09 | H. SEIFE | Review of Cubs transaction materials. | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page     6


| 08/11/09 | C. E. HORD | Review committee summary slides re formation agreement (1.1); TCs M. Alpert re comments on committee summary slides (0.2); review summary slides re TV and radio broadcast rights from P. Narvaez (0.6); TCs M. Alpert re comments on media slides (0.1); review document list from K. Nashat (0.3); e-mail K. Nashat re other reviewed documents (0.2). | 2.50 hrs. |

| 08/11/09 | D. E. DEUTSCH | Review comparative analysis of Cubs transaction options (.7); review other Cubs transaction documents (1.1); e-mail exchange with Bryan Krakauer re: Thursday presentation by Debtors on Cubs (.2); call with Ashish Ajmera re: required Cubs analysis for Committee (.2); e-mail Bonnie Dye re: updates to Cubs report (.1); | 2.30 hrs. |

| 08/11/09 | B. G. CARSON | Review Ricketts transaction formation agreement, including termination fee provisions, and revise summary and other materials on same. | 2.40 hrs. |

| 08/11/09 | K. NASHAT | Reviewed and summarized revised Ricketts formation agreement and other transaction documents (5.6); correspondence M. Alpert and B. Carson re: foregoing (0.8). | 6.40 hrs. |

| 08/11/09 | E. S. MARKSON | Phone call with A. Ajmera of Moelis regarding calculation of tax deferral (0.3).  Discussion with R. Leder regarding same and presentation of issue to creditors' committee (0.5). | 0.80 hrs. |

| 08/12/09 | K. NASHAT | Reviewed and summarized revised Ricketts formation agreement and other transaction documents (6.7); conf. call Tribune team re: transaction status (0.5). | 7.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    7


| 08/12/09 | B. G. CARSON | Review Ricketts transaction formation agreement and revise summary and other materials on same. | 1.90 hrs. |
|---|---|---|---|
| 08/12/09 | J. P. NARVAEZ | Reviewed and prepared comments to Moelis presentation to Creditors' Committee (3.6). Meeting with M. Alpert re: comments to Moelis presentation (0.5). | 4.10 hrs. |
| 08/12/09 | J. B. PORTER | Reviewed materials for distribution at in-person Committee meeting re Cubs transaction. | 1.10 hrs. |
| 08/12/09 | D. E. DEUTSCH | Review draft C&P team analysis of Cubs transaction and edit same (1.8); follow-up with Moelis re: analysis status (.1); review draft Moelis report and exchange follow-up e-mails with Ashish Ajmera and Marc Alpert re: same (.9); e-mail Ken Kansa re: required additional information needed for Cubs transaction (.2); follow-up e-mails with Marc Alpert and Kessair Neshat (.2) and Jason Porter re: presentation items for Committee on Cubs tomorrow (.2); review revised C&P presentation documents (.3); | 3.70 hrs. |
| 08/12/09 | H. SEIFE | Conference with Sidley regarding Cubs (.4); review of Moelis draft presentation (.6); review of revised deal terms/documents (1.2). | 2.20 hrs. |
| 08/12/09 | M. A. ALPERT | Reviewed Ricketts deal documents (4.3); worked on Moelis slides (3.5); confs. with D.Deutsch and Moelis re: same (1.0); confs. with J.Narvaez re: presentation (.5) worked on summaries (2.7). | 12.00 hrs. |
| 08/12/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    8


| 08/12/09 | C. E. HORD | Review additional Cubs documents from S. Chan (1.1); review revised formation agreement committee slides from K. Nashat (0.5) and comment re same (0.1); review termination payment slide pack from K. Nashat (0.4). | 2.10 hrs. |
|---|---|---|---|
| 08/13/09 | S. CHAN | Reviewed documents in Fastball data room | 0.50 hrs. |
| 08/13/09 | H. SEIFE | Preparation for Committee meeting on Cubs. | 1.20 hrs. |
| 08/13/09 | D. E. DEUTSCH | Telephone conversation with Marc Alpert re: Cubs transaction matters/follow-up (.2); review multiple e-mails related to Cubs transaction next steps (.3); | 0.50 hrs. |
| 08/13/09 | M. A. ALPERT | Confs.with C.Hord and K.Neshat re: Ricketts documents and termination fee (.7); reviewed Ricketts documents (1.8); worked on summaries (1.7). | 4.20 hrs. |
| 08/13/09 | K. NASHAT | Reviewed Ricketts draft formation agreement (1.8); conf. C. Hord and M. Alpert re: termination fee trigger events relating to senior debt financing (0.5). | 2.30 hrs. |
| 08/14/09 | D. M. LeMAY | Review of latest drafts of Cubs documents. | 2.10 hrs. |
| 08/14/09 | M. A. ALPERT | Reviewed Ricketts deal and financing documents (5.2). | 5.20 hrs. |
| 08/14/09 | D. E. DEUTSCH | Review new posted materials re: Cubs transaction (1.2); follow-up e-mails and calls with Marc Alpert re: next steps (.2); | 1.40 hrs. |
| 08/14/09 | H. SEIFE | Review of update information on Cubs transaction. | 0.80 hrs. |
| 08/14/09 | C. E. HORD | Review subordinated guaranty of collection (0.5); respond to R. Leder questions re effect subordination agreement (0.2); TC M. Alpert re missing documents needed to be reviewed on financing | 2.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE                September 24, 2009
435 N. MICHIGAN AVENUE                                      Invoice ******
CHICAGO, IL 60611                                           Page    9

|            |                |                                                                          |            |
|------------|----------------|--------------------------------------------------------------------------|------------|
|            |                | points for committee meeting (0.1); review Excel worksheets re Cubs information from Moelis (1.2). |            |
| 08/14/09   | S. CHAN        | Reviewed documents in Fastball data room                                 | 0.50 hrs.  |
| 08/15/09   | D. E. DEUTSCH  | Review notes and other materials on pending Cubs matters (.2); follow-up e-mail to Moelis team re: outstanding item (.1); exchange e-mails with Marc Alpert re: same (.2); | 0.50 hrs.  |
| 08/17/09   | D. E. DEUTSCH  | Review multiple e-mails and attachments re: new Cubs transaction documents (.9); exchange multiple e-mails with Marc Alpert and Charles Hord re: next steps related to analysis of same (.3); e-mail Bonnie Dye re: review of documents and updating Cubs schedule (.1); review Cubs transaction tax analysis memorandum (.4); e-mail Committee professionals Cubs' teams re: proposed agenda items for today's meeting (.1); e-mail Bryan Krakauer and Ken Kansa re: status of Cubs bankruptcy transaction documents (.2); review documents to prepare for (.5) and participate in call with Moelis and Chadbourne teams re: pending Cubs matters and related Committee presentation (.6); | 3.10 hrs.  |
| 08/17/09   | B. DYE         | Review updated Project Fastball documents and update chart/summary on same. | 2.00 hrs.  |
| 08/17/09   | H. SEIFE       | Review of update on Cubs transaction (.8); meeting with Moelis and transaction (.5); review of draft presentation to Committee (.7). | 2.00 hrs.  |
| 08/17/09   | C. E. HORD     | E-mails M. Alpert and D. Deutsch re financing documents not yet reviewed (0.2); review newly posted financing documents (commitment letters) and Tribune | 2.90 hrs.  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    10

|  |  |  | |
|---|---|---|---|
|  |  | guaranty revisions (1.5); review Ricketts guaranty (0.6); participate in conf call with Moelis and C&P working group re presentations to Committee and open issues to be considered by Committee (0.6). | |
| 08/17/09 | M. A. ALPERT | Reviewed Ricketts deal and financing documents (3.9); emails with C.Hord and D.Deutsch re: same (0.3); meeting with Moelis re: Cubs status (0.5). | 4.70 hrs. |
| 08/17/09 | K. NASHAT | Conf. call Tribune team and Moelis re: Cubs transaction status (0.5); reviewed Cubs transaction documents (0.7). | 1.20 hrs. |
| 08/17/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 08/17/09 | D. M. LeMAY | Conference call of Committee advisors to prepare for borrower's Committee meeting re Cubs transaction. | 0.60 hrs. |
| 08/18/09 | D. M. LeMAY | Review and comment on Sidley draft procedure/sale motions re Cubs. | 3.50 hrs. |
| 08/18/09 | D. E. DEUTSCH | Review e-mails and attachments from Debtors with new Cubs transaction documents (1.3); exchange related e-mails with Marc Alpert (.2); review Moelis analysis of deal points for Committee and provide initial comments to same (.4); review multiple iterations of Debtors' Cubs court papers and begin review and drafting comments to same (2.1); two calls with Marc Alpert re: open Cubs issues (.3); | 4.30 hrs. |
| 08/18/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 08/18/09 | M. A. ALPERT | Reviewed Ricketts deal and financing documents (2.6); reviewed Ricketts Bankruptcy motions (2.7); call with Moelis re: Cubs status (.4). | 5.70 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        September 24, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page   11


| 08/18/09 | K. NASHAT | Reviewed Cubs transaction documents. | 1.00 hrs. |
|---|---|---|---|
| 08/18/09 | H. SEIFE | Review of notice and procedures papers (.4); conference call with Moelis regarding Cubs (.4); telephone conference with Sidley/Krakauer regarding Cubs (.4). | 1.20 hrs. |
| 08/18/09 | R. M. LEDER | Participate in conference call of C&P and Moelis personnel to prepare for Committee call on Cubs transaction (0.5). | 0.50 hrs. |
| 08/19/09 | H. SEIFE | Review of comments to Cubs motion papers (.6); work on Cubs transaction (.8). | 1.40 hrs. |
| 08/19/09 | C. E. HORD | TC M. Alpert re status of financing documents (0.1); review financial documents added to data room (subscription agreement, senior debt guaranty, Tribune sub debt guaranty) (2.3); confs M. Alpert re miscellaneous issues on financing document (0.1). | 2.50 hrs. |
| 08/19/09 | D. M. LeMAY | Prepare for (.4) and participate in (.7) call with Sidley and UST re transaction process. | 1.10 hrs. |
| 08/19/09 | K. NASHAT | Reviewed Cubs transaction documents. | 2.40 hrs. |
| 08/19/09 | J. P. NARVAEZ | Meeting with M. Alpert, K. Nashat and B. Carson re: status of documentation review. | 0.40 hrs. |
| 08/19/09 | M. A. ALPERT | Reviewed Ricketts deal and financing documents (2.2); review and draft edits to proposed Ricketts Bankruptcy motions (2.8); conf with team regarding Cubs status (.5). | 5.50 hrs. |
| 08/19/09 | B. G. CARSON | Review and prepare comments on Notice and Procedures motion and Tribune Transaction Approval Motion relating to the Ricketts Cubs transaction. | 2.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page   12


| 08/19/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.60 hrs. |

| 08/19/09 | D. E. DEUTSCH | Review draft Cubs transaction procedures motion, order and other court papers and comment on same (2.3); exchange multiple e-mails with Marc Alpert re: same (.2); call with Ken Kensa re: same (.2); review mark-up of various Cubs transaction documents from corporate team (.4); exchange related e-mails with Ben Carson (.1); | 3.20 hrs. |

| 08/20/09 | S. CHAN | Reviewed documents in Fastball data room (0.5); prepared blacklined copies of documents in data room (0.7). | 1.20 hrs. |

| 08/20/09 | B. G. CARSON | Review and prepare comments on revised drafts of the Notice and Procedures motion and Tribune Transaction Approval Motion in connection with Ricketts Cubs transaction (2.2); review revised draft of formation agreement for Ricketts transaction (2.5), conference call with M. Alpert and K. Nashat to discuss same (1.4). | 6.10 hrs. |

| 08/20/09 | J. P. NARVAEZ | Reviewed and prepared summaries of updated drafts of Television and Radio Broadcast Rights Agreements (4.1); meeting with M. Alpert to discuss changes to the agreements (0.5); reviewed drafts of pleadings (0.6); review of CSN Assignment and Assumption Agreement (0.4); T/C with Ashish Ajmera of Moelis re: Media Agreements (0.2) | 5.80 hrs. |

| 08/20/09 | K. NASHAT | Reviewed Cubs formation agreement (4.2) and other transaction documents (4.5); Conf. M. Alpert, B. Carson and P. Narvaez re: Cubs transaction status (0.4); TC M. Alpert and B. Carson re: foregoing (1.2). | 10.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE                September 24, 2009
435 N. MICHIGAN AVENUE                                      Invoice ******
CHICAGO, IL 60611                                           Page   13


08/20/09   D. M. LeMAY          Review and comment on multiple        6.50 hrs.
                                drafts of transaction documents
                                and related court papers for Cubs
                                transaction.

08/20/09   D. E. DEUTSCH        Review e-mails from Ken Kensa re:     3.90 hrs.
                                revised Cubs sale documents (.2);
                                exchange e-mails with Ken Kensa
                                and C&P Cubs team re: additional
                                needed materials (.3); exchange
                                e-mails with Marc Alpert re:
                                status of Formation Agreement
                                (.1); e-mails with Ben Carson re:
                                status of other Cubs tasks (.1);
                                telephone conversation with Matt
                                McGuire re: tomorrow's hearing
                                (.2); review various new Cubs
                                transaction court documents (1.3);
                                review analysis of revised media
                                rights agreements (.4); discuss
                                condition issue with Charles Hord
                                (.1); continue review of various
                                Cubs transaction document (1.0);
                                review and exchange e-mails with
                                Debtors on Cubs matters (.2);

08/20/09   C. E. HORD           TC M. Alpert re financing            9.90 hrs.
                                documents (0.1); review pleadings
                                posted to data room re financing
                                points, formation points, and
                                closing conditions (3.2); conf M.
                                Alpert re issues on pleadings
                                (0.4); conf R. Leder re points on
                                tax matters guaranty (0.2); review
                                new financing documents posted to
                                data room (bidder trust guaranty,
                                private placement memo,
                                subscription agreement) (3.1);
                                memo to B. Carson re no comments
                                on those documents (0.2); review
                                new senior debt term sheet and
                                commitment letter (1.3); TC Moelis
                                re new commitment letter (0.1); TC
                                M. Alpert and K. Nashat re new
                                senior debt commitment letter
                                issues (0.2); TC D. Deutsch re
                                senior debt approval right on
                                court papers COD (0.2); prepare
                                mark-up of senior debt commitment
                                letter and term sheet (0.9).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

September 24, 2009
Invoice ******
Page   14

| 08/20/09 | H. SEIFE | Review of additional Cubs motion documents (.7); review of comments/revisons (.5). | 1.20 hrs. |
|---|---|---|---|
| 08/20/09 | M. A. ALPERT | Reviewed Ricketts deal and financing documents (12.4); conf. with B.Carson and K.Nashat re same (1.5); conf. with B.Carson and J.Narvaez re transation status (.6). | 14.50 hrs. |
| 08/21/09 | M. A. ALPERT | Attended chambers conference (1.0); prepared for same (1.3); reviewed Ricketts deal documents (6.5); conferences with C.Hord (.3) and D.Deutsch (.5) re: same. | 9.60 hrs. |
| 08/21/09 | H. SEIFE | Emails/updates and work on Cubs transaction (1.2). | 1.20 hrs. |
| 08/21/09 | C. E. HORD | TC McDermott Will & Emery and M. Alpert re senior debt commitment letter (0.1); review response to prior comments from McDermott Will & Emery (0.2); conf K. Nashat re miscellaneous issues on formation agreement (0.5); TC McDermott Will & Emery re comments on senior debt commitment letter and form sheet (0.2); conf call M. Alpert and K. Nashat (partially) (0.4); review revised senior debt documents (0.6); review and comment on senior debt closing certificate (.3); e-mails D. LeMay refinancing points (0.2); conf K. Nashat re miscellaneous formation agreement points (0.3). | 2.80 hrs. |
| 08/21/09 | D. E. DEUTSCH | Review numerous revised Cubs transaction documents (2.1); calls with Marc Alpert and Kessar Neshat re: same (.3); telephone conversation with Ken Kensa re: next steps (.2); draft detailed memorandum to Committee re: status of matters (.6); revise based on new information/process steps related to Cubs transaction (.6); call/e-mails with David LeMay re: court conference re: same (.4); revise memorandum to incorporate | 6.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

September 24, 2009
Invoice ******
Page   15

|  |  |  |  |
|---|---|---|---|
|  |  | same (.2); review and edit insert to memorandum on deal points from Kessar Neshat (.4); review additional revised deal documents and blacklines of same (1.1); exchange e-mails re: same (.2); telephone conversation (.1) and e-mail Ashish Ajmera re: status of Cubs transaction (.1); |  |
| 08/21/09 | D. M. LeMAY | Review of multiple drafts of transaction documents and related court papers for Cubs transaction (6.8).  Prepare for (1.2) and participate in (.8) chambers conference re same.  Prepare e-mail report to Committee on today's developments (.7). | 9.50 hrs. |
| 08/21/09 | K. NASHAT | Reviewed formation agreement (2.2); TC R. Harding of McDermott Will & Emery re: formation agreement (0.6); reviewed and commented on bankruptcy motions and orders re: Cubs translation (2.5); correspondence re: e-mail summarizing certain changes to formation agreement (0.4). | 5.70 hrs. |
| 08/21/09 | B. G. CARSON | Review and prepare comments on the revised draft of the Tribune Transaction Approval Motion. | 1.10 hrs. |
| 08/21/09 | J. P. NARVAEZ | Reviewed sections of pleadings relating to TV and radio broadcast rights agreements and prepared comments to such sections. | 1.20 hrs. |
| 08/21/09 | S. CHAN | Reviewed documents in Fastball data room, distributed documents. | 1.00 hrs. |
| 08/22/09 | D. E. DEUTSCH | Review revised Cubs transaction documents (2.1); exchange e-mails with Ben Carson and Marc Alpert re: corporate review of same (.2); exchange e-mails with C&P Cubs team re: next steps (.2); review e-mails from Ben Carson to Debtors' team (.1); | 2.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page   16


| 08/22/09 | B. G. CARSON | Review and prepare comments on revised drafts of Notice and Procedures Approval Motion and the Cubs disposition order. | 1.40 hrs. |
|---|---|---|---|
| 08/22/09 | K. NASHAT | Reviewed and commented on bankruptcy motions and orders re: Cubs translation. | 2.00 hrs. |
| 08/24/09 | S. CHAN | Reviewed documents in Fastball data room. | 0.50 hrs. |
| 08/24/09 | B. G. CARSON | Review and prepare comments on CNLBC Transaction Order and Tribune Transaction Approval Motion. | 0.90 hrs. |
| 08/24/09 | K. NASHAT | Reviewed and commented on bankruptcy motions and orders re: Cubs translation. | 1.40 hrs. |
| 08/24/09 | D. M. LeMAY | Review final filing package for Cubs procedures and sale motions. | 3.30 hrs. |
| 08/24/09 | C. E. HORD | T/c with K. Nashat re new documents posted to data room (0.1); review new documents posted to data room (2.9); t/c with D. Deutsch re new issues and new documents posted to data room (0.1). | 3.10 hrs. |
| 08/24/09 | D. E. DEUTSCH | Review revised Cubs court filing documents (3.1); multiple calls (.2) and e-mails with Debtors' counsel (Ken Kansa) and Marc Alpert re: same (.4). | 3.70 hrs. |
| 08/24/09 | H. SEIFE | Review of comments to Cubs pleadings. | 1.40 hrs. |
| 08/24/09 | D. E. DEUTSCH | Review revised redlines of various court documents including procedures order (2.1); exchange e-mails and calls with corporate team on open issues (.3); e-mail Ken Kensa re: comments on court documents (.2); review additional e-mails and attachments from Debtors re: Cubs transaction (.5); follow-up with corporate team re: review of termination fee | 3.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page   17


                              provisions (.2);

08/25/09   H. SEIFE           Review of deal documentation and      0.80 hrs.
                              revisions.

08/25/09   D. E. DEUTSCH      Review Cubs transaction materials     1.40 hrs.
                              (.4) and draft memorandum to
                              Committee re: status of Cubs
                              transaction (.6); exchange e-mails
                              with David LeMay re: revisions to
                              same (.3); e-mail David Bava re:
                              additional materials needed for
                              Cubs transaction analysis/next
                              steps (.1).

08/25/09   K. NASHAT          Reviewed final Cubs transaction       0.50 hrs.
                              documents.

08/25/09   S. CHAN            Reviewed documents in Fastball        0.80 hrs.
                              data room, distributed documents.

08/26/09   S. CHAN            Reviewed documents in Fastball        1.00 hrs.
                              data room, distributed documents.

08/26/09   K. NASHAT          Reviewed final Cubs transaction       4.30 hrs.
                              documents.

08/26/09   C. E. HORD         T/cs with K. Nashat (0.1); start      2.10 hrs.
                              review of revised documents posted
                              to data room (1.1); t/c D. Deutsch
                              (0.1); reviewed revised documents
                              posted to data room (0.8).

08/26/09   J. P. NARVAEZ      Reviewed final versions of           0.40 hrs.
                              Television and Radio Broadcast
                              Rights Agreements.

08/27/09   H. SEIFE           Review of emails regarding           0.80 hrs.
                              transaction charges/issues.

08/27/09   C. E. HORD         Reviewed revised Formation           0.20 hrs.
                              Agreement Schedules posted to
                              datasite (.02).

08/27/09   S. CHAN            Reviewed documents in Fastball       0.50 hrs.
                              data room.

08/28/09   S. CHAN            Reviewed documents in Fastball       0.60 hrs.
                              data room, distributed documents.

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          September 24, 2009
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page   18

| | | | |
|---|---|---|---|
| 08/28/09 | D. M. LeMAY | Conference call w/Sidley and UST regarding Cubs Procedures Order (.8).  Review latest proposed changes to order (.2). | 1.00 hrs. |
| 08/31/09 | D. M. LeMAY | Prepare for Cubs procedures hearing (2.2). Review latest revised order (.3).  Participate in hearing (1.2) and report to Committee regarding same (.4). | 4.10 hrs. |
| 08/31/09 | H. SEIFE | Review of Cubs transaction court pleadings (.7); emails regarding court hearing (.4). | 1.10 hrs. |
| 08/31/09 | D. E. DEUTSCH | Review newly posted Cubs document (.3); review materials to prepare for today's hearing on Cubs (1.7); discuss issues in same with David LeMay (.3); attend hearing (1.2); draft memorandum to Committee re: Cubs' hearing and follow-up on posting of same (.3). | 3.80 hrs. |

**Total Fees for Professional Services.............. $304,776.50**

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| C. E. HORD | 855.00 | 37.90 | 32404.50 |
| D. M. LeMAY | 825.00 | 33.40 | 27555.00 |
| E. S. MARKSON | 735.00 | 3.90 | 2866.50 |
| H. SEIFE | 955.00 | 20.50 | 19577.50 |
| M. A. ALPERT | 795.00 | 125.90 | 100090.50 |
| R. M. LEDER | 955.00 | .50 | 477.50 |
| B. G. CARSON | 395.00 | 46.60 | 18407.00 |
| D. E. DEUTSCH | 635.00 | 47.00 | 29845.00 |
| S. CHAN | 245.00 | 12.90 | 3160.50 |
| J. P. NARVAEZ | 395.00 | 43.00 | 16985.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        September 24, 2009
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page   19
```

| | | | |
|---|---|---|---|
| J. B. PORTER | | 395.00 | 1.80 | 711.00 |
| K. NASHAT | | 585.00 | 88.90 | 52006.50 |
| B. DYE | | 345.00 | 2.00 | 690.00 |
| | TOTALS | | 464.30 | 304776.50 |