# EXHIBIT B

## TRIBUNE COMPANY, et al.

## SUMMARY OF EXPENSES INCURRED

### August 1, 2009 through August 31, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel [1] | $  837.00 |
| Business Meals/Catering<br><br>Late Night/Weekend Meals  -  $1,033.24<br>Catering [2]                       - $2,591.25<br>Meals (Travel) [3]            - $      8.00 | 3,632.49 |
| Carfare (Late Night/Weekends) | 987.41 |
| Courier Related Expenses | 11.17 |
| Facsimile | 33.00 |
| Federal Express | 39.82 |
| Lexis Legal Research | 5,913.15 |
| Westlaw Legal Research | 13,099.81 |
| Reproduction | 2,912.80 |
| Outside Copying [4] | 268.50 |
| Managing Clerk Services (PACER) | 34.88 |
| Telephone Charges [5] | 5,742.34 |
| Miscellaneous<br>(Complete Document Source Inc.) [6] | 18,703.95 |
| **TOTAL** | **$52,216.32** |

1.  Represents round-trip travel on Amtrak to Wilmington, Delaware, on August 11, 2009 and August 21, 2009, to attend omnibus hearings in Bankruptcy Court.

2.  Represents charges for catering in-person Creditors' Committee meetings on August 4, 2009 and August 13, 2009 and an in-person meeting of Committee professionals on August 12, 2009.

3.    Represents meals while traveling.

4.    Represents costs for obtaining DC circuit court pleadings (as described in the Application).

5.    Total includes charges ($5,398.10) for conference call services for Creditors' Committee meetings held on July 1, 2009, July 15, 2009, July 20, 2009, July 30, 2009, August 4, 2009, August 6, 2009 and August 13, 2009; and a conference call with the Committee's professionals ($78.37) on June 15, 2009.

6.    Represents charge for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/14/2009 | | | LDTRAN | 1.00 | 304.00 | 304.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 8/11/09 ATTEND TRIUBNE HEARING IN WILMINGTON, DELAWARE | 26597019 |
| | | Voucher=1373041 Paid | | | | | Vendor=DAVID LEMAY  Balance= 00  Amount= 312.00 | |
| | | | | | | | Check #317926  08/17/2009 | |
| 08/25/2009 | | | LDTRAN | 1.00 | 270.00 | 270.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 8/21/09 MEETING AT 919 MARKET STREET | 26619977 |
| | | Voucher=1373698 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 270.00 | |
| | | | | | | | Check #318100  08/27/2009 | |
| 08/27/2009 | | | LDTRAN | 1.00 | 263.00 | 263.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC A. ALPERT 8/21/09 TRIP TO WILMINGTON, DELAWARE TO ATTEND TRIBUNE COMPANY/BANKRUPTCY MEETINGS | 26628786 |
| | | Voucher=1373909 Paid | | | | | Vendor=MARC A. ALPERT  Balance= .00  Amount= 263.00 | |
| | | | | | | | Check #318113  08/27/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 837.00 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 837.00 | | |
| | | GRAND TOTAL:  WORK: | | | | 837.00 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 837.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/04/2009 | | | MEALB | 1.00 | 101.25 | 101.25 | BUSINESS MEALS 50% | 26571625 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080005 | |
| | | | | | | | Number of Diners: 15 | |
| | | Voucher=1372504 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 895.94 | |
| | | | | | | | Check #317888  08/13/2009 | |
| 08/04/2009 | | | MEALB | 1.00 | 424.61 | 424.61 | BUSINESS MEALS 50% | 26571626 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080007 | |
| | | | | | | | Number of Diners: 20 | |
| | | Voucher=1372504 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 895.94 | |
| | | | | | | | Check #317888  08/13/2009 | |
| 08/04/2009 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 26571627 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080006 | |
| | | | | | | | Number of Diners: 15 | |
| | | Voucher=1372504 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 895.94 | |
| | | | | | | | Check #317888  08/13/2009 | |
| 08/12/2009 | | | MEALB | 1.00 | 24.50 | 24.50 | BUSINESS MEALS 50% | 26600119 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080048 | |
| | | | | | | | Number of Diners: 15 | |
| | | Voucher=1373117 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 524.37 | |
| | | | | | | | Check #318025  08/24/2009 | |
| 08/12/2009 | | | MEALB | 1.00 | 169.85 | 169.85 | BUSINESS MEALS 50% | 26600120 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080047 | |
| | | | | | | | Number of Diners: 8 | |
| | | Voucher=1373117 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 524.37 | |
| | | | | | | | Check #318025  08/24/2009 | |
| 08/13/2009 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 26600124 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080053 | |
| | | | | | | | Number of Diners: 10 | |
| | | Voucher=1373118 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 1966.30 | |
| | | | | | | | Check #318025  08/24/2009 | |
| 08/13/2009 | | | MEALB | 1.00 | 1,077.86 | 1,077.86 | BUSINESS MEALS 50% | 26600125 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080055 | |
| | | | | | | | Number of Diners: 50 | |
| | | Voucher=1373118 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 1966.30 | |
| | | | | | | | Check #318025  08/24/2009 | |
| 08/13/2009 | | | MEALB | 1.00 | 736.00 | 736.00 | BUSINESS MEALS 50% | 26600126 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080052 | |
| | | | | | | | Number of Diners: 40 | |
| | | Voucher=1373118 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 1966.30 | |
| | | | | | | | Check #318025  08/24/2009 | |
| 08/13/2009 | | | MEALB | 1.00 | 24.50 | 24.50 | BUSINESS MEALS 50% | 26600127 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080056 | |
| | | | | | | | Number of Diners: 15 | |
| | | Voucher=1373118 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 1966.30 | |
| | | | | | | | Check #318025  08/24/2009 | |
| 08/13/2009 | | | MEALB | 1.00 | 10.90 | 10.90 | BUSINESS MEALS 50% | 26600128 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009080051 | |
| | | | | | | | Number of Diners: 10 | |
| | | Voucher=1373118 Paid | | | | | Vendor=CULINART INC  Balance= .00 Amount= 1966.30 | |
| | | | | | | | Check #318025  08/24/2009 | |

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | | UNBILLED TOTALS:  WORK: | | | | 2,591.25 | 10 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,591.25 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,591.25 | 10 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,591.25 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/03/2009 | | | MEALH | 1.00 | 19.53 | 19.53 MEALS | | 26602557 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 123365310 | |
| | | | | | | | Name of Restaurant: TOSSED | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/04/2009 | | | MEALH | 1.00 | 13.23 | 13.23 MEALS | | 26602560 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 123480567 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/05/2009 | | | MEALH | 1.00 | 7.91 | 7.91 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26565221 |
| | | | | | | | WORKED WEEKEND 08/01 F. VAZQUEZ | |
| | | Voucher=1372378 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3781.43 | |
| | | | | | | | Check #317720  08/05/2009 | |
| 08/05/2009 | | | MEALH | 1.00 | 20.86 | 20.86 MEALS | | 26602556 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 123595743 | |
| | | | | | | | Name of Restaurant: TANG PAVILION | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/05/2009 | | | MEALH | 1.00 | 23.33 | 23.33 MEALS | | 26602561 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 123589164 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/05/2009 | | | MEALH | 1.00 | 18.67 | 18.67 MEALS | | 26602562 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 123591351 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/06/2009 | | | MEALH | 1.00 | 21.64 | 21.64 MEALS | | 26602555 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 123718467 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/06/2009 | | | MEALH | 1.00 | 22.21 | 22.21 MEALS | | 26602558 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 123698886 | |
| | | | | | | | Name of Restaurant: BOCCA | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/08/2009 | | | MEALH | 1.00 | 14.19 | 14.19 MEALS | | 26602559 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 123816822 | |
| | | | | | | | Name of Restaurant: BOCCA | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1373144 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1692.03 | |
| | | | | | | | Check #317932  08/17/2009 | |
| 08/10/2009 | | | MEALH | 1.00 | 14.91 | 14.91 MEALS | | 26613527 |
| | | | | | | | Names of Diners: DYE, BONNIE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Reference No: 123959064 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | Voucher=1373483 Paid | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1313.65 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/11/2009 | | | MEALH | 1.00 | 18.65 | 18.65 MEALS | | 26613521 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 124099149 | |
| | | | | | | | Name of Restaurant: FUJI SUSHI & RISING DRAGON | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1373483 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1313.65 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/11/2009 | | | MEALH | 1.00 | 17.46 | 17.46 MEALS | | 26613524 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 124066989 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | Voucher=1373483 Paid | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1313.65 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/12/2009 | | | MEALH | 1.00 | 29.22 | 29.22 MEALS | | 26613523 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 124176186 | |
| | | | | | | | Name of Restaurant: DAFNI GREEK TAVERNA | |
| | | Voucher=1373483 Paid | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1313.65 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/13/2009 | | | MEALH | 1.00 | 29.49 | 29.49 MEALS | | 26613522 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 124284195 | |
| | | | | | | | Name of Restaurant: DAI HACHI SUSHI | |
| | | Voucher=1373483 Paid | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1313.65 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/13/2009 | | | MEALH | 1.00 | 25.81 | 25.81 MEALS | | 26613525 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 124287501 | |
| | | | | | | | Name of Restaurant: ELLENS STARDUST DINER / IUM JAZZ CLUB | |
| | | Voucher=1373483 Paid | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1313.65 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/13/2009 | | | MEALH | 1.00 | 19.49 | 19.49 MEALS | | 26613526 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 124296003 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | Voucher=1373483 Paid | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1313.65 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/14/2009 | | | MEALH | 1.00 | 24.59 | 24.59 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 08/09 B. CARSON | 26596893 |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/14/2009 | | | MEALH | 1.00 | 30.73 | 30.73 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 08/08 B. CARSON | 26596894 |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/14/2009 | | | MEALH | 1.00 | 26.03 | 26.03 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 08/10 B. CARSON | 26596898 |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/14/2009 | | | MEALH | 1.00 | 20.51 | 20.51 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE08/10 G. BRADSHAW | 26596899 |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/17/2009 | | | MEALH | 1.00 | 17.42 | 17.42 | MEALS | 26630866 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 124539444 | |
| | | | | | | | Name of Restaurant: WILD GREENS | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/17/2009 | | | MEALH | 1.00 | 23.33 | 23.33 | MEALS | 26630867 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 124533756 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/17/2009 | | | MEALH | 1.00 | 11.71 | 11.71 | MEALS | 26630868 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 124535598 | |
| | | | | | | | Name of Restaurant: CHINA GOURMET | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/17/2009 | | | MEALH | 1.00 | 19.95 | 19.95 | MEALS | 26630869 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 124536354 | |
| | | | | | | | Name of Restaurant: GOODBURGER (45TH ST.) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/17/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26630875 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 124556367 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/18/2009 | | | MEALH | 1.00 | 23.61 | 23.61 | MEALS | 26630870 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 124642230 | |
| | | | | | | | Name of Restaurant: BETTER BURGER | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/18/2009 | | | MEALH | 1.00 | 28.82 | 28.82 | MEALS | 26630871 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 124638300 | |
| | | | | | | | Name of Restaurant: RITZ DINER | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/18/2009 | | | MEALH | 1.00 | 25.26 | 25.26 | MEALS | 26630872 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 124645347 | |
| | | | | | | | Name of Restaurant: SHERWOODS FINE FOODS | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/19/2009 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS | 26630873 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |

Case 08-13141-BLS    Doc 2232-6    Filed 09/25/09    Page 8 of 40

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Reference No: 124757367 | |
| | | | | | | | Name of Restaurant: GUANTANAMERA | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/19/2009 | | | MEALH | 1.00 | 30.06 | 30.06 MEALS | | 26630874 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 124751472 | |
| | | | | | | | Name of Restaurant: THE HOUSE OF BREWS | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/20/2009 | | | MEALH | 1.00 | 22.20 | 22.20 MEALS | | 26630862 |
| | | | | | | | Names of Diners: ALPERT, MARC | |
| | | | | | | | Reference No: 124869234 | |
| | | | | | | | Name of Restaurant: ESS-A-BAGEL | |
| | | | | | | | Approved by: MARC ALPERT | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/20/2009 | | | MEALH | 1.00 | 14.41 | 14.41 MEALS | | 26630863 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 124852902 | |
| | | | | | | | Name of Restaurant: DERVISH RESTAURANT | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/20/2009 | | | MEALH | 1.00 | 30.68 | 30.68 MEALS | | 26630864 |
| | | | | | | | Names of Diners: NASHAT, KESSAR | |
| | | | | | | | Reference No: 124884387 | |
| | | | | | | | Name of Restaurant: RAVAGH | |
| | | Voucher=1374038 Paid | | | | | Approved by: KESSAR NASHAT | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/20/2009 | | | MEALH | 1.00 | 15.29 | 15.29 MEALS | | 26630876 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 124865037 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/21/2009 | | | MEALH | 1.00 | 19.36 | 19.36 MEAL WORKED LATE 08/18 B. CARSON | | 26613669 |
| | | Voucher=1373499 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2911.16 | |
| | | | | | | | Check #317996  08/21/2009 | |
| 08/21/2009 | | | MEALH | 1.00 | 24.97 | 24.97 MEALS | | 26630865 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 124945116 | |
| | | | | | | | Name of Restaurant: TROY TURKISH GRILL | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1374038 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2660.12 | |
| | | | | | | | Check #318239  08/28/2009 | |
| 08/24/2009 | | | MEALH | 1.00 | 26.14 | 26.14 MEALS | | 26642898 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 125115435 | |
| | | | | | | | Name of Restaurant: WILD EDIBLES | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1374702 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2067.80 | |
| | | | | | | | Check #318363  09/04/2009 | |
| 08/26/2009 | | | MEALH | 1.00 | 27.58 | 27.58 MEALS | | 26642897 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 125320893 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |

Case 08-13141-BLS    Doc 2232-6    Filed 09/25/09    Page 9 of 40

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1374702 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2067.80 | |
| | | | | | | | Check #318363  09/04/2009 | |
| 08/26/2009 | | | MEALH | 1.00 | 22.26 | 22.26 MEALS | | 26642899 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No.: 125323479 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | Voucher=1374702 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2067.80 | |
| | | | | | | | Check #318363  09/04/2009 | |
| 08/26/2009 | | | MEALH | 1.00 | 19.49 | 19.49 MEALS | | 26642900 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No.: 125323542 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1374702 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2067.80 | |
| | | | | | | | Check #318363  09/04/2009 | |
| 08/27/2009 | | | MEALH | 1.00 | 18.62 | 18.62 MEAL WORKED LATE 08/20 B. CARSON | | 26628751 |
| | | Voucher=1373898 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2994.64 | |
| | | | | | | | Check #318132  08/27/2009 | |
| 08/27/2009 | | | MEALH | 1.00 | 12.75 | 12.75 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 08/20 J. PORTER | | 26628758 |
| | | Voucher=1373898 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2994.64 | |
| | | | | | | | Check #318132  08/27/2009 | |
| 08/28/2009 | | | MEALH | 1.00 | 19.26 | 19.26 MEALS | | 26642902 |
| | | | | | | | Names of Diners: BAKARE, OLAWALE | |
| | | | | | | | Reference No.: 125527575 | |
| | | | | | | | Name of Restaurant: BOCCA | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | Voucher=1374702 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2067.80 | |
| | | | | | | | Check #318363  09/04/2009 | |
| 08/28/2009 | | | MEALH | 1.00 | 19.49 | 19.49 MEALS | | 26642903 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No.: 125520303 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1374702 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2067.80 | |
| | | | | | | | Check #318363  09/04/2009 | |
| 08/30/2009 | | | MEALH | 1.00 | 19.21 | 19.21 MEALS | | 26642901 |
| | | | | | | | Names of Diners: BAKARE, OLAWALE | |
| | | | | | | | Reference No.: 125598447 | |
| | | | | | | | Name of Restaurant: UTOPIA CAFE | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | Voucher=1374702 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2067.80 | |
| | | | | | | | Check #318363  09/04/2009 | |
| 08/31/2009 | | | MEALH | 1.00 | 19.29 | 19.29 MEALS | | 26660475 |
| | | | | | | | Names of Diners: BAKARE, OLAWALE | |
| | | | | | | | Reference No.: 125704038 | |
| | | | | | | | Name of Restaurant: BOCCA | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 08/31/2009 | | | MEALH | 1.00 | 19.28 | 19.28 MEALS | | 26660483 |
| | | | | | | | Names of Diners: IACOPELLI, MARISA | |
| | | | | | | | Reference No.: 125704038 | |
| | | | | | | | Name of Restaurant: BOCCA | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 08/31/2009 | | | MEALH | 1.00 | 14.18 | 14.18 MEALS | | 26660483 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Reference No: 125705403 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 08/31/2009 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS | 26660485 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 125718609 | |
| | | | | | | | Name of Restaurant: GUANTANAMERA | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,033.24 | 49 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,033.24 | | |
| | | GRAND TOTAL:      WORK: | | | | 1,033.24 | 49 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,033.24 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2009 | | | MEALLD | 1.00 | 8.00 | 8.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID | 26597018 |
| | | | | | | | LEMAY 8/11/09 ATTEND TRIUBNE HEARING IN | |
| | | | | | | | WILMINGTON, DELAWARE | |
| | | Voucher=1373041 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 312.00 | |
| | | | | | | | Check #317926  08/17/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 8.00 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 8.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 8.00 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 8.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/23/2009 | | | CAR | 1.00 | 36.42 | 36.42 | CARFARE | 26571639 |
| | | | | | | | FSEIFE, H. | |
| | | | | | | | From: 49 W 49 ST  M | |
| | | | | | | | To: 388 GREENWICH ST 10013 | |
| | | | | | | | 9804 .002 > MAT | |
| | | Voucher=1372506 Paid | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1233.11 | |
| | | | | | | | Check #317834  08/11/2009 | |
| 07/27/2009 | | | CAR | 1.00 | 89.74 | 89.74 | CARFARE | 26614114 |
| | | | | | | | Alpert Marc A. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0025335 | |
| | | | | | | | 458296 | |
| | | Voucher=1373505 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9470.83 | |
| | | | | | | | Check #318281  08/31/2009 | |
| 07/29/2009 | | | CAR | 1.00 | 78.81 | 78.81 | CARFARE | 26614115 |
| | | | | | | | RIVERA CHRISTY | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | GARDEN CITY | |
| | | | | | | | 0599796 | |
| | | | | | | | 458296 | |
| | | Voucher=1373505 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9470.83 | |
| | | | | | | | Check #318281  08/31/2009 | |
| 07/29/2009 | | | CAR | 1.00 | 84.22 | 84.22 | CARFARE | 26614116 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0610485 | |
| | | | | | | | 458296 | |
| | | Voucher=1373505 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9470.83 | |
| | | | | | | | Check #318281  08/31/2009 | |
| 08/05/2009 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26565222 |
| | | | | | | | PARKING 08/01 F. VAZQUEZ | |
| | | Voucher=1372378 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3781.43 | |
| | | | | | | | Check #317720  08/05/2009 | |
| 08/05/2009 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26565249 |
| | | | | | | | TAXIS 07/28 & 29 P. NARVAEZ | |
| | | Voucher=1372378 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3781.43 | |
| | | | | | | | Check #317720  08/05/2009 | |
| 08/07/2009 | | | CAR | 1.00 | 27.16 | 27.16 | CARFARE | 26614247 |
| | | | | | | | MUELLER ROBERT | |
| | | | | | | | 317 W 105 ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0032397 | |
| | | | | | | | 458856 | |
| | | Voucher=1373506 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10650.70 | |
| | | | | | | | Check #318282  08/31/2009 | |
| 08/10/2009 | | | CAR | 1.00 | 90.15 | 90.15 | CARFARE | 26664156 |
| | | | | | | | ALBERT | |
| | | | | | | | 6 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0025336 | |
| | | | | | | | 459460 | |
| | | Voucher=1375099 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 00  Amount= 11073.47 | |
| | | | | | | | Check #318452  09/14/2009 | |
| 08/12/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26593159 |
| | | | | | | | TAXI 07/13 B. CARSON | |
| | | Voucher=1372927 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= 00  Amount= | |
| | | | | | | | 2312.16 | |
| | | | | | | | Check #317880  08/12/2009 | |
| 08/12/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26593227 |
| | | | | | | | TAXI 06/17 R. GAYDA | |
| | | Voucher=1372927 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2312.16 | |
| | | | | | | | Check #317880  08/12/2009 | |
| 08/12/2009 | | | CAR | 1.00 | 97.11 | 97.11 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26593245 |
| | | | | | | | TAXIS 07/27&28  08/06 B. DYE | |
| | | Voucher=1372927 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= 00  Amount= | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 2312.16 | |
| | | | | | | | Check #317880  08/12/2009 | |
| 08/14/2009 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26596915 |
| | | | | | | | TAXIS 08/08&09 B. CARSON | |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/14/2009 | | | CAR | 1.00 | 20.80 | 20.80 | TAXIS 08/05&06 P. NARVAEZ | 26596917 |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/14/2009 | | | CAR | 1.00 | 32.00 | 32.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26596937 |
| | | | | | | | TAXIS 08/04 .05 & 06 K. NASHAT | |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/14/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26596938 |
| | | | | | | | TAXI 08/10 B. CARSON | |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/14/2009 | | | CAR | 1.00 | 6.90 | 6.90 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26596940 |
| | | | | | | | TAXI 07/31 G. BRADSHAW | |
| | | Voucher=1373003 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4034.19 | |
| | | | | | | | Check #317914  08/14/2009 | |
| 08/20/2009 | | | CAR | 1.00 | 88.15 | 88.15 | CARFARE | 26664157 |
| | | | | | | | Belevan Angie | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | OAKLAND GARDENS | |
| | | | | | | | 0032062 | |
| | | | | | | | 459460 | |
| | | Voucher=1375099 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11073.47 | |
| | | | | | | | Check #318452  09/14/2009 | |
| 08/20/2009 | | | CAR | 1.00 | 123.27 | 123.27 | CARFARE | 26664289 |
| | | | | | | | Alpert Marc A. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | JERICHO | |
| | | | | | | | 0032061 | |
| | | | | | | | 460089 | |
| | | Voucher=1375100 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9003.55 | |
| | | | | | | | Check #318453  09/14/2009 | |
| 08/21/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26613683 |
| | | | | | | | TAXI 08/09 H. M. LAMB | |
| | | Voucher=1373499 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2911.16 | |
| | | | | | | | Check #317996  08/21/2009 | |
| 08/21/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26613684 |
| | | | | | | | TAXI 08/12 H.M. LAMB | |
| | | Voucher=1373499 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2911.16 | |
| | | | | | | | Check #317996  08/21/2009 | |
| 08/21/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26614598 |
| | | | | | | | TAXI 08/18 B. CARSON | |
| | | Voucher=1373499 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2911.16 | |
| | | | | | | | Check #317996  08/21/2009 | |
| 08/21/2009 | | | CAR | 1.00 | 33.00 | 33.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26614604 |
| | | | | | | | TAXIS 08/10, 11 & 12 K. NASHAT | |
| | | Voucher=1373499 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2911.16 | |
| | | | | | | | Check #317996  08/21/2009 | |
| 08/21/2009 | | | CAR | 1.00 | 28.08 | 28.08 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26614605 |
| | | | | | | | TAXI 08/18 B. DYE | |
| | | Voucher=1373499 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2911.16 | |
| | | | | | | | Check #317996  08/21/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/27/2009 | | | CAR | 1.00 | 10.60 | 10.60 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26628772 |
| | | | | | | | TAXI 08/20 P. NARVAEZ | |
| | | Voucher=1373898 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2994.64 | |
| | | | | | | | Check #318132  08/27/2009 | |
| 08/27/2009 | | | CAR | 1.00 | 25.00 | 25.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26628775 |
| | | | | | | | TAXIS 08/20 & 21 B. CARSON | |
| | | Voucher=1373898 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2994.64 | |
| | | | | | | | Check #318132  08/27/2009 | |
| 08/27/2009 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26628782 |
| | | | | | | | TAXI 08/20 K. NASHAT | |
| | | Voucher=1373898 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2994.64 | |
| | | | | | | | Check #318132  08/27/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 987.41 | 26 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 987.41 | | |
| | | GRAND TOTAL:  WORK: | | | | 987.41 | 26 records | |
| | | GRAND TOTAL:  BILL: | | | | 987.41 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/12/2009 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY | 26593281 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | Voucher=1372939 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 00  Amount= 178.72 | |
| | | | | | | | Check #318217  08/28/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 11.17 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 11.17 | | |
| | | | | | | | | |
| | | GRAND TOTAL     WORK | | | | 11.17 | 1 records | |
| | | GRAND TOTAL     BILL: | | | | 11.17 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/10/2009 | | | FAX | 1.00 | 13.00 | 13.00 | FACSIMILE | 26630939 |
| | | | | | | | Fax No. : 361-882-3113 | |
| | | | | | | | Sender: Dye | |
| | | | | | | | Recipient: Zink | |
| | | | | | | | ref no: 106580 | |
| 08/13/2009 | | | FAX | 1.00 | 20.00 | 20.00 | FACSIMILE | 26630940 |
| | | | | | | | Fax No. : 361-882-3113 | |
| | | | | | | | Sender: Rivera | |
| | | | | | | | Recipient: Zink | |
| | | | | | | | ref no: 106573 | |
| | | UNBILLED TOTALS:   WORK: | | | | 33.00 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 33.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 33.00 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 33.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2009 | | | FEDEXH | 1.00 | 13.66 | 13.66 | FEDERAL EXPRESS | 26609181 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 1281 Palmer Ave | |
| | | | | | | | LARCHMONT            NY10538    US | |
| | | | | | | | 917623939469 | |
| | | Voucher=1373356 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 4923.31 | |
| | | | | | | | Check #317991  08/20/2009 | |
| 08/26/2009 | | | FEDEXH | 1.00 | 12.51 | 12.51 | FEDERAL EXPRESS | 26637117 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON            DE19801    US | |
| | | | | | | | 917623941892 | |
| | | Voucher=1374467 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1419.72 | |
| | | | | | | | Check #318362  09/04/2009 | |
| 08/27/2009 | | | FEDEXH | 1.00 | 13.65 | 13.65 | FEDERAL EXPRESS | 26637118 |
| | | | | | | | DAVID M. LEMAY | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON            DE19801    US | |
| | | | | | | | 917623942215 | |
| | | Voucher=1374467 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1419.72 | |
| | | | | | | | Check #318362  09/04/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 39.82 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 39.82 | | |
| | | GRAND TOTAL:       WORK: | | | | 39.82 | 3 records | |
| | | GRAND TOTAL:       BILL: | | | | 39.82 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638491 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1132.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/04/2009 | | | LEXIS | 1.00 | 72.83 | 72.83 | LEXIS | 26638492 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/04/2009 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 26638493 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638494 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | BUREAU OF NATIONAL AFFAIRS | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638495 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 84.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638496 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638497 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 337.92 | 337.92 | LEXIS | 26638498 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 59.65 | 59.65 | LEXIS | 26638499 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638500 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10290.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 491.29 | 491.29 | LEXIS | 26638501 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 99.42 | 99.42 | LEXIS | 26638502 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 22.76 | 22.76 LEXIS | | 26638503 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 5.77 | 5.77 LEXIS | | 26638504 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638505 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 430.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 9.94 | 9.94 LEXIS | | 26638506 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638507 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/04/2009 | | | LEXIS | 1.00 | 5.77 | 5.77 LEXIS | | 26638508 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638509 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 130.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638510 |
| | | | | | | | User's Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | COLLIER SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638511 |
| | | | | | | | User's Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1226.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | COLLIER SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 513.04 | 513.04 LEXIS | | 26638512 |
| | | | | | | | User's Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | COLLIER SERVICE | |
| 08/04/2009 | | | LEXIS | 1.00 | 397.70 | 397.70 LEXIS | | 26638513 |
| | | | | | | | User's Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | COLLIER SERVICE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638514 |
| | | | | | | | User's Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2009 | | | LEXIS | 1.00 | 39.77 | 39.77 | LEXIS | 26638515 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638516 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2108.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2009 | | | LEXIS | 1.00 | 64.43 | 64.43 | LEXIS | 26638517 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638518 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/05/2009 | | | LEXIS | 1.00 | 9.94 | 9.94 | LEXIS | 26638519 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2009 | | | LEXIS | 1.00 | 29.82 | 29.82 | LEXIS | 26638520 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638521 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1446.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2009 | | | LEXIS | 1.00 | 9.94 | 9.94 | LEXIS | 26638522 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2009 | | | LEXIS | 1.00 | 298.28 | 298.28 | LEXIS | 26638523 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 30.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2009 | | | LEXIS | 1.00 | 5.78 | 5.78 | LEXIS | 26638524 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638525 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 1467.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/07/2009 | | | LEXIS | 1.00 | 39.77 | 39.77 LEXIS | | 26638526 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638527 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4302.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2009 | | | LEXIS | 1.00 | 9.95 | 9.95 LEXIS | | 26638528 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2009 | | | LEXIS | 1.00 | 204.42 | 204.42 LEXIS | | 26638529 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2009 | | | LEXIS | 1.00 | 328.11 | 328.11 LEXIS | | 26638530 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 33.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2009 | | | LEXIS | 1.00 | 5.77 | 5.77 LEXIS | | 26638531 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638532 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2681.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638533 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1861.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2009 | | | LEXIS | 1.00 | 218.73 | 218.73 LEXIS | | 26638534 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 22.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638535 |
| | | | | | | | User's Name: KRONSTADT, ALISON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 185.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3540KPE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/10/2009 | | | LEXIS | 1.00 | 29.82 | 29.82 LEXIS | | 26638536 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638537 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5222.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/10/2009 | | | LEXIS | 1.00 | 136.01 | 136.01 | LEXIS | 26638538 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/10/2009 | | | LEXIS | 1.00 | 9.95 | 9.95 | LEXIS | 26638539 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638540 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/17/2009 | | | LEXIS | 1.00 | 9.95 | 9.95 | LEXIS | 26638541 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638542 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/17/2009 | | | LEXIS | 1.00 | 39.77 | 39.77 | LEXIS | 26638543 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/18/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638544 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8706.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2009 | | | LEXIS | 1.00 | 112.16 | 112.16 | LEXIS | 26638545 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2009 | | | LEXIS | 1.00 | 19.89 | 19.89 | LEXIS | 26638546 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2009 | | | LEXIS | 1.00 | 9.94 | 9.94 | LEXIS | 26638547 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638548 |

Case 08-13141-BLS    Doc 2232-6    Filed 09/25/09    Page 23 of 40

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 345.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638549 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 193.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | NEXIS SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 9.95 | 9.95 LEXIS | | 26638550 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | NEXIS SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 119.31 | 119.31 LEXIS | | 26638551 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638552 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 20465.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2009 | | | LEXIS | 1.00 | 474.86 | 474.86 LEXIS | | 26638553 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2009 | | | LEXIS | 1.00 | 49.71 | 49.71 LEXIS | | 26638554 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638555 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 19.89 | 19.89 LEXIS | | 26638556 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638557 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 564.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 39.77 | 39.77 LEXIS | | 26638558 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638559 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2009 | | | LEXIS | 1.00 | 9.95 | 9.95 LEXIS | | 26638560 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | NEXIS SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 9.94 | 9.94 LEXIS | | 26638561 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | NEXIS SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638562 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638563 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1004.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 79.54 | 79.54 LEXIS | | 26638564 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 08/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638565 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638566 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1166.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/20/2009 | | | LEXIS | 1.00 | 112.15 | 112.15 LEXIS | | 26638567 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/20/2009 | | | LEXIS | 1.00 | 9.94 | 9.94 LEXIS | | 26638568 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 LEXIS | | 26638569 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2009 | | | LEXIS | 1.00 | 198.86 | 198.86 LEXIS | | 26638570 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 20.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |

Case 08-13141-BLS   Doc 2232-6   Filed 09/25/09   Page 25 of 40

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638571 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1383.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2009 | | | LEXIS | 1.00 | 684.05 | 684.05 | LEXIS | 26638572 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638573 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638574 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638575 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/30/2009 | | | LEXIS | 1.00 | 262.48 | 262.48 | LEXIS | 26638576 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638577 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12759.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/30/2009 | | | LEXIS | 1.00 | 126.47 | 126.47 | LEXIS | 26638578 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/30/2009 | | | LEXIS | 1.00 | 9.95 | 9.95 | LEXIS | 26638579 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/30/2009 | | | LEXIS | 1.00 | 5.77 | 5.77 | LEXIS | 26638580 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD`S SERVICE | |
| 08/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26638581 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 22.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD`S SERVICE | |

UNBILLED TOTALS:  WORK          5,913.15 91 records
UNBILLED TOTALS:  BILL          5,913.15

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | GRAND TOTAL: WORK | | | | 5,913.15 | 91 records | |
| | | GRAND TOTAL: BILL: | | | | 5,913.15 | | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]                                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/01/2009 | | | WEST | 1.00 | 160.05 | 160.05 | INFORMATION RETRIEVAL | 26570861 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 08/01/2009 | | | WEST | 1.00 | 416.31 | 416.31 | INFORMATION RETRIEVAL | 26571476 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/04/2009 | | | WEST | 1.00 | 148.69 | 148.69 | INFORMATION RETRIEVAL | 26571517 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/04/2009 | | | WEST | 1.00 | 487.17 | 487.17 | INFORMATION RETRIEVAL | 26571518 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/04/2009 | | | WEST | 1.00 | 287.61 | 287.61 | INFORMATION RETRIEVAL | 26571519 |
| | | | | | | | User's Name: KRONSTADT,ALISON | |
| | | | | | | | CNNT(HMS):00:17:30 | |
| | | | | | | | Westlaw ID:6717609 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/04/2009 | | | WEST | 1.00 | 175.30 | 175.30 | INFORMATION RETRIEVAL | 26571520 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/04/2009 | | | WEST | 1.00 | 330.46 | 330.46 | INFORMATION RETRIEVAL | 26571521 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:20:54 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/05/2009 | | | WEST | 1.00 | 243.63 | 243.63 | INFORMATION RETRIEVAL | 26571567 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:13:40 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/05/2009 | | | WEST | 1.00 | 172.42 | 172.42 | INFORMATION RETRIEVAL | 26571568 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:39:40 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/05/2009 | | | WEST | 1.00 | 27.28 | 27.28 | INFORMATION RETRIEVAL | 26571569 |
| | | | | | | | User's Name: KRONSTADT,ALISON | |
| | | | | | | | CNNT(HMS):00:02:42 | |
| | | | | | | | Westlaw ID:6717609 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/06/2009 | | | WEST | 1.00 | 524.73 | 524.73 | INFORMATION RETRIEVAL | 26579107 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:09:01 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/07/2009 | | | WEST | 1.00 | 681.12 | 681.12 | INFORMATION RETRIEVAL | 26581539 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):01:05:10 | |

Case 08-13141-BLS    Doc 2232-6    Filed 09/25/09    Page 28 of 40

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/07/2009 | | | WEST | 1.00 | 18.71 | 18.71 | INFORMATION RETRIEVAL | 26581540 |
| | | | | | | | User's Name: KRONSTADT,ALISON | |
| | | | | | | | CNNT(HMS):00:01:30 | |
| | | | | | | | Westlaw ID:6717609 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/07/2009 | | | WEST | 1.00 | 14.29 | 14.29 | INFORMATION RETRIEVAL | 26581541 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/07/2009 | | | WEST | 1.00 | 301.69 | 301.69 | INFORMATION RETRIEVAL | 26581542 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/08/2009 | | | WEST | 1.00 | 79.18 | 79.18 | INFORMATION RETRIEVAL | 26581555 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:14:02 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/08/2009 | | | WEST | 1.00 | 18.48 | 18.48 | INFORMATION RETRIEVAL | 26581556 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/10/2009 | | | WEST | 1.00 | 1,533.75 | 1,533.75 | INFORMATION RETRIEVAL | 26588168 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):03:28:35 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/10/2009 | | | WEST | 1.00 | 10.18 | 10.18 | INFORMATION RETRIEVAL | 26588177 |
| | | | | | | | User's Name: RATCHFORD,AMY | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3721655 | |
| | | | | | | | ACCT NO: 100071505 | |
| | | | | | | | Included | |
| 08/11/2009 | | | WEST | 1.00 | 464.03 | 464.03 | INFORMATION RETRIEVAL | 26593127 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:58:17 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/12/2009 | | | WEST | 1.00 | 87.05 | 87.05 | INFORMATION RETRIEVAL | 26594396 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:01:53 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/12/2009 | | | WEST | 1.00 | 2.38 | 2.38 | INFORMATION RETRIEVAL | 26594397 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/13/2009 | | | WEST | 1.00 | 452.14 | 452.14 | INFORMATION RETRIEVAL | 26596833 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:47:07 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/13/2009 | | | WEST | 1.00 | 161.54 | 161.54 | INFORMATION RETRIEVAL | 26596834 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/14/2009 | | | WEST | 1.00 | 460.53 | 460.53 | INFORMATION RETRIEVAL | 26602384 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS) 00:24:26 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/14/2009 | | | WEST | 1.00 | 4.76 | 4.76 | INFORMATION RETRIEVAL | 26602385 |
| | | | | | | | User`s Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/17/2009 | | | WEST | 1.00 | 804.42 | 804.42 | INFORMATION RETRIEVAL | 26604515 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/17/2009 | | | WEST | 1.00 | 200.61 | 200.61 | INFORMATION RETRIEVAL | 26604516 |
| | | | | | | | User`s Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/18/2009 | | | WEST | 1.00 | 34.69 | 34.69 | INFORMATION RETRIEVAL | 26609274 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/18/2009 | | | WEST | 1.00 | 19.02 | 19.02 | INFORMATION RETRIEVAL | 26609275 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/18/2009 | | | WEST | 1.00 | 225.07 | 225.07 | INFORMATION RETRIEVAL | 26609276 |
| | | | | | | | User`s Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/19/2009 | | | WEST | 1.00 | 23.69 | 23.69 | INFORMATION RETRIEVAL | 26613462 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/19/2009 | | | WEST | 1.00 | 315.73 | 315.73 | INFORMATION RETRIEVAL | 26613463 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/19/2009 | | | WEST | 1.00 | 93.57 | 93.57 | INFORMATION RETRIEVAL | 26613464 |
| | | | | | | | User`s Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS) 00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/19/2009 | | | WEST | 1.00 | 10.48 | 10.48 | INFORMATION RETRIEVAL | 26613465 |
| | | | | | | | User`s Name: RIVERA,CHRISTY L | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/20/2009 | | | WEST | 1.00 | 35.72 | 35.72 INFORMATION RETRIEVAL | | 26616169 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/20/2009 | | | WEST | 1.00 | 1,770.52 | 1,770.52 INFORMATION RETRIEVAL | | 26616170 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):03:27:22 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/20/2009 | | | WEST | 1.00 | 10.48 | 10.48 INFORMATION RETRIEVAL | | 26616171 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/20/2009 | | | WEST | 1.00 | 93.64 | 93.64 INFORMATION RETRIEVAL | | 26616172 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/21/2009 | | | WEST | 1.00 | 493.25 | 493.25 INFORMATION RETRIEVAL | | 26618349 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:10:10 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/21/2009 | | | WEST | 1.00 | 14.29 | 14.29 INFORMATION RETRIEVAL | | 26618350 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/21/2009 | | | WEST | 1.00 | 71.74 | 71.74 INFORMATION RETRIEVAL | | 26618351 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/24/2009 | | | WEST | 1.00 | 26.20 | 26.20 INFORMATION RETRIEVAL | | 26619892 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/24/2009 | | | WEST | 1.00 | 37.95 | 37.95 INFORMATION RETRIEVAL | | 26619893 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/24/2009 | | | WEST | 1.00 | 115.71 | 115.71 INFORMATION RETRIEVAL | | 26619894 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:02:38 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/25/2009 | | | WEST | 1.00 | 679.61 | 679.61 INFORMATION RETRIEVAL | | 26625062 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):01:15:20 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 08/25/2009 | | | WEST | 1.00 | 9.53 | 9.53 | INFORMATION RETRIEVAL | 26625063 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/26/2009 | | | WEST | 1.00 | 231.04 | 231.04 | INFORMATION RETRIEVAL | 26628730 |
| | | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/26/2009 | | | WEST | 1.00 | 188.37 | 188.37 | INFORMATION RETRIEVAL | 26628731 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/27/2009 | | | WEST | 1.00 | 171.96 | 171.96 | INFORMATION RETRIEVAL | 26636429 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/31/2009 | | | WEST | 1.00 | 39.00 | 39.00 | INFORMATION RETRIEVAL | 26636761 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/31/2009 | | | WEST | 1.00 | 41.44 | 41.44 | INFORMATION RETRIEVAL | 26636762 |
| | | | | | | | User's Name: NELLOS,ALEXANDRA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:4623711 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 08/31/2009 | | | WEST | 1.00 | 78.60 | 78.60 | INFORMATION RETRIEVAL | 26636763 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS: WORK | | | | 13,099.81 | 53 records | |
| | | UNBILLED TOTALS: BILL | | | | 13,099.81 | | |
| | | GRAND TOTAL: WORK | | | | 13,099.81 | 53 records | |
| | | GRAND TOTAL: BILL | | | | 13,099.81 | | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:01<br>489839 | 26473607 |
| 08/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Patrick Narvaez<br>Time of Day: (H:M:S): 16:17<br>525743 | 26567818 |
| 08/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Patrick Narvaez<br>Time of Day: (H:M:S): 16:17<br>525972 | 26567819 |
| 08/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:34<br>213380 | 26567930 |
| 08/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:52<br>213380 | 26567931 |
| 08/03/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:27<br>133618 | 26568177 |
| 08/03/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:13<br>133627 | 26568178 |
| 08/03/2009 | | | REPRO | 200.00 | 0.20 | 40.00 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:06<br>133761 | 26568179 |
| 08/03/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:14<br>133764 | 26568180 |
| 08/03/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:17<br>133766 | 26568181 |
| 08/03/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:25<br>Scan File 133771 | 26571014 |
| 08/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:26<br>Scan File 133772 | 26571015 |
| 08/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:26<br>Scan File 133773 | 26571016 |
| 08/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:26<br>Scan File 133774 | 26571017 |
| 08/03/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 12:47<br>514559 | 26575199 |
| 08/03/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 12:53<br>514559 | 26575200 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:59<br>525905 | 26575205 |
| 08/03/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:23<br>525905 | 26575206 |
| 08/03/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:53<br>525905 | 26575207 |
| 08/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:46<br>492809 | 26575721 |
| 08/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:03<br>213380 | 26575949 |
| 08/04/2009 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 10:45<br>135134 | 26568483 |
| 08/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Patrick Narvaez<br>Time of Day: (H:M:S): 13:47<br>525743 | 26575202 |
| 08/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Patrick Narvaez<br>Time of Day: (H:M:S): 20:30<br>525743 | 26575203 |
| 08/04/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Patrick Narvaez<br>Time of Day: (H:M:S): 13:48<br>525972 | 26575204 |
| 08/04/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 18:20<br>526175 | 26575208 |
| 08/04/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 18:40<br>526175 | 26575209 |
| 08/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:23<br>481716 | 26575722 |
| 08/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:58<br>492809 | 26575723 |
| 08/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:09<br>492809 | 26575724 |
| 08/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:11<br>492941 | 26575725 |
| 08/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:22<br>492941 | 26575726 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:42<br>492941 | 26575727 |
| 08/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:01<br>492941 | 26575728 |
| 08/04/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Kessar Nashat<br>Time of Day: (H:M:S): 10:52<br>492723 | 26575731 |
| 08/04/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 16:06<br>492328 | 26575735 |
| 08/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 15:59<br>492458 | 26575736 |
| 08/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 16:09<br>492458 | 26575737 |
| 08/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:59<br>492936 | 26575738 |
| 08/04/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 18:02<br>492936 | 26575739 |
| 08/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 21:09<br>492984 | 26575740 |
| 08/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:39<br>213419 | 26575942 |
| 08/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:29<br>213401 | 26575950 |
| 08/05/2009 | | | REPRO | 1360.00 | 0.20 | 272.00 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 20:21<br>137015 | 26568772 |
| 08/05/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Kronstadt, Alison<br>Time of Day: (H:M:S): 13:09<br>Scan File 136750 | 26571398 |
| 08/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Kronstadt, Alison<br>Time of Day: (H:M:S): 13:15<br>Scan File 136753 | 26571399 |
| 08/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Kronstadt, Alison<br>Time of Day: (H:M:S): 13:16<br>Scan File 136754 | 26571400 |
| 08/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:10<br>492941 | 26575729 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  9/18/2009 10:28:36 AM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:32<br>492941 | 26575730 |
| 08/05/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 10:50<br>484280 | 26575732 |
| 08/05/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Kessar Nashat<br>Time of Day: (H:M:S): 19:24<br>492723 | 26575733 |
| 08/05/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 12:23<br>492936 | 26575741 |
| 08/05/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:59<br>492936 | 26575742 |
| 08/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 10:16<br>492984 | 26575743 |
| 08/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Kim Broussard<br>Time of Day: (H:M:S): 11:54<br>492994 | 26575744 |
| 08/05/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Kim Broussard<br>Time of Day: (H:M:S): 17:27<br>492994 | 26575745 |
| 08/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:51<br>493010 | 26575746 |
| 08/05/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:50<br>493010 | 26575747 |
| 08/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 15:01<br>493012 | 26575748 |
| 08/05/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:06<br>493012 | 26575749 |
| 08/05/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:34<br>493012 | 26575750 |
| 08/05/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 19:39<br>493012 | 26575751 |
| 08/05/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:00<br>210496 | 26575943 |
| 08/05/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:32<br>210496 | 26575944 |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:31<br>213419 | 26575945 |
| 08/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:32<br>213419 | 26575946 |
| 08/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:47<br>213419 | 26575947 |
| 08/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:48<br>213419 | 26575948 |
| 08/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:49<br>514559 | 26575201 |
| 08/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 10:45<br>487700 | 26575734 |
| 08/06/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Kim Broussard<br>Time of Day: (H:M:S): 11:36<br>492994 | 26575752 |
| 08/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 03:02<br>492994 | 26575753 |
| 08/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 11:42<br>493063 | 26575754 |
| 08/06/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Jason Isler<br>Time of Day: (H:M:S): 01:20<br>492994 | 26575755 |
| 08/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Isler<br>Time of Day: (H:M:S): 06:29<br>492994 | 26575756 |
| 08/06/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Kim Broussard<br>Time of Day: (H:M:S): 11:06<br>492994 | 26575757 |
| 08/06/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Kim Broussard<br>Time of Day: (H:M:S): 11:32<br>492994 | 26575758 |
| 08/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 19:49<br>138399 | 26577246 |
| 08/06/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Patrick Narvaez<br>Time of Day: (H:M:S): 23:29<br>524403 | 26578456 |
| 08/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Patrick Narvaez<br>Time of Day: (H:M:S): 23:33<br>526374 | 26578457 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:39<br>481716 | 26578622 |
| 08/06/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:30<br>489172 | 26578623 |
| 08/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:46<br>493011 | 26578624 |
| 08/06/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Patrick Narvaez<br>Time of Day: (H:M:S): 23:29<br>487670 | 26578625 |
| 08/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 17:19<br>487700 | 26578626 |
| 08/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:39<br>493040 | 26578627 |
| 08/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:46<br>493040 | 26578628 |
| 08/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:12<br>493040 | 26578629 |
| 08/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Kim Broussard<br>Time of Day: (H:M:S): 16:10<br>492994 | 26578631 |
| 08/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:39<br>493010 | 26578632 |
| 08/06/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:52<br>213447 | 26578692 |
| 08/06/2009 | | | REPRO | 3.00 | 2.00 | 6.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA -<br><br>200908028 | 26630973 |
| 08/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Isler<br>Time of Day: (H:M:S): 01:58<br>493040 | 26578630 |
| 08/07/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:35<br>492936 | 26578633 |
| 08/07/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 10:59<br>492936 | 26578634 |
| 08/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 11:12<br>213447 | 26578693 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/07/2009 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 17:51<br>139415 | 26579999 |
| 08/07/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:03<br>492936 | 26581279 |
| 08/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:07<br>213447 | 26581327 |
| 08/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:47<br>Scan File 139231 | 26581476 |
| 08/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:05<br>Scan File 139283 | 26581477 |
| 08/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 14:14<br>493012 | 26581280 |
| 08/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Zink, N  Theodore<br>Time of Day: (H:M:S): 10:23<br>493012 | 26581281 |
| 08/09/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:37<br>279916 | 26580661 |
| 08/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:26<br>491317 | 26581277 |
| 08/09/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 18:56<br>484280 | 26581278 |
| 08/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:35<br>140767 | 26586995 |
| 08/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 14:25<br>141059 | 26586996 |
| 08/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:10<br>Scan File 140946 | 26588030 |
| 08/10/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:10<br>Scan File 140947 | 26588031 |
| 08/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:12<br>Scan File 141159 | 26588032 |
| 08/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:12<br>Scan File 141160 | 26588033 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:21<br>526619 | 26591921 |
| 08/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 12:07<br>526596 | 26591922 |
| 08/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 12:17<br>526596 | 26591923 |
| 08/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:27<br>526651 | 26591924 |
| 08/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:30<br>493252 | 26592328 |
| 08/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:11<br>493011 | 26592334 |
| 08/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 11:14<br>493011 | 26592335 |
| 08/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 11:36<br>493011 | 26592336 |
| 08/10/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 16:24<br>484280 | 26592337 |
| 08/10/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 18:14<br>484280 | 26592338 |
| 08/10/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Kessar Nashat<br>Time of Day: (H:M:S): 18:23<br>492723 | 26592339 |
| 08/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jeannine Scott<br>Time of Day: (H:M:S): 10:12<br>493224 | 26592340 |
| 08/10/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 16:20<br>493213 | 26592344 |
| 08/10/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 16:45<br>493213 | 26592345 |
| 08/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:10<br>493213 | 26592346 |
| 08/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:06<br>493213 | 26592347 |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/10/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:14<br>492745 | 26592348 |
| 08/10/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 09:54<br>492936 | 26592349 |
| 08/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 15:09<br>493012 | 26592350 |
| 08/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 20:32<br>493012 | 26592351 |
| 08/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 10:08<br>493063 | 26592352 |
| 08/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 13:08<br>493184 | 26592353 |
| 08/10/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 13:30<br>493184 | 26592354 |
| 08/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:00<br>210618 | 26592602 |
| 08/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:02<br>210618 | 26592603 |
| 08/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:38<br>213469 | 26592604 |
| 08/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:47<br>213469 | 26592605 |
| 08/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 17:31<br>213473 | 26592613 |
| 08/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 17:43<br>213473 | 26592614 |
| 08/11/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:39<br>142257 | 26589911 |
| 08/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 11:50<br>142400 | 26589912 |
| 08/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day: (H:M:S): 15:10<br>142557 | 26589913 |