Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 09:20<br>526596 | 26591925 |
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 09:39<br>526596 | 26591926 |
| 08/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 10:54<br>526651 | 26591927 |
| 08/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 10:56<br>526651 | 26591928 |
| 08/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 11:01<br>526651 | 26591929 |
| 08/11/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 21:03<br>526757 | 26591930 |
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 14:14<br>490051 | 26592329 |
| 08/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Justine Gray<br>Time of Day: (H:M:S): 11:36<br>493277 | 26592341 |
| 08/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Benjamin Carson<br>Time of Day: (H:M:S): 17:58<br>493328 | 26592342 |
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Benjamin Carson<br>Time of Day: (H:M:S): 19:11<br>493328 | 26592343 |
| 08/11/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 14:18<br>493012 | 26592355 |
| 08/11/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:52<br>210496 | 26592598 |
| 08/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 14:40<br>213419 | 26592599 |
| 08/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 17:00<br>213419 | 26592600 |
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 12:48<br>210618 | 26592606 |
| 08/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 16:30<br>210618 | 26592607 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:08<br>213469 | 26592608 |
| 08/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:16<br>213469 | 26592609 |
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:43<br>213469 | 26592610 |
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:46<br>213469 | 26592611 |
| 08/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:07<br>213469 | 26592612 |
| 08/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Isler, Jason<br>Time of Day: (H:M:S): 09:38<br>Scan File 142261 | 26593013 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:41<br>Scan File 142215 | 26593014 |
| 08/11/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:42<br>Scan File 142216 | 26593015 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:43<br>Scan File 142217 | 26593016 |
| 08/11/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:44<br>Scan File 142218 | 26593017 |
| 08/11/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:45<br>Scan File 142219 | 26593018 |
| 08/11/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:46<br>Scan File 142220 | 26593019 |
| 08/11/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:47<br>Scan File 142223 | 26593020 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:48<br>Scan File 142225 | 26593021 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:49<br>Scan File 142226 | 26593022 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:51<br>Scan File 142227 | 26593023 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/11/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26593024 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:52 | |
| | | | | | | | Scan File 142228 | |
| 08/11/2009 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 26593025 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:53 | |
| | | | | | | | Scan File 142229 | |
| 08/11/2009 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 26593026 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:54 | |
| | | | | | | | Scan File 142230 | |
| 08/11/2009 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | | 26593027 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:55 | |
| | | | | | | | Scan File 142231 | |
| 08/11/2009 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 26593028 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:55 | |
| | | | | | | | Scan File 142232 | |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26593029 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:56 | |
| | | | | | | | Scan File 142233 | |
| 08/11/2009 | | | REPRO | 30.00 | 0.20 | 6.00 REPRODUCTION | | 26593030 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:58 | |
| | | | | | | | Scan File 142234 | |
| 08/11/2009 | | | REPRO | 30.00 | 0.20 | 6.00 REPRODUCTION | | 26593031 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:59 | |
| | | | | | | | Scan File 142235 | |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26593032 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:01 | |
| | | | | | | | Scan File 142236 | |
| 08/11/2009 | | | REPRO | 44.00 | 0.20 | 8.80 REPRODUCTION | | 26593033 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:02 | |
| | | | | | | | Scan File 142237 | |
| 08/11/2009 | | | REPRO | 44.00 | 0.20 | 8.80 REPRODUCTION | | 26593034 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:04 | |
| | | | | | | | Scan File 142239 | |
| 08/11/2009 | | | REPRO | 42.00 | 0.20 | 8.40 REPRODUCTION | | 26593035 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:06 | |
| | | | | | | | Scan File 142242 | |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26593036 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:07 | |
| | | | | | | | Scan File 142243 | |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26593037 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:08 | |
| | | | | | | | Scan File 142244 | |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26593038 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:08 | |
| | | | | | | | Scan File 142245 | |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 26593039 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:09 | |
| | | | | | | | Scan File 142246 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:10<br>Scan File 142247 | 26593040 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:11<br>Scan File 142248 | 26593041 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:12<br>Scan File 142249 | 26593042 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:12<br>Scan File 142250 | 26593043 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:13<br>Scan File 142252 | 26593044 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:14<br>Scan File 142253 | 26593045 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:15<br>Scan File 142255 | 26593046 |
| 08/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:16<br>Scan File 142256 | 26593047 |
| 08/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:25<br>493288 | 26592330 |
| 08/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:34<br>493288 | 26592331 |
| 08/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:03<br>493288 | 26592332 |
| 08/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:10<br>493288 | 26592333 |
| 08/12/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:23<br>210496 | 26592601 |
| 08/12/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:45<br>526757 | 26594176 |
| 08/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:24<br>526879 | 26594177 |
| 08/12/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 21:38<br>481453 | 26594277 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S) 21:31<br>481716 | 26594278 |
| 08/12/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S) 21:31<br>491974 | 26594279 |
| 08/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S) 21:31<br>493236 | 26594280 |
| 08/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S) 21:31<br>493288 | 26594281 |
| 08/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S) 13:23<br>493288 | 26594282 |
| 08/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 15:56<br>493378 | 26594283 |
| 08/12/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 12:38<br>493361 | 26594284 |
| 08/12/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 13:25<br>493361 | 26594285 |
| 08/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 16:55<br>493361 | 26594286 |
| 08/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 13:16<br>493363 | 26594287 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 12:47<br>493364 | 26594288 |
| 08/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 13:15<br>493364 | 26594289 |
| 08/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S) 15:49<br>493364 | 26594290 |
| 08/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S) 12:35<br>493256 | 26594291 |
| 08/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S) 16:21<br>493256 | 26594292 |
| 08/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S) 17:30<br>493256 | 26594293 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/12/200? | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User`s Name: Christy Rivera Time of Day: (H:M:S) 11:32 492936 | 26594294 |
| 08/12/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION User`s Name: Christy Rivera Time of Day: (H:M:S) 15:41 492936 | 26594295 |
| 08/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION User`s Name: Christy Rivera Time of Day: (H:M:S) 11:30 493012 | 26594296 |
| 08/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION User`s Name: Bonnie Dye Time of Day: (H:M:S) 18:31 493184 | 26594297 |
| 08/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 18:06 213419 | 26594350 |
| 08/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 15:17 210618 | 26594351 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 15:18 210618 | 26594352 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 15:37 210618 | 26594353 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 15:47 210618 | 26594354 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 15:55 210618 | 26594355 |
| 08/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 15:57 210618 | 26594356 |
| 08/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 16:39 210618 | 26594357 |
| 08/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S) 16:07 213469 | 26594358 |
| 08/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User`s Name: Barbara Gervasio Time of Day: (H:M:S) 16:30 213501 | 26594359 |
| 08/12/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION User`s Name: Lamb, Helen Time of Day: (H:M:S) 12:11 143780 | 26597646 |
| 08/12/2009 | | | REPRO | 288.00 | 0.20 | 57.60 | REPRODUCTION User`s Name: Lamb, Helen Time of Day: (H:M:S) 14:13 143871 | 26597647 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 10:59<br>143736 | 26597651 |
| 08/12/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:36<br>143634 | 26597652 |
| 08/12/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Rivera, Christy<br>Time of Day: (H:M:S): 11:36<br>143755 | 26597653 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 13:33<br>Scan File 143847 | 26599173 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:20<br>Scan File 143960 | 26599174 |
| 08/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 17:04<br>Scan File 143984 | 26599175 |
| 08/12/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Narvaez , Patrick<br>Time of Day: (H:M:S): 15:25<br>Scan File 143918 | 26599178 |
| 08/12/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Narvaez , Patrick<br>Time of Day: (H:M:S): 15:36<br>Scan File 143929 | 26599179 |
| 08/12/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Narvaez , Patrick<br>Time of Day: (H:M:S): 15:40<br>Scan File 143934 | 26599180 |
| 08/12/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:38<br>Scan File 143632 | 26599181 |
| 08/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:38<br>Scan File 143633 | 26599182 |
| 08/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 13:54<br>526841 | 26596575 |
| 08/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 12:34<br>526841 | 26596576 |
| 08/13/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:52<br>489172 | 26596718 |
| 08/13/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Kessar Nashat<br>Time of Day: (H:M:S): 09:10<br>493328 | 26596719 |
| 08/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Kessar Nashat<br>Time of Day: (H:M:S): 09:41<br>493402 | 26596720 |

Case 08-13141-BLS    Doc 2232-7    Filed 09/25/09    Page 8 of 41

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                           Page 17
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/13/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:57<br>492745 | 26596721 |
| 08/13/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 09:54<br>493012 | 26596722 |
| 08/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 09:54<br>493184 | 26596723 |
| 08/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:58<br>493409 | 26596724 |
| 08/13/2009 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:26<br>210496 | 26596814 |
| 08/13/2009 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:36<br>145227 | 26597648 |
| 08/13/2009 | | | REPRO | 85.00 | 0.20 | 17.00 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 13:30<br>145035 | 26597649 |
| 08/13/2009 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 14:00<br>145050 | 26597650 |
| 08/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:31<br>Scan File 145074 | 26599176 |
| 08/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:31<br>Scan File 145075 | 26599177 |
| 08/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 13:56<br>Scan File 145043 | 26599183 |
| 08/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 20:15<br>Scan File 145253 | 26599184 |
| 08/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 13:29<br>Scan File 177557 | 26676693 |
| 08/13/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 13:39<br>Scan File 177558 | 26676694 |
| 08/13/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 13:41<br>Scan File 177559 | 26676695 |
| 08/13/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 13:58<br>Scan File 177561 | 26676696 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 14:00<br>Scan File 177562 | 26676697 |
| 08/13/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 14:13<br>Scan File 177563 | 26676698 |
| 08/13/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: Higa, Karen<br>Time of Day: (H:M:S): 14:14<br>Scan File 177564 | 26676699 |
| 08/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 09:31<br>526651 | 26596577 |
| 08/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 08:40<br>526651 | 26596578 |
| 08/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:51<br>213469 | 26596815 |
| 08/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 11:24<br>146029 | 26600347 |
| 08/14/2009 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION<br>User's Name: Rivera, Christy<br>Time of Day: (H:M:S): 16:40<br>146287 | 26600348 |
| 08/14/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:01<br>520045 | 26601846 |
| 08/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:02<br>491317 | 26602024 |
| 08/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:05<br>492366 | 26602025 |
| 08/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:10<br>491579 | 26602027 |
| 08/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:10<br>492810 | 26602028 |
| 08/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:09<br>492117 | 26602029 |
| 08/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:03<br>492436 | 26602030 |
| 08/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 10:37<br>493256 | 26602031 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 19
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/14/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26602032 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 493256 | |
| 08/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26602033 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 493040 | |
| 08/14/2009 | | | REPRO | 1.00 | 0.00 | 0.00 REPRODUCTION | | 26602034 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 493101 | |
| 08/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 26602035 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | 489007 | |
| 08/14/2009 | | | REPRO | 272.00 | 0.20 | 54.40 REPRODUCTION | | 26602036 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 491713 | |
| 08/14/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 26602037 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:49 | |
| | | | | | | | 492936 | |
| 08/14/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 26602038 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 493393 | |
| 08/14/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 26602112 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | 212138 | |
| 08/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26602283 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 09:30 | |
| | | | | | | | Scan File 145948 | |
| 08/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 26602284 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | | | Scan File 146275 | |
| 08/14/2009 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 26602285 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | Scan File 146305 | |
| 08/14/2009 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 26602286 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | Scan File 146306 | |
| 08/14/2009 | | | REPRO | 31.00 | 0.20 | 6.20 REPRODUCTION | | 26645240 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200908065 | |
| 08/14/2009 | | | REPRO | 54.00 | 2.00 | 108.00 REPRODUCTION | | 26645241 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA  - | |
| | | | | | | | 200908066 | |
| 08/14/2009 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 26676700 |
| | | | | | | | User's Name: Higa, Karen | |
| | | | | | | | Time of Day: (H:M:S): 09:11 | |
| | | | | | | | Scan File 177593 | |
| 08/14/2009 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 26676701 |
| | | | | | | | User's Name: Higa, Karen | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | Scan File 177606 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/16/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 13:12<br>492646 | 26602026 |
| 08/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 14:40<br>212138 | 26602113 |
| 08/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:01<br>212138 | 26602114 |
| 08/17/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: Christy Rivera<br>Time of Day: (H:M:S): 06:34<br>493184 | 26602039 |
| 08/17/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 13:58<br>279916 | 26603528 |
| 08/17/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 14:01<br>279916 | 26603529 |
| 08/17/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:31<br>522641 | 26604106 |
| 08/17/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 12:12<br>526757 | 26604107 |
| 08/17/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 15:27<br>526757 | 26604108 |
| 08/17/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User`s Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 19:12<br>526757 | 26604109 |
| 08/17/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 15:00<br>483313 | 26604257 |
| 08/17/2009 | | | REPRO | 85.00 | 0.20 | 17.00 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 19:31<br>493526 | 26604258 |
| 08/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 10:35<br>493256 | 26604259 |
| 08/17/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User`s Name: Christy Rivera<br>Time of Day: (H:M:S): 23:58<br>492745 | 26604260 |
| 08/17/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:51<br>493507 | 26604261 |
| 08/17/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Christy Rivera<br>Time of Day: (H:M:S): 12:56<br>493507 | 26604262 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/17/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 10:34<br>213105 | | 26604354 |
| 08/17/2009 | | | REPRO | 30.00 | 0.20 | 6.00 REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 12:09<br>148236 | | 26604953 |
| 08/17/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 08:10<br>Scan File 148036 | | 26606322 |
| 08/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:41<br>481716 | | 26604256 |
| 08/18/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 07:00<br>492745 | | 26604263 |
| 08/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:06<br>493236 | | 26608975 |
| 08/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:06<br>493586 | | 26608976 |
| 08/18/2009 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:53<br>493504 | | 26608977 |
| 08/18/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:53<br>493526 | | 26608978 |
| 08/18/2009 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:53<br>493012 | | 26608982 |
| 08/18/2009 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 17:28<br>493507 | | 26608983 |
| 08/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 22:21<br>493507 | | 26608984 |
| 08/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:53<br>213413 | | 26609104 |
| 08/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 15:35<br>213568 | | 26609105 |
| 08/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 19:05<br>Scan File 149328 | | 26609244 |
| 08/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION<br>User's Name: Suzanne Fremer<br>Time of Day: (H:M:S): 11:46<br>493526 | | 26608979 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 11:34<br>493540 | 26608980 |
| 08/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 11:48<br>493540 | 26608981 |
| 08/19/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:55<br>150344 | 26610869 |
| 08/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:05<br>150346 | 26610870 |
| 08/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day: (H:M:S): 11:46<br>150458 | 26610871 |
| 08/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:26<br>493236 | 26613124 |
| 08/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:30<br>493236 | 26613125 |
| 08/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:26<br>493586 | 26613127 |
| 08/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:32<br>493586 | 26613128 |
| 08/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:29<br>493586 | 26613129 |
| 08/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Justine Gray<br>Time of Day: (H:M:S): 14:12<br>493656 | 26613130 |
| 08/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:29<br>493526 | 26613131 |
| 08/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 14:21<br>493417 | 26613133 |
| 08/19/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 14:25<br>493507 | 26613134 |
| 08/19/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 19:08<br>493507 | 26613135 |
| 08/19/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 19:32<br>493507 | 26613136 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

Page 23

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/19/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S) 14:25<br>493605 | 26613137 |
| 08/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S) 16:25<br>493649 | 26613138 |
| 08/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 15:03<br>212138 | 26613293 |
| 08/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 15:32<br>212138 | 26613294 |
| 08/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 15:59<br>212138 | 26613295 |
| 08/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S) 17:30<br>213598 | 26613301 |
| 08/19/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S) 14:26<br>Scan File 150521 | 26613423 |
| 08/19/2009 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S) 14:27<br>Scan File 150523 | 26613424 |
| 08/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>BW 8-1/2 x 11Charges - NA  -<br><br>200908070 | 26645242 |
| 08/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S) 10:53<br>526831 | 26612836 |
| 08/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S) 13:43<br>527207 | 26612837 |
| 08/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S) 10:04<br>527308 | 26612838 |
| 08/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S) 10:08<br>527308 | 26612839 |
| 08/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S) 11:22<br>527308 | 26612840 |
| 08/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S) 15:32<br>527360 | 26612841 |
| 08/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 15:32<br>493756 | 26613126 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 24
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/20/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 12:19<br>493526 | 26613132 |
| 08/20/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 13:23<br>493012 | 26613139 |
| 08/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 14:54<br>493507 | 26613140 |
| 08/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 11:11<br>493507 | 26613141 |
| 08/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 12:51<br>493507 | 26613142 |
| 08/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 15:37<br>493605 | 26613143 |
| 08/20/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:08<br>211717 | 26613296 |
| 08/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:16<br>211717 | 26613297 |
| 08/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:46<br>212138 | 26613298 |
| 08/20/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:36<br>212138 | 26613299 |
| 08/20/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:36<br>213413 | 26613300 |
| 08/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:48<br>151838 | 26614507 |
| 08/20/2009 | | | REPRO | 796.00 | 0.20 | 159.20 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 11:13<br>151787 | 26614509 |
| 08/20/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:00<br>151816 | 26614510 |
| 08/20/2009 | | | REPRO | 660.00 | 0.20 | 132.00 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 16:34<br>152052 | 26614511 |
| 08/20/2009 | | | REPRO | 201.00 | 0.20 | 40.20 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 17:39<br>152064 | 26614512 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/20/2009 | | | REPRO | 5274.00 | 0.20 | 1,054.80 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 17:41<br>152106 | 26614513 |
| 08/20/2009 | | | REPRO | 204.00 | 0.20 | 40.80 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 18:15<br>152071 | 26614514 |
| 08/20/2009 | | | REPRO | 1040.00 | 0.20 | 208.00 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 19:38<br>152107 | 26614515 |
| 08/20/2009 | | | REPRO | 1549.00 | 0.20 | 309.80 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 21:08<br>152121 | 26614516 |
| 08/20/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:05<br>279916 | 26615333 |
| 08/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 15:48<br>527360 | 26615713 |
| 08/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 16:14<br>527360 | 26615714 |
| 08/20/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 15:45<br>527361 | 26615715 |
| 08/20/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:11<br>489172 | 26615875 |
| 08/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 20:20<br>493769 | 26615876 |
| 08/20/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:08<br>493417 | 26615878 |
| 08/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:38<br>493680 | 26615879 |
| 08/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 17:32<br>213607 | 26615927 |
| 08/20/2009 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 15:10<br>Scan File 151893 | 26616071 |
| 08/20/2009 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 15:12<br>Scan File 151898 | 26616072 |
| 08/20/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:07<br>Scan File 151813 | 26616074 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/20/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User´s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:07<br>Scan File 151814 | 26616075 |
| 08/20/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User´s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:08<br>Scan File 151815 | 26616076 |
| 08/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Carson , Benjamin<br>Time of Day: (H:M:S): 04:34<br>152131 | 26614508 |
| 08/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 09:50<br>527308 | 26615716 |
| 08/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User´s Name: Malia Ondrejka<br>Time of Day: (H:M:S): 10:20<br>493526 | 26615877 |
| 08/21/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User´s Name: Christy Rivera<br>Time of Day: (H:M:S): 10:15<br>493507 | 26615880 |
| 08/21/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User´s Name: Carson , Benjamin<br>Time of Day: (H:M:S): 04:37<br>Scan File 152130 | 26616073 |
| 08/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 10:36<br>527308 | 26618037 |
| 08/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User´s Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 12:13<br>527308 | 26618038 |
| 08/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User´s Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 12:16<br>527428 | 26618039 |
| 08/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User´s Name: David Bava<br>Time of Day: (H:M:S): 15:38<br>493811 | 26618206 |
| 08/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User´s Name: David Bava<br>Time of Day: (H:M:S): 15:59<br>493811 | 26618207 |
| 08/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User´s Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:03<br>493405 | 26618208 |
| 08/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User´s Name: Malia Ondrejka<br>Time of Day: (H:M:S): 11:28<br>493526 | 26618209 |
| 08/21/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User´s Name: Jason Porter<br>Time of Day: (H:M:S): 14:53<br>493769 | 26618210 |
| 08/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User´s Name: Malia Ondrejka<br>Time of Day: (H:M:S): 15:25<br>493769 | 26618211 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/21/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 10:36<br>493507 | 26618212 |
| 08/21/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 14:32<br>493507 | 26618213 |
| 08/21/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:52<br>493507 | 26618214 |
| 08/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 15:48<br>493632 | 26618215 |
| 08/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:33<br>212138 | 26618276 |
| 08/21/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:32<br>213413 | 26618277 |
| 08/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:57<br>213413 | 26618278 |
| 08/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:14<br>152973 | 26621271 |
| 08/21/2009 | | | REPRO | 361.00 | 0.20 | 72.20 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 12:52<br>153105 | 26621272 |
| 08/21/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 13:57<br>153141 | 26621273 |
| 08/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:41<br>153319 | 26621274 |
| 08/21/2009 | | | REPRO | 4457.00 | 0.20 | 891.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 09:14<br>152990 | 26621278 |
| 08/21/2009 | | | REPRO | 886.00 | 0.20 | 177.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 10:03<br>152922 | 26621279 |
| 08/21/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 10:31<br>152930 | 26621280 |
| 08/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:44<br>Scan File 152899 | 26624708 |
| 08/21/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 16:47<br>Scan File 153298 | 26624716 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 14:32<br>Scan File 153862 | 26624717 |
| 08/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 12:00<br>527505 | 26619569 |
| 08/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 12:24<br>527505 | 26619570 |
| 08/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 17:19<br>527505 | 26619571 |
| 08/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Malia Ondrejka<br>Time of Day: (H:M:S): 10:38<br>493832 | 26619780 |
| 08/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Malia Ondrejka<br>Time of Day: (H:M:S): 12:22<br>493526 | 26619781 |
| 08/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:45<br>493769 | 26619782 |
| 08/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 20:01<br>493417 | 26619783 |
| 08/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 20:01<br>493540 | 26619784 |
| 08/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Malia Ondrejka<br>Time of Day: (H:M:S): 16:27<br>493540 | 26619785 |
| 08/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 13:49<br>493680 | 26619788 |
| 08/24/2009 | | | REPRO | 272.00 | 0.20 | 54.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:05<br>491713 | 26619789 |
| 08/24/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:15<br>493507 | 26619790 |
| 08/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:14<br>493605 | 26619791 |
| 08/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:13<br>211405 | 26619837 |
| 08/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 10:34<br>153965 | 26621275 |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:23<br>154006 | 26621276 |
| 08/24/2009 | | | REPRO | 230.00 | 0.20 | 46.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:10<br>154439 | 26621277 |
| 08/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:23<br>154774 | 26621738 |
| 08/24/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:10<br>Scan File 154413 | 26624709 |
| 08/24/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:11<br>Scan File 154414 | 26624710 |
| 08/24/2009 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:12<br>Scan File 154416 | 26624711 |
| 08/24/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:17<br>Scan File 154423 | 26624712 |
| 08/24/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:18<br>Scan File 154426 | 26624713 |
| 08/24/2009 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:18<br>Scan File 154429 | 26624714 |
| 08/24/2009 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:19<br>Scan File 154432 | 26624715 |
| 08/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:02<br>Scan File 153983 | 26624718 |
| 08/24/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:26<br>Scan File 154773 | 26625001 |
| 08/25/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 10:01<br>493417 | 26619786 |
| 08/25/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 09:58<br>493540 | 26619787 |
| 08/25/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:24<br>213469 | 26619836 |
| 08/25/2009 | | | REPRO | 179.00 | 0.20 | 35.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:11<br>155826 | 26621739 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2009 | | | REPRO | 21.00 | 0.20 | 4.20 REPRODUCTION | User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:40<br>155979 | 26621740 |
| 08/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: David Bava<br>Time of Day: (H:M:S): 19:12<br>493976 | 26624110 |
| 08/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:46<br>485962 | 26624111 |
| 08/25/2009 | | | REPRO | 19.00 | 0.20 | 3.80 REPRODUCTION | User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:05<br>210496 | 26624155 |
| 08/25/2009 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:45<br>212138 | 26624156 |
| 08/25/2009 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | User's Name: Porter, Jason<br>Time of Day: (H:M:S): 11:08<br>Scan File 155910 | 26625002 |
| 08/25/2009 | | | REPRO | 20.00 | 0.20 | 4.00 REPRODUCTION | User's Name: Porter, Jason<br>Time of Day: (H:M:S): 11:09<br>Scan File 155912 | 26625003 |
| 08/25/2009 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | User's Name: Porter, Jason<br>Time of Day: (H:M:S): 11:10<br>Scan File 155913 | 26625004 |
| 08/25/2009 | | | REPRO | 28.00 | 0.20 | 5.60 REPRODUCTION | User's Name: Porter, Jason<br>Time of Day: (H:M:S): 11:12<br>Scan File 155915 | 26625005 |
| 08/25/2009 | | | REPRO | 22.00 | 0.20 | 4.40 REPRODUCTION | User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:41<br>Scan File 155978 | 26625006 |
| 08/25/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:37<br>Scan File 155838 | 26625007 |
| 08/25/2009 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:38<br>Scan File 155839 | 26625008 |
| 08/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User's Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 09:20<br>157244 | 26626654 |
| 08/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:04<br>157333 | 26626655 |
| 08/26/2009 | | | REPRO | 32.00 | 0.20 | 6.40 REPRODUCTION | User's Name: Yoo, Young<br>Time of Day: (H:M:S): 12:56<br>157416 | 26626656 |
| 08/26/2009 | | | REPRO | 427.00 | 0.20 | 85.40 REPRODUCTION | User's Name: Berrios, Derrick<br>Time of Day: (H:M:S): 12:59<br>157427 | 26626657 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 31
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/26/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 15:01<br>279916 | 26627448 |
| 08/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 09:57<br>493504 | 26628015 |
| 08/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 12:05<br>493504 | 26628016 |
| 08/26/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 10:21<br>493526 | 26628017 |
| 08/26/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 12:10<br>493526 | 26628018 |
| 08/26/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 10:17<br>493769 | 26628019 |
| 08/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Ondrejka, Malia<br>Time of Day: (H:M:S): 15:34<br>493680 | 26628020 |
| 08/26/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:54<br>212138 | 26628070 |
| 08/27/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 16:09<br>526757 | 26630431 |
| 08/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 13:59<br>527612 | 26630432 |
| 08/27/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 10:08<br>527612 | 26630433 |
| 08/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:53<br>527612 | 26630434 |
| 08/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:53<br>489172 | 26630648 |
| 08/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:08<br>489172 | 26630649 |
| 08/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:37<br>489240 | 26630650 |
| 08/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:57<br>489240 | 26630651 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 32
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| 08/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 10:29<br>492749 | 26630652 |
| 08/27/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 20:44<br>493680 | 26630653 |
| 08/27/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Rivera, Christy<br>Time of Day: (H:M:S): 12:15<br>492745 | 26630654 |
| 08/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 15:21<br>213419 | 26630704 |
| 08/27/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 20:50<br>213673 | 26630705 |
| 08/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 11:01<br>514559 | 26630430 |
| 08/28/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 20:46<br>527676 | 26635104 |
| 08/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 20:47<br>527766 | 26635105 |
| 08/28/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 12:34<br>483484 | 26635308 |
| 08/28/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:36<br>489172 | 26635309 |
| 08/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 12:34<br>493922 | 26635310 |
| 08/28/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:14<br>494084 | 26635311 |
| 08/28/2009 | | | REPRO | 2549.00 | 0.20 | 509.80 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 13:45<br>159819 | 26635648 |
| 08/28/2009 | | | REPRO | 2701.00 | 0.20 | 540.20 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 16:03<br>159917 | 26635649 |
| 08/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 09:21<br>159648 | 26635650 |
| 08/28/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 16:52<br>Scan File 159908 | 26636381 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 12:32<br>527724 | 26635106 |
| 08/29/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 12:06<br>492745 | 26635312 |
| 08/29/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 15:16<br>492936 | 26635313 |
| 08/29/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 15:13<br>493012 | 26635314 |
| 08/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 15:21<br>493184 | 26635315 |
| 08/29/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 14:53<br>493507 | 26635316 |
| 08/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 12:22<br>494084 | 26635317 |
| 08/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 12:06<br>213695 | 26635427 |
| 08/31/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 19:43<br>527676 | 26635107 |
| 08/31/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 11:50<br>493507 | 26635318 |
| 08/31/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 19:58<br>494084 | 26635319 |
| 08/31/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Rivera, Christy<br>Time of Day: (H:M:S): 23:48<br>494084 | 26635320 |
| 08/31/2009 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 20:17<br>494160 | 26635321 |
| 08/31/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 09:46<br>211975 | 26635428 |
| 08/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 09:46<br>212235 | 26635429 |
| 08/31/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Zink, N. Theodore<br>Time of Day: (H:M:S): 10:10<br>212299 | 26635430 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/31/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26635431 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 08:47 | |
| | | | | | | | 213697 | |
| 08/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26640310 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 161190 | |
| 08/31/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26640311 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | 161352 | |
| 08/31/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26643461 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 08:47 | |
| | | | | | | | Scan File 160993 | |
| 08/31/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26643462 |
| | | | | | | | User's Name: Ondrejka, Malia | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | Scan File 161350 | |
| | | UNBILLED TOTALS:  WORK: | | | | 5,926.20 | 533 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,912.80 | | |
| | | GRAND TOTAL:  WORK: | | | | 5,926.20 | 533 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,912.80 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/31/2009 | | | COPYOS | 1.00 | 19.00 | 19.00 | OUTSIDE COPYING - Vendor: MEGAN STRAND MEGAN | 26631442 |
| | | | | | | | STRAND RETRIEVE COPIES OF CASE FILE #07-1489 | |
| | | | | | | | 7/21/09 | |
| | | Voucher=1374233 Paid | | | | | Vendor=MEGAN STRAND  Balance= .00  Amount= 19.00 | |
| | | | | | | | Check #49631  08/31/2009 | |
| 08/31/2009 | | | COPYOS | 1.00 | 249.50 | 249.50 | OUTSIDE COPYING - Vendor: MEGAN STRAND MEGAN | 26631443 |
| | | | | | | | STRAND RETRIEVE COPIES OF CASE FILE #08-1114 | |
| | | | | | | | 7/21/09 | |
| | | Voucher=1374234 Paid | | | | | Vendor=MEGAN STRAND  Balance= .00  Amount= 249.50 | |
| | | | | | | | Check #49631  08/31/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 268.50 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 268.50 | | |
| | | GRAND TOTAL:   WORK: | | | | 268.50 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 268.50 | | |

Case 08-13141-BLS   Doc 2232-7   Filed 09/25/09   Page 27 of 41

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/03/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26440887 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1286-0 | |
| | | | | | | | IMAGE1286-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26440888 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1286-1 | |
| | | | | | | | IMAGE1286-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26440889 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1286-2 | |
| | | | | | | | IMAGE1286-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26440890 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1286-3 | |
| | | | | | | | IMAGE1286-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26440891 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1287-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26440892 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1287-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/03/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26440893 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1287-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26444423 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:31:37 | |
| | | | | | | | 07-11482-SMB | |
| | | | | | | | IMAGE81-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26444424 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:31:38 | |
| | | | | | | | 07-11482-SMB | |
| | | | | | | | IMAGE81-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26444425 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:31:39 | |
| | | | | | | | 07-11482-SMB | |
| | | | | | | | IMAGE81-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26444426 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:33:22 | |
| | | | | | | | 07-11482-SMB | |
| | | | | | | | IMAGE4-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26444427 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:33:23 | |
| | | | | | | | 07-11482-SMB | |
| | | | | | | | IMAGE4-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26444428 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:33:24 | |
| | | | | | | | 07-11482-SMB | |
| | | | | | | | IMAGE4-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26444429 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:35:10 | |
| | | | | | | | 07-11482-SMB DOCUMENT 5-0 | |
| | | | | | | | IMAGE5-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/10/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440962 |
| | | | | | | | ILNDC | |
| | | | | | | | 17:09:17 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/9/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/17/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440957 |
| | | | | | | | ILNDC | |
| | | | | | | | 18:23:46 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/16/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/18/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440958 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:09:29 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/17/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26437533 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:54:47 | |
| | | | | | | | VAIL PLAZA | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |

Case 08-13141-BLS   Doc 2232-7   Filed 09/25/09   Page 29 of 41

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26437534 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:02:51 | |
| | | | | | | | BAY PLAZA HOTEL | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26437719 |
| | | | | | | | COBK | |
| | | | | | | | 12:55:21 | |
| | | | | | | | 08-26920-HRT FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26437720 |
| | | | | | | | COBK | |
| | | | | | | | 12:56:00 | |
| | | | | | | | 08-26920-HRT DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26437721 |
| | | | | | | | COBK | |
| | | | | | | | 12:57:14 | |
| | | | | | | | 08-26920-HRT DOCUMENT 12-0 | |
| | | | | | | | IMAGE12-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26437722 |
| | | | | | | | COBK | |
| | | | | | | | 12:59:13 | |
| | | | | | | | 08-26920-HRT FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26437723 |
| | | | | | | | COBK | |
| | | | | | | | 12:59:30 | |
| | | | | | | | 08-26920-HRT DOCUMENT 4-0 | |
| | | | | | | | IMAGE4-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26437724 |
| | | | | | | | COBK | |
| | | | | | | | 13:00:05 | |
| | | | | | | | 08-26920-HRT | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26437725 |
| | | | | | | | COBK | |
| | | | | | | | 13:00:16 | |
| | | | | | | | 08-26924-HRT FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440959 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:19:48 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/18/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26441592 |
| | | | | | | | FLSBK | |
| | | | | | | | 14:50:45 | |
| | | | | | | | 08-10928-JKO DOCUMENT 76-0 | |
| | | | | | | | IMAGE76-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26441599 |
| | | | | | | | FLSBK | |
| | | | | | | | 14:44:13 | |
| | | | | | | | 08-10928-JKO FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/25/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440967 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:23:53 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/24/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/29/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26439175 |
| | | | | | | | DEBK | |
| | | | | | | | 12:02:31 | |
| | | | | | | | 09-50516-PJW DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26439236 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1667-1 | |
| | | | | | | | IMAGE1667-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| 06/30/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26440970 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:06:09 | |
| | | | | | | | 1:08-CV-06833 START DATE: 6/29/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | Voucher=1370348 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 10946.00 | |
| | | | | | | | Check #317045  07/10/2009 | |
| | | UNBILLED TOTALS:  WORK | | | | 34.88 33 records | | |
| | | UNBILLED TOTALS:  BILL: | | | | 34.88 | | |
| | | GRAND TOTAL:  WORK: | | | | 34.88 33 records | | |
| | | GRAND TOTAL:  BILL: | | | | 34.88 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/29/2009 | | | TEL | 181.00 | 0.07 | 12.91 | TELEPHONE CHARGES | 26515311 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 181 | |
| | | | | | | | NUMBER of CALLERS : 5 | |
| | | | | | | | TIME of DAY: 15:25 | |
| | | | | | | | 9804..002 > MAT | |
| 07/01/2009 | | | TEL | 3070.00 | 0.35 | 1,084.07 | TELEPHONE CHARGES | 26616474 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 3070 | |
| | | | | | | | NUMBER of CALLERS : 28 | |
| | | | | | | | TIME of DAY: 09:29 | |
| 07/08/2009 | | | TEL | 247.00 | 0.07 | 17.62 | TELEPHONE CHARGES | 26515377 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 247 | |
| | | | | | | | NUMBER of CALLERS : 7 | |
| | | | | | | | TIME of DAY: 09:57 | |
| | | | | | | | 804.0.2 > MAT | |
| 07/10/2009 | | | TEL | 251.00 | 0.07 | 17.90 | TELEPHONE CHARGES | 26515392 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 251 | |
| | | | | | | | NUMBER of CALLERS : 7 | |
| | | | | | | | TIME of DAY: 09:54 | |
| | | | | | | | 9804..002 > MAT | |
| 07/13/2009 | | | TEL | 369.00 | 0.07 | 26.33 | TELEPHONE CHARGES | 26616469 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 369 | |
| | | | | | | | NUMBER of CALLERS : 7 | |
| | | | | | | | TIME of DAY: 15:59 | |
| 07/14/2009 | | | TEL | 176.00 | 0.07 | 12.55 | TELEPHONE CHARGES | 26616470 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 176 | |
| | | | | | | | NUMBER of CALLERS : 4 | |
| | | | | | | | TIME of DAY: 09:32 | |
| 07/14/2009 | | | TEL | 103.00 | 0.07 | 7.35 | TELEPHONE CHARGES | 26616523 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 103 | |
| | | | | | | | NUMBER of CALLERS : 6 | |
| | | | | | | | TIME of DAY: 14:56 | |
| | | | | | | | 4002..002 > MAT | |
| 07/14/2009 | | | TEL | 524.00 | 0.07 | 37.39 | TELEPHONE CHARGES | 26616524 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 524 | |
| | | | | | | | NUMBER of CALLERS : 6 | |
| | | | | | | | TIME of DAY: 16:44 | |
| | | | | | | | 002.0.2 > MAT | |
| 07/15/2009 | | | TEL | 2058.00 | 0.39 | 795.28 | TELEPHONE CHARGES | 26616475 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2058 | |
| | | | | | | | NUMBER of CALLERS : 18 | |
| | | | | | | | TIME of DAY: 09:34 | |
| 07/20/2009 | | | TEL | 882.00 | 0.52 | 459.71 | TELEPHONE CHARGES | 26616476 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 882 | |
| | | | | | | | NUMBER of CALLERS : 43 | |
| | | | | | | | TIME of DAY: 14:30 | |
| 07/28/2009 | | | TEL | 284.00 | 0.07 | 20.26 | TELEPHONE CHARGES | 26616471 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 284 | |
| | | | | | | | NUMBER of CALLERS : 9 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 07/29/2009 | | | TEL | 202.00 | 0.07 | 14.40 | TELEPHONE CHARGES | 26616472 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 202 | |
| | | | | | | | NUMBER of CALLERS : 8 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 07/30/2009 | | | TEL | 2196.00 | 0.38 | 834.67 | TELEPHONE CHARGES | 26616477 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2196 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUMBER of CALLERS : 34 | |
| | | | | | | | TIME of DAY : 11:00 | |
| 08/03/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26569377 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:41 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 133120 | |
| 08/03/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26569378 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:46 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 133323 | |
| 08/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26569379 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:24 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 133427 | |
| 08/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26569380 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:40 | |
| | | | | | | | NUM CALLED: 6152216847 | |
| | | | | | | | 133438 | |
| 08/04/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26570055 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:39 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 134558 | |
| 08/04/2009 | | | TEL | 867.00 | 0.53 | 455.44 | TELEPHONE CHARGES | 26616478 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 867 | |
| | | | | | | | NUMBER of CALLERS : 9 | |
| | | | | | | | TIME of DAY: 09:25 | |
| 08/05/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26570694 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:09 | |
| | | | | | | | NUM CALLED: 3105518808 | |
| | | | | | | | 136077 | |
| 08/05/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26570695 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:33 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 136100 | |
| 08/06/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26577736 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:14 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 137731 | |
| 08/06/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26577737 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:21 | |
| | | | | | | | NUM CALLED: 8184606660 | |
| | | | | | | | 137694 | |
| 08/06/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26577738 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:19 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 137599 | |
| 08/06/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26577739 |

Case 08-13141-BLS   Doc 2232-7   Filed 09/25/09   Page 33 of 41

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM                                    Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: 14:34 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 137614 | |
| 08/06/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26577740 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: 14:47 | |
| | | | | | | | NUM CALLED: 3104432304 | |
| | | | | | | | 137625 | |
| 08/06/2009 | | | TEL | 1239.00 | 0.45 | 561.58 TELEPHONE CHARGES | | 26616479 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 1239 | |
| | | | | | | | NUMBER of CALLERS : 20 | |
| | | | | | | | TIME of DAY: 11:12 | |
| 08/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26580455 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:56 | |
| | | | | | | | NUM CALLED: 3107895704 | |
| | | | | | | | 138809 | |
| 08/10/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26587608 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:55 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 140263 | |
| 08/10/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26587609 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:28 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 140333 | |
| 08/10/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26587610 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:30 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 140335 | |
| 08/10/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26587611 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:53 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 140354 | |
| 08/10/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26587612 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:00 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 140360 | |
| 08/10/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26587613 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:17 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 140378 | |
| 08/10/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26587614 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |
| | | | | | | | NUM CALLED: 3024270400 | |
| | | | | | | | 140422 | |
| 08/10/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26587615 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:23 | |
| | | | | | | | NUM CALLED: 3024674432 | |

Case 08-13141-BLS    Doc 2232-7    Filed 09/25/09    Page 34 of 41

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 140435 | |
| 08/10/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26587616 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:25 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 140436 | |
| 08/10/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26587617 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:28 | |
| | | | | | | | NUM CALLED: 8184060660 | |
| | | | | | | | 140440 | |
| 08/10/2009 | | | TEL | 8.00 | 0.22 | 1.78 TELEPHONE CHARGES | | 26587618 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S) 13:12 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 140234 | |
| 08/10/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26587619 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S) 12:19 | |
| | | | | | | | NUM CALLED: 3124663281 | |
| | | | | | | | 140180 | |
| 08/10/2009 | | | TEL | 13.00 | 0.22 | 2.90 TELEPHONE CHARGES | | 26587620 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:13 | |
| | | | | | | | NUM CALLED: 3107895704 | |
| | | | | | | | 140282 | |
| 08/10/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26587621 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:04 | |
| | | | | | | | NUM CALLED: 3124663281 | |
| | | | | | | | 140476 | |
| 08/10/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26587622 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:09 | |
| | | | | | | | NUM CALLED: 3125588302 | |
| | | | | | | | 140479 | |
| 08/11/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26590410 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:09 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 141691 | |
| 08/11/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26590411 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:59 | |
| | | | | | | | NUM CALLED: 3024278133 | |
| | | | | | | | 141907 | |
| 08/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26590412 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:10 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 141919 | |
| 08/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26590413 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:46 | |
| | | | | | | | NUM CALLED: 3024270400 | |
| | | | | | | | 141948 | |
| 08/11/2009 | | | TEL | 13.00 | 0.22 | 2.90 TELEPHONE CHARGES | | 26590414 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:13 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 142013 | |
| 08/11/2009 | | | TEL | 139.00 | 0.07 | 9.92 TELEPHONE CHARGES | | 26616473 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 139 | |
| | | | | | | | NUMBER of CALLERS : 6 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 08/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26598639 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:14 | |
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 143087 | |
| 08/12/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26598640 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:16 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 143093 | |
| 08/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26598641 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:45 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 143436 | |
| 08/12/2009 | | | TEL | 7.00 | 0.22 | 1.56 TELEPHONE CHARGES | | 26598642 |
| | | | | | | | EXT: 265530 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:59 | |
| | | | | | | | NUM CALLED: 4158480304 | |
| | | | | | | | 143427 | |
| 08/13/2009 | | | TEL | 17.00 | 0.42 | 7.19 TELEPHONE CHARGES | | 26598643 |
| | | | | | | | EXT: 265530 | |
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:13 | |
| | | | | | | | NUM CALLED: 9143912245 | |
| | | | | | | | 144457 | |
| 08/13/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26598644 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:21 | |
| | | | | | | | NUM CALLED: 3123462500 | |
| | | | | | | | 144531 | |
| 08/13/2009 | | | TEL | 3502.00 | 0.34 | 1,207.35 TELEPHONE CHARGES | | 26616480 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 3502 | |
| | | | | | | | NUMBER of CALLERS : 29 | |
| | | | | | | | TIME of DAY: 09:24 | |
| 08/14/2009 | | | TEL | 5.00 | 0.22 | 1.12 TELEPHONE CHARGES | | 26600777 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:38 | |
| | | | | | | | NUM CALLED: 3025379200 | |
| | | | | | | | 145488 | |
| 08/14/2009 | | | TEL | 6.00 | 0.22 | 1.34 TELEPHONE CHARGES | | 26600778 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:46 | |
| | | | | | | | NUM CALLED: 3027787550 | |
| | | | | | | | 145714 | |
| 08/14/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26600779 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:11 | |
| | | | | | | | NUM CALLED: 8608489223 | |
| | | | | | | | 145760 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265248<br>CNCT: 3<br>TIME of DAY: (H:M:S) 16:23<br>NUM CALLED: 3128537523<br>145769 | 26600780 |
| 08/14/2009 | | | TEL | 17.00 | 0.42 | 7.19 | TELEPHONE CHARGES<br>EXT: 265530<br>CNCT: 17<br>TIME of DAY: (H:M:S) 11:08<br>NUM CALLED: 9143912245<br>145592 | 26600781 |
| 08/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S) 14:12<br>NUM CALLED: 3024674416<br>147379 | 26605783 |
| 08/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S) 17:27<br>NUM CALLED: 4158480335<br>147541 | 26605784 |
| 08/17/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 2<br>TIME of DAY: (H:M:S) 17:54<br>NUM CALLED: 3104432342<br>147557 | 26605785 |
| 08/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S) 18:11<br>NUM CALLED: 3128537515<br>147571 | 26605786 |
| 08/17/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265128<br>CNCT: 3<br>TIME of DAY: (H:M:S) 15:12<br>NUM CALLED: 3104432342<br>147420 | 26605787 |
| 08/17/2009 | | | TEL | 24.00 | 0.42 | 10.15 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 24<br>TIME of DAY: (H:M:S) 16:06<br>NUM CALLED: 5162922442<br>147494 | 26605788 |
| 08/18/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S) 15:11<br>NUM CALLED: 2149570974<br>148973 | 26608250 |
| 08/18/2009 | | | TEL | 4.00 | 0.42 | 1.69 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 4<br>TIME of DAY: (H:M:S) 15:19<br>NUM CALLED: 9143912245<br>148981 | 26608251 |
| 08/18/2009 | | | TEL | 10.00 | 0.22 | 2.23 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 10<br>TIME of DAY: (H:M:S) 17:57<br>NUM CALLED: 3129538179<br>149094 | 26608252 |
| 08/18/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES<br>EXT: 265248 | 26608253 |

Case 08-13141-BLS    Doc 2232-7    Filed 09/25/09    Page 37 of 41

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                          Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:58 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 149129 | |
| 08/18/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26608254 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:47 | |
| | | | | | | | NUM CALLED: 3127053960 | |
| | | | | | | | 149016 | |
| 08/19/2009 | | | TEL | 12.00 | 0.22 | 2.68 TELEPHONE CHARGES | | 26611421 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:52 | |
| | | | | | | | NUM CALLED: 2109787424 | |
| | | | | | | | 149805 | |
| 08/19/2009 | | | TEL | 5.00 | 0.22 | 1.12 TELEPHONE CHARGES | | 26611422 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:43 | |
| | | | | | | | NUM CALLED: 8479692941 | |
| | | | | | | | 149939 | |
| 08/19/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26611423 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:51 | |
| | | | | | | | NUM CALLED: 8479692941 | |
| | | | | | | | 149943 | |
| 08/20/2009 | | | TEL | 10.00 | 0.42 | 4.23 TELEPHONE CHARGES | | 26615096 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:16 | |
| | | | | | | | NUM CALLED: 2038627054 | |
| | | | | | | | 151361 | |
| 08/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26615097 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:25 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 151460 | |
| 08/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26615098 |
| | | | | | | | EXT: 261161 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:33 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 151501 | |
| 08/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26615099 |
| | | | | | | | EXT: 265168 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:45 | |
| | | | | | | | NUM CALLED: 3129847705 | |
| | | | | | | | 151502 | |
| 08/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26622570 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:35 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 152675 | |
| 08/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26622572 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:50 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 152686 | |
| 08/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26622573 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:51 | |
| | | | | | | | NUM CALLED: 3128537184 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 152689 | |
| 08/21/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26622574 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:01 | |
| | | | | | | | NUM CALLED: 5162922442 | |
| | | | | | | | 152412 | |
| 08/21/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26622575 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:46 | |
| | | | | | | | NUM CALLED: 5162922442 | |
| | | | | | | | 152488 | |
| 08/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26622576 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:23 | |
| | | | | | | | NUM CALLED: 3127053960 | |
| | | | | | | | 152595 | |
| 08/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26622577 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:28 | |
| | | | | | | | NUM CALLED: 3125513264 | |
| | | | | | | | 152600 | |
| 08/21/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26622578 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:46 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 152643 | |
| 08/24/2009 | HS0525 | HOWARD SEIFE | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26622571 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:38 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 154297 | |
| 08/24/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26622579 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:04 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 154237 | |
| 08/25/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26623478 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:44 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 155576 | |
| 08/25/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26623479 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:18 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 155590 | |
| 08/25/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26623480 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:39 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 155396 | |
| 08/26/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26627165 |
| | | | | | | | EXT: 261136 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:30 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 156839 | |
| 08/26/2009 | | | TEL | 26.00 | 0.22 | 5.80 | TELEPHONE CHARGES | 26627166 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 26 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:26 | |
| | | | | | | | NUM CALLED: 9782507890 | |
| | | | | | | | 156933 | |
| 08/26/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26627167 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:21 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 157042 | |
| 08/28/2009 | | | TEL | 9.00 | 1.04 | 9.38 | TELEPHONE CHARGES | 26636055 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:02 | |
| | | | | | | | NUM CALLED: 011525555200500 | |
| | | | | | | | 159366 | |
| | | UNBILLED TOTALS: WORK: | | | | 5,663.97 | 96 records | |
| | | UNBILLED TOTALS: BILL: | | | | 5,663.97 | | |
| | | GRAND TOTAL: WORK: | | | | 5,663.97 | 96 records | |
| | | GRAND TOTAL: BILL: | | | | 5,663.97 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/20/2009 | | | TELH | 1.00 | 78.37 | 78.37 | TELEPHONE CHARGES - Vendor: INTERCALL INC | 26609670 |
| | | | | | | | CONFERENCE CALLS H SEIFE 06/15/09 | |
| | | Voucher=1373410 Paid | | | | | Vendor=INTERCALL INC  Balance= .00  Amount= 361 43 | |
| | | | | | | | Check #318001  08/24/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 78.37 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 78.37 | | |
| | | | | | | | | |
| | | GRAND TOTAL:       WORK: | | | | 78.37 | 1 records | |
| | | GRAND TOTAL:       BILL: | | | | 78.37 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/18/2009 10:28:36 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/26/2009 | | | MISC | 1.00 | 162.56 | 162.56 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC PROJECT TECH TIME RELATIVITY LOADING | 26625539 |
| | | Voucher=1373778 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 162.56 | |
| | | | | | | | Check #318158  08/28/2009 | |
| 08/26/2009 | | | MISC | 1.00 | 437.09 | 437.09 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD DATA INTO RELATIVITY, OCR PROCESSING, PROJECT TECH TIME | 26625540 |
| | | Voucher=1373779 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 437.09 | |
| | | | | | | | Check #318158  08/28/2009 | |
| 08/26/2009 | | | MISC | 1.00 | 810.64 | 810.64 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD DATA INTO RELATIVITY, PROJECT TECH TIME | 26625541 |
| | | Voucher=1373780 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 810.64 | |
| | | | | | | | Check #318158  08/28/2009 | |
| 08/26/2009 | | | MISC | 1.00 | 571.62 | 571.62 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD DATA INTO RELATIVITY, OCR PROCESSING, PROJECT TECH TIME | 26625542 |
| | | Voucher=1373781 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 571.62 | |
| | | | | | | | Check #318158  08/28/2009 | |
| 08/26/2009 | | | MISC | 1.00 | 1,278.61 | 1,278.61 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC  OCR PROCESSING, PROJECT TECH TIME | 26625543 |
| | | Voucher=1373782 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 1278.61 | |
| | | | | | | | Check #318158  08/28/2009 | |
| 08/26/2009 | | | MISC | 1.00 | 15,443.43 | 15,443.43 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC RELATIVITY ANALYTICS, MONTHLY HOSTING, PROJECT TECH TIME, USER LICENSE. | 26625544 |
| | | Voucher=1373784 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 15443.43 | |
| | | | | | | | Check #318158  08/28/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 18,703.95 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 18,703.95 | | |
| | | GRAND TOTAL  WORK: | | | | 18,703.95 | 6 records | |
| | | GRAND TOTAL:  BILL: | | | | 18,703.95 | | |