# EXHIBIT "B"

## EXHIBIT "B" – PROFESSIONAL SERVICES – SUMMARIZED BY ACTIVITIES

August 1, 2009 through and including August 31, 2009

| Project Code | Description | Hours | Amount |
|---|---|---|---|
| 005735.00001 | Business Analysis | 5.00 | 2,620.00 |
| 005735.00004 | Current Financials | 132.90 | 64,697.00 |
| 005735.00005 | Prospective Financials | 47.90 | 24,142.50 |
| 005735.00007 | Employee Issues | 33.50 | 17,668.50 |
| 005735.00008 | Plan of Reorganization | 21.90 | 10,572.00 |
| 005735.00009 | Executory Contracts | 16.90 | 7,909.50 |
| 005735.00011 | Misc. Motions | 3.80 | 1,776.00 |
| 005735.00012 | Asset Sales | 4.30 | 2,300.00 |
| 005735.00014 | Avoidance Actions | 1,082.85 | 449,349.25 |
| 005735.00015 | UCC Meetings | 9.40 | 6,665.50 |
| 005735.00017 | Billing and Retention | 26.90 | 13,478.00 |
| 005735.00018 | Travel Time (billed at 50%) | 9.00 | 2,855.00 |
| **Total Fees & Hours Incurred** | | **1,394.35** | **604,033.25** |

Invoice #                    2021474-1

Re:                          Business Analysis
Client/Matter #              005735.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/09 | HYL | Reviewed and analyzed Los Angeles Times major category report for June 2009 and Year-To-Date Key Account Comparison Report. | 0.80 |
| 08/05/09 | BH | Review and analyze historical financial information filed by Food TV Network. Determine the level of reported distributions and compare to Tribune distributions received to determine reasonableness of projected cash flow receipts. | 0.80 |
| 08/06/09 | HYL | Reviewed Moelis Weekly Media Update. | 0.30 |
| 08/07/09 | HYL | Gathered and reviewed industry and competitor data for reporting to UCC. | 0.90 |
| 08/07/09 | BH | Review and analyze current financial information on media companies to draw comparison in the weekly and monthly reports to the UCC | 0.80 |
| 08/07/09 | ANL | Analyzed Q2 earnings results of Sinclair and GateHouse Media. | 1.10 |
| 08/26/09 | HYL | Reviewed Moelis Media Update Available on Tribune Creditors' Committee | 0.30 |
| | | **Total Hours** | **5.00** |

Invoice #            2021474-1

Re:                 Business Analysis
Client/Matter #     005735.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 2.30 | 510.00 | 1,173.00 |
| Brad Hall | 1.60 | 595.00 | 952.00 |
| Albert Leung | 1.10 | 450.00 | 495.00 |
| **Total Hours & Fees** | **5.00** | | **2,620.00** |

Invoice #            2021474-2

Re:                 Current Financials
Client/Matter #     005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/02/09 | HYL | Prepared and updated weekly report to UCC sections of industry news and motions disbursements. | 1.10 |
| 08/03/09 | ANL | Analyzed and reviewed June management report, June publishing results, and broadcasting results. | 3.10 |
| 08/03/09 | ANL | Prepared variance analysis of Q2 results vs. 2009 Operating Plan. | 2.60 |
| 08/03/09 | ANL | Prepared run rate analysis. Prepared operating cash flow summaries of newspapers and TV stations. Analyzed variance to Plan. | 2.80 |
| 08/03/09 | YK | Reviewed and analyzed recent docket items and financial reports provided by the Debtor. Identified issues requiring attention. | 0.50 |
| 08/03/09 | HYL | Reviewed and updated cash and publishing sections of Q2'09 Tribune Review of Q2 2009 Operating Results presentation to UCC. | 4.90 |
| 08/03/09 | BH | Review and analyze weekly performance information and edit the Weekly Report to UCC. | 2.40 |
| 08/04/09 | BH | Review and analyze weekly use of cash by Non-Debtors which exceeds the forecast amount. Discuss causes with A&M. Analyze the liquidity and level of excess availability on the Barclays loan facility. | 1.40 |
| 08/04/09 | AH | Review weekly report to UCC, including follow-up questions to A. Leung and discussion of same | 0.70 |
| 08/04/09 | HYL | Reviewed and updated broadcasting and corporate sections of Q2'09 Tribune Review of Q2 2009 Operating Results presentation to UCC. Perform overall review of presentation. | 5.10 |
| 08/04/09 | HYL | Updated and reviewed cash portion of weekly presentation to UCC. | 0.50 |
| 08/04/09 | YK | Reviewed and analyzed recent docket items and financial reports provided by the Debtor. Identified issues requiring attention. | 0.60 |
| 08/04/09 | ANL | Reviewed and analyzed historical servicer reports, accounts receivable balances and concentration limit reserves weekly trends for the last 8 weeks. | 1.80 |
| 08/04/09 | ANL | Prepared the weekly status report for UCC and revised publishing and broadcasting weekly revenue analysis. | 2.20 |
| 08/04/09 | ANL | Analyzed and reviewed June monthly operating report and exhibits. | 1.70 |
| 08/05/09 | ANL | Analyzed and reviewed operating cash flow summary and summary of financial results for June 2009. | 2.10 |
| 08/05/09 | ANL | Analyzed and reviewed June monthly operating report. | 1.80 |
| 08/05/09 | YK | Reviewed and analyzed recent docket items and financial reports provided by the Debtor. Identified issues requiring | 0.40 |

Invoice #                2021474-2

Re:                      Current Financials
Client/Matter #          005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | attention. | |
| 08/06/09 | YK | Reviewed and analyzed recent docket items and financial reports provided by the Debtor. Identified issues requiring attention. | 0.60 |
| 08/06/09 | ANL | Analyzed and reviewed weekly revenue flash reports and weekly cash flow results. | 1.30 |
| 08/06/09 | ANL | Prepared summary of year to date commercial printing and delivery revenue and OCF. | 1.60 |
| 08/06/09 | ANL | Prepared summary of year to date OCF for publishing and broadcasting business units. | 1.50 |
| 08/06/09 | HYL | Prepared for and participated in weekly financial advisors call. | 0.70 |
| 08/06/09 | HYL | Reviewed and analyzed current flash reporting, cash variances and revised 13-week forecast. | 0.70 |
| 08/06/09 | AH | Weekly update call w/ A&M | 0.60 |
| 08/07/09 | HYL | Prepared and reviewed weekly report to UCC. | 3.60 |
| 08/07/09 | ANL | Prepared weekly status update to UCC. | 1.30 |
| 08/07/09 | ANL | Reviewed and analyzed publishing and broadcasting weekly revenue data. | 1.10 |
| 08/07/09 | ANL | Reviewed and revised commercial printing and delivery summary and year to date publishing business unit results. | 1.60 |
| 08/07/09 | YK | Reviewed and analyzed recent docket items and financial reports provided by the Debtor. Identified issues requiring attention. | 0.50 |
| 08/10/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.50 |
| 08/10/09 | BH | Review, analyze and edit report on Q2 results for Tribune. | 2.70 |
| 08/11/09 | BH | Review, analyze and edit the weekly report to UCC on Tribune financial performance. | 2.10 |
| 08/11/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.60 |
| 08/11/09 | AH | Review weekly report to UCC | 0.40 |
| 08/11/09 | ANL | Reviewed and revised weekly status update for the UCC. | 1.20 |
| 08/11/09 | ANL | Analyzed and reviewed June MOR supplemental data. | 1.30 |
| 08/12/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.60 |
| 08/12/09 | BH | Review and analyze report on Q2 actual performance to budget and the implications on full year projected performance. | 2.10 |
| 08/12/09 | BH | Request information from A&M regarding weekly performance reports on pacing levels. | 0.40 |

Invoice #              2021474-2

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/13/09 | BH | Review and analyze information on Tribune weekly financial performance. | 1.60 |
| 08/13/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.60 |
| 08/13/09 | ANL | Analyzed and reviewed weekly revenue flash reports and weekly cash flow results. | 2.20 |
| 08/13/09 | ANL | Prepared weekly status update to UCC. | 1.80 |
| 08/13/09 | HYL | Prepared and updated weekly report to UCC. | 3.30 |
| 08/14/09 | HYL | Prepared update to June / Q2 2009 to include analysis of Company prepared revision to 2009. | 0.70 |
| 08/14/09 | ANL | Prepared revised run rate analysis for the June 2009 report to UCC. | 1.80 |
| 08/14/09 | YK | Reviewed and analyzed docket items 1953 and 1954. Reviewed and analyzed Debtor's reconciliation of OCF to MIP bonus plan, and identified issues to address in current financial reports. | 0.50 |
| 08/17/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. Reviewed and analyzed docket items 1965 and 1966. | 0.60 |
| 08/17/09 | ANL | Reviewed and revised June and Q2 report to the UCC. | 2.60 |
| 08/18/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports 1970. Reviewed CUBS analysis. | 0.50 |
| 08/19/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.50 |
| 08/19/09 | ANL | Reviewed and revised weekly status update for the UCC and June report to the UCC. | 1.80 |
| 08/20/09 | ANL | Analyzed and reviewed July 2009 results and year to date results. | 1.70 |
| 08/20/09 | ANL | Prepared for and participated in weekly call with A&M and Tribune management to discuss weekly cash flow and revenue results. | 0.60 |
| 08/20/09 | ANL | Analyzed and reviewed weekly revenue flash reports and weekly cash flow results. | 2.20 |
| 08/20/09 | AH | Weekly update call w/ Company and A&M | 0.50 |
| 08/20/09 | AH | Review weekly AlixPartners report to UCC | 0.40 |
| 08/20/09 | AH | Review AlixPartners report to UCC re: June financial results | 0.80 |
| 08/20/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.60 |
| 08/20/09 | BH | Review and analyze responses from A&M regarding questions on weekly financial information. | 0.50 |

Invoice #              2021474-2

Re:                    Current Financials
Client/Matter #        005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/21/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.70 |
| 08/21/09 | YK | Reviewed and analyzed source financial documents to update Weekly Tribune status report to the members of the UCC. | 2.20 |
| 08/21/09 | ANL | Analyzed and reviewed broadcasting pacing reports and publishing weekly results. | 1.60 |
| 08/21/09 | ANL | Prepared weekly status update to UCC. | 1.80 |
| 08/24/09 | AH | Review weekly AlixPartners report to the UCC | 0.70 |
| 08/24/09 | ANL | Reviewed and revised June and Q2 report to the UCC. Prepared summary of publishing expenses and KTLA review. | 2.20 |
| 08/24/09 | ANL | Reviewed and revised weekly status update. | 1.10 |
| 08/24/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.70 |
| 08/25/09 | YK | Reviewed and analyzed docket items and identified issues to address in current financial reports. | 0.80 |
| 08/26/09 | YK | Reviewed and analyzed publishing section of July 2009 Brown Book. | 2.50 |
| 08/26/09 | YK | Reviewed and analyzed broadcasting section of July 2009 Brown Book. | 1.70 |
| 08/26/09 | YK | Reviewed and analyzed current financial reports and docket items.  Identified issues to follow up on. | 0.80 |
| 08/27/09 | YK | Reviewed and analyzed current financial reports and docket items.  Identified issues to follow up on. | 0.80 |
| 08/27/09 | YK | Reviewed and analyzed operating reports to update Weekly Status Report to the UCC. | 2.50 |
| 08/27/09 | YK | Reviewed and analyzed cash management reports and updated Weekly Status Report to the UCC. | 1.50 |
| 08/27/09 | ANL | Reviewed and analyzed weekly cash flow results and revenue flash reports. | 1.30 |
| 08/27/09 | ANL | Reviewed and revised Review of Financial Update to the UCC. | 1.70 |
| 08/27/09 | ANL | Analyzed and reviewed July 2009 management brown book and year to date results. | 3.30 |
| 08/28/09 | ANL | Analyzed and reviewed weekly revenue publishing and broadcasting flash reports and weekly cash flow results. | 1.70 |
| 08/28/09 | ANL | Analyzed and reviewed July management operating reports (brown books). | 2.20 |
| 08/28/09 | HYL | Prepared and reviewed July monthly operating results. | 2.90 |
| 08/28/09 | YK | Reviewed and analyzed current financial reports and docket items.  Identified issues to follow up on docket item 2036 | 0.90 |

Invoice #                 2021474-2

Re:                       Current Financials
Client/Matter #           005735.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and Chadbourne's memorandum regarding insurance policy. | |
| 08/28/09 | YK | Reviewed and analyzed financial and operating reports and updated Weekly Status Report to the UCC. | 2.20 |
| 08/28/09 | YK | Reviewed and analyzed cash management reports and updated Weekly Status Report to the UCC. | 1.80 |
| 08/30/09 | HYL | Reviewed and updated weekly report to UCC. Follow-up email communication with A&M regarding cash flow questions. | 0.80 |
| 08/31/09 | ANL | Reviewed and revised weekly status report to UCC. Reviewed weekly revenue and cash information. Reviewed Debtors' response to issues. | 1.10 |
| 08/31/09 | YK | Reviewed and analyzed recent financial reports and docket items.  Identified issues to follow up on docket item 2045. Reviewed and analyzed Tribune pacing reports and supporting information provided by the Debtors. | 0.80 |
| 08/31/09 | HYL | Updated and reviewed weekly report to UCC. | 1.20 |
| 08/31/09 | HYL | Reviewed July results of operations (Publishing, Broadcasting, Corporate). | 0.90 |
| | | **Total Hours** | **132.90** |

Invoice #                    2021474-2

Re:                          Current Financials
Client/Matter #              005735.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 4.10 | 790.00 | 3,239.00 |
| Harold Lee | 26.40 | 510.00 | 13,464.00 |
| Brad Hall | 13.20 | 595.00 | 7,854.00 |
| Albert Leung | 61.70 | 450.00 | 27,765.00 |
| Young Kim | 27.50 | 450.00 | 12,375.00 |
| **Total Hours & Fees** | **132.90** | | **64,697.00** |

Invoice #                 2021474-3

Re:                       Prospective Financials
Client/Matter #           005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/09 | BH | Discussion with Moelis representatives about cost cutting initiatives in the 2009 Operating Plan and the Tribune performance to date versus Plan. | 1.00 |
| 07/08/09 | BH | Review and analyze the information detail provided by Lazard in support of the planned Pension expense and Cash contributions required in the period of 2010-2014. | 1.30 |
| 07/09/09 | BH | Review and analyze the detailed Business Units projections provided by Lazard in support of Plan of Reorganization assumptions on future cash flow and debt service capabilities. | 3.70 |
| 07/10/09 | BH | Discuss with Moelis the extent of favorable ytd variance of newsprint expense in the Publication business and the impact to anticipated year end results. | 0.50 |
| 07/24/09 | BH | Review and analyze the economic impact of proposed delivery of papers for the Orange County Register. Determine if the added revenue and OCF has been reflected in projections of Lazard in support of POR. | 1.00 |
| 08/07/09 | BH | Review the revenue assumptions and impact of the Tribune 5-year business plan compared to current run rates. | 0.40 |
| 08/11/09 | BH | Review and analyze the updated 5 year financial forecast provided by Tribune. | 1.40 |
| 08/11/09 | HYL | Reviewed updated Tribune 5 year projection, including a mid-year outlook for 2009. | 0.90 |
| 08/12/09 | HYL | Reviewed Tribune Company Hourly Pension Plan 5-Year Funding Forecasts (updated) | 0.50 |
| 08/12/09 | ANL | Reviewed and analyzed publishing and broadcasting business unit 2009 Plans and income statements and all supporting documents. | 1.80 |
| 08/14/09 | ANL | Analyzed and reviewed detail 5 year projections for publishing and broadcasting business units. | 2.80 |
| 08/14/09 | ANL | Reviewed and analyzed revised 2009 pro forma estimates for publishing and broadcasting. | 2.10 |
| 08/18/09 | ANL | Reviewed and analyzed revised 5 year model provided by the Debtors. | 1.60 |
| 08/18/09 | BH | Review of revised 5 year plan forecast provided by Chandler Bigelow (Tribune). | 0.60 |
| 08/19/09 | ANL | Prepared summary of income statement and cash flow statement. | 1.10 |
| 08/21/09 | ANL | Prepared summary of 2010 through 2014 outlook and forecast for publishing and broadcasting for Tribune. | 3.60 |
| 08/24/09 | YK | Reviewed and analyzed 5 year presentation version summary. | 0.50 |

Invoice #              2021474-3

Re:                    Prospective Financials
Client/Matter #        005735.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/09 | YK | Reviewed and analyzed five year projected financials provided by the Debtor. | 0.60 |
| 08/25/09 | HYL | Prepared for and participated din telephone meeting with Evan Glucoft and Ashish Ajmera regarding 5 year plan presentation | 0.50 |
| 08/25/09 | ANL | Analyzed and reviewed 2010 through 2014 publishing business unit forecast. | 1.20 |
| 08/25/09 | ANL | Analyzed and reviewed 2010 through 2014 broadcasting business unit forecast. | 1.30 |
| 08/25/09 | ANL | Prepared presentation to the UCC on the revised 5 year Plan and revised 2009 operating cash flow forecast. | 3.10 |
| 08/25/09 | ANL | Prepared summary of 2010 through 2014 estimates for publishing units and broadcasting units and variance analysis. | 1.50 |
| 08/26/09 | ANL | Reviewed and revised presentation to the UCC on revised 5 Year Plan. | 3.20 |
| 08/26/09 | ANL | Reviewed and analyzed Cubs forecast information and Cubs sales information. | 2.30 |
| 08/26/09 | ANL | Analyzed and reviewed publishing advertising forecast and TV advertising forecast from 2010 through 2010. | 1.80 |
| 08/27/09 | ANL | Reviewed and revised August Updated 5 Year Plan and 2009 revised operating cash flow analysis. | 2.10 |
| 08/27/09 | ANL | Prepared follow up questions for A&M and Debtors on the 5 year plan changes. | 1.10 |
| 08/27/09 | AH | Review draft of report to UCC on revised financial projections | 1.60 |
| 08/28/09 | HYL | Reviewed updated Presentation on Revised 5 Year Plan prepared by AlixPartners | 0.30 |
| 08/28/09 | AH | Review responses to questions from Alvarez, analyze and incorporate into final version of report to UCC on updated projections | 1.40 |
| 08/28/09 | ANL | Reviewed and revised presentation to the UCC on the revised 5 year projections. | 1.10 |
| | | **Total Hours** | **47.90** |

Invoice #                  2021474-3

Re:                        Prospective Financials
Client/Matter #            005735.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 3.00 | 790.00 | 2,370.00 |
| Harold Lee | 2.20 | 510.00 | 1,122.00 |
| Brad Hall | 9.90 | 595.00 | 5,890.50 |
| Albert Leung | 31.70 | 450.00 | 14,265.00 |
| Young Kim | 1.10 | 450.00 | 495.00 |
| **Total Hours & Fees** | **47.90** | | **24,142.50** |

Invoice #            2021474-4

Re:                  Employee Issues
Client/Matter #      005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/09 | ANL | Reviewed and analyzed union MIP motion objections and US Trustee objections. | 1.30 |
| 08/05/09 | AH | Review objections to Company's MIP motion | 0.90 |
| 08/05/09 | HYL | Reviewed Chadbourne & Parke LLP memo regarding Chicago Newspaper Publishers Drivers' Union Pension Plan. | 0.60 |
| 08/05/09 | BH | Review and analyze Objections filed to MIP motion by Unions and US Trustee. | 1.20 |
| 08/06/09 | ANL | Analyzed and reviewed Chadbourne memo on Tribune pension plan and future liabilities and shortfall. Reviewed Debtors' material on pension plan. | 1.40 |
| 08/06/09 | ANL | Reviewed and analyzed Exhibit A of the Guild objection to MIP motion. | 0.80 |
| 08/07/09 | ANL | Reviewed Debtors' response to the Guild's objection to the MIP motion. | 1.10 |
| 08/07/09 | ANL | Reviewed Guild's objection to the MIP motion and exhibits. | 0.80 |
| 08/10/09 | ANL | Analyzed and reviewed 2009 MIP motion and exhibits. Reviewed Debtors MIP presentations. | 2.20 |
| 08/10/09 | ANL | Prepared comparative summary of all proposals made by the Debtors to prepare for the MIP hearing. | 2.10 |
| 08/10/09 | AH | Review of MIP negotiation process and summary prepared by A. Leung to prepare for 8/11 court hearing | 1.80 |
| 08/10/09 | BH | Review and prepare a summary of negotiation milestones in discussion with Tribune management regarding 2009 MIP. | 1.60 |
| 08/11/09 | ANL | Prepared document index of all documents received from Debtors and Debtors' advisors related to Management Incentive Plans for the Guild Discovery Process. | 2.70 |
| 08/11/09 | ANL | Prepared analysis in preparation for the Incentive Plan motion hearing. | 3.60 |
| 08/11/09 | AH | Prepare for hearing on management incentive programs with D. LeMay (Chadbourne). | 0.70 |
| 08/11/09 | AH | Attend Bankruptcy Court hearing re: management incentive programs | 1.30 |
| 08/12/09 | ANL | Prepared document index of all documents received from Debtors and Debtors' advisors related to Management Incentive Plans for the Guild Discovery Process. Discuss the index with B. Whittman (Alvarez & Marsal) and A. Holtz (AlixPartners). | 2.30 |
| 08/12/09 | ANL | Prepared document index of all documents received from Debtors and Debtors' advisors related to the 2009 Operating Plan Review for the Guild Discovery Process. | 2.70 |
| 08/12/09 | AH | Review of files for Debtor provided information re: management incentive programs and of summaries prepared | 1.50 |

Invoice #          2021474-4

Re:               Employee Issues
Client/Matter #   005735.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | by A. Leung. |  |
| 08/13/09 | ANL | Reviewed LA Times severance information from Debtor. | 1.10 |
| 08/14/09 | ANL | Analyzed and reviewed LA Times severance information. | 0.90 |
| 08/14/09 | BH | Review and analyze the severance paid to insider regarding LA Times. | 0.30 |
| 08/19/09 | ANL | Reviewed and analyzed Debtors' motion on Fiduciary Liability Insurance. | 0.60 |
|  |  | **Total Hours** | **33.50** |

Invoice #          2021474-4

Re:               Employee Issues
Client/Matter #   005735.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 6.20 | 790.00 | 4,898.00 |
| Harold Lee | 0.60 | 510.00 | 306.00 |
| Brad Hall | 3.10 | 595.00 | 1,844.50 |
| Albert Leung | 23.60 | 450.00 | 10,620.00 |
| **Total Hours & Fees** | **33.50** | | **17,668.50** |

Invoice #          2021474-5

Re:                 Plan of Reorganization
Client/Matter #     005735.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/09/09 | BH | Discuss the status and extent of analysis performed by Tribune advisors on claims. Agree on the future sharing of claims related information with the Committee professionals. | 0.50 |
| 08/05/09 | ANL | Reviewed and analyzed pension liabilities memo. | 1.30 |
| 08/07/09 | BH | Review and analyze the Intercompany model for impact on classes of creditors based upon different assumed levels of Intercompany claims. | 0.90 |
| 08/10/09 | ANL | Reviewed Lazard presentation on capital structure and debt summary. | 0.70 |
| 08/11/09 | HYL | Reviewed summary presentation prepared by the Debtors and Debtors' financial advisor regarding the Cubs transaction. | 0.60 |
| 08/12/09 | HYL | Discussed with Christy Rivera, Chadbourne & Parke LLP search for intercompany loan documentation. Search for documentation. | 0.30 |
| 08/12/09 | ANL | Reviewed Tribune Finance LLC intercompany activity and legal entity information. | 0.80 |
| 08/12/09 | ANL | Analyzed and reviewed pre-petition monthly intercompany activity from January through December 2008. | 2.10 |
| 08/13/09 | ANL | Analyzed and reviewed intercompany loan documents per counsel request. | 2.30 |
| 08/17/09 | ANL | Reviewed and analyzed Moelis valuation on Classified Ventures and other Tribune equity investments. Reviewed Moelis presentation on creditor recoveries. | 1.60 |
| 08/18/09 | ANL | Reviewed Cubs related materials and presentations. Reviewed valuation presentation. | 0.70 |
| 08/18/09 | AH | Conference call with C. Bigelow (CFO) and Alvarez & Marsal re: new five year projections and recovery model | 0.50 |
| 08/19/09 | ANL | Reviewed and analyzed Lazard report on recoveries and distributable value as of July 1, 2009. | 2.30 |
| 08/19/09 | ANL | Prepared summary of cash flow model and distributable cash calculation. Prepared variance analysis between June model and revised August model. | 1.30 |
| 08/21/09 | BH | Review and analyze Tribune Draft Plan of Reorganization. | 1.30 |
| 08/24/09 | ANL | Analyzed and reviewed summary of claims analysis. | 1.80 |
| 08/25/09 | YK | Reviewed and analyzed recently circulated draft of Plan of Reorganization. | 2.20 |
| 08/31/09 | BH | Review Intercompany claims model report for discussion with Capstone. | 0.70 |
| | | **Total Hours** | **21.90** |

Invoice #  2021474-5

Re:  Plan of Reorganization
Client/Matter #  005735.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.50 | 790.00 | 395.00 |
| Harold Lee | 0.90 | 510.00 | 459.00 |
| Brad Hall | 3.40 | 595.00 | 2,023.00 |
| Albert Leung | 14.90 | 450.00 | 6,705.00 |
| Young Kim | 2.20 | 450.00 | 990.00 |
| **Total Hours & Fees** | **21.90** | | **10,572.00** |

Invoice #                2021474-6

Re:                      Executory Contracts
Client/Matter #          005735.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/10/09 | ANL | Reviewed and analyzed 5th Omnibus Real Estate lease rejection motion and exhibits. | 2.10 |
| 08/10/09 | BH | Review and analyze Tribune proposal for lease rejection motion. | 1.40 |
| 08/12/09 | BH | Respond to questions from a UCC member about contract rejections. | 0.30 |
| 08/17/09 | ANL | Analyzed and reviewed Debtors' motion to assume Classified Ventures affiliate agreement and LLC agreements. | 2.80 |
| 08/18/09 | ANL | Prepared memo to UCC on Debtors' motion to assume Classified Ventures agreements. | 1.80 |
| 08/18/09 | ANL | Reviewed and analyzed Classified Ventures 2009 budget and results year to date. | 2.10 |
| 08/18/09 | BH | Review of information in support of Tribune motion to enter into Classified Venture agreement. | 0.40 |
| 08/20/09 | ANL | Reviewed and analyzed memo to the UCC regarding Classified Ventures agreements. Reviewed Classified Ventures financial data. | 1.30 |
| 08/21/09 | ANL | Reviewed and analyzed Classified Ventures financial information and discussed economics with Counsel. | 1.70 |
| 08/25/09 | YK | Reviewed and analyzed Chadbourne's memoranda regarding Classified Ventures, lease assumption, tax matters and documents related thereto. | 0.80 |
| 08/26/09 | ANL | Reviewed and analyzed newsprint contracts information. Reviewed Debtors contracts database. | 2.20 |
| | | **Total Hours** | **16.90** |

Invoice #    2021474-6

Re:      Executory Contracts
Client/Matter #   005735.00009

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brad Hall | 2.10 | 595.00 | 1,249.50 |
| Albert Leung | 14.00 | 450.00 | 6,300.00 |
| Young Kim | 0.80 | 450.00 | 360.00 |
| **Total Hours & Fees** | **16.90** | | **7,909.50** |

Invoice #          2021474-7

Re:             Misc. Motions
Client/Matter #    005735.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/20/09 | ANL | Analyzed and reviewed Debtors' motion to assume broadcasting leases and motion for California franchise taxes. | 2.70 |
| 08/27/09 | HYL | Reviewed memorandum regarding the Debtors' motion seeking relief from the automatic stay to allow advancement of certain outstanding and ongoing defense costs and fees under their fiduciary liability insurance policies in connection with the pending Neil Litigation. | 0.20 |
| 08/31/09 | HYL | Reviewed Dockets # 2031, 2033 and 2040 related to motion for 'Leave to Conduct Discovery Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure of Tribune Company, Its Affiliates, and Certain Third Parties, or Alternatively, for the Appointment of an Examiner Filed by Law Debenture Trust Company of New York.' | 0.90 |
| | | **Total Hours** | **3.80** |

Invoice #                    2021474-7

Re:                          Misc. Motions
Client/Matter #              005735.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harold Lee | 1.10 | 510.00 | 561.00 |
| Albert Leung | 2.70 | 450.00 | 1,215.00 |
| **Total Hours & Fees** | **3.80** | | **1,776.00** |

Invoice #                2021474-8

Re:                      Asset Sales
Client/Matter #          005735.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/09 | BH | Review and analyze the summary of proposed Cubs transaction prepared by Moelis. | 1.30 |
| 08/12/09 | HYL | Reviewed Moelis UCC Presentation - Cubs | 0.60 |
| 08/18/09 | BH | Review of Moelis Cubs presentation and feedback to Moelis. | 0.50 |
| 08/24/09 | AH | Review Cubs asset sale update | 0.20 |
| 08/25/09 | YK | Reviewed and analyzed Chicago Cubs asset sales documents, including sale approval motions filed by the Debtor. | 1.70 |
| | | **Total Hours** | **4.30** |

Invoice #                      2021474-8

Re:                            Asset Sales
Client/Matter #                005735.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alan Holtz | 0.20 | 790.00 | 158.00 |
| Harold Lee | 0.60 | 510.00 | 306.00 |
| Brad Hall | 1.80 | 595.00 | 1,071.00 |
| Young Kim | 1.70 | 450.00 | 765.00 |
| **Total Hours & Fees** | **4.30** | | **2,300.00** |

Invoice #                2021474-9

Re:                      Avoidance Actions
Client/Matter #          005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/09 | AMJ | Created a summary report regarding 1st half of 2007 macroeconomics conditions and outlook. | 3.30 |
| 08/01/09 | AMJ | Created a summary report regarding 2nd half of 2007 macroeconomics conditions and outlook. | 3.60 |
| 08/01/09 | CR | Analyzed third-party valuation presentations. | 1.60 |
| 08/01/09 | MFR | Review of JP Morgan key documents. | 7.10 |
| 08/02/09 | MFR | Review of JP Morgan valuation models. | 3.50 |
| 08/02/09 | MFR | Review of VRC valuation models. | 3.00 |
| 08/02/09 | AM | Drafted a summary report of News Articles reviewed covering Tribune and the Zell transaction. | 3.50 |
| 08/02/09 | AM | Reviewed and analyzed various articles found through a Factiva search regarding Tribune and the Zell transaction. | 3.00 |
| 08/02/09 | AMJ | Reviewed and analyzed WACC analysis performed by 3rd parties. | 1.90 |
| 08/02/09 | TP | Reviewed Navigant valuation materials | 5.60 |
| 08/02/09 | YK | Reviewed and analyzed the Navigant financial model. Reviewed for methodology and architecture. Created model related to Navigant financial analysis. | 2.50 |
| 08/02/09 | YK | Reviewed and analyzed Tribune's Interactive lines of business as shown in Navigant's model. Reviewed and analyzed Tribune's equity investments as shown in Navigant's model. | 2.90 |
| 08/03/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Publishing. Created financial model for this line of business reflecting Navigant's analysis. | 3.40 |
| 08/03/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Broadcasting. Created financial model for this line of business reflecting Navigant's analysis. | 3.30 |
| 08/03/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Interactive. Created financial model for this line of business reflecting Navigant's analysis. | 2.80 |
| 08/03/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Equity Investments. Created financial model for this line of business reflecting Navigant's analysis. | 1.30 |
| 08/03/09 | YK | Reviewed and analyzed Navigant's business valuation at the summary level. Created financial model for consolidated valuation reflecting Navigant's analysis. | 1.20 |
| 08/03/09 | TP | Reviewed Navigant valuation materials | 1.70 |

Invoice #            2021474-9

Re:                  Avoidance Actions
Client/Matter #      005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/09 | TP | Reviewed and analyzed Navigant valuation materials pertaining to equity investments | 2.70 |
| 08/03/09 | TP | Reviewed and analyzed Navigant valuation materials relating to interactive | 1.30 |
| 08/03/09 | TP | Reviewed and analyzed Navigant valuation materials relating to publishing | 2.80 |
| 08/03/09 | AMJ | Reviewed and analyzed WACC analysis referenced in third party valuation reports such as VRC and Duff & Phelps. | 3.70 |
| 08/03/09 | AMJ | Updated VRC Model based on additional data received. | 3.50 |
| 08/03/09 | AMJ | Performed sensitivity analysis over VRC's Tribune Model. | 3.70 |
| 08/03/09 | AMJ | Performed research over implied default rate based on 12/20/2007 Tribune CDS pricing. | 2.10 |
| 08/03/09 | AM | Drafted a summary report of Rating Agency reports related to Tribune and the Zell transaction. | 3.50 |
| 08/03/09 | AM | Revised and updated summary report of News Articles covering Tribune and the Zell transaction. | 4.00 |
| 08/03/09 | CR | Reviewed and analyzed D&P valuation support. | 2.60 |
| 08/03/09 | CR | Reviewed and analyzed JPM valuation support. | 2.60 |
| 08/03/09 | CR | Reviewed an analyzed Navigant valuations support. | 2.10 |
| 08/04/09 | MJB | Reviewed valuation analysis | 0.80 |
| 08/04/09 | RBD | Review valuation documents | 4.50 |
| 08/04/09 | AM | Reviewed and summarized various Publishing and Broadcasting Industry Reports. | 2.00 |
| 08/04/09 | AMJ | Reviewed and summarized documents received 8/4/2009. | 4.10 |
| 08/04/09 | AMJ | Updated functionality of model to incorporate other projections. | 2.75 |
| 08/04/09 | AMJ | Performed research on how to calculate the implied default rate based on CDS pricing. | 0.45 |
| 08/04/09 | AMJ | Researched the historical default and recovery rates based on debt ratings. | 2.70 |
| 08/04/09 | AMJ | Prepared report based on the historical default and recovery rates in correlation with debt ratings. | 1.20 |
| 08/04/09 | AMJ | Performed sensitivity analysis over VRC's Tribune model. | 4.10 |
| 08/04/09 | TP | Constructed model to replicate Navigant valuation relating to broadcasting | 4.10 |
| 08/04/09 | TP | Constructed model to replicate Navigant valuation of equity investments | 3.60 |
| 08/04/09 | TP | Constructed model to replicate Navigant valuation of publishing | 2.90 |
| 08/04/09 | TP | Revised model format for equity investments | 0.30 |

Invoice #              2021474-9

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/09 | CR | Reviewed and analyzed projection documents. | 2.80 |
| 08/04/09 | CR | Analyzed D&P valuation documents. | 2.70 |
| 08/04/09 | CR | Analyzed Navigant valuation documents. | 2.40 |
| 08/04/09 | CR | Analyzed Merrill Lynch valuation documents. | 2.60 |
| 08/04/09 | YK | Reviewed and analyzed Navigant's business valuation at the summary level.  Created financial model for consolidated valuation reflecting Navigant's analysis. | 1.10 |
| 08/04/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Equity Investments. Created financial model for this line of business reflecting Navigant's analysis. | 1.40 |
| 08/04/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Interactive. Created financial model for this line of business reflecting Navigant's analysis. | 1.60 |
| 08/04/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Broadcasting.  Created financial model for this line of business reflecting Navigant's analysis. | 1.70 |
| 08/04/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Publishing. Created financial model for this line of business reflecting Navigant's analysis. | 1.60 |
| 08/04/09 | MFR | Reviewed and analyzed work products developed by AlixPartners professionals, including valuation analyses and supporting reports by Y. Kim, A. Janovsky, C. Rubel and R. Wheeler (AlixPartners).  Followed up on the issues to clarify. | 3.60 |
| 08/04/09 | MFR | Review various projections contained in produces documents. | 3.80 |
| 08/04/09 | MFR | Review VRC solvency models. | 3.50 |
| 08/04/09 | MFR | Review Duff & Phelps solvency models. | 2.50 |
| 08/05/09 | MFR | Meeting with R. Den Uyl (AlixPartners) to discuss status of work. | 0.70 |
| 08/05/09 | MFR | Review summary of various projections including analyst consensus estimates. | 3.20 |
| 08/05/09 | MFR | Review and analysis of 3rd party valuation summaries. | 3.70 |
| 08/05/09 | MFR | Internal discussions with C. Rubel and A. Janovsky (AlixPartners) re: work streams. | 2.00 |
| 08/05/09 | MFR | Review of publishing industry reports. | 2.50 |
| 08/05/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Publishing. Created | 3.10 |

Invoice #                 2021474-9

Re:                       Avoidance Actions
Client/Matter #           005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | financial model for this line of business reflecting Navigant's analysis. | |
| 08/05/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Broadcasting. Created financial model for this line of business reflecting Navigant's analysis. | 3.30 |
| 08/05/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Interactive. Created financial model for this line of business reflecting Navigant's analysis. | 2.20 |
| 08/05/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Equity Investments. Created financial model for this line of business reflecting Navigant's analysis. | 1.80 |
| 08/05/09 | AH | Review C&P draft transaction summary chart, including email discussion with A. May (AlixPartners). | 1.30 |
| 08/05/09 | JB | Prepared Tribune financial documents received from Debtors. | 0.50 |
| 08/05/09 | YK | Reviewed and analyzed Navigant's business valuation at the summary level. Created financial model for consolidated valuation reflecting Navigant's analysis. | 3.30 |
| 08/05/09 | CR | Analyzed bond yield curves by rating at valuation dates. | 3.20 |
| 08/05/09 | CR | Reviewed and analyzed analyst projection data (1.2). Held discussion with M. Rule (AlixPartners) (2.0). | 3.20 |
| 08/05/09 | CR | Reviewed and analyzed JP Morgan valuation documents. | 3.20 |
| 08/05/09 | TP | Created, reviewed and analyzed control and summary valuation for replication of Navigant valuation | 3.10 |
| 08/05/09 | TP | Reviewed valuation model for consistency and integrity | 2.10 |
| 08/05/09 | TP | Created and analyzed replicate of Navigant valuation model for Interactive | 3.20 |
| 08/05/09 | TP | Reviewed and analyzed valuation model calculations, inputs and alternate case scenarios | 4.80 |
| 08/05/09 | AMJ | Performed research over bankruptcy and insolvency cases. Identified any applicable case law support to assist with analysis. | 1.70 |
| 08/05/09 | AMJ | Updated VRC models with various downside projections (1.6). Reviewed status with M. Rule (AlixPartners) (2.0). | 3.60 |
| 08/05/09 | AMJ | Valued CDS implied default rate based on CDS pricing as of 12.19.2007. | 0.60 |
| 08/05/09 | ANL | Analyzed and reviewed Chadbourne financing transaction summary and reviewed related supporting documents. | 0.80 |
| 08/05/09 | AMJ | Updated Duff & Phelps models with various downside cases | 4.10 |

Invoice #                2021474-9

Re:                      Avoidance Actions
Client/Matter #          005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | discovered in the document review. | |
| 08/05/09 | AMJ | Performed case law research over the use of book value of debt in bankruptcy cases. | 2.40 |
| 08/05/09 | AMJ | Reviewed and summarized documents received 8.4.2009. Focused on identifying additional documents which contained 2007 projections. | 2.60 |
| 08/05/09 | RBD | Valuation review and analysis (3.5). Discussions with M. Rule (AlixPartners) (0.7). | 4.20 |
| 08/05/09 | AM | Reviewed and analyzed support for transaction summary charts prepared by counsel. Incorporated A. Holtz (AlixPartners) comments. | 4.00 |
| 08/05/09 | AM | Followed-up with counsel regarding suggested edits to transaction summary charts. | 1.50 |
| 08/05/09 | RW | Reviewed analysis in AlixPartners valuation reports and third party valuation reports, including Duff and Phelps. | 2.00 |
| 08/06/09 | AM | Drafted summary report of Industry Analyst reports reviewed related to Tribune and the Zell transaction. | 4.00 |
| 08/06/09 | AMJ | Reviewed and summarized Great Bank Trust documents received 8.4.2009. Identified those documents which APLLP hasn't received before and whether they impact APLLP's solvency analysis. | 1.30 |
| 08/06/09 | AMJ | Performed trend and variance analysis over various projections. Performed analysis over all projections made in 2007 and identified all various scenarios that would materially impact the VRC and D&P sensitivity model analysis. | 2.40 |
| 08/06/09 | AMJ | Updated VRC model to reflect additional data received. | 3.80 |
| 08/06/09 | ANL | Reviewed special counsel presentation and responses. | 0.60 |
| 08/06/09 | AMJ | Reviewed and summarized documents received on 8.4.2009. Focused on identifying all documents that related to pre-close solvency. | 3.60 |
| 08/06/09 | AMJ | Updated VRC model sensitivity analysis. | 2.20 |
| 08/06/09 | AMJ | Reviewed and summarized documents received 8.4.2009. Focused on identifying all documents that related to re-close solvency. | 3.80 |
| 08/06/09 | TP | Drafted memo to explain discrepancy in Navigant valuation methodology | 1.10 |
| 08/06/09 | TP | Reviewed and analyzed summary valuation | 2.10 |
| 08/06/09 | CR | Reviewed and analyzed equity investment financial statements. | 2.80 |
| 08/06/09 | CR | Comparative analysis of 3rd party valuations. | 2.40 |
| 08/06/09 | YK | Reviewed and analyzed Navigant's business valuation at the | 1.30 |

Invoice #                2021474-9

Re:                      Avoidance Actions
Client/Matter #          005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | summary level. Created financial model for consolidated valuation reflecting Navigant's analysis. | |
| 08/06/09 | RBD | Review valuation documents | 6.30 |
| 08/06/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Equity Investments. Created financial model for this line of business reflecting Navigant's analysis. | 1.90 |
| 08/06/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Interactive. Created financial model for this line of business reflecting Navigant's analysis. | 1.80 |
| 08/06/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Broadcasting. Created financial model for this line of business reflecting Navigant's analysis. | 2.70 |
| 08/06/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Publishing. Created financial model for this line of business reflecting Navigant's analysis. | 2.80 |
| 08/06/09 | MFR | Review re-created VRC solvency models. | 3.50 |
| 08/06/09 | MFR | Review re-created Duff & Phelps solvency / valuation models. | 3.70 |
| 08/06/09 | MFR | Review re-created Navigant valuation models. | 4.00 |
| 08/07/09 | MFR | Review Tribune CDS trading data. | 1.50 |
| 08/07/09 | MFR | Review summary comparison of Duff & Phelps various valuations. | 2.70 |
| 08/07/09 | MFR | Review summary comparison of various VRC valuations. | 2.50 |
| 08/07/09 | MFR | Review summary comparison of bank valuations including JP Morgan, Morgan Stanley and Merrill Lynch. | 4.10 |
| 08/07/09 | MFR | Internal discussions with A. Janovsky re: work product. | 1.00 |
| 08/07/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Publishing. Created financial model for this line of business reflecting Navigant's analysis. | 1.60 |
| 08/07/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Broadcasting. Created financial model for this line of business reflecting Navigant's analysis. | 1.70 |
| 08/07/09 | YK | Reviewed and analyzed Navigant's business valuation analysis and presentation related to Interactive. Created financial model for this line of business reflecting Navigant's analysis. | 1.80 |
| 08/07/09 | YK | Reviewed and analyzed Navigant's business valuation | 1.20 |

Invoice #                2021474-9

Re:                      Avoidance Actions
Client/Matter #          005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | analysis and presentation related to Equity Investments. Created financial model for this line of business reflecting Navigant's analysis. | |
| 08/07/09 | RBD | Review valuation analysis | 3.40 |
| 08/07/09 | AM | Reviewed and summarized other miscellaneous Analyst Reports covering Tribune. | 3.20 |
| 08/07/09 | YK | Reviewed and analyzed Navigant's business valuation at the summary level. Created financial model for consolidated valuation reflecting Navigant's analysis. | 1.00 |
| 08/07/09 | CR | Review of April VRC model recreation. | 2.30 |
| 08/07/09 | CR | Review of December VRC valuation model recreation. | 2.30 |
| 08/07/09 | CR | Yield curve analysis for investment grade debt. | 2.40 |
| 08/07/09 | TP | Revised and edited memo explaining flaw in Navigant valuation methodology | 1.30 |
| 08/07/09 | TP | Reviewed and revised entire financial model relating to Navigant valuation of Tribune | 2.10 |
| 08/07/09 | AMJ | Performed sensitivity analysis over the Duff & Phelps valuation models. | 2.20 |
| 08/07/09 | AMJ | Performed analysis over the various Tribune projections and compared their trends. | 2.70 |
| 08/07/09 | AMJ | Updated VRC valuation model with various downside cases. | 3.90 |
| 08/07/09 | AMJ | Updated VRC valuation models to reflect various changes in assumptions (2.7). Held discussions with M. Rule (1.0). | 3.70 |
| 08/07/09 | AMJ | Performed sensitivity analysis over the December and May VRC valuation models. | 0.90 |
| 08/07/09 | AM | Reviewed and summarized Bear Sterns, Benchmark, Deutsche Bank, JP Morgan and Lehman Brothers Analyst Reports covering Tribune. | 3.80 |
| 08/08/09 | AMJ | Updated D&P model with additional downside cases. | 4.10 |
| 08/08/09 | AMJ | Updated VRC model with additional downside cases. | 4.20 |
| 08/08/09 | AMJ | Created summary of model assumptions. | 1.70 |
| 08/08/09 | AMJ | Updated Duff & Phelps models to reflect additional sensitivity cases. | 3.40 |
| 08/08/09 | MFR | Review VRC models and sensitivities. | 4.00 |
| 08/08/09 | MFR | Review and analysis of Duff & Phelps models and sensitivities. | 3.30 |
| 08/09/09 | MFR | Review and analysis of VRC / Company debt amortization schedules. | 3.20 |
| 08/09/09 | MFR | Review and analysis of Lehman downside case. | 2.30 |
| 08/09/09 | MFR | Review industry transactions including Tribune's sale of Newsday. | 3.00 |

Invoice #                2021474-9

Re:                      Avoidance Actions
Client/Matter #          005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/09/09 | AMJ | Adjusted models for assumptions APLLP made. | 2.30 |
| 08/09/09 | AMJ | Updated models with suggested changes in order to create final draft. | 4.10 |
| 08/09/09 | CR | Reviewed and analyzed Merrill Lynch valuation presentations. | 2.60 |
| 08/09/09 | CR | Comparative analysis of investment bank valuations. | 2.40 |
| 08/09/09 | AM | Reviewed and summarized other miscellaneous Analyst Reports covering Tribune. | 2.40 |
| 08/09/09 | AM | Reviewed and summarized Morgan Stanley, Prudential Equity and Wachovia Analyst Reports covering Tribune. | 3.60 |
| 08/10/09 | MJB | Valuation analysis | 0.70 |
| 08/10/09 | AMJ | Updated December VRC valuation analysis model to reflect additional assumptions. | 3.60 |
| 08/10/09 | AMJ | Updated May VRC valuation model to reflect additional assumptions made. | 3.40 |
| 08/10/09 | AMJ | Reviewed and summarized VRC documents received in August 2007.  Search focused on documents relating to company's solvency before close date. | 3.70 |
| 08/10/09 | AMJ | Reviewed and summarized documents JP Morgan documents received in August 2007.  Search focused on documents relating to company's solvency before close date. | 3.80 |
| 08/10/09 | RBD | Valuation analysis | 8.80 |
| 08/10/09 | TP | Reviewed and analyzed findings of Navigant valuation work | 0.50 |
| 08/10/09 | CR | Comparative analysis of analyst projections. | 2.30 |
| 08/10/09 | CR | Review and updates of Navigant valuation model recreation. | 1.30 |
| 08/10/09 | AM | Revised and updated summary report of Industry Analyst reports reviewed covering Tribune and the Zell transaction. | 3.50 |
| 08/10/09 | MFR | Preparation of outline / discussion points for 8/12 meeting with Chadbourne re: solvency. | 11.30 |
| 08/11/09 | MFR | Preparation of outline / discussion points for 8/12 meeting with Chadbourne re: solvency. | 11.50 |
| 08/11/09 | JB | Prepared Tribune financial documents received from Debtors. | 0.75 |
| 08/11/09 | CR | Debt maturity analysis. | 2.60 |
| 08/11/09 | CR | Navigant valuation model sensitivity analysis. | 2.60 |
| 08/11/09 | CR | Reviewed and analyzed projection support documents. | 1.60 |
| 08/11/09 | AM | Reviewed and summarized various documents from the Duff & Phelps production. | 1.50 |
| 08/11/09 | MJB | Analyzed VRC debt assumptions | 1.10 |
| 08/11/09 | MJB | Reviewed VRC documents | 2.40 |

Invoice #              2021474-9

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/09 | MJB | Reviewed JPM documents | 1.10 |
| 08/11/09 | RBD | Duff & Phelps and VRC analysis and prepare for 8/12 meeting at Chadbourne | 6.70 |
| 08/11/09 | AMJ | Updated May model based on additional documents received.  Reviewed and analyzed debt and cash interest schedule. | 3.70 |
| 08/11/09 | AMJ | Received VRC's December model support. Updated December model analysis based on new documentation received. | 3.60 |
| 08/11/09 | AMJ | Updated VRC December analysis with debt and cash interest schedule, which was provided in documents received on 8.10.2009.  The values included in this document impacted the debt pay down, interest expenses, revolver, and tax calculations in the VRC model. | 2.90 |
| 08/11/09 | AMJ | Reviewed and summarized documents received 8/11/2009. Identified and reviewed VRC's solvency model support. | 1.10 |
| 08/11/09 | AMJ | Updated December solvency models with additional VRC support received. Incorporated new assumptions into models. | 3.80 |
| 08/12/09 | AM | Reviewed and summarized various documents from the Duff & Phelps production. | 1.50 |
| 08/12/09 | AMJ | Reviewed and summarized Citi documents received 8/13/2009.  Review focused on identifying documents relating to solvency. | 11.40 |
| 08/12/09 | AMJ | Updated solvency model based on additional information received.  Updated cash flow and covenant analysis. | 2.80 |
| 08/12/09 | RBD | Meeting in NYC with attorneys | 2.40 |
| 08/12/09 | RBD | Preparation for meeting in NYC with attorneys | 5.30 |
| 08/12/09 | CR | Reviewed and analyzed documents. | 2.00 |
| 08/12/09 | CR | Reviewed and analyzed Merrill Lynch documents. | 2.10 |
| 08/12/09 | CR | Reviewed and analyzed newly-produced Merrill Lynch documents. | 2.10 |
| 08/12/09 | AH | Meeting with Chadbourne & Parke and Litigation counsel to review valuation issues with respect to potential avoidance actions | 4.00 |
| 08/12/09 | MFR | Meeting with Chadbourne, Zuckerman and Moelis re: preliminary solvency opinions / key drivers of solvency. | 3.50 |
| 08/12/09 | MFR | Review of discussion points re: key solvency drivers in preparation for meeting with Chadbourne. | 4.00 |
| 08/13/09 | MFR | Review and analysis of various discount rates and underlying assumptions. | 4.10 |
| 08/13/09 | MFR | Review of credit agreements. | 1.90 |

Invoice #          2021474-9

Re:             Avoidance Actions
Client/Matter #    005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/13/09 | CR | Analysis of loan agreement guarantors and related Navigant values. | 2.40 |
| 08/13/09 | CR | Bridge loan and credit timeline analysis. | 2.40 |
| 08/13/09 | CR | Interest expense sensitivity analysis. | 2.30 |
| 08/13/09 | CR | Reviewed and analyzed comp company analyst reports. | 2.40 |
| 08/13/09 | RBD | Navigant valuation analysis review | 3.70 |
| 08/13/09 | AMJ | Reviewed and summarized e-mail documents received 8/13/2009.  Review focused on documents which pertain to pre-close solvency. | 4.10 |
| 08/13/09 | AMJ | Reviewed and summarized legal (agreements, sec filings, etc.) documents received 8/13/2009. Reviewed focused on pre-close solvency documents. | 3.40 |
| 08/13/09 | AMJ | Reviewed and summarized documents (management and third party presentations) received 8/13/2009.  Reviewed focused on pre-close solvency documents. | 3.30 |
| 08/13/09 | AMJ | Updated VRC solvency models with additional information received.  Performed sensitivity analysis over asset sales and debt repayments. | 3.90 |
| 08/13/09 | AM | Reviewed and summarized various documents from the Duff & Phelps production. | 1.00 |
| 08/13/09 | AM | Drafted summary report of Company Analyst reports reviewed covering Tribune and the Zell transaction. | 1.00 |
| 08/13/09 | MFR | Review of Tribune organizational structure, guarantors and financial information by guarantor. | 3.90 |
| 08/14/09 | AMJ | Reviewed and summarized VRC May Model supporting documents received.  Review focused on documents related to pre-close solvency. | 4.10 |
| 08/14/09 | AMJ | Reviewed and summarized VRC December Model supporting documents received.  Review focused on documents relating to pre-close solvency. | 3.30 |
| 08/14/09 | AMJ | Reviewed and summarized VRC December Equity Investment Model supporting documents received.  Reviewed model to obtain how valuation impacts pre-close solvency. | 3.60 |
| 08/14/09 | AMJ | Reviewed and summarized all other miscellaneous VRC documents received.  Review focused on documents relating to pre-close solvency. | 1.40 |
| 08/14/09 | RBD | Navigant valuation analysis | 3.20 |
| 08/14/09 | MFR | Review of 3rd party equity investment valuations. | 4.50 |
| 08/14/09 | MFR | Review and analysis of February 2007 Tribune ESOP models and key assumptions. | 4.00 |
| 08/14/09 | MFR | Review of May 2007 Tribune ESOP model and key | 2.10 |

Invoice #              2021474-9

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | assumptions. | |
| 08/14/09 | DJP | Reviewed analyst reports | 0.25 |
| 08/14/09 | CR | I/B/E/S analysis for publishing guideline companies. | 2.60 |
| 08/14/09 | CR | I/B/E/S analysis for diversified guideline companies. | 2.70 |
| 08/14/09 | CR | Analysis of performance variances in 2008 vs. various management projections. | 2.70 |
| 08/16/09 | AMJ | Reviewed and summarized Merrill Lynch documents (legal documents) received in August 2009. Discovery work focused on documents with pre close solvency support. | 1.20 |
| 08/17/09 | AMJ | Performed analysis over comparable transaction multiples used in various presentations to those included in Capital IQ. | 2.10 |
| 08/17/09 | AMJ | Reviewed and summarized Merrill Lynch documents (company and management presentations) received in August 2009. Search focused on identifying documents relating to pre close solvency. | 4.10 |
| 08/17/09 | AMJ | Reviewed and summarized 2007 e-mail documents received in August 2009. Document reviewed focused on items relating to pre close solvency or any notes regarding the transaction ability to close as December 20, 2007. | 3.60 |
| 08/17/09 | AMJ | Discover work: Obtained additional JP Morgan documents. Identified all new documents (non-duplicates from previous review) and summarized the type of document and subject. Document reviewed focused on items relating to pre close solvency. | 3.20 |
| 08/17/09 | MJB | Valuation analysis | 0.60 |
| 08/17/09 | RBD | Valuation analysis, call with Zuckerman, Discussion of Guarantees | 4.20 |
| 08/17/09 | YK | Reviewed and analyzed agreement between the UCC and various foundations regarding information disclosure. | 0.60 |
| 08/17/09 | AH | Follow-up on information required for solvency analysis and correspondence with B. Den Uyl re: same | 0.60 |
| 08/17/09 | DJP | Reviewed analyst reports | 4.00 |
| 08/17/09 | MFR | Discussion with B. Den Uyl and A. Holtz re: status of work. | 0.50 |
| 08/17/09 | MFR | Review of Navigant valuation models, assumptions and sensitivities. | 3.70 |
| 08/17/09 | MFR | Review of VRC models, assumptions and sensitivities. | 3.00 |
| 08/17/09 | MFR | Review of D&P models, assumptions and sensitivities. | 3.90 |
| 08/17/09 | AH | Call with B. Den Uyl and M. Rule to discuss solvency analysis and follow-up information required | 0.60 |
| 08/18/09 | DJP | Reviewed analyst reports | 5.50 |
| 08/18/09 | MFR | Call with T. Zink (C&P) and J. Soittle (Z&S) re: work status. | 0.80 |

Invoice #                 2021474-9

Re:                       Avoidance Actions
Client/Matter #           005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/09 | MFR | Preparation for call with counsel including review of key missing data, key solvency drivers and status or work product. | 3.20 |
| 08/18/09 | MFR | Development of targeted information request. | 2.30 |
| 08/18/09 | MFR | Analysis of Tribune debt repayment data. | 2.20 |
| 08/18/09 | MFR | Review and analysis of S-Corp tax savings calculations. | 3.20 |
| 08/18/09 | AMJ | Reviewed and summarized documents received in August 2009. Search focused on documents which contained information relating to pre close solvency. | 3.75 |
| 08/18/09 | AMJ | Reviewed and summarized documents received in August 2009. Search focused on documents which contained information relating to pre close solvency. | 3.10 |
| 08/18/09 | JB | Prepared Tribune financial documents received from Debtors. | 2.00 |
| 08/18/09 | AM | Reviewed and summarized key information identified from Duff & Phelp's document production. | 4.00 |
| 08/18/09 | AM | Reviewed and summarized key information from various new sources. | 1.70 |
| 08/18/09 | AMJ | Reviewed and summarized Merrill Lynch and Navigant documents received in August. Review focused on pre close solvency documents. | 3.50 |
| 08/18/09 | AMJ | Reviewed and summarized Merrill Lynch and Navigant documents received in August 2009. Focused on identifying documents which relate to pre close solvency. | 3.10 |
| 08/18/09 | RBD | Call with attorneys and information request and review Citibank documents | 2.70 |
| 08/18/09 | MJB | Valuation analysis | 1.10 |
| 08/19/09 | AMJ | Reviewed and summarized Tribune Company analyst report. Review focused on identifying company outlook, projections and any items that would impact pre close solvency. | 4.10 |
| 08/19/09 | AMJ | Reviewed and summarized VRC model support documents (support for both the May and December models) received in August 2009. Primary purpose of review was to identify documents that relate to pre close solvency. | 2.30 |
| 08/19/09 | AMJ | Reviewed and summarized industry analyst reports. Identified current industry trends, industry outlook and current valuation multiples. | 3.60 |
| 08/19/09 | AMJ | Reviewed additional tribune analyst reports received and performed analysis over third party projections. | 1.10 |
| 08/19/09 | RBD | Review valuation sensitivity analyses and Navigant analysis | 2.20 |
| 08/19/09 | AH | Discuss solvency analysis w/ M. Rule | 0.20 |
| 08/19/09 | AH | Review solvency issues of May 2007 vs. Dec. 2007 | 0.20 |

Invoice #            2021474-9

Re:                  Avoidance Actions
Client/Matter #      005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/09 | AM | Organized the Key Points Summary used to accumulate information compiled from various document productions. | 3.00 |
| 08/19/09 | MFR | Review of industry research re: industry estimates. Held call with Alan Holtz. | 2.70 |
| 08/19/09 | MFR | Review VRC models and sensitivities. | 2.80 |
| 08/19/09 | MFR | Review D&P models and sensitivities. | 2.20 |
| 08/19/09 | DJP | Reviewed analyst reports | 8.50 |
| 08/19/09 | AH | Phone call with T. Macauley (Zuckerman) re: report on intercompany model | 0.60 |
| 08/20/09 | DJP | Reviewed analyst reports | 2.75 |
| 08/20/09 | MFR | Review financial statements of equity investments. | 2.60 |
| 08/20/09 | MFR | Review and analysis of composition of 3rd party discount rates. | 2.30 |
| 08/20/09 | MFR | Review and analysis of equity analyst reports related to Tribune comparable companies. | 2.40 |
| 08/20/09 | MFR | Review and analysis of S-Corp tax savings estimates/calculations. | 2.50 |
| 08/20/09 | AMJ | Performed scenario analysis over VRC May Step 1 model. Created summary page of analysis. | 3.60 |
| 08/20/09 | AMJ | Performed scenario analysis over Duff & Phelps April model.  Created summary page of analysis. | 3.40 |
| 08/21/09 | AH | Call w/ H. Seife (Chadbourne) re: solvency analysis and follow-up w/ B. Den Uyl | 0.30 |
| 08/21/09 | AMJ | Performed sensitivity analysis over VRC May Step 2 model for various scenarios. | 3.70 |
| 08/21/09 | AMJ | Created scenario summaries of various sensitivities tested. Summaries include balance sheet test, cash flow test and covenant test. | 3.10 |
| 08/21/09 | RBD | Valuation analysis and call with T. Zink (Chadbourne & Parke) | 2.80 |
| 08/21/09 | MFR | Review of key Citigroup documents. | 3.80 |
| 08/21/09 | MFR | Review of new Merrill Lynch and Navigant documents. | 4.10 |
| 08/21/09 | MFR | Review of Navigant models. | 2.20 |
| 08/22/09 | AMJ | Performed sensitivity analysis over VRC December model by testing various scenario projections. | 1.90 |
| 08/23/09 | AMJ | Performed sensitivity analysis over April D&P model and summarized impacts on solvency. | 3.10 |
| 08/23/09 | AMJ | Performed sensitivity analysis over December D&P model and summarized impacts on solvency. | 3.70 |
| 08/23/09 | AMJ | Reviewed and summarized documents received on 8/22/2009.  These documents included VRC's excel values | 3.10 |

Invoice #                2021474-9

Re:                      Avoidance Actions
Client/Matter #          005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | only models.  Updated solvency models based on additional information received. | |
| 08/23/09 | MFR | Review of documents related to potential Chandler Bigelow interview / development of questions for interview. | 5.10 |
| 08/24/09 | MFR | Revisions to Bigelow interview outline. | 3.70 |
| 08/24/09 | MFR | Review VRC May solvency tests and sensitivities. | 3.30 |
| 08/24/09 | MFR | Review and analysis of new VRC valuation support documents. | 5.00 |
| 08/24/09 | AMJ | Reviewed VRC December Equity Model Support. Reviewed and analyzed the model based on documentation received on 8/22/2009. | 3.30 |
| 08/24/09 | AMJ | Reviewed VRC December Equity Model Support. Reviewed and analyzed the model based on documentation received on 8/22/2009. | 3.60 |
| 08/24/09 | AH | Call with H. Seife (Chadbourne) and follow up with B. Den Uyl (AlixPartners) re: solvency analysis | 0.30 |
| 08/24/09 | AMJ | Updated VRC May Step 1 Model based on additional documents received on 8/22/2009. Updated debt and interest expense calculation. | 3.90 |
| 08/24/09 | AMJ | Updated VRC May Step 2 Model based on additional documents received on 8/22/2009. Updated debt and interest expense calculation. | 3.80 |
| 08/24/09 | AMJ | Updated errors identified in VRC May projections models. Added and corrected formulas to increase accuracy of analysis. | 3.10 |
| 08/24/09 | AM | Reviewed and summarized analyst commentary regarding Tribune and the Zell transaction. | 2.00 |
| 08/24/09 | RBD | Solvency analysis | 1.80 |
| 08/24/09 | CR | Projection analysis for discussion presentation. | 2.10 |
| 08/24/09 | CR | Debt level analysis for discussion presentation. | 1.40 |
| 08/24/09 | JB | Prepared Tribune financial documents received from Debtors. | 1.00 |
| 08/25/09 | CR | Analysis of VRC models for discussion outline. | 2.70 |
| 08/25/09 | CR | Analysis of Duff & Phelps models for discussion outline. | 2.10 |
| 08/25/09 | CR | Analysis of Morgan Stanley valuations for discussion outline. | 2.20 |
| 08/25/09 | AMJ | Reviewed and summarized GBTRIB documents received on 8/25/2009.  Focused on documents relating to pre-close solvency. | 3.90 |
| 08/25/09 | AMJ | Updated VRC December Model based on additional model information received on 8/22/2009.  Updated some of the projection values to agree with VRC's actual model. | 3.20 |

Invoice #            2021474-9

Re:                  Avoidance Actions
Client/Matter #      005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/09 | AMJ | Updated VRC May Model Step 1 and Step 2 Model based on additional model information received on 8/22/2009. Updated some of the projection values to agree with VRC's actual model. | 3.70 |
| 08/25/09 | AMJ | Performed variance analysis over APLLP's sum-of-the-parts recalculation and VRC's calculation. | 1.40 |
| 08/25/09 | AMJ | Updated VRC May solvency models to include implied growth rate analysis and additional debt information in each scenario analysis. | 2.10 |
| 08/25/09 | MFR | Review of Tribune 2007 actual versus projected performance. | 2.10 |
| 08/25/09 | MFR | Review and analysis of Morgan Stanley projections and valuation. | 2.20 |
| 08/25/09 | MFR | Review summary comparison of JP Morgan and Merrill Lynch valuations. | 2.70 |
| 08/25/09 | MFR | Review and analysis of implied residual growth rates implied by exit multiples. | 3.20 |
| 08/25/09 | YK | Reviewed and analyzed recently received copies of Navigant business unit valuations. | 0.70 |
| 08/26/09 | MFR | Review of VRC models. | 3.00 |
| 08/26/09 | MFR | Review of D&P models. | 2.10 |
| 08/26/09 | MFR | Review of Tribune business plan process and difference between original and revised management projections. | 3.70 |
| 08/26/09 | MFR | Internal discussions with C. Rubel and A. Janovsky (AlixPartners) re: valuation issues. | 1.20 |
| 08/26/09 | MFR | Call with T. Zink (C&P) and J. Soitle (Z&S) re: status and Bigelow interview outline. | 0.50 |
| 08/26/09 | CR | Analysis of exit multiples for discussion outline (1.3). Review with M. Rule (AlixPartners) (1.2) | 2.50 |
| 08/26/09 | CR | Analysis of perpetual growth rates for discussion outline. | 2.30 |
| 08/26/09 | CR | Analysis of guideline company multiples for discussion outline. | 2.10 |
| 08/26/09 | CR | Analysis of equity investment valuations for discussion outline. | 0.80 |
| 08/26/09 | RBD | Solvency analysis | 1.70 |
| 08/26/09 | MJB | Cash flow analysis for Tribune Co | 0.70 |
| 08/26/09 | MJB | Valuation analysis | 1.10 |
| 08/26/09 | AMJ | Updated December VRC solvency analysis. Updated cash taxes and capital adequacy tests. | 3.80 |
| 08/26/09 | AMJ | Updated VRC May solvency analysis.  Updated cash taxes, cash interest expense and cash flow analysis to accurately | 3.90 |

Invoice #              2021474-9

Re:                Avoidance Actions
Client/Matter #     005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | reflect VRCs assumptions and market conditions. | |
| 08/26/09 | AMJ | Updated solvency summary matrix to include additional sensitivity scenarios (2.4). Held review discussion with M. Rule (AlixPartners) (1.2). | 3.60 |
| 08/26/09 | AMJ | Updated VRC solvency models. Updated May and December solvency analysis to include additional VRC support data. Updated sum-of-parts and multiples analysis. | 3.70 |
| 08/26/09 | YK | Updated and analyzed Navigant valuation model. Additional reports were provided by the Debtor. These files were incorporated into the model. | 3.20 |
| 08/26/09 | YK | Updated Navigant model control panel, summary totals and other general model features to reflect the newly incorporated valuation reports. | 2.10 |
| 08/26/09 | JLL | Review models | 6.00 |
| 08/27/09 | JLL | Review models | 8.25 |
| 08/27/09 | YK | Reviewed and analyzed Navigant financial model. Ran scenarios and reviewed results. | 2.40 |
| 08/27/09 | YK | Updated Navigant financial model with additional valuation reports. Reviewed variances and differences in valuation assumptions. | 2.20 |
| 08/27/09 | MJB | Valuation analysis | 1.90 |
| 08/27/09 | RBD | Law Debenture motion and solvency analysis | 4.20 |
| 08/27/09 | TP | Reviewed and analyzed Navigant valuation documents to recreate valuation models | 3.10 |
| 08/27/09 | CR | Analysis of equity investment valuations for discussion outline. | 3.30 |
| 08/27/09 | CR | Analysis of implied growth rates and other investments for discussion outline. | 3.20 |
| 08/27/09 | CR | Analysis of WACC calculations for discussion outline. | 3.10 |
| 08/27/09 | CR | Analysis of Merrill Lynch valuations for discussion outline. | 3.30 |
| 08/27/09 | CR | Analysis of JPMorgan valuations for discussion outline. | 3.10 |
| 08/27/09 | MFR | Development of discussion outline / talking points for 9/3 meeting with Chadbourne re: key solvency drivers and sensitivities. | 10.90 |
| 08/27/09 | MFR | Review D&P models and sensitivities. | 2.10 |
| 08/27/09 | MJB | Reviewed VRC valuations and support | 1.50 |
| 08/28/09 | MJB | Meeting re review of third party valuations with AlixPartners professionals. | 3.10 |
| 08/28/09 | MJB | Meeting re valuation analysis with AlixPartners professionals. | 3.30 |
| 08/28/09 | RBD | Meeting re sensitivity analysis for Duff & Phelps and VRC | 6.80 |

Invoice #                2021474-9

Re:                      Avoidance Actions
Client/Matter #          005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|      |           | solvency analyses |      |
| 08/28/09 | MFR | Internal meeting with R. Den Uyl and M. Brown (AlixPartners) re: key drivers of solvency and sensitivities. | 6.20 |
| 08/28/09 | MFR | Revisions to talking points re: key solvency drivers in preparation for 9/3 meeting with Chadbourne. | 3.10 |
| 08/28/09 | CR | Analysis of transaction multiples for discussion outline. | 3.10 |
| 08/28/09 | CR | Reconciliation of Navigant valuations for discussion outline. | 2.60 |
| 08/28/09 | CR | Reconciliation of JPMorgan valuations for discussion outline. | 2.50 |
| 08/28/09 | TP | Reviewed and analyzed Navigant valuation materials, compared to previously provided documents and valuation model. | 2.70 |
| 08/28/09 | YK | Reviewed T. Peitz memo regarding Navigant model. | 0.90 |
| 08/28/09 | JLL | Review Models | 13.25 |
| 08/29/09 | JLL | Review Models | 6.50 |
| 08/29/09 | AMJ | Updated VRC valuation analysis. Created summary sheet displaying various solvency scenarios. | 1.30 |
| 08/29/09 | CR | Analysis of alternative bid valuations and timing. | 2.60 |
| 08/29/09 | CR | Detailed reconciliation of SOTP valuations. | 2.40 |
| 08/29/09 | CR | Detailed reconciliation of DCF valuations. | 2.70 |
| 08/29/09 | CR | Detailed reconciliation of comparable and transaction valuations. | 2.30 |
| 08/29/09 | MFR | Analysis of implied enterprise value based on 3rd party bids. | 3.50 |
| 08/29/09 | MFR | Review and analysis of VRC May models. | 3.00 |
| 08/29/09 | RBD | Solvency analysis | 2.80 |
| 08/30/09 | MFR | Revisions to talking points re: key solvency drivers and sensitivities. | 2.90 |
| 08/30/09 | MFR | Review of D&P solvency analysis models and sensitivities. | 3.40 |
| 08/30/09 | AMJ | Updated VRC May solvency analysis to include additional downside scenario. Created DCF, cash flow test, and covenant analysis for both steps 1 and 2. | 3.70 |
| 08/30/09 | AMJ | Updated Duff & Phelps April solvency analysis to include additional downside scenario. Created DFC, cash flow test and covenant analysis for additional downside case. | 3.80 |
| 08/30/09 | AMJ | Reviewed solvency analysis. Ensured analysis is mathematically accurate and agreed to various supporting documents. | 2.10 |
| 08/30/09 | JLL | Review Models | 10.25 |
| 08/31/09 | JLL | Review Models | 9.50 |
| 08/31/09 | CR | Quality review of Duff & Phelps valuation model. | 3.10 |

Invoice #              2021474-9

Re:                    Avoidance Actions
Client/Matter #        005735.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/09 | CR | Quality review of VRC step 1 and step 2 transaction models. | 2.60 |
| 08/31/09 | CR | Edits to tables in discussion outline. | 2.90 |
| 08/31/09 | RBD | Presentation to attorneys on 9/3 | 3.20 |
| 08/31/09 | MFR | Review and revisions to solvency sensitivity output models. | 7.20 |
| 08/31/09 | MFR | Revisions to talking points re: key drivers of solvency and related sensitivities. | 3.90 |
| 08/31/09 | BH | Review and analyze financial models used to evaluate Navigant valuations. | 0.50 |
| 08/31/09 | AMJ | Reviewed D&P solvency models to ensure mathematical accuracy. | 3.80 |
| 08/31/09 | AMJ | Reviewed and summarized documents received in August 2009. Focused on identifying documents relating to pre-close solvency. | 3.70 |
| 08/31/09 | AMJ | Updated D&P April and December solvency analysis to be dynamic. Updated models to include a dynamic debt schedule and interest expense calculation. | 3.40 |
| 08/31/09 | AMJ | Reviewed and summarized documents received in August 2009. Discovery work focused on finding pre closing solvency documents. | 3.10 |
| 08/31/09 | TP | Reviewed and analyzed Navigant valuation materials for publishing entities | 0.40 |
| | | **Total Hours** | **1,082.85** |

Invoice #              2021474-9

Re:                    Avoidance Actions
Client/Matter #        005735.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| R Bruce Den Uyl | 80.90 | 835.00 | 67,551.50 |
| Alan Holtz | 8.10 | 790.00 | 6,399.00 |
| Mark F Rule | 263.10 | 510.00 | 134,181.00 |
| Brad Hall | 0.50 | 595.00 | 297.50 |
| Marc J Brown | 19.40 | 595.00 | 11,543.00 |
| Robin Wheeler | 2.00 | 450.00 | 900.00 |
| Albert Leung | 1.40 | 450.00 | 630.00 |
| Allison May | 57.70 | 395.00 | 22,791.50 |
| Young Kim | 68.40 | 450.00 | 30,780.00 |
| Jeff L Lack | 53.75 | 380.00 | 20,425.00 |
| Adam M Janovsky | 309.55 | 295.00 | 91,317.25 |
| Christopher Rubel | 141.30 | 295.00 | 41,683.50 |
| Tristan Peitz | 51.50 | 295.00 | 15,192.50 |
| Deanna J Postlewait | 21.00 | 235.00 | 4,935.00 |
| Jennifer Braverman | 4.25 | 170.00 | 722.50 |
| **Total Hours & Fees** | **1,082.85** | | **449,349.25** |

Invoice #                    2021474-10

Re:                          UCC Meetings
Client/Matter #              005735.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/11/09 | AH | Discussion with UCC member and follow-ups to provide appropriate response to question | 0.30 |
| 08/11/09 | BH | Participate in UCC professionals teleconference. | 0.50 |
| 08/13/09 | BH | Participate in telephonic UCC meeting. | 3.40 |
| 08/13/09 | AH | Participate in UCC meeting by telephone | 3.50 |
| 08/18/09 | AH | Participate on telephonic conference call with UCC | 1.20 |
| 08/25/09 | AH | Weekly update call with UCC professionals | 0.50 |
| | | **Total Hours** | **9.40** |

Invoice #                 2021474-10

Re:                   UCC Meetings
Client/Matter #      005735.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 5.50 | 790.00 | 4,345.00 |
| Brad Hall | 3.90 | 595.00 | 2,320.50 |
| **Total Hours & Fees** | **9.40** | | **6,665.50** |

Invoice #                 2021474-11

Re:                       Billing and Retention
Client/Matter #           005735.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/09 | ANL | Reviewed July fee application and time detail. | 1.80 |
| 08/07/09 | ANL | Prepared July fee application. | 1.20 |
| 08/10/09 | ANL | Prepared July fee application and exhibits. | 1.80 |
| 08/10/09 | AH | Conference call with A. Leung (AlixPartners) and L. Cooper (fee examiner) re: report on first interim application | 0.70 |
| 08/11/09 | ANL | Reviewed and revised July Fee Application and exhibits. | 0.80 |
| 08/12/09 | AH | Review Final Report of Fee Examiner on first interim fee application and various correspondence re: same | 0.50 |
| 08/13/09 | YK | Reviewed and analyzed fee applications and exhibits. | 1.10 |
| 08/18/09 | ANL | Reviewed and revised July Fee Application and exhibits. | 0.60 |
| 08/20/09 | ANL | Reviewed and revised July Fee Application and exhibits and motion. | 1.20 |
| 08/20/09 | AH | Review July fee application | 1.40 |
| 08/20/09 | YK | Reviewed and analyzed fee applications and exhibits. | 1.40 |
| 08/21/09 | YK | Reviewed and analyzed fee applications and exhibits. | 1.80 |
| 08/21/09 | AM | Assisted with the preparation of the Fee application. | 1.00 |
| 08/21/09 | ANL | Discussed July fee application changes with A. Holtz (AlixPartners). Revised July fee application and exhibits. | 2.20 |
| 08/24/09 | ANL | Analyzed and reviewed second interim fee application data for fee examiner. | 0.80 |
| 08/24/09 | YK | Reviewed and analyzed fee applications and exhibits. | 1.70 |
| 08/25/09 | AH | Final review of July bill and incorporate changes; signature and delivery to local counsel for filing | 1.30 |
| 08/25/09 | ANL | Prepared exhibits for July fee application motion. | 1.10 |
| 08/25/09 | YK | Reviewed and analyzed fee applications and exhibits. | 1.20 |
| 08/26/09 | AH | Evaluate connections disclosure issue and internal firm correspondence re: same | 0.30 |
| 08/28/09 | ANL | Prepared supporting exhibits for fee examiner on the second interim fee application. | 1.10 |
| 08/28/09 | YK | Reviewed and analyzed outstanding fee application matters. Drafted format of required reports. | 1.10 |
| 08/31/09 | ANL | Analyzed and reviewed fee examiner information and July fee application. | 0.80 |
| | | **Total Hours** | **26.90** |

Invoice #                    2021474-11

Re:                          Billing and Retention
Client/Matter #              005735.00017

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 4.20 | 790.00 | 3,318.00 |
| Albert Leung | 13.40 | 450.00 | 6,030.00 |
| Allison May | 1.00 | 395.00 | 395.00 |
| Young Kim | 8.30 | 450.00 | 3,735.00 |
| **Total Hours & Fees** | **26.90** | | **13,478.00** |

Invoice #                2021474-12

Re:                      Travel Time (billed at 50%)
Client/Matter #          005735.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/09 | AH | Travel to and from NJ and Wilmington, DE for hearing | 4.00 |
| 08/12/09 | MFR | Travel from NYC meeting with Chadbourne to Chicago. | 5.00 |
| | | **Total Hours** | **9.00** |

Invoice #                    2021474-12

Re:                          Travel Time (billed at 50%)
Client/Matter #              005735.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 4.00 | 790.00 | 3,160.00 |
| Mark F Rule | 5.00 | 510.00 | 2,550.00 |
| **Total Hours & Fees** | **9.00** | | **5,710.00** |