

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049654
Client Matter 90795-20100

For professional services rendered and expenses incurred through
August 31, 2009 re FCC Post Bankruptcy Matters

Fees                                                                                              $57,942.50

**Total Due This Bill**                                                          **$57,942.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29049654
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/09 | LJ McCarty | Prepare draft information relative to annual regulatory fee payments for KCPQ (1.50); same for KDAF (1.50) | 3.00 |
| 08/04/09 | LJ McCarty | Prepare draft information relative to annual regulatory fee payments for KIAH (1.50); KMYQ (1.50); KPLR (1.50); KRCW (1.50); and KSWB (1.50) | 7.50 |
| 08/05/09 | LJ McCarty | Prepare draft information relative to annual regulatory fee payments for KTXL (1.50); KWGN (1.50); WDCW (1.50); CLTV (1.50); WGN(AM) (1.50); and WGN-TV (1.50) | 9.00 |
| 08/06/09 | LJ McCarty | Prepare draft information relative to annual regulatory fee payment for WGNO (1.50); WNOL (1.50); WPHL (1.50); WPIX (1.50) WPMT (1.50); and WSFL (1.50) | 9.00 |
| 08/06/09 | MD Schneider | KRCW:  review correspondence and confer on DTV, analog translator licensing issues | .50 |
| 08/06/09 | TP Van Wazer | WTXX:  review and follow-up on D. Maluski's voice mail regarding fatal interference to WTXX on channel 20 from WCVB channel 20 in Boston (.60); KRCW:  continue drafting, revising exhibit regarding renewal deadline and basis to grant renewal based on limited service to viewers unable to receive OTA service, proofread and forward same to M. Schneider (4.00) | 4.60 |
| 08/06/09 | RC Wadlow | Review disclosure materials | 1.50 |
| 08/07/09 | LJ McCarty | Prepare draft information relative to annual regulatory fee payment for WTIC (1.50); WTTK (1.50); WTTV (1.50); WTXX (1.50); WXIN (1.50); WXMI (1.50); and Acme Translator - Review and reply to e-mails from T. VanWazer regarding draft renewal application and assignment application for K50iK (1.00) | 10.00 |
| 08/07/09 | MD Schneider | Review draft and status on renewal and translator licensing issues | .80 |
| 08/07/09 | TP Van Wazer | KRCW:  review M. Schneider's comments on changes to draft K50IK renewal exhibit explaining delayed renewal filing (.80); KRCW: confer variously with L. McCarty regarding K50IK's forms for renewal and assignment of license (.60) | 1.40 |
| 08/10/09 | LJ McCarty | Prepare draft information relative to annual regulatory fee payments for KSWB (1.50); KTLA (1.50); and ACME - finalize and submit application for digital displacement (1.50) | 4.50 |
| 08/10/09 | MD Schneider | KRCW:  review exhibits for application (.80); review bankruptcy fee review questions on FCC projects (.80) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049654
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/09 | TP Van Wazer | KRCW: e-mails with B. Stevenson of Acme authorizing filing of new K50IK digital flashcut application payment of regulatory fees (.50); KRCW: review e-mails from P. Shearer regarding K50IK operation information needed for renewal filing (.60); verification of same (.20); WTTK: background research on earlier satellite showing for WTTK analyze possible filing for WTTV (.60); KIAH: e-mails with R. Bare on new 26 GHz ENG license (.30); e-mails with M. Goodman re: Wenstchee LP station and federal DTV build-out funding (.40) | 2.60 |
| 08/11/09 | LJ McCarty | Prepare Regulatory Fee lists for review and approval for KCPQ (1.00); KDAF (1.00); KIAH (1.00) KMYQ (1.00); KPLR (1.00) KRCW (1.00); KSWB (1.00); KTLA (1.00); KTXL (1.00); and KWGN (1.00) | 10.00 |
| 08/11/09 | TP Van Wazer | Background research on FCC filings, DTV build-out status and determine if license to cover filing is needed following FCC inquiries to other clients for KCPQ (.30), KMYQ (.30), KRCW (.30), KTXL (.30), KWGN (.30), WPHL (.30), WPIX (.30), WTIC (.30), and WTXX (.30) | 2.70 |
| 08/12/09 | TP Van Wazer | General: draft and forward e-mail to Bill V. with list of at least six Tribune station that need to file licenses to cover ASAP, summarize results of detailed research (.50); re-review results of recent Indianapolis high-band VHF measurement reports and discuss with Bill V. (.40) briefly review measurement report from MSTV and forward to Bill V. (.30) | 1.20 |
| 08/13/09 | LJ McCarty | KTXL - Begin Form 302 in CDBS (1.00); Tribune General - Update FRN list at client's request and provide same (.50) | 1.50 |
| 08/13/09 | LJ McCarty | KCPQ - Research status of DTV post transition construction permits (.80); e-mail to client regarding same (.30) | 1.10 |
| 08/13/09 | TP Van Wazer | KRCW: review e-mails, notes from P. Shearer with additional background facts on K50IK analog operation (0.4); KRCW: revise supplement draft exhibit to analog renewal application (3.3); forward same to M. Schneider for comments (0.2); General: review L. McCarty e-mail with question on covering license applications for KCPQ, KMYQ, KTXL, WPHL, WPIX, WTIC, WTXX (0.2); follow-up research re same (0.3) | 4.40 |
| 08/14/09 | LJ McCarty | KMYQ - Research status of DTV post transition construction permits (.80); e-mail to client regarding same (.30); KTXL - Research status of DTV post transition construction permits (.80); e-mail to client regarding same (.30); WPHL - Research status of DTV post transition construction permits (.80); e-mail to client regarding same (.30); WPIX - Research status of DTV post transition construction permits (.80); e-mail to client regarding same (.30); WTIC - Research status of DTV post transition construction permits (.80); e-mail to client regarding | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049654
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.30); WTXX - Research status of DTV post transition construction permits (.80); e-mail to client regarding same (.30); | |
| 08/14/09 | MD Schneider | Review and correspond with T. Van Wazer on KRCW translator issues | .60 |
| 08/14/09 | TP Van Wazer | KRCW: review M. Schneider's e-mail on latest draft of K50IK analog renewal (0.4); Revise and edit supplementing draft and circulate same to B. Stephenson of Acme (1.6); and P. Pearson et al of Tribune (0.2); KRCW: follow-up e-mails with B. Stephenson, J. Roberts, M. Goodman re same (.50) | 2.70 |
| 08/17/09 | LJ McCarty | KMYQ - Start Form 302 DTV in CDBS (.70); e-mail to client and consulting engineer regarding same (.30); WPHL - Start Form 302 DTV in CDBS (.70); e-mail to client and consulting engineer regarding same (.30); WPIX - Start Form 302 DTV in CDBS (.70); e-mail to client and consulting engineer regarding same (.30); WTXX - Start Form 302 DTV in CDBS (.70); e-mail to client and consulting engineer regarding same (.30); Tribune General - Review and reply to e-mail from J. Roberts regarding license applications (.30) | 4.30 |
| 08/17/09 | MD Schneider | Review correspondence and confer on treatment of translators | .50 |
| 08/17/09 | TP Van Wazer | KRCW: e-mails to/from B. Stevenson, M. Goodman, P. Pearson, J. Roberts regarding application to renew K50IK's analog license, Acme's request to avoid analog renewal and transfer new digital construction permit, and number of households served by K50IK and issues relating to renewal filing (2.0); WTXX: telephone call with D. Maluski regarding interference to WTXX-DT on channel 20 from WCVB in Boston (0.4); follow-up research and circulate WCVB-WTXX interference agreement with comments (0.6); review e-mail from Bill V. re same (0.2); WXMI: research various DTV interference agreements to use for required WXMI-WGN DTV maximization conflict on channel 19 (0.5) | 3.70 |
| 08/18/09 | LJ McCarty | Finalize and distribute initial/draft license lists relating to annual regulatory fee payment for KCPQ (.80); KDAF (.80); KIAH (.80); KMYQ (.80); KPLR (.80); KRCW (.80); KSWB (.80); KTLA (.80); KTXL (.80); and KWGN (.80) | 8.00 |
| 08/18/09 | JB Tatel | Review FCC regulatory fee information for each Tribune station | .90 |
| 08/18/09 | TP Van Wazer | KRCW: e-mails with P. Pearson, P. Shearer regarding new service provided by K50IK following completion of fibre to Charter cable system and cost to operate K50IK along with notice of failed transmitter (0.6); review of related regulatory options (0.2) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29049654
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/19/09 | LJ McCarty | Finalize and distribute initial draft license lists relating to annual regulatory fee payment:for WDCW (.80); WGN(AM) (.80); WGN-TV (.80); WGNO (.80); WNOL (.80); WPHL (.80); WPIX (.80); WPMT (.80); WSFL (.80); and WTIC (.80) | 8.00 |
| 08/19/09 | MD Schneider | Respond to questions from client on FCC work and treatment under bankruptcy proceeding | .80 |
| 08/19/09 | TP Van Wazer | WGN: telephone call with FCC engineer re: interference agreement with WXMI and review of underlying applications (.40); WGN: revise, edit and circulate interference agreement for WXMI and WGN to secure grant of both maximization applications (0.8); KRCW: e-mails with P. Pearson and telephone calls with M. Schneider regarding K50IK (0.6); review procedural steps for Acme to surrender construction permit (0.4) | 2.20 |
| 08/19/09 | RC Wadlow | Telephone conference with client regarding pending matters | .50 |
| 08/20/09 | LJ McCarty | Finalize and distribute initial draft license lists relating to annual regulatory fee payment for WTTK (.80); WTTV (.80); WTXX (.80); WXIN (.80); and WXMI (.80); respond to e-mail from J. McClelland regarding auditor request (0.2); prepare narrative explanation (.10); review and respond to e-mails from client regarding FRN information (.30); revise regulatory fee charts to reflect replies from client re: KCPQ (.70); KRCW (.30); and KMYQ (.50) | 6.10 |
| 08/20/09 | MD Schneider | Reivew FCC rules and potential impact on timing and waivers for descriptions in pleadings | .60 |
| 08/21/09 | MD Schneider | Review correspondence from FCC on KRCW translators (.20); correspondwith client and T. Van Wazer on licensing matters and pending FCC projects (.90) | 1.10 |
| 08/21/09 | TP Van Wazer | WGN-TV: review signed interference agreement accepting WXMI-DT interference (.30); KRCW: e-mails with P. Pearson, L. Washburn, P. Shearer, M. Schneider regarding K50IK ownership and decision to drop same (.80) | 1.10 |
| 08/24/09 | LJ McCarty | Tribune General - Status inquiry to FCC staff regarding pending pro forma assignment applications (1.00); review and reply to regulatory fee e-mails from clients (.90); WTTV: Correct and recirculate with comments regulatory fee list for further review and approval (.80); WGNO - Correct and recirculate with comments regulatory fee list for further review and approval (.80); KSWB - Correct and recirculate regulatory fee list for review and approval (.80) | 4.30 |
| 08/24/09 | TP Van Wazer | WTIC: e-mails with D. Maluski, B. du Treil and L. McCarty regarding various broadcast auxiliary licenses needing modification in anticipation of upcoming studio move (.60); | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049654
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | start application process (.20) | |
| 08/25/09 | LJ McCarty | For all stations: reconfirm auxiliary license association with parent call sign in CDBS database | 6.50 |
| 08/25/09 | JB Tatel | Review revised FCC regulatory fee information for all stations | .70 |
| 08/26/09 | LJ McCarty | WXMI - Prepare DTV amendment on CDBS (.30); file application (.50); prepare and circulate same to client with comment (.30); WGN-TV - Prepare DTV amendment in CDBS (.30); file application (.50); prepare and circulate same to client with comment (.30); Tribune General: Review e-mail from client regarding post bankruptcy work (.10); discussion with J. Tatel and M. Schneider regarding same (.20); update FRN information and provide email to J. Tatel and M. Schneider re same (1.00); update contact and license lists for upcoming post bankruptcy work (2.50) | 6.00 |
| 08/26/09 | MD Schneider | Calls on FCC FRNs for applications (0.20); review correspondence on station issue for translators ( 0.30) | .50 |
| 08/26/09 | JB Tatel | Conference with co-counsel to coordinate efforts on FCC applications to exit bankruptcy | .30 |
| 08/26/09 | TP Van Wazer | WXMI:  e-mails with D. Scholten of WXMI regarding amendment requested by the FCC staff to resolve WGN-DT conflict (.50); assemble and organize signed interference agreements from WGN and WXMI (.20); coordinate filing amendments to both applications with L. McCarty (.20); follow-up e-mails with FCC staff with same (.30) | 1.20 |
| 08/27/09 | LJ McCarty | Tribune General - Review DTV license applications (.20); WPIX: Prepare 302 DTV license application (.80); WPHL: Prepare 302 DTV license application (.80); WTIC: Prepare 302 DTV license application (.80); WTXX : Prepare 302 DTV license application (.80); KTXL: Prepare 302 DTV license application (.80); KCPQ: Prepare 302 DTV license application (.80); KMYQ: Prepare 302 DTV license application (.80); KCPQ: Cancel unused auxiliary licenses (.50) | 6.30 |
| 08/27/09 | TP Van Wazer | General:  follow-up telephone call with FCC staff regarding DTV (0.3); research, draft, circulate e-mail to seven Tribune stations required to file DTV licenses to cover (.30) | .60 |
| 08/28/09 | LJ McCarty | Tribune General - Check status of pending applications filed with the FCC | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049654
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/09 | LJ McCarty | Tribune General - Inquiry to FCC staff regarding status of pending pro forma assignment applications (.30); review and reply to inquiry from client regarding regulatory fee status (.30); KCPQ - Review and reply to e-mail from T. Van Wazer regarding TV translator K50IK (.30); prepare draft Notice of Surrender (.50); Tribune General - Continue updating regulatory fee data for clients (2.00) | 3.40 |
| 08/31/09 | TP Van Wazer | KRCW:  e-mails with B. Stevenson of Acme and L. McCarty regarding K501K rescission (.60), revise, supplement draft FCC rescission letter (.40); forward to and discuss with M. Schneider (.30); forward same to B. Stevenson with comments (.20) | 1.50 |

**Total Hours** **163.50**

**SIDLEY AUSTIN LLP**

Invoice Number: 29049654
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RC Wadlow | 2.00 | $775.00 | $1,550.00 |
| MD Schneider | 7.00 | 625.00 | 4,375.00 |
| TP Van Wazer | 31.50 | 600.00 | 18,900.00 |
| JB Tatel | 1.90 | 540.00 | 1,026.00 |
| LJ McCarty | 121.10 | 265.00 | 32,091.50 |
| **Total Hours and Fees** | **163.50** | | **$57,942.50** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049655
Client Matter 90795-30390

For professional services rendered and expenses incurred through
August 31, 2009 re Fee Applications

| | |
|---|---|
| Fees | $50,356.00 |
| **Total Due This Bill** | **$50,356.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29049655
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/09 | JY Borrelli | Assist in the preparation of 7th monthly fee application | 1.30 |
| 08/03/09 | DJ Lutes | Review fee auditor materials and exhibits (.90); assist with preparation of fee auditor response (1.20) | 2.10 |
| 08/03/09 | JK McClelland | Email to L. Cooper regarding response to fee auditor preliminary report (0.1) | .10 |
| 08/04/09 | DJ Lutes | Assist with preparation of fee auditor response (1.8); TC with J. McClelland re preparation of fee auditor response (.4 ) | 2.20 |
| 08/04/09 | JK McClelland | Telephone call with L. Cooper regarding fee auditor's preliminary report (0.9); telephone call with D. Lutes regarding same (0.4); revise response to auditor's preliminary report (4.7) | 6.00 |
| 08/05/09 | SE Adamczyk | Review and respond to inquiry from fee auditor | .80 |
| 08/05/09 | DJ Lutes | Assist with preparation of fee auditor response | 4.90 |
| 08/05/09 | JK McClelland | Telephone call with S. Adamczyk regarding preparation of response to auditor's preliminary report (0.1); review email from M. Doss regarding S. Karottki request for itemization of Beatty fees (0.1); revise response to auditor's preliminary report (1.4) | 1.60 |
| 08/05/09 | KA Nelms | Assist with preparation of fee auditor response and exhibits | .50 |
| 08/06/09 | SE Adamczyk | Review and respond to inquiry from fee auditor | .50 |
| 08/06/09 | DJ Lutes | Assist with preparation of fee auditor response and exhibits | 5.70 |
| 08/06/09 | JK McClelland | Emails with J. Jensen regarding S. Karottki request for itemization (0.1); telephone call with M. Doss regarding same (0.1); review and revise 7th monthly fee application (2.1) | 2.30 |
| 08/07/09 | SE Adamczyk | Review and respond to inquiry from fee auditor and draft summary re same | .80 |
| 08/07/09 | DJ Lutes | Assist with preparation of fee auditor response (5.5); assist with preparation of 7th monthly fee application (0.6); TC with J. McClelland re auditor's report (0.2) | 6.30 |
| 08/07/09 | JK McClelland | Revise response to auditor's preliminary report (0.3); telephone call with D. Lutes regarding same (0.2); telephone call with L. McCarty regarding auditor's inquiry into FCC-related time (0.3); email to V. Garlati regarding 7th monthly fee application (0.2); review and revise 7th monthly fee application (5.2) | 6.20 |
| 08/07/09 | SL Summerfield | Discussion w/ J. McClelland re fee issues for response to examiner's report (.20); review case law (.20) | .40 |
| 08/10/09 | GV Demo | Review time entries for Beatty litigation for privilege and key | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29049655
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 08/10/09 | DJ Lutes | Assist with preparation of fee auditor response (3.6); preparation of 7th monthly fee application materials (2.2) | 5.80 |
| 08/10/09 | JK McClelland | Review and revise 7th monthly fee statement (4.1) | 4.10 |
| 08/10/09 | SL Summerfield | Review fee information and materials for J. McClelland | 1.10 |
| 08/11/09 | GV Demo | Review Beatty litigation time entries for privilege and key issues | 1.80 |
| 08/11/09 | DJ Lutes | Assist with preparation of fee auditor response (.5); prepare 7th monthly fee application (3.3) | 3.80 |
| 08/11/09 | JK McClelland | Review and revise 7th monthly fee statement (1.0) | 1.00 |
| 08/11/09 | SL Summerfield | Review and prepare list of fee applications (.30) | .30 |
| 08/12/09 | GV Demo | Review Beatty litigation time entries for privilege and key issues | 2.40 |
| 08/12/09 | L Fernandez | Assist with preparation of 7th monthly fee application | 3.00 |
| 08/12/09 | DJ Lutes | Assist with preparation of fee auditor response (.3); prepare 7th monthly fee application (3.6) | 3.90 |
| 08/12/09 | JK McClelland | Review and revise 7th monthly fee statement (2.8); emails with B. Hauserman and D. Lutes regarding revisions to fee application (0.2) | 3.00 |
| 08/12/09 | SL Summerfield | Email re fee information request to J. McClelland | .10 |
| 08/13/09 | KT Lantry | Discuss fee application issues with J. McClelland | .20 |
| 08/13/09 | DJ Lutes | Assist with preparation of fee auditor response (.7); assist with preparation of 7th monthly fee application (2.2) | 2.90 |
| 08/13/09 | JK McClelland | Emails to D. Lutes and J. Jensen regarding July fee application (0.2); revise response to fee examiner's report (1.0) | 1.20 |
| 08/13/09 | SL Summerfield | Review fee information for response to auditor's report (.30); locate key documents (.20) and discuss same w/ J. McClelland (.10) | .60 |
| 08/14/09 | JC Boelter | Review email from J. McClelland regarding fee examiner report and respond to same | .40 |
| 08/14/09 | KP Kansa | Email J. McClelland re: Fee Auditor report | .10 |
| 08/14/09 | DJ Lutes | Assist with preparation of fee auditor response (.70); preparation of 7th monthly fee application (.40) | 1.10 |
| 08/14/09 | JK McClelland | Draft response to fee examiner's report (6.0) | 6.00 |
| 08/17/09 | DJ Lutes | Assist with preparation of fee auditor response (3.5); assist with preparation of 7th monthly fee application (.4) | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049655
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/09 | JK McClelland | Review and revise 7th monthly fee application (2.2) | 2.20 |
| 08/18/09 | L Fernandez | Assist with preparation of 7th monthly fee application | 1.50 |
| 08/18/09 | DJ Lutes | Assist with preparation of fee auditor response (4.7); assist with preparation of 7th monthly fee application (1.1) | 5.80 |
| 08/18/09 | JK McClelland | Review and revise 7th monthly fee application (2.2) | 2.20 |
| 08/19/09 | L Fernandez | Assist with preparation of 7th monthly fee application | 2.50 |
| 08/19/09 | DJ Lutes | Assist with preparation of fee auditor response (.40); assist with preparation of 7th monthly fee application (3.80) | 4.20 |
| 08/19/09 | JK McClelland | Review and revise 7th monthly fee application (0.7); review timekeeper summary and email D. Lutes regarding same (0.1); telephone call with M. Schneider regarding FCC breakdown for client (0.1); revise response to fee auditor's report (1.6) | 2.50 |
| 08/20/09 | DJ Lutes | Assist with preparation of fee auditor response (.30); assist with preparation of 7th monthly fee application (1.10) | 1.40 |
| 08/20/09 | JK McClelland | Email to D. Lutes and J. Jensen regarding 7th monthly fee application (0.1) | .10 |
| 08/21/09 | JY Borrelli | Assist in preparation of 7th monthly fee application | 1.00 |
| 08/21/09 | L Fernandez | Assist with preparation of 7th monthly fee application | 5.00 |
| 08/21/09 | DJ Lutes | Assist with preparation of 7th monthly fee application | 5.70 |
| 08/21/09 | JK McClelland | Email to V. Garlati re: 7th monthly fee application (0.1); review and revise 7th monthly fee statement (1.1); review emails from D. Lutes re: finalizing same (0.2) | 1.40 |
| 08/24/09 | DJ Lutes | Assist with preparation of 7th monthly fee application | 1.80 |
| 08/24/09 | JK McClelland | Emails with L. McCarty re: response to fee auditor's report (0.1); draft response to fee auditor's report (3.1); telephone call with J. Jensen re: 7th monthly fee statement (0.2); emails with D. Lutes re: same (0.1) | 3.50 |
| 08/24/09 | KA Nelms | Assist in the preparation of the 7th monthly fee application | 2.30 |
| 08/25/09 | KT Lantry | Discuss fee auditor negotiations with J. McClelland | .30 |
| 08/25/09 | DJ Lutes | Preparation of 7th monthly fee application (4.8); preparation of fee auditor response (.50) | 5.30 |
| 08/25/09 | JK McClelland | Telephone call with J. Jensen regarding 7th monthly fee application (0.1); revise 7th monthly fee application (0.4); emails to D. Lutes and J. Jensen regarding same (0.2); email to V. Garlati and D. Eldersveld regarding same (0.2); draft response to fee auditor's report (7.3) | 8.20 |
| 08/25/09 | KA Nelms | Assist in the preparation of the 7th monthly fee application | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29049655
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/09 | DJ Lutes | TC with E. Soriano re billing rate issues and review material re same for monthly fee applications | .60 |
| 08/26/09 | KA Nelms | Prepare spreadsheet of calculations reflecting timekeepers hours and amounts for the 7th monthly fee application (2.60); update the quarterly spreadsheet reflecting these 7th monthly totals (2.30) | 4.90 |
| 08/31/09 | DJ Lutes | Assist with preparation of fee auditor response (2.10); assist with preparation of 8th monthly fee application (.40) | 2.50 |
| | | **Total Hours** | **158.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049655
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $825.00 | $412.50 |
| KP Kansa | .10 | 675.00 | 67.50 |
| JC Boelter | .40 | 625.00 | 250.00 |
| JK McClelland | 51.60 | 425.00 | 21,930.00 |
| GV Demo | 5.20 | 375.00 | 1,950.00 |
| SE Adamczyk | 2.10 | 375.00 | 787.50 |
| DJ Lutes | 69.90 | 285.00 | 19,921.50 |
| KA Nelms | 12.20 | 245.00 | 2,989.00 |
| SL Summerfield | 2.50 | 190.00 | 475.00 |
| JY Borrelli | 2.30 | 110.00 | 253.00 |
| L Fernandez | 12.00 | 110.00 | 1,320.00 |
| **Total Hours and Fees** | **158.80** | | **$50,356.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049656
Client Matter 90795-30410

For professional services rendered and expenses incurred through
August 31, 2009 re Executory Contracts and Leases

Fees                                                                              $34,115.00

**Total Due This Bill**                                                           **$34,115.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29049656
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/09 | KP Kansa | Email G. Spitzer re: Insertco (.3); review 2 Park stipulation and email S. Pater re: same (.2) | .50 |
| 08/03/09 | BJ Hauserman | Draft lease rejection motion (0.7); revise 2 Park Ave Stipulation (0.5); email to J. Crystal re: 2 Park Stipulation (0.1); Call with Willkie re: same (0.1); email to K. Kansa re: same (0.1); call with G. Spitzer re: same (0.2); call with S. Pater re: Oakbrook lease rejection facts (0.2); call with S. Pater re: Sears Tower lease assumption (0.2); email to K. Kansa re: same (0.1) | 2.20 |
| 08/03/09 | JE Henderson | Review emails from UCC counsel re: lease / executory contract issues (.20) tc w/client and voice mail w/UCC counsel re same (.20) | .40 |
| 08/03/09 | KP Kansa | Emails to B. Hauserman re: lease motions (.3); review B. Hauserman emails on same (.2) | .50 |
| 08/04/09 | BJ Hauserman | Draft Fifth Omnibus Lease Rejection Motion (1.8); call with K. Kansa re: same (0.2); emails to S. Pater re: 2 Park Ave (0.2); emails to S. Pater re: Sears Tower (0.3); email to B. Bressman re: 2 Park Ave (0.1); analyze documents in connection with 2 Park Ave Stip (0.3); draft stip and send email with comments to K. Kansa re: same (0.4) | 3.30 |
| 08/04/09 | JE Henderson | Tc w/UCC counsel re: Metromix, other issues (.50); email w/client re: same (.10); review email and draft Ks from C. Sennett and respond (.30) | .90 |
| 08/04/09 | KP Kansa | T/c B. Hauserman re: lease issues (.2); email B. Hauserman re: lease rejection motion (.1); email B. Hauserman re: Sears Tower leases (.1); email B. Hauserman re: Oak Brook lease (.1); t/c G. Sohns on Shuttle lease issue (.1) | .60 |
| 08/05/09 | BJ Hauserman | Call with C. Ross re: Sears Tower (0.2); emails re: same (0.1); review Sears Tower assumption motion (0.1); emails re: 2 Park Ave stipulation (1.6); call with J. McClelland re: Shuttle (0.1); draft Insertco/Oakbrook rejection (1.7); emails to K. Kansa re: same (0.1); emails to S. Pater, G. Spitzer and D. Kazan re: same (0.3); emails to S. Pater, G. Spitzer and D. Kazan re: Sylvan Tower LLC (0.2). | 4.40 |
| 08/05/09 | JE Henderson | Review emails from client re: contract matter | .10 |
| 08/05/09 | KP Kansa | Email B. Hauserman re: 2 Park stipulation (.1); review and revise rejection motion and email B. Hauserman re: same (.4); further email to B. Hauserman re: same (.1); t/c Shuttle counsel re: lease rejection by InsertCo (.2); revise Shuttle lease language and email same to G. Sohns (.3); email Tribune team | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049656
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | on same (.1); email B. Hauserman re: Skyline Tower issues (.1) | |
| 08/05/09 | JK McClelland | Telephone call with counsel for Shuttle regarding InsertCo lease (0.2); telephone call with B. Hauserman regarding same (0.1); email to K. Kansa regarding same (0.2); telephone call with K. Kansa regarding same (0.1) | .60 |
| 08/06/09 | BJ Hauserman | Emails to S. Wowchuck re: Sears Tower (0.1) | .10 |
| 08/06/09 | BJ Hauserman | Review 2 Park Ave Stipulation and certificate of no objection | 1.00 |
| 08/06/09 | JE Henderson | Review emails from client re: CV Amendments | .30 |
| 08/06/09 | KP Kansa | Email B. Hauserman/Paul Hastings/Tribune team re: lease rejection motion (.4); email B. Hauserman re: 2 Park stipulation (.2) | .60 |
| 08/06/09 | CL Kline | Review Brinks matter with K. Mills (0.1); discuss Brinks contract matter with D. Sanders (0.4); request review from A&M (0.1) | .60 |
| 08/07/09 | BJ Hauserman | Emails to P. Ratkowiak and J. Crystal re: 2 Park Ave Stipulation (0.2); call with P. Ratkowiak re: filing 2 Park Ave Stipulation (0.1); finalize fifth omnibus lease rejection motion (3.3) | 3.60 |
| 08/07/09 | JE Henderson | Review CLTV contract (.20); revise draft motion and email exchange and tc w/client re: same (.40); email exchange w/client re: Metromix deal (.10); review email from B. Krakauer re: CBS deal (.10); review/respond to emails re: possible CV (.20) | 1.00 |
| 08/07/09 | KP Kansa | Review 5th omnibus lease objection motion (.4); review declaration and email B. Hauserman re: same (.3); address issues on 2 Park stipulation (.2) | .90 |
| 08/10/09 | BJ Hauserman | Email to D. Kazan re: lease rejection (0.2); review lease rejection service issues (0.1); prepare Sears Tower assumption motion (1.2); review Insertco lease demand for return of deposit (0.2) | 1.70 |
| 08/10/09 | JE Henderson | Review emails re: CV motion and review/revise latest draft (.60); 2 tcs w/D. Kazan re: same (.60); conf and emails w/A. Triggs re: same (.20); email exchange re: disclosure/notice (.20); review emails re: CBS issues contract (.10) | 1.70 |
| 08/10/09 | KP Kansa | Review letter from Insertco landlord and related emails | .30 |
| 08/10/09 | CL Kline | Review contract analysis with B. Whittman (0.1); discuss Brink's contract matter with D. Sanders (0.1) | .20 |
| 08/10/09 | AL Triggs | Revise Motion to Assume Classified Ventures LLC Operating Agreement and related Affiliate Agreements (1.3); circulate drafts with comments among joint venture members (0.3) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049656
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/11/09 | BJ Hauserman | Email to S. Wowchuk re: Sears Tower (0.1); draft stipulation to extend time to assume or reject (0.6); send 2 Park Ave stipulation and order to S. Pater with comments (0.1); email K. Kansa re: same (0.1); research procedural requirements for assumption (0.4); respond to S. Pater re: service issues (0.1). | 1.40 |
| 08/11/09 | BJ Hauserman | Emails to S. Wowchuck re: extension (0.1); draft Sears Tower stipulation for extension (0.3) | .40 |
| 08/11/09 | JE Henderson | Review/further revise draft CV pleading (1.0); review emails re: same (.10); 2 tcs w/client (.50); email exchange w/A. Triggs re: same (.20); email exchange re: disclosure issues (.20); tc w/Delaware counsel re: assumption order (.20) | 2.20 |
| 08/11/09 | KP Kansa | Emails to B. Hauserman re: Sears Tower lease motion (.5); review and revise Sears Tower lease motion and email B. Hauserman re: same (.6); email S. Pater re: InsertCo lease (.2) | 1.30 |
| 08/11/09 | AL Triggs | Revise Motion to Assume Classified Ventures LLC Operating Agreement and related Affiliate Agreements (0.4); circulate drafts among joint venture members with comments (0.2) | .60 |
| 08/12/09 | BJ Hauserman | Prepare Sears Tower extension and motion to assume (3.0); email to J. Crystal re: 2 Park Ave (0.1) | 3.10 |
| 08/12/09 | JE Henderson | Review email exchange re: CV amendment and review exclusivity (.40); email exchange w/client and forward draft pleadings/documents to UCC counsel with comments (.20) | .60 |
| 08/12/09 | KP Kansa | Email B. Hauserman re: 2 Park settlement (.1); email B. Hauserman re: Sears Tower lease and extension (.2); email S. Pater re: Hicksville transaction (.1) | .40 |
| 08/12/09 | AL Triggs | Review Metromix assumption and email to client re: same | .20 |
| 08/13/09 | BJ Hauserman | Analyze taxes for Sandwich property (0.2); email K. Hackett re: same (0.1); finalize Sears Tower assumption motion (0.3); emails to S. Wowchuk re: same (0.2) | .80 |
| 08/13/09 | JE Henderson | Review CV drafts (.20); 2 tcs w/client re: 3rd amendment to K (.20); email exchange w/UCC and review amendments (.20) | .60 |
| 08/14/09 | BJ Hauserman | Email to S. Pater re: re Sears Tower (0.1); Draft declaration for motion to assume Sears Tower leases (1.0); Call with K. Kansa re: September rent issue (0.1); amend, finalize and file motion to assume (1.7); calls and emails to S. Wowchuk re: motion to assume (0.4); email to C. Ross re: cure amount (0.1); emails to K. Stickles and P. Ratkowiak re: filing motion (0.4) | 3.80 |
| 08/14/09 | JE Henderson | Tc w/Delaware counsel re: CV motion (.30); confs w/A. Triggs re: same (.20); review final pleadings and exhibit (.50); email exchange w/Delaware counsel and w/A. Triggs re: same (.20); tc w/client and email exchange w/client re: same (.40); | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049656
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review/forward UCC email to client with comment (.10) | |
| 08/14/09 | KP Kansa | Review and revise Sears Tower lease declaration and email B. Hauserman on same (.5); t/c B. Hauserman re: Sears Tower lease issues (.2) | .70 |
| 08/14/09 | AL Triggs | Prepare Motion to Assume Classified Ventures LLC Operating Agreement and exhibits for filing | .90 |
| 08/17/09 | JC Boelter | Review McClatchy JV issues emails with client and A&M regarding same | .70 |
| 08/17/09 | JE Henderson | Review filed CV pleadings and forward to client with comments | .20 |
| 08/17/09 | KP Kansa | Email B. Hauserman re: Sears Tower lease | .10 |
| 08/20/09 | BJ Hauserman | Calls and emails to A. Aruch re: Insertco lease (0.5); calls and emails to G. Spitzer re: Insertco lease (0.5); determine course of action for resolving objection (0.6) | 1.60 |
| 08/20/09 | JK McClelland | Email to L. Washburn regarding CBS assumption order (0.1) | .10 |
| 08/21/09 | JE Henderson | Email exchange w/A. Triggs re: UCC request and review UCC emails re: same (.10); conf w/J. Boelter re: tc w/Delaware Corp. counsel re: refund issues (.20) | .30 |
| 08/21/09 | AL Triggs | Phone call from counsel for unsecured creditors' committee re: Classified Ventures motion | .50 |
| 08/24/09 | BJ Hauserman | Check lease rejection motion re: rejection date (0.1); Rundown schedules of executory contracts re: Sylvan Tower, emails re: same (0.8); read email from G. Spitzer re: taxes (0.1) | 1.00 |
| 08/24/09 | JE Henderson | Email exchange/voice mail client re: tc w/UCC re: CV motion (.20); email exchange w/A. Triggs re: same (.10) | .30 |
| 08/24/09 | AL Triggs | Draft email to counsel for unsecured creditors' committee re: Classified Ventures motion | .10 |
| 08/25/09 | JE Henderson | Email exchange w/Sidley team re: CV motion and email exchange w/client re: same | .10 |
| 08/25/09 | KP Kansa | Emails J. McClelland re: Hicksville motion | .10 |
| 08/25/09 | KS Mills | Research of certain issues related to contract rejection | 3.50 |
| 08/26/09 | BJ Hauserman | Check docket for objections (0.2); email K. Kansa and K. Stickles re: same (0.1); call with G. Spitzer re: nyc taxes (0.3); call with K. Kansa re: same and rejection (0.2); email to group re: same (0.2); call with K. Stickles re: lease rejection and agenda (0.1); review and resolve Fifth Omni lease rejection issues (0.2); call with K. Kansa, G. Spitzer and D. Kanza re: lease rejection objection and NYC taxes (0.5) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049656
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/09 | KP Kansa | Email B. Whittman re: contract rejection (.1); conference call with Tribune team on InsertCo issues (.3); t/c's B. Hauserman re: same (.2); review 2 Park stipulation and email S. Pater re: HRH security deposit (.5) | 1.10 |
| 08/26/09 | KS Mills | Research of certain issues related to contract rejection | 1.00 |
| 08/27/09 | BJ Hauserman | Calls and emails to A. Aruch re: landlord objection to lease rejection (0.3); emails to K. Kansa re: same (0.2); amend lease rejection order (0.6); emails to G. Spitzer, S. Pater, D. Kazan, K. Kansa re: objection (0.2) | 1.30 |
| 08/27/09 | KP Kansa | Email A. Triggs re: contract rejections (.1); email B. Hauserman re: InsertCo stipulation (.2) | .30 |
| 08/28/09 | BJ Hauserman | Call with A. Aruch re: landlord's objection (0.2); email to K. Kansa re: same (0.1) | .30 |
| 08/28/09 | BJ Hauserman | Call with T. Chandran re: NYC taxes (0.2); call with NYC taxing department (0.2) | .40 |
| 08/28/09 | JE Henderson | Tc w/client re: CV amendment (..30); review proposed amendment and order (.50); tc w/Delaware counsel re: same and re: 9/04 hearing (.40) | 1.20 |
| 08/31/09 | BJ Hauserman | Calls with NYC Department of Finance (0.2); call with T. Chandran re; same (0.1) | .30 |

**Total Hours**    **63.40**

**SIDLEY AUSTIN LLP**

Invoice Number: 29049656
Tribune Company

RE: Executory Contracts and Leases

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JE Henderson | 11.60 | $825.00 | $9,570.00 |
| KP Kansa | 8.70 | 675.00 | 5,872.50 |
| JC Boelter | .70 | 625.00 | 437.50 |
| KS Mills | 4.50 | 525.00 | 2,362.50 |
| BJ Hauserman | 32.50 | 425.00 | 13,812.50 |
| JK McClelland | .70 | 425.00 | 297.50 |
| AL Triggs | 3.90 | 375.00 | 1,462.50 |
| CL Kline | .80 | 375.00 | 300.00 |
| **Total Hours and Fees** | **63.40** | | **$34,115.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049657
Client Matter 90795-30420

For professional services rendered and expenses incurred through
August 31, 2009 re Vendor Issues

Fees                                                                    $21,900.00

**Total Due This Bill**                                      **$21,900.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29049657
Tribune Company

RE: Vendor Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/09 | KS Mills | Assist with resolution of payment issue with respect to certain vendor (.3); review issues related to non-performance of certain vendor (.3) | .60 |
| 08/04/09 | KS Mills | Respond to vendor inquiries | .20 |
| 08/05/09 | KS Mills | Review/analysis of issues with respect to certain vendors for purposes of developing resolution for same | 1.50 |
| 08/06/09 | KS Mills | Respond to vendor inquiries | .60 |
| 08/07/09 | KS Mills | Respond to vendor inquiries | 1.00 |
| 08/10/09 | KS Mills | Review / analysis of issues outstanding with respect to certain vendors | 1.50 |
| 08/11/09 | DE Bergeron | Office conference with K. Mills regarding GM contract and proof of claim | .50 |
| 08/11/09 | KS Mills | Review/analysis of issues with respect to certain vendors for purposes of developing resolution for same | 2.20 |
| 08/13/09 | KS Mills | Assist with resolution of issues with respect to certain vendors | 1.50 |
| 08/14/09 | KS Mills | Respond to vendor inquiries | .30 |
| 08/17/09 | KS Mills | Review of proposed stipulation with respect to certain vendors (.2); preparation of summary email to client re: same (.2); review analysis of issues outstanding with respect to certain vendors (.3); respond to vendor inquiries (.3) | 1.00 |
| 08/18/09 | JK McClelland | Telephone call with counsel for vendor/lessor regarding postpetition payments (0.2) | .20 |
| 08/18/09 | KS Mills | Review analysis of issues outstanding with respect to certain vendors (.9); respond to vendor inquiries (.6) | 1.50 |
| 08/19/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors (2.8); telephone calls related to or in response to same (.9) | 3.70 |
| 08/20/09 | KS Mills | Review /analysis of issues outstanding with respect to certain vendors (3.5); preparation of revised agreement with respect to certain vendor (.5); vendor telephone calls related to or in response to same (1.2) | 5.20 |
| 08/21/09 | KS Mills | Review /analysis of issues outstanding with respect to certain vendors (1.5); preparation for and participate in telephone call with company, certain vendor, and vendor's counsel (1.0); respond to other vendor inquiries (1.0) | 3.50 |
| 08/23/09 | KS Mills | Research of certain legal issue surrounding allowance of | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049657
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | certain prepetition claim | |
| 08/24/09 | KS Mills | Research of certain issues related to potential amendment of certain vendor claims (2.5) and various telephone calls /correspondence regarding same (.5); resolve issues related to payment of certain vendors (.6) and telephone calls related to same (.4) | 4.00 |
| 08/26/09 | KS Mills | Review/analysis of issues related to alleged non-payment of certain post-petition vendor claims (1.2) prepare response to same (0.4) | 1.60 |
| 08/27/09 | KS Mills | Preparation for and participation in telephone call with certain vendor and company (.8) and preparation of correspondence responsive to same (.7); Review/analysis of issues related to alleged non-payment of certain post-petition claims (.5) and preparation of response regarding same (.3); preparation for and participation in telephone call with company regarding issues outstanding with respect to certain vendor (.5) | 2.80 |
| 08/28/09 | KS Mills | Preparation of correspondences responsive to disputes with respect to two vendors (2.8) and review/analysis of materials relevant to same (.6); Respond to inquiries with respect to vendor issues (.7) | 4.10 |
| 08/31/09 | KS Mills | Telephone call with J.Cannizo and R.Stone regarding resolution of certain vendor issue (.4) preparation of correspondence related to same (.7); assist with resolution of issues outstanding with respect to certain vendors (1.8) | 2.90 |

|  | | **Total Hours** | **41.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049657
Tribune Company

RE: Vendor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | 41.10 | $525.00 | $21,577.50 |
| DE Bergeron | .50 | 475.00 | 237.50 |
| JK McClelland | .20 | 425.00 | 85.00 |
| **Total Hours and Fees** | **41.80** | | **$21,900.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049658
Client Matter 90795-30430

For professional services rendered and expenses incurred through
August 31, 2009 re Use/Sale/Lease of Assets

Fees                                                                                           $3,625.00

**Total Due This Bill**                                                       **$3,625.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29049658
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/09 | KP Kansa | Email S. Pater re: Hicksville sale (.2); t/c J. McClelland re: same (.1); emails to J. McClelland re: same (.1) | .40 |
| 08/13/09 | JK McClelland | Telephone call with K. Kansa regarding Hicksville motion (0.1); draft motion to sell Hicksville property (1.9); review Hicksville PSA for title provisions (0.1) | 2.10 |
| 08/14/09 | JK McClelland | Telephone call with S. Pater regarding Hicksville motion (0.1) | .10 |
| 08/18/09 | CL Kline | Discuss and research asset sale limitations re: receivables facility w/ J.McClelland | .10 |
| 08/18/09 | JK McClelland | Revise motion to sell Hicksville property (0.5); email to S. Pater regarding same (0.3); review background information regarding same (0.4); telephone calls with A. Hickok regarding sale's compliance with negative covenants in postpetition financing documents (0.2) | 1.40 |
| 08/19/09 | JK McClelland | Revise motion to sell Hicksville property and declaration in support (0.9) | .90 |
| 08/25/09 | JK McClelland | Revise motion to sell Hicksville property (1.4) | 1.40 |
| 08/27/09 | KP Kansa | Email S. Pater re: Hicksville sale | .10 |
| 08/30/09 | KP Kansa | Review and revise draft of Motion to sell Hicksville property (.8); email S. Pater and J. Rheeling re: same (.2) | 1.00 |
| 08/31/09 | KP Kansa | Email S. Pater re: Hicksville transaction | .10 |
| | | **Total Hours** | **7.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049658
Tribune Company

RE: Use/Sale/Lease of Assets

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KP Kansa | 1.60 | $675.00 | $1,080.00 |
| JK McClelland | 5.90 | 425.00 | 2,507.50 |
| CL Kline | .10 | 375.00 | 37.50 |
| **Total Hours and Fees** | **7.60** | | **$3,625.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049659
Client Matter 90795-30440

For professional services rendered and expenses incurred through
August 31, 2009 re DIP Financing/Cash Collateral

| | |
|---|---|
| Fees | $1,462.50 |
| **Total Due This Bill** | **$1,462.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29049659
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/09 | RJ Lewis | Review documents re: permitted disposition and liens (.50); correspondence with TRB and Sidley team re: same (.50) | 1.00 |
| 08/26/09 | CL Kline | Discuss Receivables Facility filed documents with J. Langdon, J. Rodden and D. Eldersveld (0.3); research docket and prepare table of filed documents (0.6); review and revise table (0.3); distribute to client with comment (0.1) | 1.30 |
| 08/26/09 | RJ Lewis | Correspondence with TRB re: consent on assignments (.30); review documents re same (.20) | .50 |
| | | **Total Hours** | **2.80** |

**SIDLEY AUSTIN LLP**

Invoice Number: 29049659
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | 1.50 | $650.00 | $975.00 |
| CL Kline | 1.30 | 375.00 | 487.50 |
| **Total Hours and Fees** | **2.80** | | **$1,462.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049660
Client Matter 90795-30450

For professional services rendered and expenses incurred through
August 31, 2009 re Insurance Issues

Fees                                                                    $1,588.00

**Total Due This Bill**                                                 **$1,588.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29049660
Tribune Company

RE: Insurance Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/09 | KT Lantry | Prepare emails to client re: letter to insurer re: Gutman case | .30 |
| 08/27/09 | B Krakauer | Review D&O insurance policies | .50 |
| 08/28/09 | EA Schoon | Review D&O insurance and fiduciary liability insurance with regard to claim reporting requirements (.80); prepare brief memorandum for Bryan Krakauer summarizing reporting requirements under the D&O liability and fiduciary liability policies (.50) | 1.30 |
| | | **Total Hours** | **2.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049660
Tribune Company

RE: Insurance Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | .50 | $900.00 | $450.00 |
| KT Lantry | .30 | 825.00 | 247.50 |
| EA Schoon | 1.30 | 685.00 | 890.50 |
| **Total Hours and Fees** | **2.10** | | **$1,588.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL. ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049661
Client Matter 90795-30460

For professional services rendered and expenses incurred through
August 31, 2009 re Committee-Related Matters

Fees                                                                              $255,040.50

**Total Due This Bill**                                                           **$255,040.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/09 | B Krakauer | Call with D. Schiable and Smith re: Steering Committee issues | .90 |
| 08/01/09 | B Krakauer | Memo to client re: Steering Committee issues | .40 |
| 08/03/09 | J Peltz | Meet with P. Wackerly to discuss response to committee's requests (0.4); prepare for same (0.1) | .50 |
| 08/03/09 | EI Runnels | Prepare and process discovery data for attorney review | 5.80 |
| 08/03/09 | C Stavropoulos | Prepare and process discovery data for production | 2.00 |
| 08/03/09 | MJ Sweeney | Coordinate additional document production (.6); review and coordinate third party document productions (1.7); telephone conference B. Krakauer re: meeting with Tribune personnel (.4) | 2.70 |
| 08/03/09 | PJ Wackerly | Meeting with J. Peltz to discuss document review | .40 |
| 08/03/09 | PJ Wackerly | Located and reviewed public filings relating to Leveraged ESOP Transaction (5.0); created and distributed summary of the Leveraged ESOP Transaction for document review (2.1) | 7.10 |
| 08/04/09 | MN Beer | Meet with M. Pascarella at Tribune re: documents belonging to former employees (1.30); review leveraged ESOP transaction summary (.50) | 1.80 |
| 08/04/09 | JF Bendernagel | Telephone call with B. Krakauer regarding discovery status | .30 |
| 08/04/09 | KT Lantry | E-mails re: Committee's selection of conflicts counsel | .20 |
| 08/04/09 | J Peltz | Draft and revise memo re: document review (1.7); email with M. Beer re: same (0.2); discuss same with P. Wackerly (0.2) | 2.10 |
| 08/04/09 | EI Runnels | Prepare and process data for document production and attorney review | 2.00 |
| 08/04/09 | MJ Sweeney | Arrangements and coordination re: third party document productions (1.4); strategize Tribune document production (.6) | 2.00 |
| 08/04/09 | PJ Wackerly | Meeting with M. Sweeney re: review of documents to be produced by Navigant Consulting. | .40 |
| 08/04/09 | PJ Wackerly | Reviewed documents to be produced by Navigant Consulting. | 5.60 |
| 08/04/09 | PJ Wackerly | Revised summary of Leveraged ESOP Transaction. | .80 |
| 08/05/09 | JF Bendernagel | Telephone call with B. Krakauer re: discovery status (0.3); telephone call with M. Sweeney re: discovery status (0.2) | .50 |
| 08/05/09 | J Peltz | Review documents in connection with Committee requests (1.8); discuss documents with D. Eldersveld in connection with Committee requests (0.3); meet with B. Krakauer, D. Eldersveld, N. Larsen, and D. Liebentritt to discuss response to | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee's requests (1.7); prepare for same (1.0); draft and revise memo re: document review (2.0) | |
| 08/05/09 | MJ Sweeney | Respond to question re: third party production | .30 |
| 08/05/09 | PJ Wackerly | Reviewed documents to be produced by Navigant Consulting | .70 |
| 08/05/09 | PJ Wackerly | Reviewed Board of Directors binders for production | 1.80 |
| 08/06/09 | B Krakauer | Meet with D. Liebentritt re: UCC document requests and co-ordination of further responses | 2.10 |
| 08/06/09 | KT Lantry | Emails re: confidentiality agreement with Centerbridge | .30 |
| 08/06/09 | KT Lantry | Emails re: Committee's selection of conflicts counsel | .30 |
| 08/06/09 | J Peltz | Review documents in connection with Committee requests (4.5); review and respond to email from D. Eldersveld re: same (0.1); discuss same with D. Eldersveld in connection with Committee requests (0.5); review and respond to email from M. Sweeney re: same (0.3); discuss Committee requests with G. Daugherty (0.3); email with J. McClelland re: production of documents in connection with Committee requests (0.1); draft and revise memo re: document review (0.5) | 6.30 |
| 08/06/09 | MJ Sweeney | Address questions re: minutes binders | .60 |
| 08/06/09 | PJ Wackerly | Review documents and binders for document production (3.3); prepared list of questions relating to possible redactions for Board of Directors materials (.7); telephone conference with D. Eldersveld re: possible redactions for Board of Directors materials (.4) | 4.40 |
| 08/07/09 | B Krakauer | Address Warner contract issues | .50 |
| 08/07/09 | B Krakauer | Email to client re: UCC update | .40 |
| 08/07/09 | B Krakauer | Review materials re: UCC document requests | .90 |
| 08/07/09 | J Peltz | Draft and revise memo re: document review (3.9); meet with M. Sweeney re: documents requested by Committee (0.4) | 4.30 |
| 08/07/09 | MJ Sweeney | Provide comments regarding third party productions (.2); supervise Tribune production efforts (.3); review documents for production/redaction (.8) | 1.30 |
| 08/07/09 | PJ Wackerly | Review documents to be produced by Navigant Consulting | .20 |
| 08/10/09 | LA Barden | Telephone call with B. Krakauer re: case developments, discuss creditors investigation, and update on M. Sweeney document review | 1.10 |
| 08/10/09 | MN Beer | Review document review instructions | .70 |
| 08/10/09 | MN Beer | Review solvency opinions | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/09 | MN Beer | Office conference and emails with J. Peltz regarding same | .60 |
| 08/10/09 | RJ Lewis | Review correspondence re: commitment papers from 2007 (.70); telephone conferences and correspondence with M. Sweeney re: same (.30) | 1.00 |
| 08/10/09 | J Peltz | Draft and revise memo for use in document review (2.2); discuss document review with P. Wackerly (0.2); discuss document review with M. Beer (0.2); review and respond to email from P. Wackerly and M. Beer re: same (0.4) | 3.00 |
| 08/10/09 | EI Runnels | Assist P. Wackerly with document production databases | .30 |
| 08/10/09 | MJ Sweeney | Strategize document production and respond to issues | .40 |
| 08/10/09 | PJ Wackerly | Proofread and revised document review primer | 1.30 |
| 08/10/09 | PJ Wackerly | Review key materials and documents and prepare document production | .20 |
| 08/11/09 | S Hlynski | Prepare and process discovery data for attorney review | .30 |
| 08/11/09 | MS Lindberg | Meeting with P.Wackerly re: document production (.30); assist with document production (.70); review hard copy binders for key materials (1.50) | 2.50 |
| 08/11/09 | J Peltz | Draft and revise memo for use in document review (1.7); review and respond to email from members of review team re: project status and kick-off meeting (1.7); discuss document review with M. Sweeney (0.2); discuss document review project with D. Kazan (0.2); review email re: same from D. Kazan (0.1); review and respond to email from M. Beer re: document collection (0.2); review documents (1.1); review and respond to email from E. Runnels re: documents (0.5) | 5.70 |
| 08/11/09 | EI Runnels | Prepare and process document production materials for attorney review | 3.50 |
| 08/11/09 | MJ Sweeney | Document production planning and supervision | .80 |
| 08/12/09 | MN Beer | Meet with J. Peltz regarding document review instructions | 1.50 |
| 08/12/09 | MN Beer | Collect documents from Tribune personnel for review | 3.20 |
| 08/12/09 | MN Beer | Review and analyze documents with J. Peltz | .30 |
| 08/12/09 | BL Devlin-Brown | Meeting to discuss committee document requests | 1.20 |
| 08/12/09 | BL Devlin-Brown | Read background materials on document review (0.20); review documents (0.40) | .60 |
| 08/12/09 | SA Gogate | Meeting with Sidley team to discuss Committee document requests (1.2); review e-mails from January 2007 for production (4.2) | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/09 | KP Kansa | Participate in meeting at Chadbourne re: case status | 1.00 |
| 08/12/09 | B Krakauer | Prepare for and attend meeting at Chadbourne with Seife, et al, re: various case issues | 1.80 |
| 08/12/09 | AK Martin | Meeting with Sidley team to discuss Committee document requests | 1.20 |
| 08/12/09 | AK Martin | Review documents for Committee production | 3.40 |
| 08/12/09 | K Nakai | Prepare discovery documents for attorney review | 1.50 |
| 08/12/09 | K Nakai | Prepare incoming document productions for attorney review | 2.00 |
| 08/12/09 | K Nakai | Attend Call with discovery services vendor regarding exceptions and incoming custodians | .80 |
| 08/12/09 | AL Omholt | Review document request and background materials (1.5); meeting with Sidley team to discuss Committee document requests (1.3); review documents for responsiveness to document requests (3.3) | 6.10 |
| 08/12/09 | J Peltz | Prepare for meeting to discuss Committee's document requests (0.8); meeting to discuss Committee document requests (1.2); discuss Committee requests with M. Sweeney, P. Wackerly, and M. Beer (0.1); discuss Committee requests with P. Wackerly (0.4) ; review and respond to several emails from review team re: questions about Committee's document requests (0.9); email review team re: additional information re Committee's document requests (0.2); review and respond to email from M. Beer re: document collection in connection with Committee's requests (0.3); discuss same with M. Beer (0.4); review documents in connection with the Committee's requests (0.7) | 5.00 |
| 08/12/09 | BD Rubens | Internal meeting to discuss Committee document requests (1.2), read materials for document review (.5) | 1.70 |
| 08/12/09 | EI Runnels | Prepare and process document production materials for attorney review | 3.80 |
| 08/12/09 | BS Shull | Internal meeting to discuss Committee document request | 1.20 |
| 08/12/09 | MJ Sweeney | Document production planning and supervision | 1.30 |
| 08/12/09 | AL Triggs | Electronic document production for Committee document requests | 3.80 |
| 08/12/09 | AL Triggs | Review document request (.4); review instructions and background materials re: Committee document requests (.3) | .70 |
| 08/12/09 | AL Triggs | Attend meeting with Sidley team to discuss Committee document requests | 1.20 |
| 08/12/09 | PJ Wackerly | Meeting with Sidley team to discuss Committee document | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requests | |
| 08/12/09 | PJ Wackerly | Reviewed emails in response to Committee document requests | 3.50 |
| 08/12/09 | PJ Wackerly | Reviewed and redacted Board material binders | 1.50 |
| 08/12/09 | MM Walsh | Attend meeting with Sidley team to discuss committee document requests | 1.20 |
| 08/12/09 | MM Walsh | Perform document review | 4.20 |
| 08/13/09 | C Gabriel | Assist with document production | .60 |
| 08/13/09 | SA Gogate | Review e-mails from January 2007 (2.2) | 2.20 |
| 08/13/09 | MS Lindberg | Redact and perform document review for production | 3.50 |
| 08/13/09 | AK Martin | Review documents for Committee production | 1.80 |
| 08/13/09 | AL Omholt | Review documents for responsiveness to document requests | 2.50 |
| 08/13/09 | J Peltz | Review and respond to email review team re: document review database (0.4); review and respond to email from K. Nakai re: document review database (0.3); draft and respond to email D. Eldersveld, D. Kazan, P. Wackerly, and M. Sweeney re: documents requested by Committee (0.4); review documents requested by Committee (1.1); discuss same with P. Wackerly (0.3); draft and respond to email from P. Wackerly re: same (0.4) | 2.90 |
| 08/13/09 | MJ Sweeney | Analyze and prepare responses to Chadbourne questions regarding documents | 1.50 |
| 08/13/09 | AL Triggs | Electronic document production for Committee document requests | 4.20 |
| 08/13/09 | J Tyrrell | Prepare and process data for attorney review | 1.50 |
| 08/13/09 | PJ Wackerly | Reviewed and redacted Board material binders | 4.40 |
| 08/13/09 | PJ Wackerly | Reviewed emails in response to Committee document requests | 3.30 |
| 08/13/09 | MM Walsh | Perform document review | 1.00 |
| 08/14/09 | MN Beer | Draft/revise letter to Tribune personnel regarding document collection | 2.00 |
| 08/14/09 | S Hlynski | Prepare and process data for attorney review (.9); prepare and process documents for production to opposing counsel (.6) | 1.50 |
| 08/14/09 | B Krakauer | Address production of documents to Committee | 1.10 |
| 08/14/09 | B Krakauer | Address review od documents produced by non-debtor parties to UCC | .90 |
| 08/14/09 | MS Lindberg | Prepare email to litigation support team re: document production (.10); assist with document production (.40) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/14/09 | AK Martin | Review documents for Committee production | 1.90 |
| 08/14/09 | J Peltz | Teleconference with D. Eldersveld, M. Sweeney, and M. Beer re: document collection in response to Committee's requests (0.7); review and respond to emails from document review team re: questions concerning Committee's document requests (0.8); review documents re: Committee's requests (0.1); discuss document review re: Committee's requests with M. Sweeney and P. Wackerly (0.2); discuss status of response to Committee's requests with M. Beer and P. Wackerly (0.3); review and revise letter to Tribune personnel re: Committee requests (0.6) | 2.70 |
| 08/14/09 | BS Shull | Review documents for privilege and responsiveness to creditors committee's requests | 1.20 |
| 08/14/09 | MJ Sweeney | Supervise and perform document review | 2.50 |
| 08/14/09 | AL Triggs | Electronic document production for Committee document requests | 2.90 |
| 08/14/09 | PJ Wackerly | Meeting with J. Peltz and M. Sweeney regarding document review | .30 |
| 08/14/09 | PJ Wackerly | Meeting with J. Peltz and M. Beer regarding document review | .20 |
| 08/14/09 | PJ Wackerly | Draft email regarding change in document review criteria | .50 |
| 08/14/09 | PJ Wackerly | Finalize production set of Board of Director materials and Board of Directors meetings minutes (3.6); transmitted finalized sets to Tribune with comment (.4) | 4.00 |
| 08/14/09 | PJ Wackerly | Review emails in response to Committee document requests | 2.20 |
| 08/14/09 | MM Walsh | Perform document review | 3.00 |
| 08/15/09 | MJ Sweeney | Supervise and perform document review | .90 |
| 08/16/09 | AK Martin | Review documents for Committee production | .60 |
| 08/17/09 | BL Devlin-Brown | Review documents for Committee production | .80 |
| 08/17/09 | AK Martin | Review documents for Committee production | 1.10 |
| 08/17/09 | AL Omholt | Review documents for responsiveness to document requests | 3.00 |
| 08/17/09 | BD Rubens | Review documents for privilege and relevance | 2.20 |
| 08/17/09 | BS Shull | Review documents for privilege and responsiveness to creditors Committee's requests | 4.30 |
| 08/17/09 | MJ Sweeney | Prepare and review instructions for document reviews | 1.40 |
| 08/17/09 | J Tebbe | Prepare and process documents for attorney review | 4.50 |
| 08/17/09 | AL Triggs | Electronic document production for Committee document | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requests | |
| 08/17/09 | PJ Wackerly | Reviewed emails in response to Committee document requests | 2.60 |
| 08/17/09 | PJ Wackerly | Reviewed and redacted Special Committee meeting minutes | 2.90 |
| 08/17/09 | PJ Wackerly | Email to J. Hurst regarding document productions made by Hurst on behalf of Miles White | .20 |
| 08/17/09 | MM Walsh | Perform document review | 5.20 |
| 08/18/09 | KJ Bell | Process and prepare documents for attorney review | .50 |
| 08/18/09 | SA Gogate | Review e-mails from February 2007 (2.7); review C. Bigelow e-mails (.5) | 3.20 |
| 08/18/09 | JE Henderson | Review emails from UCC re: CV motion and UCC comments (.20); review UCC emails re: agenda for weekly call (.10) | .30 |
| 08/18/09 | AK Martin | Review documents for Committee production | 3.90 |
| 08/18/09 | AL Omholt | Review documents for responsiveness to document requests | 3.30 |
| 08/18/09 | EI Runnels | Prepare and process document production materials for attorney review | 2.00 |
| 08/18/09 | BS Shull | Review documents for privilege and responsiveness to creditors Committee's requests | 2.30 |
| 08/18/09 | MJ Sweeney | Meeting with Tribune personnel re: bankruptcy case strategy | 4.20 |
| 08/18/09 | AL Triggs | Electronic document production for Committee document requests | 1.90 |
| 08/18/09 | PJ Wackerly | Review emails in response to committee document requests | 2.80 |
| 08/18/09 | MM Walsh | Perform document review | 3.20 |
| 08/19/09 | JE Haney | Meeting with Patrick Wackerly to discuss document review project | .50 |
| 08/19/09 | JE Henderson | Weekly call w/UCC (.20); review CV motion (.20) | .40 |
| 08/19/09 | AK Martin | Review documents for Committee production | 3.70 |
| 08/19/09 | AL Omholt | Review e-mails for responsiveness to document request | 1.90 |
| 08/19/09 | EI Runnels | Assist with document production databases | .50 |
| 08/19/09 | BS Shull | Review documents for privilege and responsiveness to Committee's requests | 3.80 |
| 08/19/09 | MJ Sweeney | Supervise and perform document production | .50 |
| 08/19/09 | AL Triggs | Electronic document production for Committee document requests | .40 |
| 08/19/09 | PJ Wackerly | Review emails in response to Committee document requests | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/19/09 | PJ Wackerly | Meeting with J. Haney to discuss Committee document requests | .40 |
| 08/19/09 | PJ Wackerly | Print and review emails flagged for further attention | 1.20 |
| 08/19/09 | MM Walsh | Perform document review | 3.80 |
| 08/20/09 | MN Beer | Correspond with Tribune personnel regarding document collection | .30 |
| 08/20/09 | SA Gogate | Review documents for Committee production | 7.50 |
| 08/20/09 | AK Martin | Review documents for Committee production | 1.90 |
| 08/20/09 | JK McClelland | Prepare executive liability insurance policies for production to Committee (1.0) | 1.00 |
| 08/20/09 | J Peltz | Review documents re: Committee's requests (1.4); discuss response to Committee's requests with M. Sweeney (0.3); email B. Krakauer re: status of review of documents requested by Committee (0.2); discuss same with P. Wackerly (0.2); review and respond to email from P. Wackerly re: same (0.2); discuss same with B. Krakauer (0.2) | 2.50 |
| 08/20/09 | BD Rubens | Review documents for privilege and relevance | 1.00 |
| 08/20/09 | EI Runnels | Prepare and process document production materials for attorney review | 1.50 |
| 08/20/09 | BS Shull | Review documents for privilege and responsiveness to Creditors Committee's requests | 2.00 |
| 08/20/09 | MJ Sweeney | Review documents for production | .80 |
| 08/20/09 | AL Triggs | Electronic document production for Committee document requests | 2.00 |
| 08/20/09 | PJ Wackerly | Tallied emails collected to date that were sent to or from certain Tribune personnel | 1.00 |
| 08/20/09 | PJ Wackerly | Reviewed emails in response to Committee document requests | 6.30 |
| 08/20/09 | MM Walsh | Perform document review | 3.80 |
| 08/21/09 | MN Beer | Review documents and perform document production | 2.00 |
| 08/21/09 | JZ Benitez | Office conference with P. Wackerly re: Tribune document review (.5); review background materials and review guidelines (.6); perform document review (1.4) | 2.50 |
| 08/21/09 | SA Gogate | Perform document review for Committee production | 1.50 |
| 08/21/09 | AK Martin | Review documents for Committee production | 4.50 |
| 08/21/09 | JK McClelland | Email to D. Deutsch re: production of executive insurance policies (0.2); prepare executive liability insurance policies for | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | production to Committee (0.1) | |
| 08/21/09 | AL Omholt | Review documents for Committee production | 1.60 |
| 08/21/09 | BD Rubens | Review documents for relevance and privilege | 1.00 |
| 08/21/09 | EI Runnels | Prepare and process document production materials for attorney review | 1.30 |
| 08/21/09 | AL Triggs | Electronic document production for committee document requests | 3.60 |
| 08/21/09 | PJ Wackerly | Reviewed emails in response to Committee document request | 4.20 |
| 08/21/09 | PJ Wackerly | Meeting with J. Benitez to discuss Committee document requests | .50 |
| 08/21/09 | MM Walsh | Perform document review for Committee documet production | 4.10 |
| 08/22/09 | AK Martin | Review documents for Committee production | 2.80 |
| 08/22/09 | AL Omholt | Review e-mails for responsiveness | 2.80 |
| 08/22/09 | PJ Wackerly | Reviewed emails in response to committee document requests | 2.70 |
| 08/22/09 | MM Walsh | Document review for Committee production | 2.00 |
| 08/23/09 | MN Beer | Email M. Sweeney re: document production | .20 |
| 08/23/09 | MN Beer | Review native Excel files produced by VRC | .60 |
| 08/23/09 | SA Gogate | Review e-mails of Tribune personnel | 1.00 |
| 08/23/09 | AK Martin | Review documents for Committee production | 2.80 |
| 08/23/09 | AL Omholt | Review documents for responsiveness to Committee request | 5.50 |
| 08/23/09 | PJ Wackerly | Reviewed emails in response to Committee document requests | 5.80 |
| 08/23/09 | MM Walsh | Perform document review for Committee production | 1.50 |
| 08/24/09 | MN Beer | Meeting with Tribune executive re: document review and collection (1.00); correspond with J. Peltz re: document collection (0.20) | 1.20 |
| 08/24/09 | JZ Benitez | Perform document review for Committee production | 3.80 |
| 08/24/09 | SA Gogate | Review emails for document production | 5.40 |
| 08/24/09 | JE Hancy | Review documents to be produced and assess relevance and privilege | 3.20 |
| 08/24/09 | AK Martin | Review documents for Committee production | 3.40 |
| 08/24/09 | AL Omholt | Review documents for responsiveness to document request | 5.70 |
| 08/24/09 | J Peltz | Review documents in connection with Committee's requests (3.0); discuss Committee's requests with S. Palmer (0.2); discuss Committee's requests with P. Wackerly (0.2); discuss | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee's requests with M. Sweeney and P. Wackerly (0.7) | |
| 08/24/09 | EI Runnels | Prepare and process document production materials for attorney review | 5.80 |
| 08/24/09 | BS Shull | Review documents for privilege and responsiveness to creditors committee's requests | 5.00 |
| 08/24/09 | MJ Sweeney | Address privilege issues re: document review | .30 |
| 08/24/09 | AL Triggs | Electronic document production for Committee document requests | 2.90 |
| 08/24/09 | J Tyrrell | Prepare Committee document production materials | 2.00 |
| 08/24/09 | PJ Wackerly | Reviewed emails in response to committee document requests | 6.80 |
| 08/24/09 | PJ Wackerly | Telephone conference with M. Sweeney and J. Peltz regarding assertions of privilege over certain emails | .60 |
| 08/24/09 | MM Walsh | Perform document review | 4.40 |
| 08/25/09 | LA Barden | Numerous calls with Sidley team re: creditor investigation of fraudulent conveyance claims | 1.40 |
| 08/25/09 | MN Beer | Review emails in response to Committee document requests (1.20); correspond with J. Peltz re: same (0.20) | 1.40 |
| 08/25/09 | JZ Benitez | Perform document review in response to Committee requests | 3.20 |
| 08/25/09 | BL Devlin-Brown | Review documents in response to Committee requests | 3.60 |
| 08/25/09 | SA Gogate | Review 2007 e-mails in response to Committee requests (2.3); review 2008 e-mails in response to Committee requests (5.2) | 7.50 |
| 08/25/09 | JE Haney | Review documents to be produced for relevance and privilege | 1.80 |
| 08/25/09 | B Krakauer | Call with D. LeMay re: case issues | .40 |
| 08/25/09 | AK Martin | Review documents for Committee production | 4.30 |
| 08/25/09 | AL Omholt | Review documents for responsiveness to document request | 1.50 |
| 08/25/09 | J Peltz | Review documents re: Committee's requests (2.6); review and respond to email to review team re: same (0.3); analyze status of document review (0.3); discuss status of document review re: Committee's requests with P. Wackerly (0.5); review and respond to document review issues with E. Runnels (0.8) | 4.50 |
| 08/25/09 | EI Runnels | Prepare and process document production materials for attorney review | 5.80 |
| 08/25/09 | BS Shull | Review documents for privilege and responsiveness to Creditors Committee's requests | 2.60 |
| 08/25/09 | MJ Sweeney | Review Chadbourne e-mail inquiry (.3); prepare response (.7) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/25/09 | AL Triggs | Electronic document production for Committee document requests | 7.60 |
| 08/25/09 | J Tyrrell | Prepare and process documents for attorney review | 1.00 |
| 08/25/09 | PJ Wackerly | Reviewed emails in response to Committee document requests | 5.10 |
| 08/25/09 | MM Walsh | Perform document review in response to Committee document requests | 4.50 |
| 08/26/09 | JZ Benitez | Perform document review in response to Committee document requests | 4.30 |
| 08/26/09 | BL Devlin-Brown | Review documents in response to Committee Requests (8.10); telephone conferences with A. Martin regarding same (0.20) | 8.30 |
| 08/26/09 | SA Gogate | Review 2008 e-mails for document production | 5.10 |
| 08/26/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | .20 |
| 08/26/09 | B Krakauer | Address UCC interview request with client | .40 |
| 08/26/09 | KT Lantry | Participate in weekly conference call with Chadbourne attorneys re: pending matters in case | .60 |
| 08/26/09 | KT Lantry | Telephone calls and e-mails with K. Kansa, B. Krakauer and K. Stickles re: use of contract attorneys for discovery | .50 |
| 08/26/09 | MS Lindberg | Review production documents for responsiveness | .80 |
| 08/26/09 | AK Martin | Review documents for Committee production | 5.70 |
| 08/26/09 | AL Omholt | Review documents for responsiveness to document request | 2.00 |
| 08/26/09 | J Peltz | Coordinate staffing issues re: document review re: Committee's requests with P. Wackerly (1.1); discuss same with P. Wackerly and J. Leppert (0.2); review and respond to emails from P. Wackerly and J. Leppert re: the same (0.5); discuss status of document review re: Committee's requests with J. Bendernagel and M. Sweeney (0.4); discuss status of document review re: Committee's requests with P. Wackerly (0.5); review and respond to emails from E. Runnels re: same (0.3); discuss status of document review re: Committee's requests with review team (0.1); review documents (0.6) | 3.70 |
| 08/26/09 | BD Rubens | Review documents for relevance and privilege | 5.20 |
| 08/26/09 | EI Runnels | Prepare and process document production data for attorney review | 6.50 |
| 08/26/09 | MJ Sweeney | Perform and supervise document production | 1.30 |
| 08/26/09 | AL Triggs | Electronic document production for Committee document requests | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/09 | PJ Wackerly | Review emails in response to Committee document requests | 5.50 |
| 08/26/09 | PJ Wackerly | Select and organize contract attorneys for document review | .70 |
| 08/26/09 | PJ Wackerly | Review and revise memos relating to document review | .90 |
| 08/26/09 | MM Walsh | Perform document review for Committee production | 5.00 |
| 08/27/09 | MN Beer | Attend document review update meeting | .30 |
| 08/27/09 | JZ Benitez | Perform document review (3.0); meeting with review team re: document review (.30) | 3.30 |
| 08/27/09 | BL Devlin-Brown | Review documents in response to Committee Requests (6.30); meeting with J. Peltz and M. Sweeney to discuss Committee document requests (0.30) | 6.60 |
| 08/27/09 | SA Gogate | Review 2008 e-mails for Committee document production | 3.30 |
| 08/27/09 | JE Haney | Review documents to be produced for relevance and privilege | 1.20 |
| 08/27/09 | B Krakauer | Review documents and supervise response to UCC document request | 1.30 |
| 08/27/09 | AK Martin | Review documents for Committee production | 2.00 |
| 08/27/09 | AK Martin | Meeting to discuss Committee production | .40 |
| 08/27/09 | K Nakai | Assist with Committee document production materials | 1.00 |
| 08/27/09 | LJ Nyhan | Conference with J. Conlan regarding Committee litigation issues | .30 |
| 08/27/09 | AL Omholt | Review 2008 documents for responsiveness to Committee document requests | .50 |
| 08/27/09 | J Peltz | Review and respond to email from J. Bendernagel, M. Sweeney, B. Krakauer, and S. Palmer re: status of Committee document review (0.5); discuss same with S. Palmer (0.2); review and respond to email from E. Runnels re: same (0.2); meet with E. Runnels re: same (0.1); review and respond to email from B. Krakauer, M. Sweeney, and M. Beer re: document collection in connection with committee's requests (0.3); discuss same with M. Beer (0.2); address staffing issues re: document review re: committee's requests with P. Wackerly (0.8); review and respond to emails from P. Wackerly and J. Leppert re: same (0.4) | 2.70 |
| 08/27/09 | BD Rubens | Meeting regarding Committee document review | .30 |
| 08/27/09 | EI Runnels | Prepare and process document production for attorney review | 10.00 |
| 08/27/09 | BS Shull | Meeting to discuss committee document request with J. Peltz | .20 |
| 08/27/09 | MJ Sweeney | Document production planning and supervision, including meeting with reviewers | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/09 | AL Triggs | Electronic document production for Committee document requests | 3.00 |
| 08/27/09 | AL Triggs | Meeting with J. Pelz to discuss electronic document production for Committee document requests | .40 |
| 08/27/09 | PJ Wackerly | Review emails in response to Committee document requests | .50 |
| 08/27/09 | PJ Wackerly | Review documents for privilege and relevance in response to Committee requests | 1.50 |
| 08/27/09 | MM Walsh | Perform document review (2.1); meeting with J. Peltz, P. Wackerly and other reviewers re: same (0.3) | 2.40 |
| 08/28/09 | JZ Benitez | Perform document review in response to Committee requests | 3.00 |
| 08/28/09 | SA Gogate | Review 2008 e-mails in response to Committee requests | .20 |
| 08/28/09 | B Krakauer | Respond to client questions re: UCC discovery and document review | 1.70 |
| 08/28/09 | AL Omholt | Review 2008 documents for responsiveness to Committee document request | 4.70 |
| 08/28/09 | J Peltz | Discuss status of document review re: Committee's requests with P. Wackerly (1.1); review and respond to email from P. Wackerly re: same (0.2); review and respond to emails from review team re: review of documents requested by Committee (0.4) | 1.70 |
| 08/28/09 | BD Rubens | Review documents for privilege and relevance | 3.30 |
| 08/28/09 | EI Runnels | Prepare and process document production for attorney review | 10.50 |
| 08/28/09 | MJ Sweeney | Review documents for Committee document production | 2.00 |
| 08/28/09 | MJ Sweeney | Coordinate document production by third parties in response to Committee requests | .50 |
| 08/28/09 | AL Triggs | Perform electronic document production for Committee document requests | 3.10 |
| 08/28/09 | PJ Wackerly | Review documents for privilege and relevance (2.10); prepare summary of same for J. Hurst (.40) | 2.50 |
| 08/28/09 | PJ Wackerly | Meeting with J. Peltz regarding review procedures for email review | .70 |
| 08/28/09 | PJ Wackerly | Draft email summarizing proposed quality control review procedures for email review (.50), circulate to J. Peltz and M. Sweeney for review and comment (.20) | .70 |
| 08/28/09 | MM Walsh | Perform document review in response to Committee document request | 5.70 |
| 08/29/09 | AL Omholt | Review 2008 documents for responsiveness to Committee | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049661
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document request | |
| 08/29/09 | EI Runnels | Prepare and process document production materials for attorney review | 6.00 |
| 08/29/09 | MJ Sweeney | Perform document production planning and supervision | .60 |
| 08/30/09 | AL Omholt | Review 2008 documents for responsiveness to Committee document requests | 3.50 |
| 08/30/09 | EI Runnels | Prepare and process document production materials for attorney review | 5.00 |
| 08/30/09 | PJ Wackerly | Review emails in response to Committee document requests | 3.30 |
| 08/31/09 | MN Beer | Correspond with J. Peltz, M. Sweeney re: UCC 2004 motion | .30 |
| 08/31/09 | JZ Benitez | Perform document review re Committee document production | 4.10 |
| 08/31/09 | Z De La Cruz | Prepare documents for attorney review per S. Palmer's request | 3.00 |
| 08/31/09 | SA Gogate | Review 2008 e-mails in response to Committee requests | 5.30 |
| 08/31/09 | JE Haney | Review documents to be produced for relevance and privilege | 3.80 |
| 08/31/09 | AK Martin | Review documents for Committee production | 2.40 |
| 08/31/09 | AL Omholt | Review 2008 documents for responsiveness to Committee document requests | 3.40 |
| 08/31/09 | EI Runnels | Prepare and process document production materials for attorney review | 4.50 |
| 08/31/09 | MJ Sweeney | Review and comment on draft motion | 1.70 |
| 08/31/09 | MJ Sweeney | Perform document production planning and supervision | 1.20 |
| 08/31/09 | AL Triggs | Perform electronic document production for Committee document requests | 4.70 |
| 08/31/09 | J Tyrrell | Process and prepare document production materials for attorney review | 2.00 |
| 08/31/09 | PJ Wackerly | Review emails in response to Committee document requests | 7.80 |
| 08/31/09 | MM Walsh | Perform document review in response to Committee requests | 5.50 |

**Total Hours**    **699.70**

SIDLEY AUSTIN LLP

Invoice Number:  29049661
Tribune Company

RE: Committee-Related Matters

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $925.00 | $277.50 |
| B Krakauer | 12.80 | 900.00 | 11,520.00 |
| JE Henderson | .70 | 825.00 | 577.50 |
| KT Lantry | 1.90 | 825.00 | 1,567.50 |
| LA Barden | 2.50 | 825.00 | 2,062.50 |
| JF Bendernagel | .80 | 775.00 | 620.00 |
| MJ Sweeney | 30.70 | 685.00 | 21,029.50 |
| KP Kansa | 1.00 | 675.00 | 675.00 |
| RJ Lewis | 1.00 | 650.00 | 650.00 |
| J Peltz | 58.50 | 495.00 | 28,957.50 |
| BD Rubens | 14.70 | 430.00 | 6,321.00 |
| JK McClelland | 1.30 | 425.00 | 552.50 |
| AL Triggs | 52.10 | 375.00 | 19,537.50 |
| JE Hancy | 10.70 | 355.00 | 3,798.50 |
| MM Walsh | 60.50 | 355.00 | 21,477.50 |
| BL Devlin-Brown | 21.10 | 355.00 | 7,490.50 |
| BS Shull | 22.60 | 355.00 | 8,023.00 |
| PJ Wackerly | 114.60 | 355.00 | 40,683.00 |
| MN Beer | 17.00 | 315.00 | 5,355.00 |
| AK Martin | 47.80 | 315.00 | 15,057.00 |
| SA Gogate | 47.60 | 315.00 | 14,994.00 |
| AL Omholt | 49.00 | 315.00 | 15,435.00 |
| J Tyrrell | 6.50 | 315.00 | 2,047.50 |
| J Tebbe | 4.50 | 265.00 | 1,192.50 |
| K Nakai | 5.30 | 265.00 | 1,404.50 |
| Z De La Cruz | 3.00 | 215.00 | 645.00 |
| EI Runnels | 74.80 | 210.00 | 15,708.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29049661
Tribune Company

RE: Committee-Related Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JZ Benitez | 24.20 | 210.00 | 5,082.00 |
| S Hlynski | 1.80 | 210.00 | 378.00 |
| MS Lindberg | 7.30 | 190.00 | 1,387.00 |
| C Stavropoulos | 2.00 | 185.00 | 370.00 |
| KJ Bell | .50 | 185.00 | 92.50 |
| C Gabriel | .60 | 120.00 | 72.00 |
| **Total Hours and Fees** | **699.70** | | **$255,040.50** |