

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049662
Client Matter 90795-30470

For professional services rendered and expenses incurred through
August 31, 2009 re Litigated Matters

Fees                                                                                      $96,254.50

**Total Due This Bill**                                                    **$96,254.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/09 | MP Doss | Telephone call with Brendan Healey regarding use of Dick Tracy property (0.3); emails with R. Ransom regarding copyright issues (0.4); email with Brendan Healey regarding use of Dick Tracy property in separate business context (0.4) | 1.10 |
| 08/03/09 | B Krakauer | Review meet and confer request re: Law Debenture Discovery | .40 |
| 08/03/09 | JK McClelland | Review and respond to emails from J. Shugrue and D. Liebentritt regarding motion to advance insurance (0.4); telephone calls with K. Stickles regarding same (0.2); revise motion to advance insurance (2.4); emails to B. Krakauer regarding same (0.3); telephone call with D. Liebentritt regarding same (0.4) | 3.70 |
| 08/03/09 | RA Ransom | Perform research regarding protectibility of characters and fair use issues for Beatty litigation | 1.30 |
| 08/04/09 | GV Demo | Email to M. Doss re: certain billing issues of Loeb & Loeb in Beatty litigation | .20 |
| 08/04/09 | MP Doss | Review protective order materials and issues re: Beatty matter (0.3); emails with Brendan Healey regarding protective order (0.2); review expert materials (0.6); review Beatty discovery materials (0.4) | 1.50 |
| 08/04/09 | RW Hirth | Review Crab House plaintiffs' submission to Judge Hurley and attached decision (.50); correspondence w/D. Bralow re potential response (.10) | .60 |
| 08/04/09 | B Krakauer | Meet and confer with Kasowitz re: 2004 request | .50 |
| 08/04/09 | JK McClelland | Telephone call with counsel for Anthony LaMantia regarding stay relief motion (0.2) | .20 |
| 08/04/09 | RA Ransom | Draft memorandum regarding Dick Tracy Special (.60); analyze legal issues respecting same (.40) | 1.00 |
| 08/05/09 | MP Doss | Telephone call with Brendan Healey regarding Tracy classified advertisement project (0.3); review hearing transcript from Beatty lift stay hearing (1.0); review television special and network television materials (0.9); review legal research on television special issues (0.4); review fair use research (0.4); review research on contractual fair dealing (0.4) | 3.40 |
| 08/05/09 | JE Henderson | Review emails re: additional Beatty research and stratagize time allocation | .20 |
| 08/05/09 | JK McClelland | Draft response to LaMantia stay relief motion (1.1); revise motion to advance insurance proceeds in Neil litigation (1.7) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/09 | RA Ransom | Continue drafting analysis of Dick Tracy Special issues (2.2); review and analyze of cases regarding same (1.1) | 3.30 |
| 08/05/09 | AL Triggs | Phone call with M. Doss to discuss research re: Beatty case | .40 |
| 08/06/09 | MP Doss | Telephone call with Rollin Ransom on copyright research in Beatty litigation (0.4); review hearing transcript from lift stay hearing (0.8); review copyright materials in Beatty litigation (0.7); review hearing exhibits from lift stay hearing (0.4); prepare notes to file on copyright issues for Beatty litigation (0.4) | 2.70 |
| 08/06/09 | JK McClelland | Draft response to LaMantia stay relief motion (0.8); telephone call with C. Leeman regarding same (0.2); telephone call with K. Stickles regarding same (0.5); email to K. Stickles regarding same (0.1); review and respond to email from J. Peltz regarding Committee requests for production of Board minute books (0.3); telephone call with J. Shugrue regarding insurance coverage for Neil litigation (0.2); emails with B. Krakauer regarding same (0.2); revise motion to advance insurance (1.9) | 4.20 |
| 08/06/09 | RA Ransom | Prepare e-mail materials regarding Beatty and Dick Tracy Special issues (1.6); send same to M. Doss with comments (0.9) | 2.50 |
| 08/07/09 | GV Demo | Email Turner Classic Movies regarding Subpoena and Beatty document production | .10 |
| 08/07/09 | MP Doss | Review legal research on copyright issues for Beatty litigation (0.8); email R. Ransom on research re same (0.2); telephone call with Brendan Healey on Beatty litigation status and protective order (0.3); prepare notes to file on fact issues (0.3) | 1.60 |
| 08/07/09 | KT Lantry | Telephone call with D. Bralow re: status of mediation in various litigation matters | .30 |
| 08/07/09 | JK McClelland | Telephone call with R. Mariella regarding response to LaMantia lift stay (0.1); email to L. Fine regarding motion to advance insurance in Neil litigation (0.1) | .20 |
| 08/07/09 | GS Neal | Confer with J. Bendernagel re possible Rule 2004 issues | .20 |
| 08/10/09 | MP Doss | Email with R. Ransom regarding Beatty litigation legal research (0.2); email with G. Demo on third-party discovery (0.2) | .40 |
| 08/10/09 | JK McClelland | Telephone call with counsel for Anthony LaMantia regarding resolution of stay relief motion (0.1); telephone call with G. Bradshaw regarding LaMantia resolution (0.2); revise agreed order and certification of counsel for LaMantia motion (0.5); send with comments to K. Stickles, K. Kansa, K. Flax, C. Leeman, and R. Mariella (0.3); review L. Fine revisions to motion to advance insurance in Neil litigation (0.2); email to J. | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Shugrue with comments to same (0.3) | |
| 08/10/09 | RA Ransom | Review correspondence from client and M. Doss (0.3); review cases regarding fair use in biographies and reenactments (0.5); correspondence M. Doss regarding same (0.2) | 1.00 |
| 08/11/09 | GV Demo | Communication with Sidley team regarding production of Beatty time log | .20 |
| 08/11/09 | MP Doss | Telephone call with Sal Karottki on status of Beatty litigation (0.3); review legal research (1.0); prepare notes to file on legal issues on television special (0.4) | 1.70 |
| 08/11/09 | JK McClelland | Revise agreed order and certification of counsel for LaMantia motion (0.4); review email from J. Shugrue regarding comments to motion to advance insurance in Neil litigation (0.2); revise motion to advance insurance and email to L. Fine, J. Shugrue, B. Krakauer, and D. Liebentritt with comment (0.6) | 1.20 |
| 08/11/09 | M Such | Review deposition transcripts of W. Beatty and J. Bacon (0.2); organize documents for Beatty litigation (0.2) | .40 |
| 08/12/09 | RW Hirth | Telephone call w/D. Bralow re Furnell bond claim issues (.10) | .10 |
| 08/12/09 | KP Kansa | Email J. McClelland re: LaMantia certification | .10 |
| 08/12/09 | JK McClelland | Revise motion to advance insurance (0.3); emails to D. Liebentritt regarding comments to same (0.1); telephone call with D. Liebentritt regarding same (0.2); revise agreed order and certification of counsel for LaMantia motion (0.1); telephone call with L. Hassler regarding same (0.1) | .80 |
| 08/13/09 | GV Demo | Review spreadsheet and revise same in re: Beatty litigation costs per S. Karottki | .50 |
| 08/13/09 | C Fonstein | Conference with E. Hoffman regarding call with Plaintiff's counsel and Schultz motion | .10 |
| 08/13/09 | JK McClelland | Revise motion to advance insurance (0.5); email to D. Deutsch regarding same (0.1); emails with P. Ratkowiak regarding filing (0.1); telephone call with D. Liebentritt regarding comments to motion (0.1) | .80 |
| 08/14/09 | GV Demo | Discussing status of Beatty proceeding with G. Bradshaw from the UCC | .10 |
| 08/14/09 | KP Kansa | T/c K. Lantry re: LaMantia lift stay | .10 |
| 08/14/09 | B Krakauer | Review MIPs pleadings and reports | 1.10 |
| 08/14/09 | JK McClelland | Emails with L. Fine, J. Shugrue, D. Liebentritt, B. Krakauer, and K. Stickles regarding finalizing motion to advance insurance in Neil litigation (0.2) | .20 |
| 08/17/09 | JK McClelland | Prepare notice list for motion to advance insurance in Neil | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation (0.5); telephone call with K. Stickles regarding same (0.2); emails with B. Krakauer regarding same (0.1) | |
| 08/18/09 | JK McClelland | Revise LaMantia certification and agreed order (0.2); email to D. Deutsch and G. Bradshaw regarding Committee position on resolution (0.2); email to L. Hasler regarding LaMantia certification and agreed order (0.1); review insurance policies regarding Committee request (1.5) | 2.00 |
| 08/19/09 | C Fonstein | Review letter regarding Schultz amendment from Schultz's lawyer | .20 |
| 08/19/09 | RW Hirth | Telephone call w/J. Giaimo re Crab House status and plaintiffs' proposed court filings (.30) | .30 |
| 08/19/09 | RW Hirth | Telephone call w/J. Giaimo re Furnell settlement status and document review (.20) | .20 |
| 08/19/09 | EG Hoffman | Draft letter responding to plaintiff's letter motion for permission to amend Schultz complaint | 2.20 |
| 08/19/09 | AE Ross | Research claims associated with a leveraged buyout transaction | .50 |
| 08/21/09 | B Krakauer | Address Law Debenture document request with client | .70 |
| 08/21/09 | JK McClelland | Email to K. Stickles and P. Ratkowiak re: motion to advance insurance proceeds (0.2) | .20 |
| 08/23/09 | B Krakauer | Call with S. Katz, re: 2004 motion filed by LD | .40 |
| 08/23/09 | B Krakauer | Address LD document request with client | .30 |
| 08/23/09 | AE Ross | Research claims associated with leveraged buyout transaction | 1.50 |
| 08/24/09 | GV Demo | Communications with J. McClelland re effect of automatic stay and waiver in litigation | .10 |
| 08/24/09 | C Fonstein | Review Schultz letter to court (.20); revise reply letter to court (.50) | .70 |
| 08/24/09 | RW Hirth | Telephone call w/J. Giaimo re Schultz settlement issues (.10) telephone call w/D. Bralow re Schultz settlement issues (.10) | .20 |
| 08/24/09 | KT Lantry | Review emails re: Neuman litigation | .30 |
| 08/24/09 | JK McClelland | Telephone call with D. Bralow re: effect of filing notice of automatic stay on later assertion of Rule 12 defense (0.1); research case law re: same (0.4); emails with K. Stickles re: status of LaMantia motion (0.1); emails with L. Hasler and D. Hogan re: same (0.2); revise certification and agreed order (0.3) | 1.10 |
| 08/24/09 | LJ Nyhan | Conference with J. Bendernagel regarding litigation issues | .30 |
| 08/25/09 | B Krakauer | Call with client, re: Law Debenture request for document | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/25/09 | B Krakauer | Call with Rosner, re: Law Debenture request for documents | .40 |
| 08/25/09 | KT Lantry | E-mails re: Law Debenture 2004 motion (.2); review e-mail re: Neuman litigation (.2) | .40 |
| 08/25/09 | JK McClelland | Emails to K. Stickles regarding LaMantia resolution and filing of certification (0.1); emails with R. Mariella and P. Kinealy regarding noticing creditor in recently-filed lawsuit (0.2) | .30 |
| 08/25/09 | AE Ross | Research claims asserted by creditors in connection with a pre-petition leveraged buyout | 1.70 |
| 08/26/09 | LA Barden | Calls with D. Liebentritt, J. Bendernagel, B. Krakauer to discuss Kasowtiz's filing, staffing and response plan on creditor investigation (1.8); review issues with Bendernagel (0.5) | 2.30 |
| 08/26/09 | JF Bendernagel | Telephone call with M. Sweeney and J. Peltz regarding documents sought by Law Debenture (0.3); telephone call with L. Barden re: 2004 motion (0.2); telephone call with L. Barden and B. Krakauer re: same (0.3); telephone call with D. Liebentritt re: same (0.2); correspondence with B. Krakauer re: same (0.3); review and analysis relating to Law Debenture motion (1.2); meeting with document review team re: same (0.8) | 3.30 |
| 08/26/09 | RW Hirth | Telephone call w/J. Giaimo re Furnell settlement | .10 |
| 08/26/09 | EG Hoffman | Review of letter re: Schultz motion to amend (.30); research filing issuer re same (.30) | .60 |
| 08/26/09 | KP Kansa | Office conference with A. Triggs re: Cosgrove action | .20 |
| 08/26/09 | KT Lantry | Review and analyze 2004 motion (1.1); e-mails with B. Krakauer re: potential responses to 2004 motion (.3) | 1.40 |
| 08/26/09 | DM Miles | Read 2004 motion (0.6); research legal questions raised in motion (5.0); conference with J. Bendernagel regarding same (0.4); review S. Katz materials on SEC contacts (1.0) | 7.00 |
| 08/26/09 | AE Ross | Research claims asserted by creditors in connection with a pre-petition leveraged buyout | 3.50 |
| 08/26/09 | M Such | Draft letter forwarding payment to court reporter for depositions of J. Bacon and W. Beatty | .30 |
| 08/26/09 | AL Triggs | Review email and materials from J. McClelland re: personal injury lawsuit against Morning Call (0.5); email K.Kansa re: personal injury lawsuit against Morning Call (0.3) | .80 |
| 08/27/09 | LA Barden | Telephone calls with D. Eldersveld, T. Cole, B. Krakauer, and J. Conlan to discuss Kasowtiz's Rule 2004 motion and response plan | 2.10 |
| 08/27/09 | JF Bendernagel | Review and analyze Law Debenture motion (1.0); telephone | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | calls with B. Krakauer regarding same (0.3); office conference with G. Neal and D. Miles re: same (0.3); telephone call with B. Krakauer and D. Liebentritt re: same (0.3); telephone call with B. Krakauer and UCC reps re: same (0.2); telephone calls with D. Miles re: research (0.2); telephone call with J. Boelter re: response to 2004 motion (0.2) | |
| 08/27/09 | JC Boelter | Research LBO cases (2.3); Emails Sidley team regarding same (.3); Call with D. Miles and J. Bendernagel (.2); Review bondholder pleadings (.7); Review correspondence regarding parties interactions (.8); Call with M. Sweeney (.2); Draft bullet points for reply (1.1) | 5.60 |
| 08/27/09 | GV Demo | Phone call to J. Lamberth regarding TCM subpoena in Beatty matter | .10 |
| 08/27/09 | JE Henderson | Review Law Debenture 2004 motion/pleadings and review UCC 2004 motion (1.50); tc w/Delaware counsel re Beatty matter (.30); review scheduling order and emails re: same (.10); tc w/UST and email exchange w/B. Krakauer re: same (.10) | 2.00 |
| 08/27/09 | KP Kansa | Office conference with A. Triggs re: Cosgrove claim | .30 |
| 08/27/09 | B Krakauer | Review Law Debenture request for discovery with clients | .50 |
| 08/27/09 | KT Lantry | E-mails with B. Krakauer, G. Neal and J. Bendernagel re: possible responses to Rule 2004 motion (.4); review shell response (.3); telephone calls and e-mails with D. Miles re: background information for response (.9); e-mails and telephone calls with D. Schaible and B. Whittman re: information relevant to response to 2004 motion (.3); review summary of outstanding bonds and forward same to D. Miles (.2); e-mails and telephone calls with K. Stickles and B. Krakauer re: arrangements for contract attorneys involving document production (.4); review and circulate order shortening time for hearing on 2004 motion (.2) | 2.70 |
| 08/27/09 | DM Miles | Conference with J. Bendernagel regarding 2004 motion; conference with J. Boelter and K. Lantry regarding same; draft and circulate shell; research into 2004 and examiner law; review documents regarding state of discovery | 9.00 |
| 08/27/09 | GS Neal | Review 2004 motion and confer with J. Bendernagel and D. Miles re response to same | 1.40 |
| 08/27/09 | SF Palmer | Review motion of Law Debenture Trust Company (0.7); correspondence and telephone call with J. Peltz regarding documents for former employees (0.3); review documents of C. Bigelow regarding valuations (4.5); correspondence with document reviewers regarding same (1.1); telephone call with litigation support regarding document access (0.4) | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/09 | AL Triggs | Phone call to plaintiff's counsel re personal injury complaint (0.7); draft email to K. Kansa summarizing conversation (0.2) | .90 |
| 08/27/09 | AL Triggs | Meeting with K. Kansa to discuss phone call to plaintiff's counsel re: personal injury complaint (0.2); strategize next steps re same (0.2) | .40 |
| 08/28/09 | KP Kansa | Office conference with A. Leff on Cosgrove claim | .20 |
| 08/28/09 | B Krakauer | Review Law Debenture Rule 2004 motion and outline possible responses | 1.80 |
| 08/28/09 | KT Lantry | E-mails with B. Krakauer and D. Miles re: facts involving response to 2004 motion | .20 |
| 08/28/09 | GR MacConaill | Review law debenture trust 2004 motion re:  LBO | 1.00 |
| 08/28/09 | GR MacConaill | Review articles related to 2004 investigation | .40 |
| 08/28/09 | GR MacConaill | Office conference with K. Lantry re:  potential LBO investigation | .30 |
| 08/28/09 | DM Miles | Review documents on state of discovery (1.6); conference with J. Bendernagel regarding case, issues and status (0.2); 2004 and examiner research (2.2); edit and draft inserts for response (2.6); research into J. Bendernagel's factual questions (1.1); research into J. Bendernagel's legal questions (2.1) | 9.80 |
| 08/28/09 | GS Neal | Confer with J. Henderson re UST objetion set for 09/04 hearing | .30 |
| 08/28/09 | SF Palmer | Review email of C. Bigelow in connection with valuations (2.7); telephone call with J. Peltz regarding document issues (0.2); review topic list for interview (0.3); meeting with J. Bendernagel, G. Neal, and D. Miles regarding status (0.2); forward review requests to team (0.6); follow up with litigation support regarding loading of additional bank documents (0.5); tag documents of former employees and arrange for litigation support (0.8); email review team regarding document review issues (0.1) | 5.40 |
| 08/28/09 | AE Ross | Research equitable subordination claims asserted by creditors | 2.70 |
| 08/28/09 | AL Triggs | Discussion with K. Kansa regarding phone call with Tribune's insurance department regarding personal injury claim (0.1); discussion with K. Kansa regarding upcoming phone call with plaintiff's counsel (0.1) | .20 |
| 08/29/09 | KP Kansa | Email A. Leff re: Cosgrove claim | .10 |
| 08/29/09 | KT Lantry | E-mails with B. Krakauer and D. Miles re: UCC's response to reservation of rights document | .20 |
| 08/29/09 | DM Miles | Reading cases on legal questions re: 2004 motion | 3.50 |
| 08/31/09 | JF Bendernagel | Telephone call with D. Miles regarding response to motion | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/09 | JC Boelter | Review reply to 2004 motion (0.8); emails with K. Lantry regarding same (0.3); Review research for same (0.8) | 1.90 |
| 08/31/09 | KT Lantry | Review and edit response to 2004 motion, and telephone calls and e-mails with D. Miles re: changes to same (1.2); telephone call with J. Boelter re: research for response to 2004 motion (.2); e-mails with D. Schaible and D. LeMay re: response to 2004 motion (.2); locate background documents and information for response to 2004 motion and forward same to D. Miles (.4); e-mail to counsel for Francisco re: relief from stay (.3) | 2.30 |
| 08/31/09 | DM Miles | Draft and edit discovery responses (2.4); call with J. Bendernagel re: same (0.3); conference with M. Sweeney re: document requests and facts (0.5); conferences with K. Lantry, S. Palmer, J. Pelz, and J. Boelter re: draft, facts and docket entries relating to 2004 motion (4.2); review new docket entries (0.6) | 8.00 |
| 08/31/09 | GS Neal | Confer with J. Henderson re UST response to monthly operating reports | .30 |
| 08/31/09 | SF Palmer | Review draft response to motion by Law Debenture and provide comments (1.2); follow up with J. Peltz regarding questions relating to response to motion (0.3) | 1.50 |
| 08/31/09 | J Peltz | Review draft response to Law Debenture 2004 motion (0.3); review and respond to email from M. Sweeney, M. Beer, and S. Palmer re: same (0.2); discuss same with M. Beer (0.1) | .60 |
| 08/31/09 | AL Triggs | Review personal injury complaint against Tribune Company and joinder motion filed by co-defendants | .40 |
| 08/31/09 | AL Triggs | Phone call with plaintiff's counsel re: personal injury complaint | .20 |
| 08/31/09 | AL Triggs | Draft email to K. Kansa summarizing phone call with plaintiff's counsel | .30 |

**Total Hours**    **153.90**

SIDLEY AUSTIN LLP

Invoice Number: 29049662
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $925.00 | $277.50 |
| B Krakauer | 6.50 | 900.00 | 5,850.00 |
| RW Hirth | 1.50 | 875.00 | 1,312.50 |
| JE Henderson | 2.20 | 825.00 | 1,815.00 |
| KT Lantry | 7.80 | 825.00 | 6,435.00 |
| LA Barden | 4.40 | 825.00 | 3,630.00 |
| JF Bendernagel | 6.10 | 775.00 | 4,727.50 |
| C Fonstein | 1.00 | 775.00 | 775.00 |
| GS Neal | 2.20 | 725.00 | 1,595.00 |
| RA Ransom | 9.10 | 725.00 | 6,597.50 |
| MP Doss | 12.40 | 685.00 | 8,494.00 |
| KP Kansa | 1.00 | 675.00 | 675.00 |
| DM Miles | 37.30 | 675.00 | 25,177.50 |
| EG Hoffman | 2.80 | 625.00 | 1,750.00 |
| JC Boelter | 7.50 | 625.00 | 4,687.50 |
| GR MacConaill | 1.70 | 525.00 | 892.50 |
| SF Palmer | 13.90 | 505.00 | 7,019.50 |
| J Peltz | .60 | 495.00 | 297.00 |
| JK McClelland | 20.10 | 425.00 | 8,542.50 |
| AE Ross | 9.90 | 375.00 | 3,712.50 |
| AL Triggs | 3.60 | 375.00 | 1,350.00 |
| GV Demo | 1.30 | 375.00 | 487.50 |
| M Such | .70 | 220.00 | 154.00 |
| **Total Hours and Fees** | **153.90** | | **$96,254.50** |


SIDLEY AUSTIN LLP

| | |
|---|---|
| **SIDLEY AUSTIN** LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL  60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING<br>BRUSSELS<br>CHICAGO<br>DALLAS<br>FRANKFURT<br>GENEVA<br>HONG KONG<br>LONDON | LOS ANGELES<br>NEW YORK<br>SAN FRANCISCO<br>SHANGHAI<br>SINGAPORE<br>SYDNEY<br>TOKYO<br>WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049663
Client Matter 90795-30480

For professional services rendered and expenses incurred through
August 31, 2009 re Travel Time

| | |
|---|---|
| Fees | $46,445.00 |
| Less: 50% discount | -23,222.50 |
| Adjusted Fees | $23,222.50 |
| **Total Due This Bill** | **$23,222.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29049663
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/09 | JD Lotsoff | Travel to Wilmington, Delaware for hearing on Protective Order regarding Union discovery and 2009 MIP incentive plan motion | 1.50 |
| 08/10/09 | KT Lantry | Travel from Los Angeles to Wilmington for hearing when otherwise unable to work | 2.80 |
| 08/11/09 | KT Lantry | Travel from Wilmington to Los Angeles after hearing when otherwise unable to work | 2.20 |
| 08/11/09 | JD Lotsoff | Return from Delaware after hearing on protective order and motion to seal Mercer Report | 2.00 |
| 08/12/09 | KP Kansa | Nonworking travel from Chicago to New York for CC and SC meetings | 1.50 |
| 08/12/09 | B Krakauer | Travel to NY for Committee meetings | 2.50 |
| 08/13/09 | KP Kansa | Nonworking travel from New York to Chicago after CC and SC meetings | 2.00 |
| 08/13/09 | B Krakauer | Return to Chicago from Committee meetings | 3.90 |
| 08/21/09 | KP Kansa | Travel to Wilmington from Chicago for hearing when unable to work | 1.20 |
| 08/21/09 | B Krakauer | Return to Chicago from Delaware court hearing | 4.90 |
| 08/28/09 | CM Craige | Travel to Philadelphia for Cubs hearing | 5.10 |
| 08/30/09 | JW Ducayet | Travel to Wilmington, DE for hearing | 2.50 |
| 08/30/09 | KP Kansa | Travel to Chicago from Wilmington after hearing when unable to work | 2.00 |
| 08/30/09 | B Krakauer | Travel from Chicago to Delaware for hearing | 5.30 |
| 08/30/09 | AE Ross | Travel from Chicago to Delaware for Notice and Procedures Approval Hearing | 6.00 |
| 08/31/09 | CM Craige | Return travel from Wilmington to Los Angeles | 8.90 |
| 08/31/09 | JW Ducayet | Return to Chicago from Wilmington, DE hearing | 2.50 |
| 08/31/09 | KP Kansa | Nonworking travel from Wilmington to Chicago after hearing | 3.00 |
| 08/31/09 | B Krakauer | Return to Chicago from Delaware hearing | 5.10 |
| 08/31/09 | AE Ross | Travel from Delaware to Chicago following Notice and Procedures Approval Hearing | 4.80 |

| | | **Total Hours** | **69.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049663
Tribune Company

RE: Travel Time

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 21.70 | $900.00 | $19,530.00 |
| KT Lantry | 5.00 | 825.00 | 4,125.00 |
| JW Ducayct | 5.00 | 685.00 | 3,425.00 |
| KP Kansa | 9.70 | 675.00 | 6,547.50 |
| JD Lotsoff | 3.50 | 605.00 | 2,117.50 |
| CM Craige | 14.00 | 475.00 | 6,650.00 |
| AE Ross | 10.80 | 375.00 | 4,050.00 |
| **Total Hours and Fees** | **69.70** | | **$46,445.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049664
Client Matter 90795-30490

For professional services rendered and expenses incurred through
August 31, 2009 re Labor Issues

Fees                                                                                           $7,315.50

**Total Due This Bill**                                                          **$7,315.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29049664
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/09 | SJ Byers | Office conference with J. Lotosfff regarding expert research | .80 |
| 08/25/09 | SJ Byers | Research regarding Guild's expert as requested by J. Lotsoff | 6.90 |
| 08/25/09 | SJ Byers | Research regarding DURA docket pleadings as requested by J. Lotsoff | 1.20 |
| 08/27/09 | SJ Byers | Conference call with C. Simon regarding Guild's expert | .30 |
| 08/28/09 | KT Lantry | E-mails re: pension bill and related changes involving multi-employer pensions | .20 |
| 08/28/09 | PE Ryan | Review proposed Pomeroy liquidation and message to client regarding same | 1.80 |
| 08/29/09 | SJ Byers | 30(b)(6) research as requested by J. Lotsoff | 5.00 |
| 08/30/09 | SJ Byers | Research key bankruptcy pleadings from a similarly situated bankruptcy case as requested by J. Lotsoff | .80 |
| 08/31/09 | SJ Byers | Research regarding Guild's expert consultant as requested by J. Lotsoff | 3.50 |
| | | **Total Hours** | **20.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29049664
Tribune Company

RE: Labor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .20 | $825.00 | $165.00 |
| PE Ryan | 1.80 | 735.00 | 1,323.00 |
| SJ Byers | 18.50 | 315.00 | 5,827.50 |
| **Total Hours and Fees** | **20.50** | | **$7,315.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049665
Client Matter 90795-30500

For professional services rendered and expenses incurred through
August 31, 2009 re Plan and Disclosure Statement

Fees                                                                                    $386,095.00

**Total Due This Bill**                                                   **$386,095.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/18/09 | KT Lantry | E-mails with M. Bourgon and B. Krakauer re: Teitelbaum negotiations and relation to plan | .20 |
| 08/01/09 | JC Boelter | Attend call with senior lenders' counsel regarding plan status (0.8); Call with B. Krakauer regarding plan and next steps (0.2); Revise plan of reorganization (0.4) | 1.40 |
| 08/01/09 | B Krakauer | Call with J. Boelter re: plan preparation and issues list | .30 |
| 08/01/09 | B Krakauer | Call with N. Pernick re: plan issues | .30 |
| 08/01/09 | KT Lantry | E-mails with B. Krakauer and S. Mandavi re: plan negotiations with Creditors Committee and Steering Committee | .30 |
| 08/02/09 | JC Boelter | Revise plan of reorganization (4.0); Revise issues list (0.8) | 4.80 |
| 08/02/09 | KT Lantry | E-mails re: circulation of draft of Plan and open issues list | .20 |
| 08/03/09 | LA Barden | Conference with S. Katz and J. Langdon re: closing documents | .40 |
| 08/03/09 | JF Bendernagel | Review of notes regarding LBO cases | .70 |
| 08/03/09 | JE Henderson | Conf w/K. Mills re: disclosure statement (.30); review emails re: plan, plan issues and status (.30) | .60 |
| 08/03/09 | B Krakauer | Review possible plan treatment of Teitelbaum claim | .30 |
| 08/03/09 | B Krakauer | Call with Don Liebentritt, re: Plan issues | .50 |
| 08/03/09 | B Krakauer | Arrange meeting with Liebentritt re: plan issues | .20 |
| 08/03/09 | JP Langdon | Review and revise amended and restated charter and bylaws | .80 |
| 08/03/09 | JP Langdon | Review organizational chart and documents related to restructuring transactions | 1.00 |
| 08/03/09 | KT Lantry | Review settlement proposal from J. Teitelbaum and follow-up e-mails re: same with B. Krakauer | .40 |
| 08/03/09 | DM Miles | Read S. Palmer's case summaries regarding LBO issues | .50 |
| 08/03/09 | KS Mills | O/c with W. Harp re: follow up research of certain plan related issue (.1); t/call with J. Langdon regarding status of Disclosure statement (.1); o/c with J. Henderson re: status of disclosure statement (.2); review of plan draft for purposes of incorporating same into disclosure statement draft (1.0); preparation of disclosure statement (.8); research of certain issue relevant to disclosure statement preparation (1.5) | 3.70 |
| 08/03/09 | SF Palmer | Review case regarding fraudulent conveyance and create summaries (2.4); forward materials to J. Bendernagel and D. Miles with analysis (0.4) | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/09 | JC Boelter | Telephone call with J. Langdon regarding restructuring issues (0.5); follow-up emails to J. Langdon regarding same (0.3); review A. Triggs research on open plan issues (0.5) | 1.30 |
| 08/04/09 | GV Demo | Conference with K. Mills concerning status of plan and disclosure statement | .10 |
| 08/04/09 | SJ Heyman | Review/revise memo re: state transfer taxes | 1.70 |
| 08/04/09 | SH Katz | Review revised draft of Tribune plan (0.8) | .80 |
| 08/04/09 | CL Kline | Review DS hearing update on Star Tribune, UST objection on plan releases (0.3); Prepare update for B. Krakauer and J. Henderson (0.2) | .50 |
| 08/04/09 | JP Langdon | Call with J. Boelter re: restructuring transactions | 1.00 |
| 08/04/09 | KT Lantry | Schedule conference call with counsel for lenders and B. Krakauer re: response to Teitelbaum's proposed settlement (.2); e-mails re: exclusivity extension (.2) | .40 |
| 08/04/09 | KS Mills | Preparation of disclosure statement | 3.80 |
| 08/04/09 | SF Palmer | Review new documents in data room and send information regarding same to J. Bendernagel and D. Miles | .50 |
| 08/04/09 | AL Triggs | Research re: cure requirement for nonmonetary defaults of executory contracts and unexpired non-residential real property leases | 1.90 |
| 08/04/09 | AL Triggs | Draft email to J. Boelter summarizing research re: cure requirement for nonmonetary defaults of executory contracts and unexpired non-residential real property leases | .30 |
| 08/05/09 | JC Boelter | Attend Tribune team call regarding status (0.4); revise plan of reorganization (2.5); office conference with J. Henderson regarding plan comments (0.7) | 3.60 |
| 08/05/09 | JE Henderson | Review latest draft plan and revise (1.20); meet w/J. Boelter re: same (.70); review/respond to DPW emails (.10); review prior draft plan (.40); review 3rd Circuit case re: impairment question and forward to J. Boelter (.40) | 2.80 |
| 08/05/09 | SJ Heyman | Analyze merger/conversion transfer tax issues | 1.50 |
| 08/05/09 | CL Kline | Revise Tribune Exclusivity Order for Committee requested revision, clean and blackline (0.3) and review Certification draft (0.2), discuss with local counsel (0.1) | .60 |
| 08/05/09 | B Krakauer | Review and comment upon portions of draft disclosure statement | 1.40 |
| 08/05/09 | KT Lantry | Participate in conference call with Davis Polk attorneys and B. Krakauer re: Teitelbaum settlement and potential responses | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/09 | KS Mills | Preparation of disclosure statement | 1.50 |
| 08/06/09 | JC Boelter | Prepare for and meet with B. Whittman regarding plan of reorganization | 2.00 |
| 08/06/09 | GV Demo | Revise solicitation materials to reflect plan amendments | 5.30 |
| 08/06/09 | CR Hale | Review revised draft of plan of reorganization | .40 |
| 08/06/09 | JE Henderson | Conf w/C. Kline re: 3rd party release issues and call w/DPW (.20); review Insilco plan re: same (.70); review emails/research (1.30) | 2.20 |
| 08/06/09 | CL Kline | Review Plan Releases cases Delta and Agreements (0.4), summary e-mail to J. Henderson in preparation for DPW call (0.3); Discuss revised Plan and Charter update with J. Henderson (0.2) | .90 |
| 08/06/09 | KS Mills | Preparation of disclosure statement | 1.60 |
| 08/06/09 | SL Summerfield | Review parallel case re confirmation issues (1.8); obtain related documents and email pdf files to C. Kline (.40) | 1.20 |
| 08/06/09 | AL Triggs | Research re: scope and applicability of 11 U.S.C 1146(1) tax exemption | .40 |
| 08/07/09 | JF Bendernagel | Telephone call with G. Neal regarding LBO issues for plan | .20 |
| 08/07/09 | JC Boelter | Extensive call with S. Hough regarding distribution mechanics (1.2); review same (1.4); update team regarding same (0.4) | 3.00 |
| 08/07/09 | GV Demo | Revise solicitation materials | .30 |
| 08/07/09 | JE Henderson | Tc w/B. Krakauer (.20); review emails from J. Boelter re: same (.10); conf w/C. Kline re: tc w/DPW re: plan issues (.30); review emails re: Charter plan/disputes (.50); review emails re: creditor discussions (.20); review other 3rd party release material (.20) | 1.50 |
| 08/07/09 | CL Kline | Discuss plan releases approach with M. Dworkin of DPW (0.3); update to J. Henderson (0.2) | .50 |
| 08/07/09 | B Krakauer | Review and comment upon draft plan | 2.70 |
| 08/07/09 | KT Lantry | Telephone calls and e-mails with B. Krakauer, M. Bourgon and B. Whittman re: calculations for response to Teitelbaum's offer (1.1); telephone calls and e-mails re: preparation of revised Plan and classification and treatment issues (.6); e-mails re: negotiations with Centerbridge (.2) | 1.90 |
| 08/07/09 | KS Mills | Preparation of disclosure statement | 4.00 |
| 08/07/09 | AL Triggs | Research re: scope and applicability of 11 U.S.C. 1146(a) tax exemption | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/07/09 | AL Triggs | Draft email to J. Boelter summarizing research re: scope and applicability of 11 U.S.C. 1146(a) tax exemption | .90 |
| 08/08/09 | JF Bendernagel | Review of LBO and other fraudulent transfer cases | 1.00 |
| 08/09/09 | JF Bendernagel | Review of LBO and other fraudulent transfer cases | 1.20 |
| 08/10/09 | JF Bendernagel | Review of background info on LBO (0.5); office conference with D. Miles re: same (0.3); telephone call with B. Krakauer re: same (0.2) | 1.00 |
| 08/10/09 | JC Boelter | Review proof of claim and assess treatment under plan (0.6); correspond with K. Lantry regarding same and email D. Liebentritt regarding same (0.2) | .80 |
| 08/10/09 | JF Conlan | Meet with B. Krakauer and discuss plan dynamics and claims and global resolution (0.3); analyze same (0.6); analyze contribution issues and confirmation conditions (1.1) | 2.00 |
| 08/10/09 | JE Henderson | Review C. Kline email re: DPW discussion (.20); review other email exchange re: plan/disclosure statement (.20); email exchange w/Sidley team re: status of same (.30); conf w/C. Kline re: tc w/DPW and Release issues/further research (.30) | 1.00 |
| 08/10/09 | SJ Heyman | Revise transfer tax memorandum | 1.90 |
| 08/10/09 | CL Kline | Discuss DPW concerns and plan release case research and next steps with J. Henderson | .30 |
| 08/10/09 | B Krakauer | Review materials re: claim analysis | 1.30 |
| 08/10/09 | KT Lantry | Discuss Plan structure issues with C. Bigelow and D. Liebentritt, and follow-up e-mails re: same to J. Boelter and B. Krakauer (.7); e-mails with B. Krakauer, B. Whittman and D. Bernstein re: Teitelbaum settlement (.4) | 1.10 |
| 08/10/09 | DM Miles | Conference with J. Bendernagel on status of LBO analysis and upcoming tasks for plan | .30 |
| 08/10/09 | KS Mills | Preparation of disclosure statement | 2.90 |
| 08/10/09 | SF Palmer | Review further cases regarding fraudulent conveyance in leveraged buyout | 1.50 |
| 08/11/09 | JF Bendernagel | Review of LBO transaction and other information (3.3); office conference with S. Palmer re: same (0.2) | 3.50 |
| 08/11/09 | JC Boelter | Review claims distribution model (1.2); forward to Sidley team with comment (0.3); review comments to plan from A&M and D. Liebentritt (0.5); revise plan regarding same (1.2); call with K. Lantry regarding plan revisions (0.3) | 3.50 |
| 08/11/09 | JF Conlan | Analyze litigation alternatives and strategy and value distribution in context of global resolution. | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/11/09 | JE Henderson | Review/respond to emails re: disclosure statement and re: plan process (.30); conf w/J. Boelter (.30); review final exclusivity order and forward (.20); review response to client questions (.20); initial review distribution analysis (.20); initial review additional research (.50) | 1.70 |
| 08/11/09 | KT Lantry | Telephone calls and e-mails with J. Boelter, J. Henderson and B. Krakauer re: Plan revisions and related issues (.7); telephone calls and e-mails with B. Krakauer and B. Whittman re: negotiations and analysis of facts relevant to Teitelbaum settlement, and review spreadsheets re: same (.6); review and edit Plan and outline changes (5.2); e-mails re: entry of exclusivity order (.2) | 6.70 |
| 08/11/09 | KS Mills | Preparation of disclosure statement | 3.50 |
| 08/11/09 | RM Silverman | Review revised plan and disclosure statement (1.7); begin revising tax disclosure (1.8) | 3.50 |
| 08/12/09 | JF Bendernagel | Work on outline of key issues (0.8); analyze document review for plan (0.7) | 1.50 |
| 08/12/09 | JC Boelter | Extensive call with K. Lantry regarding plan comments (1.7); Office conference with J. Henderson regarding plan comments (0.7); Extensive call with B. Krakauer and K. Lantry regarding plan comments (1.3); Review and revise plan (1.9) | 5.60 |
| 08/12/09 | JF Conlan | Analyze strategy related to resolutions and timing and treatment (3.6); communications with Lantry re: same (0.4) | 4.00 |
| 08/12/09 | JE Henderson | Review latest version plan and confs w/J. Boelter re: same (2.5); review client comments/questions and J. Boelter's response (.30); review emails from Sidley team (.10); email and voice mail to B. Krakauer re: plan issues (.10); initial review Alvarez model (.30) | 3.30 |
| 08/12/09 | SJ Heyman | Review transfer tax issues | .80 |
| 08/12/09 | CL Kline | Research key plan cases for updates and update KeyCite reports for Metromedia and Continental Airlines opinions (0.6); Review Plan/Agent Authority cases for specific contract language and interpretation for comparative analysis with credit agreement and guarantee documents in response to DPW concerns (2.3); Update agent authority chart for contract language analysis (0.9) | 3.80 |
| 08/12/09 | B Krakauer | Review draft plan documents and prepare comments | 1.10 |
| 08/12/09 | B Krakauer | Call with J. Boelter re: plan documents | .90 |
| 08/12/09 | KT Lantry | Telephone calls with B. Whittman re: refinements to Teitelbaum settlement proposals and review and edit same (1.2); e-mails with J. Teitelbaum re: status of response and | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | question re: individual claimant (.4); e-mails and telephone call with J. Boelter re: changes to the Plan (1.7); conference call with B. Krakauer and J. Boelter re: Plan issues, structures and edits (1.3) | |
| 08/12/09 | KS Mills | Review of solicitation procedures and related issues | 1.00 |
| 08/12/09 | SF Palmer | Review background information provided in connection with document review for plan | .80 |
| 08/12/09 | RM Silverman | Complete initial review of revised plan/disclosure statement (0.7); complete initial revisions to tax disclosure (0.8) | 1.50 |
| 08/13/09 | JF Bendernagel | Meeting with S. Palmer and D. Miles regarding work plan (0.5); work on outline of issues (1.0) | 1.50 |
| 08/13/09 | JC Boelter | Extensive revisions to Plan (2.3); Research issues regarding same (1.4); Calls with K. Lantry regarding same (0.4); Office conference with J. Henderson regarding same (0.5); Call with B. Whittman regarding intercompanies (0.4) | 5.00 |
| 08/13/09 | JV Bosh | Research stock trading price history for the Tribune Company for the period of January 1, 2006 until it ceased trading for D. Miles | .50 |
| 08/13/09 | JF Conlan | Analyze exclusivity dynamics and amendments. | 2.00 |
| 08/13/09 | JE Henderson | Conf w/C. Kline and email exchange w/C. Kline re: Metaldine case and Agent issues (.30); conf w/J. Boelter re: plan/release issues and timing (.50); review/revise release section (.20); review Sidley team email re: plan (.20) | 1.20 |
| 08/13/09 | SJ Heyman | Revise transfer tax memo | 1.40 |
| 08/13/09 | CL Kline | Discuss Plan version update with J. Henderson (0.1); Update GWLS Holding analysis (0.2) | .30 |
| 08/13/09 | B Krakauer | Review and comment upon plan documents | 2.60 |
| 08/13/09 | KT Lantry | Analyze document, conference call with M. Bourgon and B. Whittman re: refinements to counterproposal to Teitelbaum, and report same to B. Krakauer (1.6); review terms of RHD Plan and forward same to J. Boelter with suggested changes (1.2); draft inserts and changes to Plan re: LBO matters and releases of same (1.3); discuss research of LBO settlements via Plans with G. MacConaill and forward related documents (.7); e-mails arranging for conference call with Committee re: LBO issues (.2) | 5.00 |
| 08/13/09 | GR MacConaill | Office conference with K. Lantry re: LBO release language | .30 |
| 08/13/09 | GR MacConaill | Research LBO releases | .40 |
| 08/13/09 | DM Miles | Read email review documents (1.2); conference with J. Bendernagel and S. Palmer re: tasks (0.5); conference with J. | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bosh re: stock price run, analyst report (0.2); review report index (0.3); conference with J. Bosh re: materials (0.3) | |
| 08/13/09 | KS Mills | Update disclosure statement draft | .50 |
| 08/13/09 | SF Palmer | Meeting with J. Bendernagel and D. Miles regarding status and upcoming meetings (0.5); review committee minutes and prepare information regarding members (2.1); review information regarding directors and officers and create charts (0.7) | 3.30 |
| 08/13/09 | A Weiner | Stock pricing history re Tribune Company obtained for J Bosh (DC office) | .50 |
| 08/14/09 | JF Bendernagel | Participate in conference call with B. Krakauer and others (0.5); review of background material regarding LBO in preparation for meeting with client (3.0); office conference with S. Palmer regarding same (0.3); telephone call with D. Miles re: same (0.2); work on outline of key issues (0.5) | 4.50 |
| 08/14/09 | JC Boelter | Revise plan (2.1); Emails and calls with K. Lantry regarding same (0.8); Extensive meeting with B. Krakauer and J. Henderson regarding same (0.6); Further revisions to plan (1.6) | 5.10 |
| 08/14/09 | JV Bosh | Research analyst reports and coverage of the Tribune Company from January 1, 2006 until December 31, 2007 (0.7); research analyst reports and cover of the newspaper industry from January 1, 2006 until December 31, 2007 for D. Miles (0.8) | 1.50 |
| 08/14/09 | JE Henderson | Confs w/J. Boelter re: Plan (.30); review revised plan and further revise (1.30); conf w/J. Boelter and B. Krakauer re: same (.60); conf w/C. Kline re: release language (.10); review applicable code sections and conf w/L. Nyhan re: various issues (.50) | 2.80 |
| 08/14/09 | SJ Heyman | Revise transfer tax memo | .50 |
| 08/14/09 | KP Kansa | Office conference J. Boelter re: Plan | .20 |
| 08/14/09 | CL Kline | Review agent authority cases and complete analysis of comparative contract language survey, updating agent authority case chart (3.2); Provide update to J. Henderson and August 2009 Plan Release article update (0.3) | 3.50 |
| 08/14/09 | B Krakauer | Call with EGI re: claim priority issues and plan treatment | .60 |
| 08/14/09 | B Krakauer | Prepare for and attend call with Lantry re: Neese claim issues | .70 |
| 08/14/09 | JP Langdon | Call with J. Boelter re: plan of reorganization | .30 |
| 08/14/09 | KT Lantry | Conference call with counsel for Committee and B. Krakauer re: LBO issues (.8); telephone calls and e-mails with J. Boelter and B. Krakauer re: Plan issues (.5); review blackline of revised Plan and telephone call with J. Boelter re: additional | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | changes (1.4) | |
| 08/14/09 | DJ Lutes | Assist with case research re plan LBO issues (2.10); TC with bankruptcy clerk re LBO plan documents in archives (.30); prepare detailed request per bankruptcy court instructions (.30) | 2.70 |
| 08/14/09 | GR MacConaill | Office conference with D. Lutes re: plan research | .40 |
| 08/14/09 | GR MacConaill | Research bankruptcy cases involving prepetition leveraged buy outs and plan settlements | 5.80 |
| 08/14/09 | GR MacConaill | Email Delaware and New York contacts re: plan research | .50 |
| 08/14/09 | DM Miles | Conference with J. Bosh re: analyst reports (0.3); review same (0.2); review stock price date (0.3); emails to and from S. Palmer re: analysis of stock price date (0.6); conference with J. Bendernagel re: definition of Fair Value in engagement letter and opinions (0.2); review my analysis and send email to J. Bendernagel re: same (0.4) | 2.00 |
| 08/14/09 | SF Palmer | Arrange for review of documents produced by Bank (0.3); review stock price information and create charts (0.8); review materials from data room (1.5) | 2.60 |
| 08/14/09 | A Weiner | Research stock pricing history re Tribune Co for J Bosh | .30 |
| 08/15/09 | JF Bendernagel | Prepare for meeting with client regarding LBO/fraudulent conveyance issues | 2.20 |
| 08/15/09 | JC Boelter | Review client and A&M comments to plan (0.2); Respond to same (0.2) | .40 |
| 08/15/09 | B Krakauer | Review materials re: Neese group claims | .90 |
| 08/15/09 | B Krakauer | Call with K. Lantry re: Neese group claims | .50 |
| 08/15/09 | DM Miles | Read analyst reports | 2.50 |
| 08/16/09 | JF Bendernagel | Prepare for meeting with client regarding LBO/fraudulent conveyance issues | .50 |
| 08/16/09 | JC Boelter | Revise plan (1.1); Call with B. Krakauer regarding same (.3); Further revisions to same (.6); Emails to team regarding same (.2) | 2.20 |
| 08/16/09 | SF Palmer | Review new documents in DataSite and correspond with J. Bendernagel regarding same | 1.60 |
| 08/17/09 | JF Bendernagel | Office conferences with S. Palmer (0.2); review of Board materials (2.0); telephone call with J. Boelter regarding status of case (0.3); prepare for status meeting (0.5); conference with case team in preparation for meeting with client (3.0) | 6.00 |
| 08/17/09 | JC Boelter | Prepare for and attend meeting with Sidley and Lazard regarding plan and LBO (2.0); Review plan draft and respond to client inquiries regarding same (1.8); Telephone Call with J. | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel regarding Tribune (0.3) | |
| 08/17/09 | GV Demo | Update and Revise Solicitation Materials including ballots, non-voting notices, and order and motion (2.8); conversation with K. Mills concerning same (0.2) | 3.00 |
| 08/17/09 | JE Henderson | Review C. Kline email re: release/respond (.10); review emails re: plan issues (.20); conf w/K. Mills re: disclosure statement issues and process (.30); attend strategy meeting w/B. Krakauer and Sidley team and Lazard (2.0); further conf w/B. Krakauer re: same (.20) | 2.80 |
| 08/17/09 | KT Lantry | E-mails with Sidley team re: Plan and distribution of same (.2); review e-mails from M. Bourgon re: Teitelbaum settlement (.1) | .30 |
| 08/17/09 | DJ Lutes | Assist with case research re plan LBO issues | .60 |
| 08/17/09 | DM Miles | Conference with S. Palmer regarding status and issues | .30 |
| 08/17/09 | KS Mills | Prepare for and attend meeting with Sidley and Lazard regarding issues related to Plan and Disclosure Statement (3.0); preparation of revised disclosure statement draft and attention to issues related to same (4.5) | 7.50 |
| 08/17/09 | YP Oladcinde | Review LBO materials (0.4); conference with S. Palmer on transaction (0.4) | .80 |
| 08/17/09 | SF Palmer | Review new materials from DataSite (0.4); meeting with C. Lucas regarding database for documents produced by Banks (0.4); provide materials regarding matter to document reviewers (0.4); review Board books from 2007 (0.8) | 2.00 |
| 08/17/09 | T Sachar | Document review for Tribune plan | 4.00 |
| 08/17/09 | MJ Sweeney | Meeting with B. Krakauer, J. Bendernagel, J. Henderson, and others re: plan strategy | 2.30 |
| 08/18/09 | JF Bendernagel | Prepare for (1.0) and attend meeting with client regarding status/LBO fraudulent conveyance claims (5.0); telephone call with J. Boelter regarding same (0.2); office conference with B. Krakauer re: same (0.2) | 6.40 |
| 08/18/09 | JC Boelter | Call with M. Sweeney regarding client meeting (.2); Call with J. Bendernagel regarding same (.2); Emails to Sidley team regarding plan (.3) | .70 |
| 08/18/09 | GV Demo | Update and revise Solicitation Motion and attached exhibits including ballots and order | 5.10 |
| 08/18/09 | JE Henderson | Email exchange w/C. Kline re: releases and further research (.20); review emails re: release issues (.20); review email exchange re: draft plan (.10); review emails re: open items re: disclosure statement (.10) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/09 | SH Katz | Begin reviewing revised plan of reorganization (1.8); review revised draft of disclosure statement (1.3) | 3.10 |
| 08/18/09 | CL Kline | Discuss plan review and comparison w/case law w/J. Henderson (0.2); Review plan v. 3d circuit and Delaware release cases and Delta and Dana plans (3.7) | 3.90 |
| 08/18/09 | B Krakauer | Prepare for and attend meeting with client re: due diligence for plan | 5.20 |
| 08/18/09 | KT Lantry | E-mails with M. Bourgon and B. Krakauer re: proposed Teitelbaum settlement | .20 |
| 08/18/09 | DJ Lutes | Assist with case research into plan LBO issues and prepare email to G. MacConaill re same | .60 |
| 08/18/09 | KS Mills | Review of draft Tribune solicitation materials and analysis related to same (2.0); preparation of revised disclosure statement draft and analysis related to same (4.0) | 6.00 |
| 08/18/09 | YP Oladeinde | Review documents in database (2.2); discuss review of documents with T. Sachar and S. Palmer (0.3) | 2.50 |
| 08/18/09 | SF Palmer | Telephone call with T. Sachar and Y. Oladeinde regarding review of Bank documents (0.1); email J. Bendernagel regarding further information required for Bank documents (0.2); meeting with T. Sachar and Y. Oladeinde regarding review of Bank documents (0.3); review further Board books for 2007 (5.5); meeting with J. Bendernagel to discuss status (0.2) | 6.30 |
| 08/18/09 | T Sachar | Conference with Y. Oladeinde and S. Palmer regarding due diligence review (0.3); review documents on database (3.0) | 3.30 |
| 08/19/09 | LA Barden | Telephone call with B. Krakauer re: Cubs approval issues (0.3); review status of creditor committee investigation (0.3); discuss Bendernagel analysis and provide background on original transaction (0.5); telephone call with D. Eldersveld re: plan issues (0.3) | 1.40 |
| 08/19/09 | JF Bendernagel | Office conference with G. Neal and S. Palmer (0.5); telephone calls with B. Krakauer and L. Barden regarding status (0.5) | 1.00 |
| 08/19/09 | JC Boelter | Office conference with A. Ross regarding LBO research (0.3); Call with C. Kline regarding plan releases and McClatchy (0.2) | .50 |
| 08/19/09 | GV Demo | Update and revise solicitation materials (2.2); conversation with K. Mills in re same (0.3) | 2.50 |
| 08/19/09 | JE Henderson | Conf w/C. Kline re: agents authority/releases and credit bid line of authority (.30); conf w/J. Boelter and K. Mills re: client meeting/plan and related issues (1.0); review disclosure statement draft/revise and conf w/K. Mills re: disclosure | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement issues (2.5) | |
| 08/19/09 | JE Henderson | Tc w/M. Sweeney re: client meeting/litigation issues | .60 |
| 08/19/09 | CL Kline | Discuss plan releases w/J. Boelter concerning language revisions and plan mark-up (0.3); Prepare and revise plan mark-up w/case review and commentary on third-party releases (2.9) and distribute to J. Henderson and J. Boelter w/comment (0.2) | 3.40 |
| 08/19/09 | B Krakauer | Review and comment upon draft disclosure statement | 3.10 |
| 08/19/09 | GR MacConaill | Review examples of LBO complaints | 3.40 |
| 08/19/09 | GR MacConaill | Review Zuckerman retention pleadings | .60 |
| 08/19/09 | GR MacConaill | Research results of LBO litigations | .50 |
| 08/19/09 | KS Mills | Review of draft Tribune solicitation materials and analysis related to same (1.5); preparation of revised disclosure statement draft and analysis related to same (2.0) | 3.50 |
| 08/19/09 | GS Neal | Confer with J. Bendernagel and S. Palmer re status of LBO and fraudulent transfer claims and plan treatment (1.3); review background materials (.8) | 2.10 |
| 08/19/09 | YP Oladcinde | Review and analyze electronic documents to search for key documents addressing lenders' decisions to finance leveraged buyout | 3.50 |
| 08/19/09 | SF Palmer | Emails with Y. Oladcinde and T. SacharFollow up regarding documents produced by bank (0.3); review further materials provided to Board of Directors (1.4); meeting with J. Bendernagel and G. Neal re: status of review (1.3); forward materials to G. Neal with analysis of same (0.4) | 3.40 |
| 08/19/09 | T Sachar | Document review for Tribune plan | 4.30 |
| 08/20/09 | LA Barden | Telephone call with D. Liebentritt re: status of plan (0.3); conference with J. Conlan re: same (0.3); planning for meeting re: investigation (1.5); review timetable (0.2) | 2.30 |
| 08/20/09 | JF Bendernagel | Office conference with S. Palmer re: LBO analysis and document review (0.3); review of correspondence regarding case status (0.2) | .50 |
| 08/20/09 | JE Henderson | Continue review of draft disclosure statement and revise (3.0); meeting w/K. Mills re: same (1.0); conf w/B. Krakauer re: status and open issues re: plan/disclosure statement (.40); review email exchange re: same and re: solicitation (.30); tc w/M. Schneider re: FCC issues and section of disclosure statement (.60) | 5.30 |
| 08/20/09 | GR MacConaill | Research prior LBO cases | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/09 | GR MacConaill | Research: review articles on LBO in bankruptcy | 1.30 |
| 08/20/09 | KS Mills | Meeting with J. Henderson regarding preparation of revised Disclosure Statement draft (1.0); preparation of revised disclosure statement draft and attention to issues related to same (2.2) | 3.20 |
| 08/20/09 | GS Neal | Review LBO analysis and related materials | 1.50 |
| 08/20/09 | SF Palmer | Review documents in Concordance database and follow up regarding former employees' review email of C. Bigelow | 3.80 |
| 08/20/09 | T Sachar | Document review for Tribune plan | 4.50 |
| 08/21/09 | LA Barden | Discussion with B. Krakauer and J. Bendernagel re: fraudulent conveyance investigation (0.6); telephone call with D. Eldersveld re:same (0.4); review status of pro forma financial disclosures (1.8); prepare for Monday meeting (0.3) | 3.10 |
| 08/21/09 | JR Box | Telephone call with J. Henderson regarding securities law issues for Tribune plan | .30 |
| 08/21/09 | JF Conlan | Communications with Barden re: plan structure and issues (0.4); analyze all resolution issues and dynamics (2.6); analyze timing re: constituencies (1.0) | 4.00 |
| 08/21/09 | JE Henderson | Tc w/B. Whittman re: liquidation analysis and email exchange w/K. Mills/Epiq re: solicitation material (.30); review emails re: solicitation documents (.10); continue review of disclosure statement (.50) | .90 |
| 08/21/09 | SH Katz | Review revised plan of reorganization and disclosure statement (1.8) | 1.80 |
| 08/21/09 | TS Kohlhagen | Conference with S. Palmer re: document review | .50 |
| 08/21/09 | GR MacConaill | Review draft plan | 1.80 |
| 08/21/09 | GR MacConaill | Research LBO cases | .50 |
| 08/21/09 | KS Mills | Review of draft Tribune solicitation materials and analysis related to same (1.0); preparation of revised disclosure statement draft and analysis related to same (1.0) | 2.00 |
| 08/21/09 | SF Palmer | Emails to litigation support regarding additional documents (0.2); telephone call with D. Loss regarding missing load data (0.3); meeting with T. Kohlhagen regarding document review (0.3); follow up with document reviewers on next steps (0.9) | 1.70 |
| 08/21/09 | T Sachar | Document review for plan | 2.30 |
| 08/22/09 | JF Conlan | Analyze issues relating to global strategy (2.0); analyze issue relating to timing of resolutions (2.0) | 4.00 |
| 08/23/09 | JF Bendernagel | Review of issue list for C. Bigelow and related matters | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/23/09 | JF Conlan | Analyze global strategy issues and plan structure relating to same. | 5.00 |
| 08/24/09 | LA Barden | Prepare for and attend meeting at Tribune with Messrs. Liebentritt, Bigelow, Eldersveld and Larsen (3.0); follow-up calls and emails with J. Bendernagel and B. Krakauer re: same (1.2) | 4.20 |
| 08/24/09 | JF Bendernagel | Review of key documents (0,.5); office conference with D. Miles, S. Palmer and G. Neal re: status of LBO analysis (0.5); telephone call with L. Barden re: plan status (0.2); telephone call with B. Krakauer re: plan status (0.1); conference call with client re: same (2.5) | 3.80 |
| 08/24/09 | JC Boelter | Prepare for (.5) and attend call with DPW regarding tax issues (.3) | .80 |
| 08/24/09 | JF Conlan | Analyze plan dynamics and timing (1.6); analyze exclusivity limits and negotiations and factions (2.0); meet with Company (2.5); analyze components parts following meeting (1.4) | 7.50 |
| 08/24/09 | GV Demo | Update solicitation materials per comments from Epiq | 1.80 |
| 08/24/09 | JE Henderson | Tc w/B. Whitman re: liquid. analysis and meeting re: same (.50); voice mail and email exchange w/K. Mills re: same and re: solicitation material/c/c (.20); review original and updated draft analysis (1.20); review emails re: Delaware counsel and A&M re: same and scheduling (.10); prepare notes re: same (.40); review C. Kline email re: plan reviews and review DPW email re: Plan issues (.20); review code sections re: prepackage issues (.20); initial review Charter briefs re: release (.50) | 3.30 |
| 08/24/09 | SH Katz | Research regarding securities law exemptions in connection with plan of reorganization (1.2); review revised draft of plan of reorganization (1.0) | 2.20 |
| 08/24/09 | TS Kohlhagen | Emails and office conference with S. Palmer re: document review for Tribune plan | 1.50 |
| 08/24/09 | B Krakauer | Prepare for and attend meeting with D. Liebentritt, N. Larsen, C. Bigelow, and D. Eldersveld, re: Plan issues and options | 2.90 |
| 08/24/09 | GR MacConaill | Review draft plan, and revise release language | 2.80 |
| 08/24/09 | GR MacConaill | Research LBO courses of action | 1.40 |
| 08/24/09 | GR MacConaill | Review Best Products plan | 1.60 |
| 08/24/09 | GR MacConaill | Research recent LBO bankruptcy cases | 1.70 |
| 08/24/09 | DM Miles | Conference with J. Bendernagel re: legal questions in LBO analysis (0.5); email regarding same (0.5) | 1.00 |
| 08/24/09 | KS Mills | Preparation of disclosure statement (1.8); Attention to | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | resolution of certain issues related to solicitation process (1.5) | |
| 08/24/09 | GS Neal | Confer with J. Bendernagel re informal discovery requests, document review and witness prep issues | 1.50 |
| 08/24/09 | YP Oladeinde | Review and analyze electronic documents to search for key documents addressing lenders' decisions to finance leveraged buyout | 3.50 |
| 08/24/09 | SF Palmer | Review documents in preparation for interview of C. Bigelow (1.9); telephone call with J. Peltz regarding document issues (0.3); review topic list for interview (1.3); meeting with J. Bendernagel, G. Neal, and D. Miles regarding status (0.5); forward review requests to team (0.3); follow up with litigation support regarding loading of additional bank documents (0.2) | 4.50 |
| 08/24/09 | T Sachar | Document review for Tribune plan | 4.50 |
| 08/24/09 | J Tebbe | Prepare and process documents for attorney review | 2.00 |
| 08/25/09 | JF Bendernagel | Correspondence with D. Miles and S. Palmer relating to Bigelow interview (0.2); telephone call with B. Krakauer re: plan issues (0.2); telephone call with S. Palmer re: same (0.2); telephone call with G. Neal re: same (0.2); conference call with Lazard re: same (0.2); conference call with Chadbourne re: same (0.5); review of documents relating to Bigelow interview (2.5); office conference with D. Miles regarding staffing (0.4) | 4.40 |
| 08/25/09 | DE Bergeron | Reviewing liquidating analysis (.60); Team meeting regarding liquidating analysis (2.0) | 2.60 |
| 08/25/09 | JC Boelter | Call with S. Hough regarding distribution issues | .30 |
| 08/25/09 | JF Conlan | Analyze issues relating to litigation at confirmation dynamic bidding process at confirmation and valuation | 2.00 |
| 08/25/09 | GV Demo | Conference call with K. Mills and Epiq concerning solicitation materials | .80 |
| 08/25/09 | GV Demo | Meeting with Alvarez regarding Liquidation valuation | 1.00 |
| 08/25/09 | JE Henderson | Confs w/K. Mills re: meeting w/A&M re: securities law issues/prepack considerations (.50); tc w/J. Box re: same (.30); review Code provisions (.10); review further emails re: solicitation procedures/pleadings (.20); review updated liquid. analysis & exhibits (.60); attend meetings w/A&M re: same (2.0); conf w/C. Kline re: release revisions to plan (.20); review MOR comments (.10) | 4.00 |
| 08/25/09 | SH Katz | Continue research on securities law exemption for various scenarios under Tribune plan of reorganization (1.5); begin searching for precedent bankruptcies with creditors of non-guarantor debtor subsidiaries and related securities law considerations (1.8) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/25/09 | TS Kohlhagen | Conference with S. Palmer re: status of document review for plan | 1.80 |
| 08/25/09 | KT Lantry | Telephone call with B. Krakauer, J. Boelter, and K. Kansa re: Plan negotiation and developments in case (.8); telephone calls and e-mails with B. Whittman, B. Krakauer and D. Schaible re: settlement proposal to Teitelbaum (.6); review memos and background documents on 409A issues and e-mail re: same to M. Johnson (.6); e-mails with M. Bourgon re: annuity costs (.2) | 2.20 |
| 08/25/09 | GR MacConaill | Research LBO release language for proposed plan | 1.30 |
| 08/25/09 | GR MacConaill | Revise proposed plan re: release language | 1.40 |
| 08/25/09 | GR MacConaill | Research/review previously approved LBO-related plans | .70 |
| 08/25/09 | GR MacConaill | Office conference with K. Lantry re: LBO release language | .20 |
| 08/25/09 | DM Miles | Research legal questions relating to plan and LBO releases (3.8); conference with S. Katz regarding SEC contacts (0.2); research role of holding and finance (2.6); meeting with J. Bendernagel regarding issues (0.4) | 7.00 |
| 08/25/09 | KS Mills | Prepare for and participate in call with G. Demo and Epiq regarding solicitation materials (1.0); prepare for and attend meeting with Alvarez , J. Henderson, D. Bergeron and G. Demo regarding liquidation analysis (3.0) | 4.00 |
| 08/25/09 | SF Palmer | Review documents regarding SEC approvals and repurchase issues (6.6); correspond with litigation support regarding document review issues (0.5); correspond with document review team regarding database issues (0.7); email J. Peltz regarding document review issues (1.0) | 8.80 |
| 08/25/09 | T Sachar | Document review for Tribune plan | 5.30 |
| 08/26/09 | JF Conlan | Analyze litigation dynamic and posture for global resolution (3.5); communications with L. Barden, J. Henderson, and K. Lantry re: same (1.5); analyze issues relating to litigation as part of confirmation dynamic (1.0) | 6.00 |
| 08/26/09 | GV Demo | Conforming Changes to Solicitation Materials per Epiq comments (1.1); Drafting email to J. Henderson concerning outstanding issues on solicitation materials (0.6) | 1.70 |
| 08/26/09 | ME Glidden | Process and prepare hard copy documents for attorney review | 1.50 |
| 08/26/09 | CR Hale | Research regarding application of Regulation D to proposed plan of reorganization | 5.30 |
| 08/26/09 | MP Heinz | Review K. Mills' email regarding securities laws issues (0.3); research and prepare response to same (1.0) | 1.30 |
| 08/26/09 | JE Henderson | Conf w/K. Mills re: disclosure and statement issues (.30); tc | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/A&M (.10); conf w/J. Conlan re: same (1.10); review disclosure statement open points (.20) | |
| 08/26/09 | SH Katz | Call with K. Mills regarding Tribune plan / disclosure statement and securities law issues (0.2); research regarding securities law issues raised by K. Mills (1.3); calls with J. Langdon regarding securities law research and preparation of summary (0.2); review bankruptcy precedent plan of reorganization and disclosure statements regarding securities law disclosures (0.8) | 2.50 |
| 08/26/09 | SH Katz | Calls with D. Miles regarding Tribune correspondence with SEC (0.2); review files and distribute Tribune leveraged ESOP transaction documentation in response to inquiries from D. Miles (2.3) | 2.50 |
| 08/26/09 | C Keener | Process and prepare documents for review | .80 |
| 08/26/09 | TS Kohlhagen | Document review of company emails; begin organizing email printouts for S. Palmer | 2.50 |
| 08/26/09 | B Krakauer | Call with D. Schiable re: plan issues | .40 |
| 08/26/09 | B Krakauer | Review SC plan issues, and outline response | .80 |
| 08/26/09 | JP Langdon | Research question re: equity issuance in plan (.90); review draft executive summary re: Regulation D and Rule 506 (.80) | 1.70 |
| 08/26/09 | KT Lantry | E-mails with M. Bourgon with costs of annuity (.2); telephone calls and e-mails with M. Johnson re: 409A issues and terms of prior executive claims (.6); telephone call and e-mails with B. Whittman re: calculation of employee claims (.3); preparatory conference call with D. Schaible and B. Krakauer re: negotiations with J. Teitelbaum (.4); e-mails and telephone calls with J. Teitelbaum, B. Krakauer and D. Schaible re: scheduling settlement call (.3); discuss Plan provisions involving global release of LBO causes of action with G. MacConaill and related research (.8); discuss Plan negotiation issues with J. Conlan (.4) | 3.00 |
| 08/26/09 | GR MacConaill | Review Global Motorsport plan re: release mechanism | 1.00 |
| 08/26/09 | GR MacConaill | Revise draft plan re: settlement and release | .50 |
| 08/26/09 | GR MacConaill | Research prior reorganization plans re: settlement issues | 2.40 |
| 08/26/09 | GR MacConaill | Review Buffets' plan and disclosure statement re: settlement issues | 1.10 |
| 08/26/09 | GR MacConaill | Office conference with K. Lantry re: revisions to the plan regarding releases | 1.30 |
| 08/26/09 | GR MacConaill | Revise draft plan | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/09 | KS Mills | Preparation of disclosure statement (3.8); Attention to resolution of certain issues related to solicitation process (1.5) | 5.30 |
| 08/26/09 | YP Oladeinde | Meet with J. Bendernagel and S. Palmer to discuss transaction and review of production documents (0.8); meet with T. Sachar to debrief on Sidley team meeting and discuss review of electronic documents (0.6); perform additional review (1.1) | 2.50 |
| 08/26/09 | SF Palmer | Review further documents regarding share repurchases (2.8); telephone call with J. Bendernagel regarding schedule (0.2); meeting with J. Bendernagel and Y. Oladeinde regarding bank documents and case status (0.8) | 3.80 |
| 08/26/09 | T Sachar | Document review (3.2); conference with Y. Oladeinde regarding due diligence review (0.6) | 3.80 |
| 08/27/09 | KF Blatchford | Securities law issues re: issuances inside and outside the Plan | .50 |
| 08/27/09 | JV Bosh | Research legal periodicals and treatise literature on leveraged buyouts and fraudulent conveyances for D. Miles | .50 |
| 08/27/09 | WL Colona | Research a book entitled: "Commercial Bankruptcy Litigation" (2nd edition) by Jonathan Friedland for David Miles | .80 |
| 08/27/09 | CR Hale | Research regarding application of Regulation D to proposed plan of reorganization | 2.50 |
| 08/27/09 | MP Heinz | Office conference with S. Katz regarding private placement issue | .30 |
| 08/27/09 | JE Henderson | Tc w/B. Whittman re: liquidation analysis (.40); conf w/B. Krakauer re: same and re: plan process (.40); review issues list re: disclosure statement (.20); review research (1.0); email exchange w/J. Boelter re: settlement/litigation issues (.20) | 2.20 |
| 08/27/09 | SH Katz | Continue research regarding securities law questions raised by K. Mills (1.0); office conference with M. Heinz regarding securities law issues in connection with plan of reorganization (0.3); office conference with K. Blatchford regarding securities law analysis for plan of reorganization and treatment of non-debtor-guarantor creditors (0.3); review SEC compliance interpretations for Reg D and Rule 506 (0.4) | 2.00 |
| 08/27/09 | B Krakauer | Address Teitelbaum issues re: group plan treatment | .50 |
| 08/27/09 | JP Langdon | Research question re: equity issuance in plan (2.1); review draft executive summary re: Regulation D and Rule 506 (0.6) | 2.70 |
| 08/27/09 | KT Lantry | Prepare for and participate in settlement discussions with J. Teitelbaum and D. Schaible (1.5); report outcome of negotiations to B. Krakauer and B. Whittman (.8); telephone call with K. Mills re: information for Disclosure Statement and overall timing (.3); discuss precedent for releases and various | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | structures with R. Havel (.3) | |
| 08/27/09 | GR MacConaill | Research re: Section 548 or 544 causes of action | .30 |
| 08/27/09 | GR MacConaill | Research third party releases | .50 |
| 08/27/09 | KS Mills | Preparation of Disclosure Statement | 3.20 |
| 08/27/09 | T Sachar | Document review for Tribune plan | 3.00 |
| 08/28/09 | JF Bendernagel | Review of documents relating to LBO (0.8); telephone call with D. Miles regarding status (0.2); review of email regarding case status (0.2) | 1.20 |
| 08/28/09 | JF Conlan | Analyze issues on litigation at confirmation and plan determinations, value related points, and resolution in valuing contributions. | 3.00 |
| 08/28/09 | GV Demo | Conforming Solicitation Materials to Epiq's suggestions and emails to J. Henderson regarding same | 1.50 |
| 08/28/09 | CR Hale | Review and revise analysis of Regulation D application to proposed Tribune plan | 3.50 |
| 08/28/09 | MP Heinz | Review and comment on Regulation D memorandum | 1.00 |
| 08/28/09 | JE Henderson | Conf w/B. Krakauer re: plan/disclosure statement and litigation issues (.30); conf w/K. Mills re: corporate issues (.20) | .50 |
| 08/28/09 | SH Katz | Review revised summary regarding Reg D and related securities matters and provide comments to C. Hale (0.5); review M. Heinz comments to Reg D summary (0.2) | .70 |
| 08/28/09 | C Keener | Process and prepare documents for attorney review | 2.00 |
| 08/28/09 | JP Langdon | Research question re: equity issuance in plan (2.7); review draft executive summary re: Regulation D and Rule 506 and provide comments (1.1) | 3.80 |
| 08/28/09 | KT Lantry | E-mails with D. Schaible and J. Teitelbaum re: scheduling settlement call | .20 |
| 08/28/09 | KS Mills | Meeting with G. Demo regarding research of certain issue relevant to PBGC claim. | .20 |
| 08/28/09 | T Sachar | Document review for Tribune plan | 5.30 |
| 08/29/09 | SF Palmer | Follow up with litigation support regarding documents for witness preparation | .30 |
| 08/29/09 | J Tebbe | Process and prepare documents for vendor processing | .50 |
| 08/30/09 | SF Palmer | Review documents and prepare notes for use in witness meeting | 11.30 |
| 08/31/09 | LA Barden | Review of company correspondence re: solvency opinion (1.8); telephone call with B. Krakauer re: hearing (0.4) | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/09 | JF Bendernagel | Telephone call with J. Boelter regarding discovery (0.2); telephone call with S. Palmer regarding Bigelow prep and other discovery issues (0.3) | .50 |
| 08/31/09 | JF Conlan | Analyze plan structure and timing issues re DS approval and solicitation. | 2.50 |
| 08/31/09 | GV Demo | Research whether PBGC claim constitutes a priority | 1.40 |
| 08/31/09 | CR Hale | Review and revise summary of Regulation D implications of a private placement of Tribune securities | 1.00 |
| 08/31/09 | JE Henderson | Conf w/J. Conlan re: plan/settlement dynamics (.60); emails re: commercial claim issue (.10) | .70 |
| 08/31/09 | SH Katz | Review revised summary of Reg D issues for potential Tribune offer / sale of securities to creditors of non-debtor guarantors (0.8); calls with C. Hale regarding summary of Reg D issues (0.2); review most recent draft of Tribune plan of reorganization (1.2) | 2.20 |
| 08/31/09 | TS Kohlhagen | Organize Bigelow emails for S. Palmer's review | .50 |
| 08/31/09 | KT Lantry | Conference call with J. Teitelbaum and D. Schaible re: settlement issues (.7); follow-up call with D. Schaible re: settlement (.2); report settlement discussions to B. Krakauer (.3); e-mails with J. Boelter re: classification issue (.3) | 1.50 |
| 08/31/09 | GR MacConaill | Research re: potential LBO-related causes of action | .80 |
| 08/31/09 | KS Mills | Preparation of Disclosure Statement | 3.20 |
| 08/31/09 | YP Oladeinde | Review and categorize electronic documents relating to financial analysis/projections, due diligence, presentations and other bank documents | 3.50 |
| 08/31/09 | SF Palmer | Review further documents and draft notes for use in meeting with C. Bigelow (8.7); telephone call with Y. Oladende regarding document review status (0.3); locate and forward Bigelow First Day Affidavit to J. Bendernagel (0.2) | 9.20 |
| 08/31/09 | T Sachar | Document review for Tribune plan | 4.80 |
| | | **Total Hours** | **640.60** |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 44.00 | $925.00 | $40,700.00 |
| B Krakauer | 27.20 | 900.00 | 24,480.00 |
| JE Henderson | 43.50 | 825.00 | 35,887.50 |
| KT Lantry | 34.50 | 825.00 | 28,462.50 |
| LA Barden | 13.60 | 825.00 | 11,220.00 |
| JF Bendernagel | 42.30 | 775.00 | 32,782.50 |
| KF Blatchford | .50 | 735.00 | 367.50 |
| SJ Heyman | 7.80 | 725.00 | 5,655.00 |
| GS Neal | 5.10 | 725.00 | 3,697.50 |
| MJ Sweeney | 2.30 | 685.00 | 1,575.50 |
| JR Box | .30 | 685.00 | 205.50 |
| KP Kansa | .20 | 675.00 | 135.00 |
| DM Miles | 16.10 | 675.00 | 10,867.50 |
| JC Boelter | 45.10 | 625.00 | 28,187.50 |
| GR MacConaill | 37.70 | 525.00 | 19,792.50 |
| KS Mills | 63.90 | 525.00 | 33,547.50 |
| SH Katz | 21.10 | 515.00 | 10,866.50 |
| SF Palmer | 68.20 | 505.00 | 34,441.00 |
| TS Kohlhagen | 6.80 | 505.00 | 3,434.00 |
| DE Bergeron | 2.60 | 475.00 | 1,235.00 |
| MP Heinz | 2.60 | 465.00 | 1,209.00 |
| YP Oladeinde | 16.30 | 440.00 | 7,172.00 |
| T Sachar | 45.10 | 405.00 | 18,265.50 |
| JP Langdon | 11.30 | 395.00 | 4,463.50 |
| AL Triggs | 6.60 | 375.00 | 2,475.00 |
| GV Demo | 24.50 | 375.00 | 9,187.50 |
| CL Kline | 17.70 | 375.00 | 6,637.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29049665
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RM Silverman | 5.00 | 355.00 | 1,775.00 |
| CR Hale | 12.70 | 315.00 | 4,000.50 |
| DJ Lutes | 3.90 | 285.00 | 1,111.50 |
| J Tebbe | 2.50 | 265.00 | 662.50 |
| ME Glidden | 1.50 | 210.00 | 315.00 |
| SL Summerfield | 1.20 | 190.00 | 228.00 |
| C Keener | 2.80 | 185.00 | 518.00 |
| JV Bosh | 2.50 | 145.00 | 362.50 |
| A Weiner | .80 | 115.00 | 92.00 |
| WL Colona | .80 | 100.00 | 80.00 |
| **Total Hours and Fees** | **640.60** | | **$386,095.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049666
Client Matter 90795-30510

For professional services rendered and expenses incurred through
August 31, 2009 re Professional Retention

Fees                                                                      $5,042.50

**Total Due This Bill**                                          **$5,042.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29049666
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/09 | JK McClelland | Review revised Deloitte OCP affidavit (0.2); emails to supplemental OCP regarding retention procedures (0.6); revise 6th supplemental list of OCP (0.3) | 1.10 |
| 08/04/09 | JK McClelland | Telephone call with G. Demo regarding OCP for Beatty matter (0.1); review email from B. Healey regarding same (0.1); revise 6th supplemental list of OCP (0.1); email to K. Stickles regarding filing OCP supplement and Deloitte OCP affidavit (0.1); emails to R. Mariella and S. Burley regarding payment to Orlando Sentinel OCP (0.2); telephone call with R. Mariella regarding OCP invoice reconciliation (0.1); email to B. Whittman, R. Sallmann, and M. Berger regarding Committee members' fees (0.1); emails with H. Lamb and V. Garlati regarding committee members' expenses (0.2) | 1.00 |
| 08/05/09 | BJ Hauserman | Emails to J. Weiss and K. Kansa re: E&Y disclosure (0.2) | .20 |
| 08/05/09 | JK McClelland | Review email from G. Bradshaw regarding OCP supplement (0.1); telephone call with R. Mariella regarding OCP services performed (0.1); telephone call and email to G. Bradshaw regarding Committee questions on OCP supplement (0.4) | .60 |
| 08/06/09 | KP Kansa | Review materials on Hess contract | .10 |
| 08/06/09 | JK McClelland | Review and respond to email from J. Boelter regarding compensation of Committee advisors (0.4); emails to P. Caruso regarding same (0.1) | .50 |
| 08/10/09 | JK McClelland | Telephone call with R. Mariella regarding OCP processing (0.1) | .10 |
| 08/11/09 | JK McClelland | Telephone call and emails with R. Mariella regarding OCP retention (0.2); email to S. Conroy regarding Deloitte retention and fee procedures (0.2) | .40 |
| 08/12/09 | KP Kansa | Email J. McClelland re: OCP issues | .10 |
| 08/12/09 | JK McClelland | Telephone call with R. Mariella regarding OCP affidavits (0.1); revise summary of OCP and professional retention and forward to R. Mariella, M. Berger and S. Williams (0.4) | .50 |
| 08/13/09 | JK McClelland | Telephone call with S. Conroy regarding Deloitte retention (0.2); email to S. Conroy regarding same (0.2) | .40 |
| 08/14/09 | JK McClelland | Emails with S. Smith and K. Stickles regarding CNO for DSF fee application (0.2); email to V. Garlati regarding committee members' fees (0.1); telephone call with G. Bradshaw regarding OCP fees (0.1) | .40 |
| 08/17/09 | JK McClelland | Telephone call with G. Bradshaw regarding OCP retention | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049666
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (0.1); email to R. Mariella regarding same (0.2); email to G. Bradshaw regarding same (0.1); telephone call with counsel to Greatbanc regarding OCP retention (0.1) | |
| 08/20/09 | JK McClelland | Emails with V. Garlati and H. Lamb regardingng Committee fees (0.1); telephone call with M. Berger regarding OCP report (0.2); email to J. McMahon, d. Deutsch and G. Bradshaw regarding monthly OCP report (0.2) | .50 |
| 08/24/09 | BJ Hauserman | Email to J. McClelland re: Deloitte | .10 |
| 08/24/09 | JK McClelland | Email to B. Hauserman re: Deloitte application (0.1); email to K. Kansa re: Dow Lohnes retention (0.1) | .20 |
| 08/25/09 | BJ Hauserman | Review Dow Lohnes nunc pro tunc issue | .30 |
| 08/25/09 | JK McClelland | Telephone call with R. Mariella regarding status of DSF fee application (0.1); email to K. Stickles regarding same (0.2) | .30 |
| 08/26/09 | BJ Hauserman | Search docket re: Downey Smith application (0.2); Emails, and calls with M. Berger re: same (0.2); call with K. Kansa re: Dow Lohnes (0.2); review emails re: same (0.1) | .70 |
| 08/26/09 | KP Kansa | T/c K. Stickles re: Dow Lohnes retention (.2); review emails on same (.2); t/c's B. Hauserman re: same (.1) | .50 |
| 08/27/09 | BJ Hauserman | Locate and sent R. 2014 list to C. Kline | .20 |
| 08/28/09 | KP Kansa | T/c J. Xanders re: agreement (.1); review materials sent by J. Xanders (.2); call to counsel for counterparty re: same (.1) | .40 |
| 08/28/09 | KT Lantry | Review Law Debentures reservation of rights re: Zukerman application | .40 |
| 08/29/09 | KP Kansa | T/c P. Baisier re: Mediaspectrum agreement (.2); emails P. Baisier re: same (.2) | .40 |
| 08/30/09 | KP Kansa | Email B. Krakauer re: Sidley supplemental declaration | .20 |
| 08/30/09 | KT Lantry | E-mails with B. Krakauer and K. Kansa re: supplemental affidavit | .20 |
| | | **Total Hours** | **10.30** |

**SIDLEY AUSTIN LLP**

Invoice Number: 29049666
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .60 | $825.00 | $495.00 |
| KP Kansa | 1.70 | 675.00 | 1,147.50 |
| BJ Hauserman | 1.50 | 425.00 | 637.50 |
| JK McClelland | 6.50 | 425.00 | 2,762.50 |
| **Total Hours and Fees** | **10.30** | | **$5,042.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049667
Client Matter 90795-30520

For professional services rendered and expenses incurred through
August 31, 2009 re Tax Issues

Fees                                                                      $31,595.00

**Total Due This Bill**                                          **$31,595.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29049667
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/09 | JM Paral | Perform state tax research and prepare summary re: subsidiary reorganizations | 2.00 |
| 08/03/09 | JH Zimbler | Review AT audit letter | .30 |
| 08/04/09 | JM Paral | Perform state tax research and prepare summary re: reorganizations | 2.50 |
| 08/04/09 | RM Silverman | Discuss sales tax memo with J. Langdon | .30 |
| 08/05/09 | KP Kansa | Review and revise CA franchise tax settlement motion and email A. Ross on same (1.1); review language on CT appeals re: Tribune Television Company and emails to S. Heyman and B. Hauserman re: same (.5); t/c A. Ross on CA motion (.1) | 1.70 |
| 08/05/09 | JK McClelland | Telephone call with K. Kansa regarding CT tax appeal issue (0.1); telephone call with S. Heyman regarding same (0.1); research application of stay to CT tax proceedings (0.7); email to S. Heyman and K. Kansa summarizing same (0.2) | 1.10 |
| 08/05/09 | AE Ross | Revise motion to approve tax settlement | 2.00 |
| 08/05/09 | RM Silverman | Discuss sales tax memo with S. Heyman (0.3); draft revised version of sales tax memo and review authorities (2.2) | 2.50 |
| 08/06/09 | SJ Heyman | Revise transfer tax memo (1.0); discuss transfer tax memo with R. Silverman (0.2) | 1.20 |
| 08/06/09 | RM Silverman | Revise transfer tax memo (2.1); discuss same with S. Heyman (0.2) | 2.30 |
| 08/07/09 | SJ Heyman | Analyze transfer tax issues | 1.40 |
| 08/07/09 | KP Kansa | Email S. Pater re: GR tax issue (.1); review materials on CA tax settlement (.2) | .30 |
| 08/07/09 | AE Ross | Review and revise motion to approve tax settlement | 1.00 |
| 08/07/09 | RM Silverman | Meet with S. Heyman re sales tax memo issues (0.4); perform follow-up research and draft new version of memo (2.6) | 3.00 |
| 08/07/09 | JH Zimbler | TC w/J. Henry re PHONES | .30 |
| 08/08/09 | KP Kansa | Review motion to approve CA tax settlement (0.7); email comments on same to A. Ross (0.3) | 1.00 |
| 08/10/09 | KP Kansa | Email M. Wethnekam on CA tax settlement issues and timing (.2); t/c B. Hauserman re: same (.1) | .30 |
| 08/10/09 | AE Ross | Review and revise motion to approve tax settlement | 1.80 |
| 08/10/09 | RM Silverman | Revise sales tax memo (2.5); discuss memo issues with S. Heyman (0.3) | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049667
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/11/09 | SJ Heyman | Review CA settlement motion (0.8); revise same (0.5); TC w/A Ross (0.2); TC w/M Halloran (0.2) | 1.70 |
| 08/11/09 | RM Silverman | Discuss memo with S Heyman (0.3); continue various revisions to tax memo (1.2); perform further research re: Florida statutues (0.5) | 2.00 |
| 08/12/09 | RM Silverman | Further research and revision to tax memo (2.1); finalize revised tax memo and send to S Heyman with comments (0.9) | 3.00 |
| 08/13/09 | KP Kansa | Email A. Ross re: Tax Settlement motion | .20 |
| 08/13/09 | JM Paral | Prepare memo re: state tax consequences of subsidiary reorganization | 1.50 |
| 08/13/09 | AE Ross | Revise motion to approve tax settlement and prepare motion for filing | .40 |
| 08/13/09 | RM Silverman | Incorporate income/franchise tax discussion in memo (1.1); send finalized memo to J Langdon with comments (0.2) | 1.30 |
| 08/14/09 | JM Paral | Prepare memo re: state tax consequences of subsidiary reorganization | .60 |
| 08/14/09 | RR Wootton | Review 1374 memo and opinion | 2.30 |
| 08/17/09 | ST Advani | Office conference with R. Wootton re: cancellation of PHONES issues | .80 |
| 08/17/09 | RR Wootton | Researched review of 1374 memo (4.4); research re: Centennial Savings argument (2.4) | 6.80 |
| 08/17/09 | JH Zimbler | TC with S. Harry re PHONES | .30 |
| 08/18/09 | ST Advani | Review R. Wootton summary of PHONES issues (0.2); office conference with R. Wootton re: same (0.3) | .50 |
| 08/18/09 | RR Wootton | Conclude review of 1374 memo (2.7); draft outline of points (0.9); telephone conference with P. Shanahan and M. Melgarejo regarding same (0.6); review swap termination memo (1.4); draft e-mail advice regarding same (1.7) | 7.30 |
| 08/18/09 | JH Zimbler | Review and analyze final settlement numbers re PHONES | .50 |
| 08/19/09 | JK McClelland | Prepare for and participate in conference call with P. Shananahan and TAARP Group regarding income tax interest netting issues (0.7); discuss interest setoff/recoupment issues with K. Kansa (0.1) | .80 |
| 08/20/09 | SJ Heyman | Review CO and NY tax settlements | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049667
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/09 | RR Wootton | Telephone conference with M. Melgarejo re: swap termination payment | .50 |
| 08/28/09 | KP Kansa | Review tax emails and email B. Hauserman re: same (.1); t/c S. Heyman re: tax issue (.1) | .20 |
| | | **Total Hours** | **60.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049667
Tribune Company

RE: Tax Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JH Zimbler | 1.40 | $850.00 | $1,190.00 |
| ST Advani | 1.30 | 800.00 | 1,040.00 |
| SJ Heyman | 6.10 | 725.00 | 4,422.50 |
| KP Kansa | 3.70 | 675.00 | 2,497.50 |
| RR Wootton | 16.90 | 665.00 | 11,238.50 |
| JK McClelland | 1.90 | 425.00 | 807.50 |
| AE Ross | 5.20 | 375.00 | 1,950.00 |
| JM Paral | 6.60 | 355.00 | 2,343.00 |
| RM Silverman | 17.20 | 355.00 | 6,106.00 |
| **Total Hours and Fees** | **60.30** | | **$31,595.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049668
Client Matter 90795-30530

For professional services rendered and expenses incurred through
August 31, 2009 re Claims Processing

Fees                                                                                    $18,807.50

**Total Due This Bill**                                                          **$18,807.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29049668
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/03/09 | JK McClelland | Review revised claims report from A&M (0.4); conference call with P. Kinealy, B. Whitman, and J. Ehrenhofer regarding claims reconciliation status (0.3); telephone call with B. Healey regarding certain potential litigation claim and rejection damages claim (0.3) | 1.00 |
| 08/04/09 | KT Lantry | E-mail and telephone call with B. Whittman re: claim issue | .30 |
| 08/04/09 | JK McClelland | Emails with J. Ehrenhofer regarding claims reconciliation status (0.1) | .10 |
| 08/05/09 | JK McClelland | Review proof of claim filed by liquidating trustee for preferential payments (0.2); review adversary proceeding relating to same (0.4) | .60 |
| 08/05/09 | A Thal Simonds | Draft ADR term sheet | 2.10 |
| 08/06/09 | JK McClelland | Emails with K. Stickles regarding adversary proceeding filed in violation of the stay (0.1); telephone call with K. Lantry regarding claims reconciliation issues (0.1) | .20 |
| 08/10/09 | KP Kansa | Prepare for and participate in claims conference call with J. McClelland and Alvarez | .40 |
| 08/10/09 | KT Lantry | Analyze article on insurance issues involving pre-petition claims and outline impact on ADR procedures (1.5); e-mails with J. Boelter re: analysis of individual claim (.3); e-mails with D. Bralow and S. Karottki re: ADR issues (.3); e-mails with C. Leeman re: claim administration (.2) | 2.30 |
| 08/10/09 | JK McClelland | Review revisions to active claims report (0.1); conference call with A&M regarding status of claims reconciliation (0.3) | .40 |
| 08/11/09 | KT Lantry | Telephone call with P. Anderson re: insurance issues relevant to ADR procedures (.3); e-mails with D. Bralow re: new claims (.1) | .40 |
| 08/11/09 | JK McClelland | Telephone call with J. Ehrenhofer regarding claims objections (0.2); review and respond to email from P. Kinealy regarding JobView claim (0.1) | .30 |
| 08/12/09 | JK McClelland | Draft objections to claims (2.9); emails to J. Ehrenhofer regarding data for same (0.3) | 3.20 |
| 08/13/09 | KT Lantry | E-mails with J. Teitelbaum re: individual claim info (.3); discuss process for reconciliation of claims and proposed categories of objections to claims with J. McClelland (.8) | 1.10 |
| 08/13/09 | KT Lantry | Discuss research issue involving insurance and ADR procedure with A. Simonds | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  29049668
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/09 | JK McClelland | Revise objections to claims (1.1); telephone calls with K. Lantry regarding claims objection strategy (0.8); conference call with P. Kinealy and J. Ehrenhofer regarding claims objections (1.4) | 3.30 |
| 08/13/09 | A Thal Simonds | Conference with K. Lantry re insurance providers' participation in ADR procedures | .20 |
| 08/14/09 | KT Lantry | Telephone call and e-mails with K. Kansa re: claims objection strategy | .30 |
| 08/14/09 | KT Lantry | Analyze relevant documents and e-mail to M. Bourgon re: interest in 2008 on deferred comp. claims | 1.20 |
| 08/17/09 | KT Lantry | E-mails with M. Bourgon and B. Krakauer re: interest on deferred compensation claims | .30 |
| 08/17/09 | JK McClelland | Review current claims register in preparation for call (0.5); conference call with A&M regarding claims reconciliation (0.6); draft claims objections (2.3) | 3.40 |
| 08/18/09 | JK McClelland | Review and analyze claims objection exhibits (0.6); emails to J. Ehrenhofer regarding same (0.2); revise claims objections (0.2); email to K. Lantry, K. Kansa, P. Kinealy, S. Kotarba, K. Stickles, and J. Ehrenhofer regarding omnibus claims objections (0.2); telephone call with J. Ehrenhofer regarding same (0.2) | 1.40 |
| 08/20/09 | BJ Hauserman | Call with J. McClelland re: claims objections (0.3) | .30 |
| 08/20/09 | KP Kansa | Email B. Whittman re: claims issues | .20 |
| 08/20/09 | JK McClelland | Telephone calls with K. Stickles regarding claims objections (0.2); telephone call with B. Hauserman regarding Sidley team strategy for claims objections (0.3); telephone call with K. Kansa regarding same (0.2); revise claims objections (0.4) | 1.10 |
| 08/21/09 | JK McClelland | Emails with P. Ratkowiak re: claims objections (0.1); telephone call with J. Ehrenhofer re: claims objections (0.2); revise claims objections (1.6) | 1.90 |
| 08/24/09 | WM Harp | Telephone conference with K. Mills regarding objections to claims that have been amended after the bar date | .20 |
| 08/24/09 | BJ Hauserman | Call with claims team and follow up call with J. McClelland (0.8) | .80 |
| 08/24/09 | KT Lantry | Discuss claims processing issues with K. Kansa (.2); discuss Teitelbaum claims analysis and settlement proposal with B. Whittman (.3) | .50 |
| 08/24/09 | JK McClelland | Prepare for and participate in conference call with B. Hauserman and A&M re: claims objections and reconciliation (0.4); follow up telephone call with B. Hauserman re: | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29049668
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | coordination of same and next steps (0.3); revise claims objections (0.4) | |
| 08/24/09 | A Thal Simonds | Review secondary sources re: claims against insurance policies following bankruptcy discharge | .70 |
| 08/25/09 | A Thal Simonds | Review secondary sources re: claims against insurance policies following bankruptcy discharge (0.6); review case law re: same (0.7); confer with K. Lantry re: employee compensation packages (0.2) | 1.50 |
| 08/26/09 | B Krakauer | Review back up information re: Neese group claims | .90 |
| 08/27/09 | KT Lantry | Telephone call to M. Reed re: defense costs involving pre-petition claims (.2); telephone call to C. Burton re: pension claims (.2) | .40 |
| 08/28/09 | BJ Hauserman | Review claims objections and organize with A&M | 2.00 |
| 08/28/09 | KP Kansa | Email B. Hauserman re: claims objections | .10 |
| 08/31/09 | BJ Hauserman | Call with claims team re: objections and status (0.3); email K. Lantry and K. Kansa re: status call (0.2); review settlement procedures motion (0.5); emails to A&M re: claims (0.1); review claims objection exhibits (0.5) | 1.60 |
| 08/31/09 | KT Lantry | E-mails with A&M and Sidley team re: claims objection analysis | .30 |
| | | **Total Hours** | **36.40** |

SIDLEY AUSTIN LLP

Invoice Number: 29049668
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | .90 | $900.00 | $810.00 |
| KT Lantry | 7.40 | 825.00 | 6,105.00 |
| KP Kansa | .70 | 675.00 | 472.50 |
| WM Harp | .20 | 425.00 | 85.00 |
| BJ Hauserman | 4.70 | 425.00 | 1,997.50 |
| JK McClelland | 18.00 | 425.00 | 7,650.00 |
| A Thal Simonds | 4.50 | 375.00 | 1,687.50 |
| **Total Hours and Fees** | **36.40** | | **$18,807.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049669
Client Matter 90795-30550

For professional services rendered and expenses incurred through
August 31, 2009 re Business Operations

Fees                                                                                        $36,604.50

**Total Due This Bill**                                                     **$36,604.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29049669
Tribune Company

RE: Business Operations

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/09 | KF Blatchford | Prepare Audit Letter Inquiry Response (.6); o/c J. Langdon re: same (.2) | .80 |
| 08/03/09 | SH Katz | Calls with J. Langdon regarding proforma financial disclosures and next steps (0.2); review revised draft of disclosure statement for purposes of disclosure updates (0.9) | 1.10 |
| 08/03/09 | JP Langdon | Prepare proforma financial disclosures | .60 |
| 08/03/09 | JP Langdon | Review litigation descriptions and prepare audit letter | .80 |
| 08/04/09 | SH Katz | Review comments to risk factors (0.2) | .20 |
| 08/04/09 | JP Langdon | Prepare documents related to restructuring transactions | 4.50 |
| 08/05/09 | JP Langdon | Prepare documents related to restructuring transactions | 4.50 |
| 08/05/09 | BV Nastasic | Review Organization Chart for names of Tribune entities and identify ownership interest per request of J. Langdon | 2.80 |
| 08/06/09 | P Jha | Review of e-mail correspondence re: restructuring transactions (.2); office conferences J. Langdon re: same (.3); review of revised CV LP agreement provisions (.4); review of partnership agreement (.4) | 1.30 |
| 08/06/09 | CL Kline | Discuss MOR and 2015.3 status and strategies with J. Henderson | .30 |
| 08/06/09 | JP Langdon | Prepare documents related to restructuring transactions | .70 |
| 08/06/09 | JP Langdon | Review and revise amendment to Classified Ventures limited liability company agreement | 1.70 |
| 08/06/09 | BV Nastasic | Review Organization Chart for ownership interest (.6); office conference with J. Langdon re: same (.2) | .80 |
| 08/06/09 | MA Nemeroff | Telephone call with Davis and Don Tyler regarding tempered glass problem (1.0); research CPSC web-site (0.4); review e-mail to Tyler Masonite/CPSC (0.1) | 1.50 |
| 08/06/09 | MA Nemeroff | Research Tribune's LDA filing (.30); e-mail Sheehan re: same (.20) | .50 |
| 08/07/09 | JE Henderson | Review Tribune FN emails/amendment (.50); tc w/J. Langdon and review revised amendment (.50); review emails re: asset disposition status (.10) | 1.10 |
| 08/07/09 | P Jha | Office conferences J. Langdon re restructuring transactions (.6); review of e-mail correspondence re same (.2) | .80 |
| 08/07/09 | CL Kline | Revise and update fourth 2015.3 supplement and Bigelow Declaration | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049669
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/07/09 | JP Langdon | Prepare documents related to restructuring transactions | 1.00 |
| 08/07/09 | JP Langdon | Review and revise amendment to TV Food partnership agreement | .60 |
| 08/10/09 | CL Kline | Commence MOR research cases for consolidated or consolidating reporting (1.5), perform case docket research Delaware and SDNY (1.9) | 3.40 |
| 08/10/09 | JP Langdon | Respond to question re: Valuation Research solvency opinion | .30 |
| 08/10/09 | JP Langdon | Prepare documents related to restructuring transactions | 3.80 |
| 08/10/09 | BV Nastasic | Check Organization Chart for parent and "Description" of each subsidiary at the request of J. Langdon | 1.80 |
| 08/11/09 | CL Kline | Continue MOR research cases for consolidated or consolidating reporting (1.8); prepare summary re same (0.7); Proofread and provide to J. Henderson for review, analysis and comment (0.4) | 2.90 |
| 08/11/09 | CL Kline | Update and revise 2015.3 Supplement for J. Henderson comments | 1.40 |
| 08/11/09 | JP Langdon | Prepare correspondence re: restructuring transactions | .40 |
| 08/11/09 | MA Nemeroff | Meeting with Shawn Sheehan and Dina White to discuss LDA filing | 1.00 |
| 08/12/09 | JP Langdon | Review and revise draft charter and bylaws | .50 |
| 08/13/09 | MA Nemeroff | Telephone call with Karen Flax regarding LDA reporting | .50 |
| 08/17/09 | SH Katz | Call with J. Langdon regarding status of pro forma financial disclosures and next steps (0.2); review updated draft of disclosures (1.2) | 1.40 |
| 08/18/09 | CL Kline | Review and provide fund reports to UST as required by 345 order | .20 |
| 08/19/09 | JC Boelter | Analyze McClatchy issue (.70); email with J. Henderson regarding same (.10); office conference with J. Henderson regarding same (.30); Emails with client regarding same (.30) | 1.40 |
| 08/19/09 | SH Katz | Continue review of revised plan of reorganization and disclosure statement for purposes of updating pro forma financial disclosures (2.3); review current draft of disclosures (1.2) | 3.50 |
| 08/19/09 | CL Kline | Prepare for client call on MORs and 2015 (0.3); participate in client call on financial reporting w/J. Henderson with strategy on next steps (0.7) | .70 |
| 08/19/09 | CL Kline | Discuss Tribune intercompany reporting and requirements w/J. Boelter (.10); review final cash management order and motion | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049669
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10) | |
| 08/20/09 | JE Henderson | Confs w/B. Krakauer re: LLC issues (.50); 2 tcs w/J. Langdon re: same (.60); review Delaware LLC statute (.50); review prior memo and research re: same (.40); email Delaware counsel re: same (.10); review corporate organizational chart (.10) | 2.20 |
| 08/20/09 | SH Katz | Review revised plan of reorganization for purposes of updating pro form financial disclosures (0.8) | .80 |
| 08/20/09 | CL Kline | Discuss 2015.3 filing and schedule w/J.McMahon (0.1); update K. Stickles and J. Henderson on J. McMahon's status on 2015.3 (0.1), discuss same further w/J. Henderson (0.1) | .30 |
| 08/20/09 | B Krakauer | Prepare for attend Tribune Board meeting | 1.30 |
| 08/20/09 | JP Langdon | T/cs with J. Henderson re: Cubs limited liability company agreements | .50 |
| 08/21/09 | JC Boelter | Call with Cole Schotz regarding McClatchy issue (.30); Review issues regarding same (.50) | .80 |
| 08/21/09 | SH Katz | Review bankruptcy precedent for purposes of updating draft financial disclosures (1.2) | 1.20 |
| 08/21/09 | CL Kline | Review 2015.3 purpose and update case research w/J. Henderson (0.3); Strategize approach on 2015.3 and reporting issues generally w/J. Henderson (0.2) | .50 |
| 08/24/09 | B Krakauer | Confer with client re: preparation of proforma financial disclosures and timing | .40 |
| 08/25/09 | CL Kline | Communicate MOR strategy and client updates with J. Henderson (0.3); review declaration drafts for MOR content (0.2); research and review US Trustee Guidelines for the SDNY (0.2); solicit MOR feedback from NY team (0.1); summarize MOR status in NY for J. Henderson (0.2) | 1.00 |
| 08/26/09 | JC Boelter | Emails with B. Whittman regarding McClatchy (.40); call with B. Whittman regarding same (.40) | .80 |
| 08/26/09 | CL Kline | Review SDNY local UST Guidelines for Monthly Operating Reports (0.2) and provide guides and summary to J. Henderson (0.1); discuss MOR and 2015.3 requirements and approach with J. Henderson and K. Stickles (0.4); discuss MOR and 2015.3 requirements with J. Henderson and B. Whittman (0.3); discuss declaration, 2015 and MOR issues and UST strategies with J. Henderson (0.5); review and mark declaration for asset disposition transaction and reporting revisions (0.2); commence update of 2015.3 reporting in other Delaware cases (0.2) | 1.90 |
| 08/27/09 | LR Fullerton | Communicate to J. Xanders re antitrust issue | .50 |
| 08/27/09 | CL Kline | Coordinate 2015.3 docket research with J. Buss (.10); assist | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049669
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with research approaches to 2015.3 reports (0.2); review MOR and strategize next steps with J. Henderson (0.3); revise 2015.3 Declaration, reply and order package for J. Henderson (3.1); review asset disposition transaction pleadings for 2015.3 updates (0.7); Discuss 2015.3 matter with UST (0.2); review Nortel, Abitibi, Sun Times 2015.3 orders and reports (0.3); summarize for J. Henderson (0.2) | |
| 08/30/09 | LR Fullerton | Review documents forwarded by J. Xanders (0.8); analysis of antitrust issues (1.2) | 2.00 |
| 08/30/09 | KP Kansa | Email P. Baisier re: language for Mediaspectrum agreement (.4); email J. Xanders re: same (.1) | .50 |
| 08/31/09 | LR Fullerton | Prepare and communicate to J. Xanders about newspaper distribution agreement (1.2); review proposed changes to preprint distribution agreement (0.4); discuss same with J. Xanders (0.3); review further change to preprint agreement (0.2) reply to J. Xanders re same (0.2) | 2.30 |
| 08/31/09 | KP Kansa | Emails P. Baisier re: language for Mediaspectrum agreement | .50 |
| 08/31/09 | JP Langdon | Prepare NDA redline for D. Eldersveld | .40 |
| 08/31/09 | BV Nastasic | Review and revise document at the request of J. Langdon | .50 |
| | | **Total Hours** | **75.30** |

**SIDLEY AUSTIN LLP**

Invoice Number:  29049669
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.70 | $900.00 | $1,530.00 |
| JE Henderson | 3.30 | 825.00 | 2,722.50 |
| LR Fullerton | 4.80 | 800.00 | 3,840.00 |
| KF Blatchford | .80 | 735.00 | 588.00 |
| MA Nemeroff | 3.50 | 735.00 | 2,572.50 |
| P Jha | 2.10 | 700.00 | 1,470.00 |
| KP Kansa | 1.00 | 675.00 | 675.00 |
| JC Boelter | 3.00 | 625.00 | 1,875.00 |
| SH Katz | 8.20 | 515.00 | 4,223.00 |
| JP Langdon | 20.30 | 395.00 | 8,018.50 |
| CL Kline | 20.70 | 375.00 | 7,762.50 |
| BV Nastasic | 5.90 | 225.00 | 1,327.50 |
| **Total Hours and Fees** | **75.30** | | **$36,604.50** |