

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049670
Client Matter 90795-30560

For professional services rendered and expenses incurred through
August 31, 2009 re Case Administration

| | |
|---|---|
| Fees | $72,483.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $7,819.66 |
| Duplicating Charges | 5,048.03 |
| Court Costs | 160.00 |
| Document Delivery Services | 238.46 |
| Document Services | 132.14 |
| Ground Transportation | 1,844.40 |
| Lexis Research Service | 2,481.60 |
| Meals - Out of Town | 708.48 |
| Meals | 137.79 |
| Messenger Services | 52.99 |
| Document Production | 177.50 |
| Professional Services/Specialists | 25.00 |
| Court Reporter | 4,003.13 |
| Search Services | 1,429.29 |
| Telephone Tolls | 858.43 |
| Travel/Lodging | 4,029.63 |
| Westlaw Research Service | 9,898.38 |

| | |
|---|---|
| Total Expenses | 39,044.91 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                                      <u>$111,527.91</u>

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/01/09 | KT Lantry | E-mails with Sidley team to arrange for case management call | .20 |
| 08/03/09 | JE Henderson | Review emails re: pending case issues (.10); review docket materials (.10) | .20 |
| 08/03/09 | CL Kline | Review Docket Watch (0.1); Review and Circulate with comments Critical Dates Calendar (0.1) | .20 |
| 08/03/09 | SL Summerfield | Review case docket, summarize pleadings and email to C. Kline and attorneys' re: same | .60 |
| 08/03/09 | SL Summerfield | Review case docket, hearing documents and draft hearing index (2.80); prepare hearing summary for C. Kline (1.10) | 3.90 |
| 08/04/09 | JE Henderson | Review emails re: exclusivity motion (.10); email exchange w/K. Mills re: same (.10); review emails re: internal call and respond and review docket (.10) | .30 |
| 08/04/09 | SL Summerfield | Revise hearing summary (.70); revise hearing index for C. Kline (.90) | 1.60 |
| 08/04/09 | SL Summerfield | Monitor parallel case docket re decision for C. Kline | .20 |
| 08/04/09 | SL Summerfield | Review case docket (.20); summarize pleadings and email to C. Kline, and attorneys (.50) | .70 |
| 08/05/09 | JE Henderson | Internal Sidley status call (.60); review email re: calendar/critical dates (.20); review emails re: exclusivity motion and other docketed matters (.10); review for key docket entries (.10) | 1.00 |
| 08/05/09 | KP Kansa | Status call with B. Krakauer, J. Henderson, K. Lantry and J. Boelter | .60 |
| 08/05/09 | CL Kline | Review Docket Watch | .10 |
| 08/05/09 | KT Lantry | Conference call with B. Krakauer, J. Henderson, K. Kansa and J. Boelter re: pending tasks and case management | .80 |
| 08/05/09 | SL Summerfield | Review pleadings and draft hearing summary (2.80); revise hearing documents for C. Kline (1.1) | 3.90 |
| 08/05/09 | SL Summerfield | Review case docket, summarize pleadings and email distribution list for C. Kline | .70 |
| 08/06/09 | JE Henderson | Review docket, critical dates and agenda (.40); conf w/C. Kline re: 9/04 hearing and filings re: same (.50); review emails/respond re: time entries (.20); review transcript of 7/25 hearing (.60); review emails from Delaware counsel re: court docket (.10) | 1.80 |
| 08/06/09 | CL Kline | Coordinate Court Call with Sidley team for Aug. 11 hearing | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/09 | JK McClelland | Emails with K. Stickles regarding objection deadlines and responses to pending motions (0.1); review Chambers' response to Bosso objection (0.2) | .30 |
| 08/06/09 | SL Summerfield | Review hearing documents and revise summary for C. Kline | 2.60 |
| 08/06/09 | SL Summerfield | Review case docket and summarize pleadings (.70); revise same and email distribution list for C. Kline (.40) | 1.10 |
| 08/07/09 | JE Henderson | Tc w/S. Karottki re: case administrative issues (.70); conf w/G. Demo/J. McClelland re: time allocation issues (.30); tc w/B. Krakauer re case administrative issues (.40); conf w/C. Kline re: 9/02 hearing (.30); review docket (.10); review critical dates (.10) | 1.90 |
| 08/07/09 | CL Kline | Review Agenda and provide feedback to local counsel (0.2); Review Docket Watch (0.1); Prepare and edit Hearing Summary for Aug. 11 hearing (3.1) | 3.40 |
| 08/07/09 | KT Lantry | Review and edit summary of hearing on Aug. 11 and discuss with C. Kline (.3); arrange for travel to Wilmington and assembly of documents for same (.4) | .70 |
| 08/07/09 | MR Ocab | Research and retrieve key materials from Tribune bankruptcy case (.5); prepare hearing binder for Tribune team (1.0) | 1.50 |
| 08/07/09 | SL Summerfield | Review case docket and summarize pleadings (.50); revise same and email distribution list for C. Kline (.30) | .80 |
| 08/07/09 | SL Summerfield | Review hearing agenda (.30); revise hearing materials (2.20); revise draft summary for C. Kline (.1.60); prepare and pouch hearing book to K. Lantry (.20) | 4.30 |
| 08/08/09 | CL Kline | Revise (0.4) and proofread (0.3) hearing summary and distribute to Sidley, Client, Lazard, A&M with comment (0.1) | .80 |
| 08/08/09 | KT Lantry | E-mails with M. Anderson re: administration of costs for defense claims | .20 |
| 08/10/09 | JE Henderson | Review/respond to emails re: corp disclosure (.20); tc w/Delaware counsel re: 8/10 agenda and status, re: 9/04 hearing and re: scheduling issues (.80); conf w/C. Kline re: 2015 supplement and MOR (.40); review docket, review 8/11 hearing agenda (.20); review critical dates (.10) | 1.70 |
| 08/10/09 | CL Kline | Review and circulate critical dates calendar (0.1); Review docket watch (0.1) | .20 |
| 08/10/09 | SL Summerfield | Review case docket and summarize pleadings (.40); and email to C. Kline, and attorneys (.20) | .60 |
| 08/10/09 | SL Summerfield | Review case docket (1.10); revise hearing index and documents for C. Kline (3.10); prepare hearing materials to local counsel for J. Lotsoff (.30); coordinate delivery of hearing materials to | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | client (.30) | |
| 08/11/09 | JE Henderson | Conf w/C. Kline re: hearing (.30); tc w/Delaware counsel re: same and re: 9/04 hearing (.50); review docket (.10); review revised 2015 pleading draft and revise (1.0); email exchange w/C. Kline re: same (.10); review email re: MOR update (.20) | 2.20 |
| 08/11/09 | CL Kline | Update critical dates calendar (0.1) and distribute same to client (0.1) | .20 |
| 08/11/09 | SL Summerfield | Review case docket and summarize pleadings (.90); revise same and email C. Kline and attorneys (.20) | 1.10 |
| 08/12/09 | JE Henderson | Email exchange w/Delaware counsel (.10); conf w/C. Kline re: 2015 and filings (.20); review docket (.10); review critical dates (.10); review 2015 declaration (.30) | .80 |
| 08/12/09 | CL Kline | Revise 2015.3 declaration for J. Henderson comments and provide clean/blackline versions to K. Stickles for review (1.7); Revise per K. Stickles and J. Henderson comments (0.3) | 2.00 |
| 08/12/09 | SL Summerfield | Research parallel cases re indenture documents for C. Kline | 5.60 |
| 08/12/09 | SL Summerfield | Review case docket (.30); summarize pleadings and email to C. Kline, and attorneys (.50) | .80 |
| 08/13/09 | JE Henderson | C/c w/Delaware counsel re: 9/04 hearing and financial reporting (.80); confs w/C. Kline re: same (.30); further tcs w/Delaware counsel re: 9/04 agenda and process (.50); tc w/D. Kazan re: joint ventures and draft supplement to 2015 motion (.30); review draft declaration and revised pleadings and further revise (1.20); further email exchanges w/client (.10); review draft email to client/revise (.30); review docket (.10); review G. Demo email re: time tracking on adversary proceeding (.10) | 3.70 |
| 08/13/09 | CL Kline | Revise 2015.3 declaration and motion for J. Henderson comments (2.1); Participate in local counsel call with J. Henderson on 2015.3 and MOR matters (1.0); Prepare client update on status (0.6) and review with J. Henderson and local counsel for comments (0.2); Provide 2015.3 supplement to D. Kazan for review, with comment (0.1) | 4.00 |
| 08/13/09 | KT Lantry | Review agenda letter for August 14 hearing and emails with K. Stickles re: same | .30 |
| 08/13/09 | SL Summerfield | Review parallel case docket re decision for .C. Kline | .20 |
| 08/13/09 | SL Summerfield | Review docket and send pleadings to J. McClelland | .30 |
| 08/13/09 | SL Summerfield | Research parallel cases re indenture documents for C. Kline | 2.20 |
| 08/13/09 | SL Summerfield | Review parallel case re decision for C. Kline | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/09 | SL Summerfield | Review case docket re fee related pleadings and email same to J. Boelter | .30 |
| 08/13/09 | SL Summerfield | Review case docket and summarize pleadings (.40); revise and email C. Kline and attorneys (.30); pdf additional pleadings to attorney with comment (.20) | .90 |
| 08/14/09 | JE Henderson | Confs w/C. Kline re: MOR/2015 (.50); tc w/client re: revisions and other issues (.30); review revised version (.30); further revise (.50); tc w/Delaware counsel re: revisions and strategy (.40); conf w/B. Krakauer re: 9/04 hearing (.30); review docket (.10) | 2.40 |
| 08/14/09 | KP Kansa | Email C. Kline and B. Hauserman re: Tribune filings | .10 |
| 08/14/09 | CL Kline | Revise 2015.3 supplement for D. Kazan (0.3) and J. Henderson comments (0.5); Participate in conference call with D. Kazan and J. Henderson on financial reporting positions regarding MORs and 2015.3 (1.0); Discuss 2015.3 revisions with J. Henderson, including revisions based on D. Kazan views and further refinements (0.6); Review and revise updated 2015.3 draft for final client approval (1.1) with revised cover memo describing status on financial reporting issues (0.7) | 4.20 |
| 08/14/09 | CL Kline | Research and provide McClatchy/Tribune update to J. Boelter | .20 |
| 08/14/09 | CL Kline | Review and revise Docket Watch materials for client | .10 |
| 08/14/09 | SL Summerfield | Email pleadings to B. Krakauer | .20 |
| 08/14/09 | SL Summerfield | Review case docket and summarize pleadings (.60); revise and email same to C. Kline and attorneys (.20) | .80 |
| 08/17/09 | JE Henderson | Confs/tcs w/C. Kline re: finalizing 4th supplement and re: various issues (.50); review JV documents to confirm equity structure (.50); review/revise latest drafts supplement (.50); tc w/Delaware counsel re: same and re: filing (.40); review prior analyses re: finance reporting at JVs and email exchange w/A&M re: same (.60); conf w/B. Krakauer re: 9/04 hearing (.20); review docket (.10); email/voice mail w/J. Boelter re: JV distribution issue (.10) | 2.90 |
| 08/17/09 | CL Kline | Revise 2015.3 supplement for additional J. Henderson, local counsel and client comments (0.4) and distribute new draft to J. Henderson with comments (0.1); revise per further J. Henderson comments (0.4); Coordinate filing requirement with local counsel (0.2); Discuss seal and other filing options with J. Henderson (0.2); Research prior UST discussions on filing approaches (0.2); Review and provide fund reports for July to UST with comment (0.1); Prepare and revise 2015.3 for filing (0.3); Discuss 2015.3 filing approach question with K. Stickles (0.1); review filing plan with J. Henderson (0.1); Provide | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplement to K. Stickles for filing, with comment (0.1); Further revise per J. Henderson comments (0.2) and provide revised version to K. Stickles (0.1) and review revised version with K. Stickles prior to filing (0.1) | |
| 08/17/09 | CL Kline | Review and revise critical dates calendar (0.2); provide comments to local counsel (0.1); distribute for review to Sidley attorneys (0.1); Review and revise docket watch materials (0.1) | .50 |
| 08/17/09 | B Krakauer | Meeting with D. Liebentritt, C. Bigelow, D. Eldersveld and N. Larsen re: case issues | 2.90 |
| 08/17/09 | SL Summerfield | Review case docket for pleadings (.90 ); compile hearing documents (.60); draft hearing index; (.70); draft hearing summary for C. Kline (.60) | 2.80 |
| 08/17/09 | SL Summerfield | Review case docket, and summarize pleadings, revise and email C. Kline and attorneys | .80 |
| 08/18/09 | JE Henderson | Review docket and review critical dates updates | .20 |
| 08/18/09 | CL Kline | Discuss critical dates calendar w/local counsel re: splitting out Cubs transaction dates (0.1); review distribution list w/K. Kansa (0.1); distribute critical dates calendars to client and Sidley with comments (0.1); review docket watch (0.1); follow-up on letter from ADP referred by local counsel (0.1), call to ADP (0.1) and review same w/A&M (0.1) | .70 |
| 08/18/09 | SL Summerfield | Review hearing documents and draft summary for C. Kline | 4.10 |
| 08/18/09 | SL Summerfield | Review and summarize pleadings, email to C. Kline and attorneys | .80 |
| 08/18/09 | SL Summerfield | Fee report for J. Mcclelland | .10 |
| 08/19/09 | JE Henderson | Review notes and prep for company call and conf w/C. Kline re: same (.30); participate in company call re: MOR report (.80); review MOR background documents (.20); review Tribune docket (.10) | 1.40 |
| 08/19/09 | JE Henderson | Conf w/J. Boelter re: JV/cash management issue | .30 |
| 08/19/09 | CL Kline | Review and revise docket watch | .10 |
| 08/19/09 | B Krakauer | Call with Primoff re: ML issues | .40 |
| 08/19/09 | SL Summerfield | Review case docket, summarize pleadings, and email to C. Kline and attorneys | .80 |
| 08/19/09 | SL Summerfield | Review pleadings and revise summary for C. Kline | 2.10 |
| 08/20/09 | JE Henderson | Conf w/C. Kline re: tc w/UST (.30); tc w/Delaware counsel (.50); review docket (.10) | .90 |
| 08/20/09 | B Krakauer | Review documents re: pre-petition transactions | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/09 | SL Summerfield | Review case docket, summarize pleadings, email C. Kline and attorney | .40 |
| 08/20/09 | SL Summerfield | Review pleadings and revise summary for C. Kline | 1.40 |
| 08/21/09 | JE Henderson | Review docket (.10); conf w/C. Kline re: UST call (.30); tc w/B. Whittman re: MOR/2015 filings (.30); review filing deadlines and email exchange w/B. Whittman (.20); review emails from C. Kline re: 2015 history (.30) | 1.20 |
| 08/21/09 | SL Summerfield | Review case docket, summarize pleadings, email C. Kline and attorneys | .60 |
| 08/21/09 | SL Summerfield | Cases for J. Henderson | .20 |
| 08/21/09 | SL Summerfield | Email fee report to J. McClelland | .10 |
| 08/24/09 | JE Henderson | Review docket and review emails re: critical date update (.10); email exchange w/G. Neal re: litigation assistance for 9/04 hearing (.10) | .20 |
| 08/24/09 | KP Kansa | T/c K. Lantry re: case status and Cubs matters | .70 |
| 08/24/09 | CL Kline | Revise docket watch | .10 |
| 08/24/09 | B Krakauer | Review emails from client files | 1.10 |
| 08/24/09 | KT Lantry | Review e-mails re: case issues from prior week (1.3); telephone calls with K. Kansa, J. Boelter and B. Whittman re: recent developments (.5) | 1.80 |
| 08/24/09 | SL Summerfield | Review committee fee applications and revise index for J. McClelland | 1.10 |
| 08/24/09 | SL Summerfield | Review pleadings, summarize, email C. Kline and attorneys | .80 |
| 08/25/09 | JE Henderson | Review SDNY op guidelines, Delaware op guidelines and national guidelines (.80); conf w/K. Mills re: entity level filing re: scheduling (.20); 2 tcs w/B. Whittman re: 2015/MOR filings (.60); several confs w/C. Kline re: prior declarations and SDNY precedent/strategy (.80); tc w/C. Bigelow re: case status (.30); review docket (.10); conf w/B. Whittman re: case status (.20) | 3.00 |
| 08/25/09 | CL Kline | Revise docket watch | .10 |
| 08/25/09 | SL Summerfield | Review case docket, summarize pleadings and email to C. Kline and attorneys | .60 |
| 08/25/09 | SL Summerfield | Pleadings for J. Henderson | .30 |
| 08/26/09 | JE Henderson | Email exchange/tcs w/client re: MOR/2015 proposal (.60); email exchanges w/A&M re: same and tc w/B. Whittman re: same (.60); confs w/C. Kline & tc w/C. Kline and Delaware counsel re: 9/04 hearing and proposal (.80); review UST op | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | guidelines (.50); conf w/C. Kline re: revisions to C. Bigelow declaration (.30); review JV entities and forward to client (.30); review docket (.10); email exchanges w/C. Kline re: updating 2015 compliance data (.10); review 2015 filing and email exchange w/A&M re: further options (.40) | |
| 08/26/09 | KP Kansa | Participate in status update call with creditors' committee | .50 |
| 08/26/09 | CL Kline | Revise Docket Watch (0.1); request CourtCall participants for upcoming hearings (0.1); review upcoming hearing dates with K. Kansa (0.1) | .30 |
| 08/26/09 | SL Summerfield | Revise hearing summary for C. Kline | .30 |
| 08/26/09 | SL Summerfield | Review and revise committee fee application index | .60 |
| 08/26/09 | SL Summerfield | Review case docket, summarize pleadings, revise, and email to C. Kline and attorneys | 1.10 |
| 08/26/09 | SL Summerfield | Meet w/ C. Kline; review receivables pleadings, and revise list for C. Kline | 1.70 |
| 08/27/09 | JE Henderson | Conf w/K. Kansa re: hearing dates/matter scheduled (.30); tc w/C. Kline re: changes in hearing dates (.10); review updated 2015 filings (.60); several confs w/C. Kline re: declaration re: reply (.60); tc w/UST and C. Kline re: company proposal (.50); 2 tcs/email exchanges w/Alvarez (.50); review draft consolidated 2015 filings and respond/revise (.40); tc w/client and email exchange w/client re: same and re: MOR issues (.60); tc w/Delaware counsel (.50); review docket filings (.10); review prior MOR filing and email UST re: same (.30) | 4.50 |
| 08/27/09 | CL Kline | Research and provide Rule 2014 list to J. Peltz (0.2); research and provide local firm contact for Mega Media to D. Kazan (0.1) | .30 |
| 08/27/09 | NJ Lusk | Multiple telephone calls and e-mails with C. Kline and J. Buss regarding 2015.3 update reports on docket | .50 |
| 08/27/09 | SL Summerfield | Review case docket, summarize pleadings, and email C. Kline and attorneys | .40 |
| 08/27/09 | SL Summerfield | Pleadings for K. Lantry | .20 |
| 08/28/09 | JE Henderson | Several tcs w/local counsel; tc w/local counsel & UST re: resolution of 2015 issues (1.50); email exchange w/UST re: same (.40); email exchanges and tcs w/client re: same (1.0); review revised Bigelow declaration and draft reply (.60); review emails from A&M and review JV structures re: debtor reporting (.50); review docket (.10); email exchanges and tc w/G. Neal re: 9/04 hearing (.40); conf w/C. Kline re: status and process; review emails from C. Kline (.40) | 4.90 |
| 08/28/09 | CL Kline | Review and revise 2015.3 package for revised reporting | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | approach (1.9); Expand 2015.3 research and chart summary for J. Henderson (1.6); Discuss 2015.3 matter with J. Henderson on UST and next steps (0.1) | |
| 08/28/09 | KT Lantry | Review recently filed pleadings in case | .40 |
| 08/29/09 | JE Henderson | Email exchange w/K. Kansa re: Cubs hearing status (.10); email exchange w/UST re: objection extension and 9/04 hearing (.10); tc w/Delaware counsel re: follow up and re: hearing calendar (.50); email exchange w/client and w/A&M re: financial reporting and review attachment re: 2015 reporting from A&M (.50); review/forward background pleadings/documents to G. Neal and email exchange w/G. Neal (.20) | 1.40 |
| 08/30/09 | JE Henderson | Initial prep trial testimony, outline & review background documents (.50); email exchange w/client (.20); email UST re: case administration (.10); review prior declarations and draft new declaration (.60); review email from C. Kline re: same (.10) | 1.50 |
| 08/30/09 | CL Kline | Review and revise critical dates calendar (0.1); distribute to Sidley team with comments (0.1); review 2015.3 next steps with J. Henderson (0.1) | .30 |
| 08/31/09 | JE Henderson | Several tcs w/client; tc w/client/A&M re: 9/04 hearing and proposal (1.6); tc w/C. Kline re: update on 2015 filing and pleadings/status (.30); review 2015 updates (.50); review draft consolidated 2015 proposal and attachments (.40); email exchange w/client re: same (.30); email exchange w/UST re: same (.30); tc w/G. Neal re: status/hearing and trial prep (.50); review docket (.10); tc w/Delaware counsel re: UST developments today (.30); initial revision draft reply (.30) | 4.60 |
| 08/31/09 | CL Kline | Coordinate further updates 2015.3 chart for Docket information (filing date, 341 meeting date and UST) with J. Lempert (0.3); review chart and provide update to J. Henderson with comment summarizing results (0.4); prepare for 2015.3 call with J. Henderson (0.3); discuss 2015.3 matter with J. Henderson and client/A&M on UST update, precedent and revised draft report (0.7); revise draft 2015.3 report and provide to J. Henderson (0.3); discuss Mega Media with D. Kazan (0.1) | 2.10 |
| 08/31/09 | NJ Lusk | Multiple communications with C. Kline and R. Thisse regarding updating 2015.3 chart | .50 |
| 08/31/09 | SL Summerfield | Review case docket, summarize pleadings and email to C. Kline and attorneys | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/09 | SL Summerfield | Revise hearing documents (1.30); revise hearing summary and email to C. Kline (.80) | 2.10 |
| 08/31/09 | RL Thisse | Coordinate with N. Lusk and C. Kline re spreadsheet of cases and information to be added for 2015.3 filings (.5); review case dockets for key bankruptcy case materials (2.3); edit spreadsheet to include same (.7) | 3.50 |
|  |  | **Total Hours** | **154.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 6.70 | $900.00 | $6,030.00 |
| JE Henderson | 46.70 | 825.00 | 38,527.50 |
| KT Lantry | 4.40 | 825.00 | 3,630.00 |
| KP Kansa | 1.90 | 675.00 | 1,282.50 |
| JK McClelland | .30 | 425.00 | 127.50 |
| CL Kline | 26.20 | 375.00 | 9,825.00 |
| NJ Lusk | 1.00 | 230.00 | 230.00 |
| RL Thisse | 3.50 | 215.00 | 752.50 |
| SL Summerfield | 62.70 | 190.00 | 11,913.00 |
| MR Ocab | 1.50 | 110.00 | 165.00 |
| **Total Hours and Fees** | **154.90** | | **$72,483.00** |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 7735284484 CHICGOZN, IL | $1.43 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 6122152252 MINNEAPOLS, MN | 2.06 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3128537000 CHICGOZN, IL | 3.78 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3129232975 CHICGOZN, IL | 1.70 |
| 04/09/09 | TEL | 04/08/09-Telephone Call To: 3128537000 CHICGOZN, IL | 6.47 |
| 04/14/09 | SRC | 01/15/09-PACER DEBK | 2.08 |
| 07/15/09 | GND | 07/01/09 - Lotus NWK: ATTEND MEETINGS IN NYC (B. KRAKAUER) | 91.80 |
| 07/29/09 | TEL | 07/28/09-Telephone Call To: 3128537438 CHICGOZN, IL | 2.30 |
| 08/03/09 | TRV | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 40.16 |
| 08/03/09 | TRV | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 285.00 |
| 08/03/09 | MLO | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 23.76 |
| 08/03/09 | TRV | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 285.00 |
| 08/03/09 | TRV | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 40.16 |
| 08/03/09 | TEL | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 17.95 |
| 08/03/09 | AIR | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 790.31 |
| 08/03/09 | GND | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 177.42 |
| 08/03/09 | AIR | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 34.00 |
| 08/03/09 | GND | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 41.00 |
| 08/03/09 | GND | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 5.25 |
| 08/03/09 | GND | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 24.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/03/09 | GND | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 60.00 |
| 08/03/09 | GND | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 4.84 |
| 08/03/09 | GND | 07/22/09-07/24/09 - CHICAGO/LOS ANGELES - ATTEND DEPOSITION (M. DOSS) | 24.00 |
| 08/04/09 | CRT | 07/17/09 - IT'S YOUR SERVE - 905965 - Ottawa service/ Atlantic GA | 160.00 |
| 08/04/09 | AIR | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 34.00 |
| 08/04/09 | GND | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 10.40 |
| 08/04/09 | MLO | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 10.13 |
| 08/04/09 | GND | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 48.00 |
| 08/04/09 | GND | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 60.00 |
| 08/04/09 | AIR | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 458.27 |
| 08/04/09 | GND | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 113.31 |
| 08/04/09 | TRV | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 219.00 |
| 08/04/09 | TRV | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 21.90 |
| 08/04/09 | GND | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 16.00 |
| 08/04/09 | TEL | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND COURT HEARING (M. DOSS) | 2.00 |
| 08/04/09 | GND | 07/27/09 - GROUND TRANSPORTATION - DISPATCH TAXI AFFILIATION (M. DOSS) | 6.00 |
| 08/04/09 | TEL | 08/03/09-Telephone Call To: 7708190911 ATLANTA NW, GA | 2.31 |
| 08/04/09 | CPY | 08/03/09-Duplicating Charges (Color) Time: 9:27:00 | 3.42 |
| 08/04/09 | CPY | 08/03/09-Duplicating Charges (Color) Time: 9:44:00 | 3.42 |
| 08/04/09 | CPY | 08/03/09-Duplicating charges Time: 10:13:00 | .40 |
| 08/04/09 | CPY | 08/03/09-Duplicating Charges (Color) Time: 10:59:00 | 38.19 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/04/09 | CPY | 08/03/09-Duplicating charges Time: 14:34:00 | 22.90 |
| 08/04/09 | MLS | 06/08/09 - MEALS for Client meeing re PHONES Closing; 4 attendees (J. ZIMBLER) | 137.79 |
| 08/05/09 | TEL | 08/04/09-Telephone Call To: 3128532064 CHICGOZN, IL | 1.20 |
| 08/05/09 | TEL | 08/04/09-Telephone Call To: 3128537523 CHICGOZN, IL | 4.67 |
| 08/05/09 | CPY | 08/04/09-Duplicating charges Time: 11:44:00 | .10 |
| 08/05/09 | CPY | 08/04/09-Duplicating Charges (Color) Time: 10:50:00 | 75.81 |
| 08/05/09 | CPY | 08/04/09-Duplicating Charges (Color) Time: 10:50:00 | 91.20 |
| 08/06/09 | WES | 08/02/09-Westlaw research service | 8.92 |
| 08/06/09 | WES | 08/02/09-Westlaw research service | 572.74 |
| 08/06/09 | WES | 08/03/09-Westlaw research service | 438.59 |
| 08/06/09 | AIR | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND BEATTY HEARING (J. HENDERSON) | 482.47 |
| 08/06/09 | TRV | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND BEATTY HEARING (J. HENDERSON) | 249.00 |
| 08/06/09 | TRV | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND BEATTY HEARING (J. HENDERSON) | 24.90 |
| 08/06/09 | GND | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND BEATTY HEARING (J. HENDERSON) | 34.00 |
| 08/06/09 | GND | 07/27/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND BEATTY HEARING (J. HENDERSON) | 110.30 |
| 08/06/09 | TRV | 07/22/09-07/23/09 - CHICAGO/LOS ANGELES - ATTEND BEATTY DEPOSITION (J. HENDERSON) | 289.00 |
| 08/06/09 | TRV | 07/22/09-07/23/09 - CHICAGO/LOS ANGELES - ATTEND BEATTY DEPOSITION (J. HENDERSON) | 40.72 |
| 08/06/09 | MLO | 07/22/09-07/23/09 - CHICAGO/LOS ANGELES - ATTEND BEATTY DEPOSITION (J. HENDERSON) | 47.48 |
| 08/06/09 | GND | 07/22/09-07/23/09 - CHICAGO/LOS ANGELES - ATTEND BEATTY DEPOSITION (J. HENDERSON) | 46.00 |
| 08/06/09 | AIR | 07/22/09-07/23/09 - CHICAGO/LOS ANGELES - ATTEND BEATTY DEPOSITION (J. HENDERSON) | 1,540.42 |
| 08/06/09 | GND | 07/22/09-07/23/09 - CHICAGO/LOS ANGELES - ATTEND BEATTY DEPOSITION (J. HENDERSON) | 30.00 |
| 08/06/09 | GND | 07/22/09-07/23/09 - CHICAGO/LOS ANGELES - ATTEND BEATTY DEPOSITION (J. HENDERSON) | 30.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/06/09 | WES | 08/01/09-Westlaw research service | 170.44 |
| 08/06/09 | TEL | 08/05/09-Telephone Call To: 3128534602 CHICGOZN, IL | 3.42 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 13:53:00 | .57 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 14:07:00 | .57 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 14:27:00 | .57 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 7:50:00 | 15.96 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 10:58:00 | 14.25 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 15:26:00 | 14.25 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 17:37:00 | 15.96 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 17:48:00 | 15.96 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 18:37:00 | 15.96 |
| 08/06/09 | CPY | 08/05/09-Duplicating charges Time: 11:48:00 | .40 |
| 08/06/09 | TEL | 08/05/09-Telephone Call To: 2138966611 LOSANGELES, CA | 1.26 |
| 08/06/09 | TEL | 08/05/09-Telephone Call To: 2124085248 NEW YORK, NY | 1.31 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 14:17:00 | .57 |
| 08/06/09 | CPY | 08/05/09-Duplicating Charges (Color) Time: 14:22:00 | .57 |
| 08/06/09 | CPY | 08/05/09-Duplicating charges Time: 13:22:00 | 5.00 |
| 08/06/09 | WES | 08/03/09-Westlaw research service | 125.89 |
| 08/06/09 | LEX | 08/04/09-Lexis research service | 432.82 |
| 08/06/09 | WES | 08/01/09-Westlaw research service | 13.12 |
| 08/06/09 | WES | 08/02/09-Westlaw research service | 13.12 |
| 08/06/09 | WES | 08/03/09-Westlaw research service | 13.12 |
| 08/07/09 | TEL | 08/05/09-Telephone Call To: 7735284484 CHICGOZN, IL | 2.36 |
| 08/07/09 | WES | 08/05/09-Westlaw research service | 362.53 |
| 08/07/09 | CPY | 08/06/09-Duplication charges Time: 10:27:00 | 18.00 |
| 08/07/09 | MSG | 7/6/09-Messenger Services | 5.25 |
| 08/07/09 | CPY | 08/06/09-Duplicating charges Time: 14:11:00 | 10.40 |
| 08/07/09 | CPY | 08/06/09-Duplication charges Time: 16:15:00 | .80 |
| 08/07/09 | TEL | 08/06/09-Telephone Call To: 3025736492 WILMINGTON, DE | 5.91 |
| 08/07/09 | TEL | 08/06/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.62 |
| 08/07/09 | LEX | 08/05/09-Lexis research service | 224.49 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/07/09 | CPY | 08/06/09-Duplicating charges Time: 15:31:00 | .10 |
| 08/07/09 | CPY | 08/06/09-Duplicating charges Time: 15:34:00 | 2.10 |
| 08/07/09 | CPY | 08/06/09-Duplicating Charges (Color) Time: 10:11:00 | 38.19 |
| 08/07/09 | CPY | 08/06/09-Duplicating charges Time: 15:17:00 | .70 |
| 08/07/09 | CPY | 08/06/09-Duplicating charges Time: 15:22:00 | 1.00 |
| 08/07/09 | CPY | 08/06/09-Duplicating charges Time: 15:32:00 | .40 |
| 08/07/09 | WES | 08/05/09-Westlaw research service | 227.74 |
| 08/07/09 | WES | 08/04/09-Westlaw research service | 128.91 |
| 08/07/09 | CPY | 08/06/09-Duplicating charges Time: 10:10:00 | .40 |
| 08/07/09 | WES | 08/04/09-Westlaw research service | 13.12 |
| 08/07/09 | WES | 08/05/09-Westlaw research service | 13.12 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 2138966022 LOSANGELES, CA | 5.58 |
| 08/08/09 | WES | 08/06/09-Westlaw research service | 11.25 |
| 08/08/09 | CPY | 08/07/09-Duplicating charges Time: 10:16:00 | 1.40 |
| 08/08/09 | CPY | 08/07/09-Duplicating charges Time: 10:40:00 | 1.40 |
| 08/08/09 | WES | 08/06/09-Westlaw research service | 6.12 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.87 |
| 08/08/09 | PRD | 08/05/09-Proofreading | 40.00 |
| 08/08/09 | PRD | 08/05/09-Word Processing | 137.50 |
| 08/08/09 | CPY | 08/07/09-Duplicating charges Time: 17:13:00 | .30 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 2124085112 NEW YORK, NY | 1.25 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 7735284484 CHICGOZN, IL | 7.34 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 7735284484 CHICGOZN, IL | 1.04 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3122224528 CHICAGO, IL | 3.26 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.19 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 9144377670 WHITE PL, NY | 4.35 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.41 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3025736492 WILMINGTON, DE | 4.20 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.49 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 13:53:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 13:53:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 13:58:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 13:58:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:06:00 | 13.68 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:06:00 | 13.68 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:16:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:16:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:17:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:17:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:20:00 | 6.27 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:20:00 | 6.27 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:21:00 | 7.98 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:21:00 | 7.98 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:22:00 | 3.99 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:22:00 | 3.99 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:23:00 | 8.55 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:23:00 | 8.55 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:24:00 | 3.42 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:24:00 | 3.42 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:31:00 | 4.56 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:31:00 | 4.56 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:33:00 | 7.41 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:33:00 | 7.41 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:34:00 | 2.85 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:35:00 | 2.85 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:36:00 | 3.42 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:36:00 | 3.99 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:36:00 | 3.42 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:37:00 | 3.99 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:43:00 | 4.56 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:43:00 | 4.56 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:44:00 | 5.13 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:44:00 | 5.13 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:45:00 | 2.28 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:45:00 | 2.28 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:46:00 | 5.13 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:46:00 | 5.13 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:52:00 | 64.41 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:52:00 | 64.41 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:54:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:54:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:57:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:57:00 | 1.14 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:57:00 | 1.14 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 14:58:00 | .57 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 16:28:00 | 1.14 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 16:28:00 | 1.14 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.77 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 2138966022 LOSANGELES, CA | 4.52 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3128537523 CHICGOZN, IL | 3.68 |
| 08/08/09 | TEL | 08/07/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.52 |
| 08/08/09 | CPY | 08/07/09-Duplicating charges Time: 17:06:00 | 15.00 |
| 08/08/09 | CPY | 08/07/09-Duplication charges Time: 13:44:00 | 62.80 |
| 08/08/09 | CPY | 08/07/09-Duplicating Charges (Color) Time: 13:52:00 | 45.03 |
| 08/08/09 | CPY | 08/05/09-Duplicating Charges (Color) | 335.16 |
| 08/08/09 | WES | 08/06/09-Westlaw research service | 176.08 |
| 08/08/09 | CPY | 08/07/09-Duplicating charges Time: 11:25:00 | 61.20 |
| 08/08/09 | CPY | 08/07/09-Duplicating charges Time: 12:59:00 | .20 |
| 08/08/09 | CPY | 08/07/09-Duplicating charges Time: 17:57:00 | 3.40 |
| 08/08/09 | LEX | 08/06/09-Lexis research service | 45.00 |
| 08/08/09 | WES | 08/06/09-Westlaw research service | 13.12 |
| 08/09/09 | TEL | 08/07/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.37 |
| 08/09/09 | CPY | 08/08/09-Duplicating charges Time: 10:03:00 | 252.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/11/09 | GND | 07/28/09-Elite Limo  45TH STREET; TRAVEL (B. KRAKAUER) | 118.78 |
| 08/11/09 | CPY | 08/10/09-Duplicating Charges (Color) Time:  8:43:00 | .57 |
| 08/11/09 | CPY | 08/10/09-Duplicating Charges (Color) Time:  8:49:00 | .57 |
| 08/11/09 | CPY | 08/10/09-Duplicating Charges (Color) Time: 10:09:00 | .57 |
| 08/11/09 | CPY | 08/10/09-Duplicating Charges (Color) Time: 10:51:00 | .57 |
| 08/11/09 | CPY | 08/10/09-Duplicating Charges (Color) Time: 18:00:00 | .57 |
| 08/11/09 | CPY | 08/10/09-Duplicating Charges (Color) Time: 18:29:00 | 5.70 |
| 08/11/09 | GND | 07/28/09-Elite Limo JFK: Travel (K. LANTRY) | 76.55 |
| 08/11/09 | TEL | 08/10/09-Telephone Call To: 2138966698 LOSANGELES, CA | 2.07 |
| 08/11/09 | CPY | 08/10/09-Duplicating Charges (Color) Time: 12:10:00 | 86.64 |
| 08/11/09 | CPY | 08/10/09-Duplicating charges Time: 11:24:00 | 12.00 |
| 08/11/09 | CPY | 08/10/09-Duplicating charges Time: 11:55:00 | 1.60 |
| 08/11/09 | CPY | 08/10/09-Duplicating charges Time: 12:19:00 | 1.50 |
| 08/11/09 | CPY | 08/10/09-Duplicating charges Time: 12:20:00 | .10 |
| 08/11/09 | CPY | 08/10/09-Duplication charges Time: 11:30:00 | .80 |
| 08/11/09 | CPY | 08/10/09-Duplication charges Time: 12:25:00 | 2.70 |
| 08/11/09 | PRO | 7/31/09 - FREEDOM LOGISTICS INC - 1996 - Local (DC) filing | 25.00 |
| 08/11/09 | WES | 08/08/09-Westlaw research service | 13.12 |
| 08/11/09 | WES | 08/09/09-Westlaw research service | 13.12 |
| 08/12/09 | DLV | 06/09/09- Federal Express Corporation- TR #938070699761 GREGG M. GALARDI SKADDEN ARPS SLATE MEAGHER & F INE RODNEY SQUARE WILMINGTON, DE  19801 | 14.58 |
| 08/12/09 | TEL | 08/11/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.35 |
| 08/12/09 | CPY | 08/11/09-Duplicating charges Time: 16:47:00 | 14.80 |
| 08/12/09 | DLV | 06/19/09- Federal Express Corporation- TR #901826836304 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVE. CHICAGO, IL  60611 | 9.81 |
| 08/12/09 | DLV | 06/11/09- Federal Express Corporation- TR #901826835731 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL  60611 | 9.81 |
| 08/12/09 | WES | 08/10/09-Westlaw research service | 269.60 |
| 08/12/09 | WES | 08/10/09-Westlaw research service | 93.56 |
| 08/12/09 | CPY | 08/11/09-Duplicating Charges (Color) Time: 10:57:00 | 38.19 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/12/09 | RPT | 07/31/09 - LEGALINK - 14102459 - Deposition of Jeffrey Bacon | 734.22 |
| 08/12/09 | RPT | 07/31/09 - LEGALINK - 14102459 - Deposition of Warren Beatty | 1,207.50 |
| 08/12/09 | CPY | 08/11/09-Duplicating Charges (Color) Time: 12:55:00 | 1.71 |
| 08/12/09 | WES | 08/10/09-Westlaw research service | 13.12 |
| 08/13/09 | TEL | 08/12/09-Telephone Call To: 2138966022 LOSANGELES, CA | 10.26 |
| 08/13/09 | TEL | 08/12/09-Telephone Call To: 2138966022 LOSANGELES, CA | 8.87 |
| 08/13/09 | CPY | 08/12/09-Duplicating charges Time: 9:43:00 | .90 |
| 08/13/09 | CPY | 08/11/09-Duplicating charges Time: 18:33:00 | 2.40 |
| 08/13/09 | TEL | 07/27-08/17/09 - COURTCALL LLC, ID - Telephonic court calls | 51.00 |
| 08/13/09 | TEL | 07/27-08/17/09 - COURTCALL LLC, ID - Telephonic court calls | 51.00 |
| 08/13/09 | TEL | 08/12/09-Telephone Call To: 3128536890 CHICGOZN, IL | 2.88 |
| 08/13/09 | TEL | 08/12/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.25 |
| 08/13/09 | TEL | 08/12/09-Telephone Call To: 2028575000 WASHINGTON, DC | 1.86 |
| 08/13/09 | WES | 08/11/09-Westlaw research service | 58.51 |
| 08/13/09 | TEL | 07/27-08/17/09 - COURTCALL LLC, ID - Telephonic court calls | 51.00 |
| 08/13/09 | WES | 08/11/09-Westlaw research service | 13.12 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.70 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.04 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3128537523 CHICGOZN, IL | 3.63 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3027774200 WILMINGTON, DE | 1.22 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.68 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3128537030 CHICGOZN, IL | 2.19 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3122224528 CHICAGO, IL | 1.05 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3122223207 CHICAGO, IL | 1.59 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 13:36:00 | 3.30 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 13:52:00 | 1.50 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 14:05:00 | .70 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 14:18:00 | .80 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 14:28:00 | 1.00 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 14:34:00 | 1.00 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 14:44:00 | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number:  29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 15:07:00 | 1.10 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 15:28:00 | 1.10 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 15:46:00 | .90 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 15:52:00 | 1.70 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 16:59:00 | 1.40 |
| 08/14/09 | TEL | 07/14/09-Telephone Charges Conference Call | 19.32 |
| 08/14/09 | CPY | 08/13/09-Duplicating charges Time: 12:50:00 | .10 |
| 08/14/09 | TEL | 08/13/09-Telephone Call To: 3122223969 CHICAGO, IL | 4.16 |
| 08/14/09 | CPY | 08/13/09-Duplicating Charges (Color) Time: 20:30:00 | 3.99 |
| 08/15/09 | SRC | 05/12/09-PACER DEBK | 5.04 |
| 08/15/09 | SRC | 05/13/09-PACER DEBK | 7.04 |
| 08/15/09 | SRC | 04/23/09-PACER DEBK | 2.32 |
| 08/15/09 | SRC | 04/29/09-PACER NYSBK | 2.48 |
| 08/15/09 | SRC | 04/06/09-PACER DCDC | 1.20 |
| 08/15/09 | SRC | 04/06/09-PACER TXNDC | 1.28 |
| 08/15/09 | SRC | 04/08/09-PACER DCDC | 3.28 |
| 08/15/09 | SRC | 04/09/09-PACER DCDC | 2.16 |
| 08/15/09 | SRC | 04/09/09-PACER DEBK | 4.24 |
| 08/15/09 | SRC | 05/27/09-PACER 1DCCA | .96 |
| 08/15/09 | SRC | 05/27/09-PACER CACDC | 1.92 |
| 08/15/09 | SRC | 05/27/09-PACER ILNBK | .64 |
| 08/15/09 | SRC | 05/27/09-PACER ILNDC | 11.60 |
| 08/15/09 | SRC | 06/10/09-PACER DEBK | .64 |
| 08/15/09 | SRC | 06/11/09-PACER DEBK | 6.96 |
| 08/15/09 | SRC | 04/09/09-PACER DEBK | 12.00 |
| 08/15/09 | SRC | 05/19/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 05/27/09-PACER 07CA | 3.52 |
| 08/15/09 | SRC | 06/09/09-PACER DEBK | .56 |
| 08/15/09 | SRC | 04/28/09-PACER DEBK | 9.60 |
| 08/15/09 | SRC | 05/26/09-PACER 07CA | .24 |
| 08/15/09 | SRC | 05/26/09-PACER ILNDC | 2.88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/15/09 | SRC | 05/26/09-PACER NYEDC | 1.84 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.04 |
| 08/15/09 | LEX | 08/13/09-Lexis research service | 700.70 |
| 08/15/09 | WES | 08/07/09-Westlaw research service | 41.63 |
| 08/15/09 | SRC | 05/08/09-PACER DEBK | 2.88 |
| 08/15/09 | SRC | 04/09/09-PACER CACDC | .56 |
| 08/15/09 | SRC | 05/25/09-PACER DEBK | .64 |
| 08/15/09 | SRC | 05/26/09-PACER CACDC | .80 |
| 08/15/09 | SRC | 05/26/09-PACER DEBK | 5.60 |
| 08/15/09 | SRC | 05/15/09-PACER DEBK | .80 |
| 08/15/09 | SRC | 06/05/09-PACER DEBK | 1.68 |
| 08/15/09 | SRC | 05/19/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 05/20/09-PACER DEBK | 3.28 |
| 08/15/09 | SRC | 06/24/09-PACER CACDC | 2.24 |
| 08/15/09 | SRC | 06/29/09-PACER DEBK | 2.00 |
| 08/15/09 | SRC | 06/30/09-PACER DEBK | 1.68 |
| 08/15/09 | SRC | 06/08/09-PACER CACDC | .80 |
| 08/15/09 | SRC | 06/08/09-PACER DEBK | .32 |
| 08/15/09 | SRC | 06/08/09-PACER NYSBK | 13.44 |
| 08/15/09 | SRC | 06/10/09-PACER DEBK | 4.72 |
| 08/15/09 | SRC | 06/11/09-PACER DEBK | 2.56 |
| 08/15/09 | SRC | 06/12/09-PACER DEBK | 1.52 |
| 08/15/09 | SRC | 06/17/09-PACER DEBK | 3.44 |
| 08/15/09 | SRC | 06/18/09-PACER DEBK | 5.04 |
| 08/15/09 | SRC | 06/19/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 06/22/09-PACER DEBK | .48 |
| 08/15/09 | SRC | 05/16/09-PACER DEBK | 1.44 |
| 08/15/09 | SRC | 06/02/09-PACER DEBK | 5.20 |
| 08/15/09 | SRC | 06/03/09-PACER DEBK | 1.28 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.91 |
| 08/15/09 | SRC | 05/09/09-PACER DEBK | 2.32 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/15/09 | SRC | 05/11/09-PACER DEBK | 2.56 |
| 08/15/09 | SRC | 05/12/09-PACER DEBK | .80 |
| 08/15/09 | SRC | 05/13/09-PACER DEBK | 2.08 |
| 08/15/09 | SRC | 05/15/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 06/01/09-PACER DEBK | 4.16 |
| 08/15/09 | SRC | 04/13/09-PACER DEBK | 1.28 |
| 08/15/09 | SRC | 06/22/09-PACER DEBK | .24 |
| 08/15/09 | SRC | 04/15/09-PACER DEBK | 1.92 |
| 08/15/09 | SRC | 04/17/09-PACER DEBK | 7.20 |
| 08/15/09 | SRC | 04/20/09-PACER DEBK | 2.48 |
| 08/15/09 | SRC | 04/29/09-PACER DEBK | .88 |
| 08/15/09 | SRC | 05/04/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 04/02/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 04/03/09-PACER DEBK | 3.20 |
| 08/15/09 | SRC | 04/07/09-PACER DEBK | .80 |
| 08/15/09 | SRC | 05/07/09-PACER AZBK | 15.44 |
| 08/15/09 | SRC | 05/11/09-PACER DEBK | 1.28 |
| 08/15/09 | SRC | 06/24/09-PACER NYSBK | 5.84 |
| 08/15/09 | SRC | 06/29/09-PACER DEBK | 7.92 |
| 08/15/09 | SRC | 06/01/09-PACER DEBK | 1.60 |
| 08/15/09 | SRC | 06/03/09-PACER DEBK | 3.60 |
| 08/15/09 | SRC | 06/04/09-PACER DEBK | 20.08 |
| 08/15/09 | SRC | 06/05/09-PACER DEBK | 29.20 |
| 08/15/09 | SRC | 06/05/09-PACER NYSBK | 7.20 |
| 08/15/09 | SRC | 06/08/09-PACER DEBK | 8.40 |
| 08/15/09 | SRC | 06/08/09-PACER NYSBK | 6.80 |
| 08/15/09 | SRC | 04/07/09-PACER DEBK | 4.88 |
| 08/15/09 | SRC | 04/07/09-PACER NYSBK | 4.80 |
| 08/15/09 | SRC | 04/09/09-PACER DEBK | .96 |
| 08/15/09 | SRC | 06/18/09-PACER AZBK | 27.12 |
| 08/15/09 | SRC | 06/18/09-PACER DEDC | .48 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/15/09 | SRC | 04/23/09-PACER DEBK | 3.76 |
| 08/15/09 | SRC | 04/26/09-PACER NYSBK | 1.76 |
| 08/15/09 | SRC | 04/27/09-PACER NYSBK | 3.68 |
| 08/15/09 | SRC | 04/29/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 04/29/09-PACER NYSBK | 4.24 |
| 08/15/09 | SRC | 05/07/09-PACER DEBK | 2.00 |
| 08/15/09 | WES | 08/12/09-Westlaw research service | 148.23 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.43 |
| 08/15/09 | TEL | 08/13/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.80 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.26 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.02 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3128534602 CHICGOZN, IL | 3.74 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3027774200 WILMINGTON, DE | 3.69 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.02 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3122223207 CHICAGO, IL | 1.65 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.95 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.13 |
| 08/15/09 | SRC | 05/29/09-PACER 00IDX | .08 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 2126682870 NEW YORK, NY | 2.40 |
| 08/15/09 | SRC | 04/03/09-PACER PAEDC | .88 |
| 08/15/09 | SRC | 04/27/09-PACER NYSBK | .88 |
| 08/15/09 | SRC | 04/30/09-PACER DEBK | 2.64 |
| 08/15/09 | SRC | 04/04/09-PACER DEBK | 6.00 |
| 08/15/09 | SRC | 05/16/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 05/27/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 06/01/09-PACER DEBK | .32 |
| 08/15/09 | SRC | 06/04/09-PACER DEBK | .64 |
| 08/15/09 | SRC | 06/10/09-PACER DEBK | .08 |
| 08/15/09 | SRC | 04/01/09-PACER DEBK | 5.04 |
| 08/15/09 | SRC | 04/02/09-PACER DEBK | 7.20 |
| 08/15/09 | SRC | 04/03/09-PACER DEBK | 1.36 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/15/09 | SRC | 04/06/09-PACER DEBK | 3.12 |
| 08/15/09 | SRC | 04/07/09-PACER DEBK | .08 |
| 08/15/09 | SRC | 04/08/09-PACER DEBK | 1.92 |
| 08/15/09 | SRC | 04/09/09-PACER DEBK | 2.96 |
| 08/15/09 | SRC | 04/13/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 04/13/09-PACER NYSBK | .16 |
| 08/15/09 | SRC | 05/19/09-PACER DEBK | .08 |
| 08/15/09 | SRC | 05/21/09-PACER DEBK | .88 |
| 08/15/09 | SRC | 05/18/09-PACER DEBK | 2.40 |
| 08/15/09 | SRC | 05/18/09-PACER NYSBK | 2.56 |
| 08/15/09 | SRC | 06/17/09-PACER DEBK | .16 |
| 08/15/09 | SRC | 04/14/09-PACER DEBK | 7.36 |
| 08/15/09 | SRC | 04/15/09-PACER DEBK | 1.76 |
| 08/15/09 | SRC | 04/16/09-PACER DEBK | 1.12 |
| 08/15/09 | SRC | 04/18/09-PACER DEBK | 1.92 |
| 08/15/09 | SRC | 04/20/09-PACER DEBK | 1.04 |
| 08/15/09 | SRC | 04/22/09-PACER DEBK | 6.88 |
| 08/15/09 | SRC | 04/23/09-PACER DEBK | .16 |
| 08/15/09 | SRC | 04/24/09-PACER DEBK | .48 |
| 08/15/09 | SRC | 04/25/09-PACER DEBK | .72 |
| 08/15/09 | SRC | 04/29/09-PACER DEBK | 3.12 |
| 08/15/09 | SRC | 05/22/09-PACER DEBK | 1.12 |
| 08/15/09 | SRC | 05/25/09-PACER NYSBK | 2.40 |
| 08/15/09 | SRC | 05/26/09-PACER DEBK | 2.24 |
| 08/15/09 | SRC | 05/26/09-PACER NYEDC | 7.68 |
| 08/15/09 | SRC | 05/13/09-PACER DEBK | .24 |
| 08/15/09 | SRC | 06/09/09-PACER DEBK | 2.48 |
| 08/15/09 | SRC | 04/23/09-PACER DEBK | .16 |
| 08/15/09 | SRC | 04/13/09-PACER DEBK | 2.16 |
| 08/15/09 | SRC | 04/14/09-PACER DEBK | 6.80 |
| 08/15/09 | SRC | 04/15/09-PACER DEBK | 70.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/15/09 | SRC | 04/16/09-PACER DEBK | 9.92 |
| 08/15/09 | SRC | 04/16/09-PACER NYSBK | 42.08 |
| 08/15/09 | SRC | 04/20/09-PACER DEBK | .24 |
| 08/15/09 | SRC | 04/21/09-PACER DEBK | 1.84 |
| 08/15/09 | SRC | 04/22/09-PACER DEBK | 5.60 |
| 08/15/09 | SRC | 04/23/09-PACER DEBK | 1.92 |
| 08/15/09 | SRC | 04/27/09-PACER AZBK | .48 |
| 08/15/09 | SRC | 04/27/09-PACER DEBK | 13.44 |
| 08/15/09 | SRC | 04/28/09-PACER DEBK | 2.72 |
| 08/15/09 | CPY | 08/14/09-Duplicating charges Time: 10:19:00 | 22.00 |
| 08/15/09 | SRC | 06/24/09-PACER DEBK | 24.48 |
| 08/15/09 | CPY | 08/14/09-Duplicating charges Time: 11:16:00 | 14.50 |
| 08/15/09 | SRC | 06/15/09-PACER NYSBK | 26.80 |
| 08/15/09 | SRC | 05/11/09-PACER DEBK | 13.04 |
| 08/15/09 | SRC | 05/12/09-PACER DEBK | 11.84 |
| 08/15/09 | SRC | 05/12/09-PACER DEBK | 16.72 |
| 08/15/09 | SRC | 05/15/09-PACER DEBK | .24 |
| 08/15/09 | SRC | 06/24/09-PACER 03CA | 1.60 |
| 08/15/09 | SRC | 06/25/09-PACER DEBK | .88 |
| 08/15/09 | SRC | 06/26/09-PACER DEBK | 1.28 |
| 08/15/09 | SRC | 06/30/09-PACER DEBK | 16.32 |
| 08/15/09 | SRC | 06/05/09-PACER DEBK | 10.56 |
| 08/15/09 | SRC | 06/05/09-PACER DEBK | 25.60 |
| 08/15/09 | SRC | 06/08/09-PACER DEBK | 15.20 |
| 08/15/09 | SRC | 06/09/09-PACER DEBK | .56 |
| 08/15/09 | SRC | 04/01/09-PACER DEBK | 1.84 |
| 08/15/09 | SRC | 06/12/09-PACER NYSBK | 3.76 |
| 08/15/09 | SRC | 06/15/09-PACER DEBK | 11.76 |
| 08/15/09 | SRC | 06/15/09-PACER NYSBK | 34.80 |
| 08/15/09 | SRC | 04/03/09-PACER DEBK | 2.32 |
| 08/15/09 | SRC | 04/07/09-PACER DEBK | 2.88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/15/09 | SRC | 04/08/09-PACER DEBK | .24 |
| 08/15/09 | SRC | 04/09/09-PACER DEBK | 24.88 |
| 08/15/09 | SRC | 04/10/09-PACER DEBK | .64 |
| 08/15/09 | SRC | 05/18/09-PACER DEBK | 10.32 |
| 08/15/09 | SRC | 06/18/09-PACER DEBK | 1.12 |
| 08/15/09 | SRC | 06/19/09-PACER DEBK | 7.52 |
| 08/15/09 | SRC | 06/19/09-PACER NYSBK | 5.84 |
| 08/15/09 | SRC | 06/20/09-PACER DEBK | .16 |
| 08/15/09 | SRC | 06/23/09-PACER DEBK | 6.56 |
| 08/15/09 | SRC | 06/29/09-PACER DEBK | 34.16 |
| 08/15/09 | SRC | 04/29/09-PACER DEBK | 2.08 |
| 08/15/09 | SRC | 04/30/09-PACER DEBK | .96 |
| 08/15/09 | SRC | 05/21/09-PACER DEBK | .16 |
| 08/15/09 | SRC | 05/04/09-PACER DEBK | .48 |
| 08/15/09 | SRC | 05/07/09-PACER DEBK | 4.48 |
| 08/15/09 | SRC | 05/08/09-PACER DEBK | 3.60 |
| 08/15/09 | WES | 08/07/09-Westlaw research service | 132.56 |
| 08/15/09 | SRC | 05/18/09-PACER 00IDX | .40 |
| 08/15/09 | SRC | 05/18/09-PACER DEBK | 6.96 |
| 08/15/09 | WES | 08/07/09-Westlaw research service | 108.27 |
| 08/15/09 | WES | 08/07/09-Westlaw research service | 13.12 |
| 08/15/09 | WES | 08/12/09-Westlaw research service | 13.12 |
| 08/15/09 | WES | 08/13/09-Westlaw research service | 13.12 |
| 08/17/09 | TRV | 07/22/09 - TRAVEL/LODGING: WILMINGTON TO ATTEND HEARING (K. MILLS) | 359.00 |
| 08/17/09 | AIR | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 541.20 |
| 08/17/09 | GND | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 48.00 |
| 08/17/09 | TRV | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 199.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/17/09 | TRV | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 19.90 |
| 08/17/09 | MLO | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 7.50 |
| 08/17/09 | MLO | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 7.41 |
| 08/17/09 | MLO | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 2.75 |
| 08/17/09 | MLO | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 20.94 |
| 08/17/09 | AIR | 07/30/09-07/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING (K. MILLS) | 102.00 |
| 08/18/09 | WES | 08/14/09-Westlaw research service | 128.06 |
| 08/18/09 | AIR | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 530.86 |
| 08/18/09 | AIR | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 34.00 |
| 08/18/09 | TRV | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 269.00 |
| 08/18/09 | TRV | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 43.83 |
| 08/18/09 | MLO | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 8.12 |
| 08/18/09 | GND | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 80.00 |
| 08/18/09 | GND | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 35.00 |
| 08/18/09 | MLO | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 5.96 |
| 08/18/09 | GND | 07/27/09-07/28/09 - CHICAGO/NEW YORK - ATTEND MEETING WITH SENIOR LENDERS (J. BOELTER) | 45.00 |
| 08/18/09 | CPY | 08/17/09-Duplicating Charges (Color) Time: 11:34:00 | 5.13 |
| 08/18/09 | LEX | 08/14/09-Lexis research service | 871.68 |
| 08/18/09 | DLV | 07/24/09- Federal Express Corporation- TR #868417074555 MICHAEL DOSS SIDLEY AUSTIN LLP 1 S DEARBORN CHICAGO, IL 60601 | 37.78 |
| 08/18/09 | TEL | 08/17/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/18/09 | WES | 08/16/09-Westlaw research service | 9.06 |
| 08/18/09 | WES | 08/14/09-Westlaw research service | 167.88 |
| 08/18/09 | WES | 08/14/09-Westlaw research service | 69.08 |
| 08/18/09 | LEX | 08/14/09-Lexis research service | 53.13 |
| 08/18/09 | CPY | 08/17/09-Duplicating Charges (Color) Time: 10:32:00 | 41.61 |
| 08/18/09 | CPY | 08/17/09-Duplicating charges Time: 14:34:00 | .60 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 9:32:00 | 40.80 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 9:36:00 | 3.20 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 9:37:00 | 15.20 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 9:38:00 | 6.40 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 9:38:00 | 16.00 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 11:27:00 | 4.20 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 12:09:00 | 3.00 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 12:12:00 | 3.00 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 12:54:00 | 3.60 |
| 08/18/09 | TEL | 08/17/09-Telephone Call To: 9413296004 SARASOTA, FL | 3.05 |
| 08/18/09 | CPY | 08/17/09-Duplicating charges Time: 10:00:00 | .40 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 12:46:00 | 1.20 |
| 08/18/09 | CPY | 08/17/09-Duplication charges Time: 12:48:00 | 1.20 |
| 08/18/09 | WES | 08/14/09-Westlaw research service | 13.12 |
| 08/18/09 | WES | 08/15/09-Westlaw research service | 13.12 |
| 08/18/09 | WES | 08/16/09-Westlaw research service | 13.12 |
| 08/19/09 | SRC | 04/27/09-PACER 00IDX | .48 |
| 08/19/09 | SRC | 04/27/09-PACER DEBK | 8.24 |
| 08/19/09 | SRC | 04/27/09-PACER NYSBK | 4.80 |
| 08/19/09 | SRC | 05/11/09-PACER 00IDX | .16 |
| 08/19/09 | SRC | 05/11/09-PACER DEBK | 4.08 |
| 08/19/09 | SRC | 04/27/09-PACER ILNBK | 7.44 |
| 08/19/09 | SRC | 04/27/09-PACER NYSBK | 2.40 |
| 08/19/09 | SRC | 05/08/09-PACER NYSBK | 1.76 |
| 08/19/09 | SRC | 05/08/09-PACER TXEBK | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/19/09 | SRC | 04/06/09-PACER DEBK | 1.60 |
| 08/19/09 | SRC | 04/06/09-PACER ILNBK | 2.96 |
| 08/19/09 | SRC | 04/06/09-PACER NYSBK | 1.76 |
| 08/19/09 | SRC | 04/07/09-PACER VAEBK | 6.72 |
| 08/19/09 | SRC | 04/08/09-PACER DEBK | 2.72 |
| 08/19/09 | SRC | 04/08/09-PACER FLSBK | 5.36 |
| 08/19/09 | SRC | 04/22/09-PACER VAEBK | 15.36 |
| 08/19/09 | SRC | 04/24/09-PACER NYSBK | 2.72 |
| 08/19/09 | SRC | 04/16/09-PACER ILNBK | 9.20 |
| 08/19/09 | SRC | 04/17/09-PACER CANBK | 2.00 |
| 08/19/09 | SRC | 04/17/09-PACER DEBK | 4.32 |
| 08/19/09 | SRC | 05/31/09-PACER 00IDX | .08 |
| 08/19/09 | SRC | 05/31/09-PACER COBK | 3.52 |
| 08/19/09 | SRC | 05/31/09-PACER DEBK | 22.16 |
| 08/19/09 | SRC | 05/31/09-PACER MIEBK | 7.20 |
| 08/19/09 | SRC | 05/31/09-PACER MOWBK | 11.44 |
| 08/19/09 | SRC | 05/31/09-PACER NCMBK | .32 |
| 08/19/09 | SRC | 05/31/09-PACER NYSBK | 9.60 |
| 08/19/09 | SRC | 05/18/09-PACER NYSBK | 9.52 |
| 08/19/09 | SRC | 06/03/09-PACER DEBK | 7.84 |
| 08/19/09 | SRC | 06/03/09-PACER MOEBK | .16 |
| 08/19/09 | SRC | 06/03/09-PACER MOWBK | 20.40 |
| 08/19/09 | SRC | 06/03/09-PACER NYSBK | 2.72 |
| 08/19/09 | SRC | 06/03/09-PACER PAEBK | .64 |
| 08/19/09 | SRC | 05/06/09-PACER DEBK | 1.76 |
| 08/19/09 | SRC | 04/22/09-PACER DEBK | 1.76 |
| 08/19/09 | SRC | 04/23/09-PACER DEBK | .32 |
| 08/19/09 | SRC | 04/03/09-PACER DEBK | 4.64 |
| 08/19/09 | SRC | 04/21/09-PACER 00IDX | .16 |
| 08/19/09 | SRC | 04/21/09-PACER NYSBK | .72 |
| 08/19/09 | SRC | 04/23/09-PACER DEBK | .24 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/19/09 | CPY | 08/06/09-Binding | 6.88 |
| 08/19/09 | SRC | 04/28/09-PACER DEBK | 1.28 |
| 08/19/09 | SRC | 06/19/09-PACER DEBK | 1.44 |
| 08/19/09 | SRC | 04/28/09-PACER DEBK | 20.24 |
| 08/19/09 | SRC | 06/12/09-PACER DEBK | 1.52 |
| 08/19/09 | SRC | 06/25/09-PACER DEBK | 6.32 |
| 08/19/09 | SRC | 06/01/09-PACER DEBK | 4.24 |
| 08/19/09 | SRC | 04/29/09-PACER DEBK | 16.00 |
| 08/19/09 | SRC | 05/06/09-PACER CACBK | .08 |
| 08/19/09 | SRC | 04/15/09-PACER DEBK | 2.56 |
| 08/19/09 | SRC | 04/09/09-PACER DEBK | 2.24 |
| 08/19/09 | SRC | 04/10/09-PACER DEBK | 1.28 |
| 08/19/09 | CPY | 08/18/09-Duplicating charges Time: 11:50:00 | 3.10 |
| 08/19/09 | CPY | 08/18/09-Duplicating charges Time: 11:58:00 | .10 |
| 08/19/09 | TEL | 08/18/09-Telephone Call To: 3107126521 BEVERLYHLS, CA | 1.01 |
| 08/19/09 | SRC | 06/16/09-PACER 03CA | .80 |
| 08/19/09 | SRC | 05/05/09-PACER 03CA | 1.92 |
| 08/19/09 | SRC | 05/06/09-PACER 03CA | 1.92 |
| 08/19/09 | SRC | 04/07/09-PACER DEBK | 8.72 |
| 08/19/09 | SRC | 04/27/09-PACER NYSBK | 3.84 |
| 08/19/09 | SRC | 06/16/09-PACER ILNBK | 25.92 |
| 08/19/09 | SRC | 06/15/09-PACER DEBK | 65.28 |
| 08/19/09 | SRC | 06/15/09-PACER NYSBK | 11.92 |
| 08/19/09 | SRC | 06/30/09-PACER DEBK | 5.20 |
| 08/19/09 | WES | 08/17/09-Westlaw research service | 13.12 |
| 08/19/09 | WES | 08/17/09-Westlaw research service | 13.37 |
| 08/20/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 08/20/09 | CPY | 08/11/09-Scan to PDF | 166.18 |
| 08/20/09 | CPY | 08/19/09-Duplicating Charges (Color) Time: 18:04:00 | 42.18 |
| 08/20/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 08/20/09 | CPY | 08/19/09-Duplicating charges Time: 12:40:00 | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/21/09 | DOC | 07/22/09 - OFFICEMAX, INC. - A47652080809 - 3 Rg binder 2 | 14.80 |
| 08/21/09 | WES | 08/19/09-Westlaw research service | 51.18 |
| 08/21/09 | TEL | 07/23/09-Telephone Charges Conference Call Customer: BJK2642 JESSICA KNOWLES | 17.41 |
| 08/21/09 | WES | 08/19/09-Westlaw research service | 11.25 |
| 08/21/09 | LEX | 08/19/09-Lexis research service | 50.63 |
| 08/21/09 | DOC | 07/24/09 - OFFICEMAX, INC. - A47652080809 - 34 Rg Binder 1 | 7.40 |
| 08/21/09 | TEL | 07/16/09-Telephone Charges Conference Call Customer: HMD7139 MICHAEL DOSS | 8.55 |
| 08/21/09 | TEL | 07/01/09-Telephone Charges Conference Call Customer: HMD6921 MICHAEL DOSS | 9.41 |
| 08/21/09 | TEL | 07/30/09-Telephone Charges Conference Call Customer: MXX5500 JANET HENDERSON | 7.72 |
| 08/21/09 | TEL | 07/31/09-Telephone Charges Conference Call Customer: MJH2457 JANET HENDERSON | 12.30 |
| 08/21/09 | TEL | 07/14/09-Telephone Charges Conference Call Customer: HKK8618 KENNETH KANSA | 23.67 |
| 08/21/09 | TEL | 07/15/09-Telephone Charges Conference Call Customer: HKK7636 KENNETH KANSA | 2.40 |
| 08/21/09 | TEL | 07/19/09-Telephone Charges Conference Call Customer: HKK6716 KENNETH KANSA | 14.48 |
| 08/21/09 | TEL | 07/28/09-Telephone Charges Conference Call Customer: HKK5065 KENNETH KANSA | 15.07 |
| 08/21/09 | TEL | 07/30/09-Telephone Charges Conference Call Customer: HKK8066 KENNETH KANSA | 8.07 |
| 08/21/09 | TEL | 07/07/09-Telephone Charges Conference Call Customer: HKK5340 KENNETH KANSA | 9.49 |
| 08/21/09 | TEL | 07/06/09-Telephone Charges Conference Call Customer: BSK4909 SETH KATZ | 2.58 |
| 08/21/09 | TEL | 08/20/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.35 |
| 08/21/09 | TEL | 07/13/09-Telephone Charges Conference Call Customer: HBK1216 MR BRYAN KRAKAUER | 58.26 |
| 08/21/09 | TEL | 07/27/09-Telephone Charges Conference Call Customer: HBK5003 MR BRYAN KRAKAUER | 8.45 |
| 08/21/09 | TEL | 07/02/09-Telephone Charges Conference Call Customer: PKL1048 ATTORNEY KEVIN LANTRY | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/21/09 | TEL | 07/30/09-Telephone Charges Conference Call Customer: PKL3117 ATTORNEY KEVIN LANTRY | 14.09 |
| 08/21/09 | TEL | 07/15/09-Telephone Charges Conference Call Customer: ZJL9520 JONATHAN LOTSOFF | .42 |
| 08/21/09 | TEL | 07/15/09-Telephone Charges Conference Call Customer: ZJL6343 JONATHAN LOTSOFF | 2.09 |
| 08/21/09 | TEL | 07/29/09-Telephone Charges Conference Call Customer: ZJL1703 JONATHAN LOTSOFF | 3.25 |
| 08/21/09 | TEL | 07/31/09-Telephone Charges Conference Call Customer: ZJL5499 JONATHAN LOTSOFF | 11.70 |
| 08/21/09 | CPY | 08/20/09-Duplicating charges Time: 19:39:00 | .10 |
| 08/21/09 | CPY | 08/20/09-Duplicating Charges (Color) Time: 18:41:00 | 3.42 |
| 08/21/09 | CPY | 08/20/09-Duplicating Charges (Color) Time: 19:02:00 | 3.42 |
| 08/21/09 | CPY | 08/20/09-Duplicating Charges (Color) Time: 19:18:00 | 3.42 |
| 08/21/09 | TEL | 07/16/09-Telephone Charges Conference Call Customer: AKM8057 KERRIANN MILLS | 2.86 |
| 08/21/09 | TEL | 07/20/09-Telephone Charges Conference Call Customer: AKM2783 KERRIANN MILLS | 4.14 |
| 08/21/09 | CPY | 08/20/09-Duplicating charges Time: 12:42:00 | 17.60 |
| 08/21/09 | CPY | 08/20/09-Duplicating charges Time: 15:39:00 | 3.90 |
| 08/21/09 | TEL | 07/29/09-Telephone Charges Conference Call Customer: HJP5391 JEN PELTZ | 5.39 |
| 08/21/09 | TEL | 08/20/09-Telephone Call To: 3128537891 CHICGOZN, IL | 6.77 |
| 08/21/09 | DOC | 07/17/09 - OFFICEMAX, INC. - A47652080809 - Slant 2" Binder 2 | 11.17 |
| 08/21/09 | DOC | 08/05/09 - OFFICEMAX, INC. - A47652080809 - Slant 2" Binder 2 | 22.34 |
| 08/21/09 | DLV | 07/14/09- Federal Express Corporation- TR #960449618364 J KATE STICKELS ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 13.52 |
| 08/21/09 | DOC | 07/20/09 - OFFICEMAX, INC. - A47652080809 - 3 Rg Binder 1 | 5.42 |
| 08/21/09 | DOC | 08/10/09 - OFFICEMAX, INC. - A47652080809 - 3 Rg binder 8 | 28.79 |
| 08/21/09 | DOC | 07/24/09 - OFFICEMAX, INC. - A47652080809 - 3 Rg Binder 9 | 42.22 |
| 08/21/09 | CPY | 08/20/09-Duplicating charges Time: 9:52:00 | 10.00 |
| 08/21/09 | TEL | 07/23/09-Telephone Charges Conference Call Customer: MMS4978 MICHAEL SWEENEY | 6.82 |
| 08/21/09 | WES | 08/18/09-Westlaw research service | 13.12 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/21/09 | WES | 08/19/09-Westlaw research service | 13.12 |
| 08/22/09 | CPY | 08/21/09-Duplicating charges Time: 18:48:00 | .20 |
| 08/22/09 | TEL | 08/21/09-Telephone Call To: 3027774200 WILMINGTON, DE | 1.05 |
| 08/22/09 | TEL | 08/21/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.23 |
| 08/22/09 | TEL | 08/21/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.20 |
| 08/22/09 | CPY | 08/21/09-Duplicating Charges (Color) Time: 16:36:00 | 1.71 |
| 08/23/09 | CPY | 08/22/09-Duplicating Charges (Color) Time: 11:51:00 | 10.26 |
| 08/23/09 | CPY | 08/22/09-Duplicating Charges (Color) Time: 12:00:00 | 3.42 |
| 08/24/09 | DLV | 07/28/09-Postage | 1.22 |
| 08/25/09 | DLV | 07/30/09- Federal Express Corporation- TR #960449622194 DANIEL M LOSS DAVIS POLK & WARDELL 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 6.15 |
| 08/25/09 | CPY | Hand labor duplicating-weekday | 23.87 |
| 08/25/09 | GND | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 14.00 |
| 08/25/09 | AIR | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 482.47 |
| 08/25/09 | GND | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL( | 45.00 |
| 08/25/09 | MLO | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 5.90 |
| 08/25/09 | GND | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 8.00 |
| 08/25/09 | GND | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 43.00 |
| 08/25/09 | GND | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 15.00 |
| 08/25/09 | TRV | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 275.00 |
| 08/25/09 | TRV | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 42.36 |
| 08/25/09 | MLO | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 49.69 |
| 08/25/09 | AIR | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 34.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/25/09 | AIR | 08/17/09-08/19/09 - WASHINGTON/CHICAGO - MEETINGS WITH TRIBUNE CLIENT (J. BENDERNAGEL) | 39.00 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.14 |
| 08/25/09 | MSG | 07/27/09-US Messenger-839.072709 1405 S Prairie Ave Chicago, Il 60605-2886 | 21.95 |
| 08/25/09 | WES | 08/21/09-Westlaw research service | 185.76 |
| 08/25/09 | WES | 08/22/09-Westlaw research service | 253.53 |
| 08/25/09 | WES | 08/23/09-Westlaw research service | 228.99 |
| 08/25/09 | WES | 08/23/09-Westlaw research service | 62.44 |
| 08/25/09 | CPY | 08/24/09-Duplicating Charges (Color) Time: 12:37:00 | 16.53 |
| 08/25/09 | CPY | 08/24/09-Duplicating Charges (Color) Time: 12:38:00 | 11.40 |
| 08/25/09 | CPY | 08/24/09-Duplicating Charges (Color) Time: 12:39:00 | 28.50 |
| 08/25/09 | RPT | 07/23/09 - LEGALINK - 14102726 - Original Transcript of Warren Beatty | 1,208.98 |
| 08/25/09 | RPT | 07/24/09 - LEGALINK - 14102810 - Transcript of Jeffrey Bacon | 852.43 |
| 08/25/09 | DLV | 07/27/09- Federal Express Corporation- TR #938070710807 GREGG M. GALARDI SKADDEN ARPS SLATE MEAGHER & F ONE RODNEY SQUARE WILMINGTON, DE 19899 | 6.77 |
| 08/25/09 | DLV | 07/28/09- Federal Express Corporation- TR #946971108074 HON. FREDERIC BLOCK U.S.DISTRICT JUDGE DISTRICT OF U.S. DISTRICT COURT FOR THE EA BROOKLYN, NY 11201 | 11.68 |
| 08/25/09 | DLV | 07/28/09- Federal Express Corporation- TR #946971108052 HON. RAMON E. REYES U.S.MAGISTRATE JUDGE U.S. DISTRICT COURT FOR THE EA BROOKLYN, NY 11201 | 7.47 |
| 08/25/09 | AIR | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS (K. KANSA) | 707.20 |
| 08/25/09 | TRV | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS (K. KANSA) | 269.00 |
| 08/25/09 | TRV | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS (K. KANSA) | 45.17 |
| 08/25/09 | GND | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS (K. KANSA) | 30.00 |
| 08/25/09 | MLO | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS ()K. KANSA) | 167.35 |
| 08/25/09 | GND | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS (K. KANSA) | 36.85 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/25/09 | GND | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS (K. KANSA) | 35.00 |
| 08/25/09 | MLO | 08/12/09-08/13/09 - CHICAGO/NEW YORK - ATTEND TRIBUNE MEETINGS (K. KANSA) | 3.00 |
| 08/25/09 | AIR | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND CONFERENCES AND MEETINGS (K. KANSA) | 627.43 |
| 08/25/09 | TRV | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND CONFERENCES AND MEETINGS (K. KANSA) | 199.00 |
| 08/25/09 | TRV | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND CONFERENCES AND MEETINGS (K. KANSA) | 19.90 |
| 08/25/09 | MLO | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND CONFERENCES AND MEETINGS (K. KANSA) | 23.44 |
| 08/25/09 | MLO | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND CONFERENCES AND MEETINGS (K. KANSA) | 7.00 |
| 08/25/09 | MLO | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND CONFERENCES AND MEETINGS (K. KANSA) | 2.78 |
| 08/25/09 | GND | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND CONFERENCES AND MEETINGS (K. KANSA) | 35.00 |
| 08/25/09 | MSG | 07/27/09-US Messenger-953.072709 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 16.13 |
| 08/25/09 | SRC | 7/28/09-Search Service | 5.63 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 3128537163 CHICGOZN, IL | 3.60 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 2028625065 WASHINGTON, DC | 3.59 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 3122223207 CHICAGO, IL | 6.12 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 3128537030 CHICGOZN, IL | 5.33 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 3023849234 WILMINGTON, DE | 2.61 |
| 08/25/09 | WES | 08/20/09-Westlaw research service | 126.90 |
| 08/25/09 | LEX | 08/20/09-Lexis research service | 8.89 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 3176876566 INDIANAPLS, IN | 1.43 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 2128398608 NEW YORK, NY | 3.66 |
| 08/25/09 | CPY | 08/24/09-Duplicating Charges (Color) Time: 18:40:00 | 16.53 |
| 08/25/09 | CPY | 08/24/09-Duplicating Charges (Color) Time: 18:40:00 | 28.50 |
| 08/25/09 | CPY | 08/24/09-Duplicating Charges (Color) Time: 18:40:00 | 11.40 |
| 08/25/09 | WES | 08/23/09-Westlaw research service | 72.05 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/25/09 | SRC | 07/13/09-07/14/09-Corporation Service Company- CERTIFIED COPIES-D | 118.30 |
| 08/25/09 | TEL | 08/24/09-Telephone Call To: 7733183551 CHICGOZN, IL | 1.73 |
| 08/25/09 | CPY | Hand labor duplicating-weekday | 33.66 |
| 08/25/09 | CPY | 08/20/09-Duplicating Charges (Color) | 322.62 |
| 08/25/09 | WES | 08/23/09-Westlaw research service | 146.17 |
| 08/25/09 | CPY | 08/24/09-Duplicating charges Time: 14:19:00 | 4.30 |
| 08/25/09 | WES | 08/21/09-Westlaw research service | 17.96 |
| 08/25/09 | WES | 08/21/09-Westlaw research service | 13.12 |
| 08/25/09 | WES | 08/22/09-Westlaw research service | 4.37 |
| 08/25/09 | WES | 08/23/09-Westlaw research service | 4.37 |
| 08/25/09 | WES | 08/20/09-Westlaw research service | 13.12 |
| 08/26/09 | TEL | 08/25/09-Telephone Call To: 2124085112 NEW YORK, NY | 3.20 |
| 08/26/09 | CPY | 08/25/09-Duplicating charges Time: 14:25:00 | 2.00 |
| 08/26/09 | CPY | 08/25/09-Duplication charges Time: 7:57:00 | .60 |
| 08/26/09 | CPY | 08/25/09-Duplication charges Time: 7:58:00 | 3.00 |
| 08/26/09 | CPY | 08/25/09-Duplication charges Time: 8:00:00 | .80 |
| 08/26/09 | TEL | 08/25/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.44 |
| 08/26/09 | TEL | 08/25/09-Telephone Call To: 3023450662 WILMINGTON, DE | 1.70 |
| 08/26/09 | CPY | 08/25/09-Duplicating charges Time: 13:52:00 | .40 |
| 08/26/09 | CPY | 08/25/09-Duplicating charges Time: 17:12:00 | .20 |
| 08/26/09 | LEX | 08/24/09-Lexis research service | 88.63 |
| 08/26/09 | CPY | 08/25/09-Duplication charges Time: 11:30:00 | .50 |
| 08/26/09 | CPY | 08/25/09-Duplication charges Time: 11:31:00 | 1.00 |
| 08/26/09 | TEL | 08/25/09-Telephone Call To: 3128533370 CHICGOZN, IL | 1.26 |
| 08/26/09 | CPY | 08/25/09-Duplicating charges Time: 15:46:00 | .10 |
| 08/26/09 | CPY | 08/25/09-Duplicating charges Time: 16:32:00 | 915.50 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.44 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128533370 CHICGOZN, IL | 3.86 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128537515 CHICGOZN, IL | 4.23 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 6.39 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/27/09 | TEL | 8/14-21/09 - COURTCALL LLC, ID - ACCDA0726040809 - Charge clients for use of prepaid account and replenish account | 30.00 |
| 08/27/09 | TEL | 8/14-21/09 - COURTCALL LLC, ID - ACCDA0726040809 - Charge clients for use of prepaid account and replenish account | 30.00 |
| 08/27/09 | TEL | 8/14-21/09 - COURTCALL LLC, ID - ACCDA0726040809 - Charge clients for use of prepaid account and replenish account | 30.00 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128536890 CHICGOZN, IL | 6.36 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128537229 CHICGOZN, IL | 3.50 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.74 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.97 |
| 08/27/09 | TEL | 8/14-21/09 - COURTCALL LLC, ID - ACCDA0726040809 - Charge clients for use of prepaid account and replenish account | 37.00 |
| 08/27/09 | CPY | 08/26/09-Duplicating charges Time: 15:08:00 | 1.90 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3144868254 CREVECOEUR, MO | 1.77 |
| 08/27/09 | TEL | 08/25/09-Telephone Call To: 2138966164 LOSANGELES, CA | 3.56 |
| 08/27/09 | CPY | 08/26/09-Duplicating charges Time: 10:47:00 | 4.90 |
| 08/27/09 | CPY | 08/26/09-Duplicating charges Time: 16:13:00 | .50 |
| 08/27/09 | CPY | 08/26/09-Duplicating charges Time: 9:47:00 | 3.00 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.22 |
| 08/28/09 | CPY | 08/27/09-Duplicating charges Time: 11:12:00 | 5.90 |
| 08/28/09 | CPY | 08/27/09-Duplicating charges Time: 11:20:00 | 55.20 |
| 08/28/09 | WES | 08/26/09-Westlaw research service | 77.91 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.67 |
| 08/28/09 | CPY | 08/27/09-Duplicating Charges (Color) Time: 9:12:00 | 41.61 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3026512000 WILMINGTON, DE | 1.68 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.71 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.43 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3128536890 CHICGOZN, IL | 2.61 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3122223207 CHICAGO, IL | 2.70 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.16 |
| 08/28/09 | AIR | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 492.27 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/28/09 | TRV | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOSTSOFF) | 199.00 |
| 08/28/09 | TRV | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 19.90 |
| 08/28/09 | TRV | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 229.00 |
| 08/28/09 | TRV | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 22.90 |
| 08/28/09 | MLO | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 31.50 |
| 08/28/09 | MLO | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 53.34 |
| 08/28/09 | GND | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 10.00 |
| 08/28/09 | GND | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 10.00 |
| 08/28/09 | TRV | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 10.00 |
| 08/28/09 | GND | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 76.00 |
| 08/28/09 | MLO | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 10.42 |
| 08/28/09 | MLO | 08/09/09-08/11/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DELAWARE (J. LOTSOFF) | 8.82 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.44 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 3027774200 WILMINGTON, DE | 2.09 |
| 08/28/09 | LEX | 08/26/09-Lexis research service | 5.63 |
| 08/28/09 | CPY | 08/27/09-Duplicating Charges (Color) Time: 15:04:00 | 2.85 |
| 08/28/09 | WES | 08/26/09-Westlaw research service | 204.97 |
| 08/28/09 | CPY | 08/27/09-Duplicating Charges (Color) Time: 13:05:00 | 43.89 |
| 08/28/09 | WES | 08/25/09-Westlaw research service | 133.16 |
| 08/28/09 | WES | 08/26/09-Westlaw research service | 41.92 |
| 08/28/09 | CPY | 08/27/09-Duplicating charges Time: 18:18:00 | 3.60 |
| 08/29/09 | CPY | 08/28/09-Duplicating Charges (Color) Time:  9:41:00 | 2.85 |
| 08/29/09 | TEL | 08/28/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.31 |

SIDLEY AUSTIN LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/29/09 | TEL | 08/28/09-Telephone Call To: 3027774200 WILMINGTON, DE | 1.22 |
| 08/29/09 | TEL | 08/28/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.80 |
| 08/29/09 | CPY | 08/28/09-Duplicating charges Time: 15:34:00 | .10 |
| 08/29/09 | CPY | 08/28/09-Duplicating Charges (Color) Time: 14:55:00 | 3.42 |
| 08/29/09 | CPY | 08/28/09-Duplicating Charges (Color) Time: 10:59:00 | 3.42 |
| 08/29/09 | CPY | 08/28/09-Duplicating charges Time: 16:24:00 | 84.80 |
| 08/29/09 | MSG | 07/22/09-US Messenger-782.072209 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 9.66 |
| 08/29/09 | CPY | 08/27/09-Duplicating charges Time: 19:24:00 | 819.80 |
| 08/29/09 | CPY | 08/27/09-Duplicating charges Time: 20:25:00 | 310.40 |
| 08/29/09 | TEL | 08/28/09-Telephone Call To: 3128538769 CHICGOZN, IL | 1.25 |
| 08/29/09 | TEL | 08/28/09-Telephone Call To: 3128534478 CHICGOZN, IL | 1.11 |
| 08/31/09 | WES | 08/27/09-Westlaw research service | 13.37 |
| 08/31/09 | TEL | 08/31/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.88 |
| 08/31/09 | WES | 08/27/09-Westlaw research service | 551.31 |
| 08/31/09 | WES | 08/29/09-Westlaw research service | 336.75 |
| 08/31/09 | WES | 08/31/09-Westlaw research service | 109.69 |
| 08/31/09 | WES | 08/31/09-Westlaw research service | 120.29 |
| 08/31/09 | WES | 08/27/09-Westlaw research service | 77.53 |
| 08/31/09 | WES | 08/29/09-Westlaw research service | 144.76 |
| 08/31/09 | CPY | 08/20/09-Binding | 8.60 |
| 08/31/09 | CPY | 08/31/09-Duplicating Charges (Color) Time: 10:30:00 | 3.99 |
| 08/31/09 | DLV | 08/03/09- Federal Express Corporation- TR #938070712979 ABIGAIL SULLIVAN PRICEWATERHOUSECOOPERS LLP ONE NORTH WACKER DRIVE CHICAGO, IL 60606 | 4.24 |
| 08/31/09 | TRV | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 269.00 |
| 08/31/09 | TRV | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 43.83 |
| 08/31/09 | MLO | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 184.98 |
| 08/31/09 | MLO | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 10.84 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/09 | MLO | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. KANSA) | 9.00 |
| 08/31/09 | MLO | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 6.37 |
| 08/31/09 | GND | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 55.00 |
| 08/31/09 | GND | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 7.00 |
| 08/31/09 | GND | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 8.00 |
| 08/31/09 | GND | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 20.90 |
| 08/31/09 | GND | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 60.00 |
| 08/31/09 | AIR | 07/27/09-07/28/09 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETINGS (K. LANTRY) | 889.76 |
| 08/31/09 | DLV | 08/07/09- Federal Express Corporation- TR #960449624131 JONATHAN LOTSOFF C/O KATE STIC COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 31.35 |
| 08/31/09 | DLV | 08/06/09- Federal Express Corporation- TR #938070713688 KATE STICKLESESQ. COLE SCHOTZ MEISLER FORMAN/LEO 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 7.03 |
| 08/31/09 | WES | 08/31/09-Westlaw research service | 351.39 |
| 08/31/09 | TEL | 08/31/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.67 |
| 08/31/09 | TEL | 08/31/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.94 |
| 08/31/09 | WES | 08/28/09-Westlaw research service | 373.42 |
| 08/31/09 | WES | 08/27/09-Westlaw research service | 974.03 |
| 08/31/09 | CPY | 08/31/09-Duplicating Charges (Color) Time: 13:40:00 | 2.85 |
| 08/31/09 | CPY | 08/31/09-Duplicating Charges (Color) Time: 14:41:00 | 3.42 |
| 08/31/09 | WES | 08/28/09-Westlaw research service | 206.54 |
| 08/31/09 | WES | 08/29/09-Westlaw research service | 514.87 |
| 08/31/09 | WES | 08/30/09-Westlaw research service | 13.37 |
| 08/31/09 | WES | 08/31/09-Westlaw research service | 128.80 |
| 08/31/09 | CPY | 08/31/09-Duplicating charges Time: 12:07:00 | 7.10 |
| 08/31/09 | CPY | 08/31/09-Duplicating charges Time: 18:05:00 | 29.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049670
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/09 | WES | 08/27/09-Westlaw research service | 614.79 |
| 08/31/09 | DLV | 08/10/09- Federal Express Corporation- TR #866355250011 J KATE STICKLES JONATHAN D LOT COLE SCHOTZ MEISEL FORMAN LEON 500 DELAWRAE AVE STE 1410 WILMINGTON, DE  19801 | 77.05 |
| 08/31/09 | CPY | Hand labor duplicating-weekday | 15.92 |
| | | **Total Expenses** | **$39,044.91** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049671
Client Matter 90795-30590

For professional services rendered and expenses incurred through
August 31, 2009 re Employee Issues

Fees                                                                                        $196,307.00

**Total Due This Bill**                                                        **$196,307.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/18/09 | KT Lantry | E-mails with B. Krakauer re: MIP hearing and related dates | .20 |
| 08/01/09 | HB Boran | Review 2009 MIP motion and begin drafting direct testimony for Bigelow | 4.00 |
| 08/01/09 | EG Hoffman | Research in aid of motion for protective order against Washington-Baltimore Newspaper Guild discovery requests (2.8); draft motion for protective order (2.5) | 5.30 |
| 08/01/09 | KT Lantry | E-mails with J. Lotsoff, E. Hoffman, M. Joyce and R. Paul re: Union's request for extension of time to file objection to MIP (.6); e-mails with E. Hoffman re: data on layoffs (.2); e-mails with E. Hoffman and J. Lotsoff re: Rule 9018 and confidentiality issues (.3) | 1.10 |
| 08/01/09 | JD Lotsoff | E-mails with E. Hoffman and K. Lantry re: attorneys eyes only production issues in connection with Union information request | .10 |
| 08/02/09 | HB Boran | Prepare direct examinations for MIP hearing | 6.80 |
| 08/02/09 | SJ Byers | Research regarding a union's financial information request from employer in collective bargaining as requested by E. Hoffman | 5.00 |
| 08/02/09 | EG Hoffman | Draft motion for protective order against Washington-Baltimore Newspaper Guild discovery requests | 8.70 |
| 08/02/09 | ME Johnson | Review and comment on revised executive employment agreement | .80 |
| 08/02/09 | KT Lantry | E-mails with K. Stickles, J. Lotsoff and E. Hoffman re: Rule 9018 and use of same in motion for protective order | .40 |
| 08/02/09 | JD Lotsoff | E-mails with E. Hoffman re: Union information request and document production | .10 |
| 08/03/09 | HB Boran | Draft Bigelow direct examination in preparation for 2009 MIP motion hearing | 5.50 |
| 08/03/09 | SJ Byers | Research regarding Rule 26 Motions in Delaware Bankruptcy court as requested by E. Hoffman | 3.80 |
| 08/03/09 | BJ Gold | Review motion and analyze same and conference call with J. Lotsoff and K. Lantry re same | 1.10 |
| 08/03/09 | EG Hoffman | Telephone conference with J. Osick re: union discovery (.2); communications with J. Lotsoff, K. Lantry, B. Gold re: union discovery (.5); review correspondence from union (.3); participate in conference call with K. Lantry and union lawyers (.3); review RIF information received from J. Osick (.4); review J. Lotsoff's edits to protective order motion (.7) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/09 | KT Lantry | E-mails re-scheduling call with Union (.2); review revised informal discovery request from Union and forward same to D. Liebentritt (.4); preparatory call with E. Hoffman, and meet and confer conference call with R. Paul and M. Joyce re: informal discovery (.8); follow-up calls with D. Liebentritt, J. Lotsoff and D. Deutsch re: negotiations re: document production with Union (.5); e-mails and telephone calls with J. McMahon re: request for extension of time to file objection and request for additional information (.4); telephone calls with B. Whittman and D. Liebentritt re: UST's requests (.3); e-mails with E. Hoffman and J. Lotsoff re: motion for protective order (.3); review research involving retention vs. incentive programs (.4); e-mails and telephone calls with K. Stickles re: status of negotiations with Union and UST and scheduling of hearing (.3); e-mails with J. Osick, E. Hoffman and D. Liebentritt re: layoff information (.3) | 3.90 |
| 08/03/09 | JD Lotsoff | Review and revise motion to quash Union discovery requests (4.1); telephone calls with E. Hoffman, K. Lantry and B. Gold re: same (.5) | 4.60 |
| 08/03/09 | BA Rosemergy | Emails with M. Long regarding transitional compensation plan | .10 |
| 08/04/09 | HB Boran | Prepare Dempsey direct examination in anticipation of hearing on 2009 MIP Motion | 6.80 |
| 08/04/09 | BJ Gold | Conference with Hoffman and review of motion (.2); review emails re UST (.1); review objections and conference with J. Lotsoff (.2); emails to and from J. Lotsoff re strategy for motion (.1) | .60 |
| 08/04/09 | EG Hoffman | Communications with J. Lotsoff, B. Gold, and K. Lantry re: discovery strategy (.5); review union objection to incentive plan motion (1.1); review possible discovery documents (.6); revise protective order motion (4.7) | 6.90 |
| 08/04/09 | B Krakauer | Review MIPs proposal and materials | 1.30 |
| 08/04/09 | KT Lantry | E-mails with J. Osick re: severance issues (.3); e-mails with E. Hoffman and J. Lotsoff re: response to Union re: discovery and review comments on motion for protective order (.5); e-mails and telephone calls with B. Whittman, E. Hoffman and D. Liebentritt re: information in response to request for UST and review same (.8); prepare cover e-mail to J. McMahon re: delivery of requested information (.3); e-mails with M. Long and J. Dempsey re: Mercer information requested by Union (.4); e-mails with K. Stickles re: scheduling hearing on MIP motion and motion for protective order (.3); review Union's objection to MIP motion (.9); review UST's objection to MIP motion and forward same to client (.3); review public relations communication re: Union's objection (.3) | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/09 | JD Lotsoff | Review union objection to incentive plan motion (.7); telephone call with B. Gold re: same (.2); e-mails with E. Hoffman and K. Lantry re: same (.5); review Union discovery requests and D. Liebentritt comments on same (.3) | 1.70 |
| 08/04/09 | BA Rosemergy | Review 280G regulations and phone calls with M. Long regarding severance arrangements and 280G | 2.30 |
| 08/05/09 | HB Boran | Finalize Dempsey direct examination | .50 |
| 08/05/09 | BJ Gold | Review and revise motion for protective order (1.7); review various emails from client re same (.2); review and revise response brief (1.0); conferences with E. Hoffman, K. Lantry and J. Lotsoff re same (.4); review related pleadings (.8) | 4.10 |
| 08/05/09 | EG Hoffman | Telephone conferences with J. Lotsoff, B. Gold and K. Lantry re: strategy for dealing with union objection (.4); draft declaration of J. Lotsoff in support of protective order motion (.5); review draft of motion for protective order and various communications re: edits to same (2.5); review U.S. Trustee objection to incentive plan motion (.5); review union's discovery requests (.4); draft response to objections to incentive plan motion and conduct research in aid of same (6.2) | 10.50 |
| 08/05/09 | KT Lantry | Conference call with C. Bigelow, D. Chandler and J. Lotsoff re: response to Union and UST objections to MIP motion and motion for protective order (.5); e-mails and telephone calls with K. Stickles and N. Pernick re: scheduling MIP hearing, and report same to J. Lotsoff (.4); e-mails to obtain formal discovery request and review and circulate same (.5); review distribution of layoff data to Union, and draft cover letter to Union's counsel re: same (.6); review J. Lotsoff's comments on motion for protective order, and review and edit same with follow-up call with J. Lotsoff (.9); review informal letter-to-Court-objection to MIP and Court's response (.4) | 3.30 |
| 08/05/09 | JD Lotsoff | Draft and revise motion for protective order (4.2); review and revise motion for expedited hearing on same (1.3); incorporate client comments on same (.90), separate telephone calls with K. Lantry, and D. Liebentritt re: same (.90), conference call with K. Lantry, D. Liebentritt and C. Bigelow re: 2009 incentive plan motion hearing and strategy (.50); review objections to 2009 incentive plan motion (.90); review and revise response to objections (3.5); telephone calls with B. Gold, K. Lantry and E. Hoffman re: same (.40); telephone calls with K. Lantry re: discovery and strategy issues concerning MIP motion hearing and review issues re: same (.60) | 13.20 |
| 08/06/09 | BJ Gold | Review response brief and emails related to same and email to J. Lotsoff and K. Lantry re hearing issues and review response to same | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/09 | JE Henderson | Review retiree correspondence (.30); review docket re: 8/11 CBS hearing (.10) | .40 |
| 08/06/09 | EG Hoffman | Review/revise response to objections to incentive plan motion and various communications re: same | 3.70 |
| 08/06/09 | KT Lantry | Review and edit responses to MIP objections and telephone call re: same with J. Lotsoff (1.6); review and edit motion for protective order and discuss final changes to same with J. Lotsoff (.7); review Court's scheduling order for MIP hearing and motion for protective order and telephone calls and e-mails re: same with client and J. Lotsoff (.4); review and edit agenda letter for August 11 hearing, and e-mails re: same with D. Liebentritt and K. Stickles (.4); conference call with B. Whittman and J. Lotsoff re: information involving MIP provided to Committees, and review related documents (.8); e-mails with B. Whittman re: local bonus issues (.3); review letter to Court from Philips re: MIPS and e-mails with K. Stickles and client re: potential responses (.5); review data re: layoffs and related e-mails (.3); review press reports on MIP objections and e-mails re: same (.4); conference call with J. McMahon and J. Lotsoff re: information requests for hearing (.5); telephone call with M. Joyce re: request to postpone hearing (.2) | 6.10 |
| 08/06/09 | JD Lotsoff | Review and incorporate comments on response to objections to 2009 MIP motion (1.8); revise and finalize motion (.80); e-mails with K. Stickles re: same (.30); telephone calls with J. McMahon, B. Whittman and K. Lantry re: discovery issues concerning 2009 MIP motion and review issues re: same (1.30); prepare direct exam outlines for witnesses for hearing on 2009 MIP motion and prepare for hearing (7.90) | 12.10 |
| 08/07/09 | BJ Gold | Review emails and testimony related to Tribune hearing | .50 |
| 08/07/09 | EG Hoffman | Draft responses and objections to discovery requests propounded by Washington-Baltimore Newspaper Guild | 3.20 |
| 08/07/09 | KT Lantry | Telephone calls and e-mails with D. LeMay and D. Schaible re: participation and preparation in hearing on Aug. 11 (.4); draft update of preparations and negotiations for D. Liebentritt and discuss with J. Lotsoff (.5); telephone calls with K. Stickles re: communication with Court's clerk re: time span of hearing (.3); telephone calls and e-mails with J. McMahon re: additional information involving MIP's, and report same to client (.6); numerous e-mails re: preparation and delivery of information for UST (.4); e-mails and telephone calls with J. Lotsoff re: review of Mercer materials (.3); review outline of direct examinations of Bigelow and Dempsey and discuss same with J. Lotsoff (.8); brief B. Krakauer on status of MIP matter (.2); analyze legal issues relevant to MIP dispute and discuss with J. | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lotsoff (.4); outline issues for preparation of C. Bigelow for motion for protective order (.3); review Lotsoff's exhibits for hearing (.3) | |
| 08/07/09 | JD Lotsoff | Prepare and revise witness exam outlines (4.60); conference call with K. Lantry and J. McMahon re: 2009 MIP hearing and information requests, review issues re: same (.70); telephone calls with K. Lantry, D. Liebentritt and B. Whittman re: Union discovery requests re: 2009 MIP motion (.90); telephone calls with B. Litman and K. Lantry re: response to U.S. Trustee information request re: 2009 MIP motion and review response (1.10); review discovery issues and prepare for 2009 MIP and protective order hearing (2.50) | 9.80 |
| 08/08/09 | KT Lantry | E-mails with J. Lotsoff re: preparations for hearing and summary of negotiation history | .50 |
| 08/08/09 | JD Lotsoff | Review negotiating history of 2009 MIP incentive plan (.90), prepare memo and e-mail to D. Liebentritt and C. Bigelow re: same (4.30); revise hearing exhibits for 2009 MIP hearing (.70) | 5.90 |
| 08/09/09 | BJ Gold | Review testimony and conference with J. Lotsoff re same | 1.10 |
| 08/09/09 | KT Lantry | E-mails and telephone call with J. Lotsoff re: strategy and content of presentations at hearing (.5); review information re: OCF numbers and potential proffer of information for motion for protective order (.6); numerous e-mails with clients re: factual background and preparations for hearing (.7); e-mails re: response to Philips letter to Court (.3); e-mails with D. Schiable re: time for call on Monday evening (.2) | 2.30 |
| 08/09/09 | JD Lotsoff | Review documents re: Union discovery request concerning 2009 MIP motion (3.50); prepare for hearing on protective order re: Union discovery concerning 2009 MIP motion and on motion to seal Mercer report (3.10); prepare for 2009 MIP hearing (.60); telephone calls with B. Gold and K. Lantry re: same (.50) | 7.70 |
| 08/10/09 | BJ Gold | Conference with J. Lotsoff and review testimony issues and related emails | .50 |
| 08/10/09 | JE Henderson | Conf w/J. McClelland re: insider treatment in schedules (.10); conf w/K. Mills re: same in disclosure statement (.10); review and respond to client emails re: same (.30); review emails re: MIP hearing (.20) | .70 |
| 08/10/09 | ME Johnson | O/c B. Krakauer re: application of 280G to executive payments (.1); review IRS rulings re: bankruptcy court approval under 280G (.4) | .50 |
| 08/10/09 | KT Lantry | Review pleadings and prepare issues for hearing on motion for protective and MIP (2.6); discuss developments with Court and opposing counsel with K. Stickles (.3); meet with C. Bigelow, | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | D. Liebentritt, J. Dempsey and J. Lotsoff re: preparation of direct testimony (2.7); telephone calls and e-mails with D. Schiable and D. LeMay re: preparation for hearing (.7); telephone call with J. McMahon re: hearing issues (.3); discuss market for severance program with J. Dempsey and clients (.4); discuss response to press with clients (.3); arrange for location for pre-hearing preparation (.2); report latest discussions with client about hearing to J. Lotsoff (.2) | |
| 08/10/09 | JD Lotsoff | Prepare for hearing on 2009 MIP motion, motion for protective order against Union discovery re: same and motion to seal Mercer Report | 11.50 |
| 08/10/09 | JK McClelland | Email to J. Henderson summarizing SOFA 3c disclosures and methodology for upcoming MIP hearing | .50 |
| 08/11/09 | BJ Gold | Conference with J. Lotsoff re hearing and review order | .30 |
| 08/11/09 | EG Hoffman | Review various materials received from client for possible production in discovery | 2.10 |
| 08/11/09 | B Krakauer | Attend hearing on MIPs motion by telephone with D. Eldersveld and N. Larsen | .90 |
| 08/11/09 | KT Lantry | Meet with C. Bigelow, J. Dempsey, D. Liebentritt, J. Lotsoff, and K. Stickles in preparation for hearing (1.3); telephone calls and e-mails with D. LeMay re: preparations for hearing (.4); attend hearing on Motion for protective order (1.5); post-hearing meeting with clients (.2); draft and edit form of order consistent with hearing (1.4); discuss next steps on MIP matters with K. Stickles and J. Lotsoff (.3); telephone call with J. Osick re: Union personnel and document production (.3); e-mails re: press reports from hearing and review same (.3) | 5.70 |
| 08/11/09 | JD Lotsoff | Prepare for hearing on 2009 incentive plan motion, motion for protective order and motion to seal Mercer Report (5.20), attend hearing on same (1.50); draft and revise order following hearing (2.20); telephone calls with and e-mails to K. Stickles, D. Liebentritt and M. Joyce re: same (.90) | 9.80 |
| 08/12/09 | KT Lantry | Two successive rounds of edits and negotiations with counsel for Unions re: form of order on motion for protective order (2.4); preparations and distributions of redlines, and numerous side-calls re: same with D. Liebentritt, K. Stickles and J. Lotsoff (1.9); distribution of revised orders to J. McMahon and D. LeMay with related e-mails (.4); telephone calls and e-mails with J. Osick, A. Barnes and D. Liebentritt re: Union personnel having access to documents, with follow-up calls to Union counsel re: same (.6); telephone calls and e-mails with K. Stickles re: mechanics of document production and submission of order to Court (.4); review and edit inventory of documents to be produced, and numerous calls and e-mails with B. | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Whittman and clients re: same (1.4); e-mails and telephone calls with counsel for Union, B. Whittman and J. McMahon re: electronic access to document database and delivery of documents via e-mail and CD (.9); cover e-mails re: distribution of first round of documents (.4); e-mails re: press release on MIP-related hearing (.2); update J. Lotsoff on negotiations and document production (.4) | |
| 08/12/09 | JD Lotsoff | Review and revise protective order concerning Union discovery requests in connection with incentive plan motion (1.0); telephone call with K. Lantry re: same (.20); review draft inventory response to Union discovery requests and e-mail to B. Whittman re: same (.90) | 2.10 |
| 08/13/09 | KT Lantry | Call with D. Liebentritt, C. Bigelow, B. Whittman and J. Lotsoff re: scope of document production (.5); numerous calls and e-mails re: electronic access and delivery of CD's to counsel for Union and UST (.8); review and discuss successive versions of list of documents and distribute same (.9); draft cover letter for distribution of documents (.4); discuss document production and confidentiality issues with K. Stickles (.3); prepare notice of severance payments to insiders (1.1); e-mails with M. Bourgon re: insurance payments to retirees and interest on deferred compensation (.3); e-mails re: entry of protective order (.3); numerous e-mails and telephone calls with D. LeMay and D. Schiable re: preparations for Aug. 14 hearing (.8); e-mails with B. Krakauer re: call about MIPS hearing strategy (.2) | 5.60 |
| 08/13/09 | JD Lotsoff | Conference call with C. Bigelow, D. Liebentritt, K. Lantry and B. Whittman re: response to Union production requests in incentive plan matter | .50 |
| 08/14/09 | BJ Gold | Conference with J. Lotsoff and review emails related to scheduling/discovery re incentive motion | .30 |
| 08/14/09 | ME Johnson | Review client's comments on employment agreement | .60 |
| 08/14/09 | KT Lantry | Numerous e-mails and telephone calls with counsel for Union re: adequacy of document production and location of specific information in documents produced, with side-calls re: same to B. Whittman and J. Lotsoff (1.2); forward Judge's trial rules to J. Lotsoff and discuss (.2); e-mails with client and counsel for Union re: additional information request (.4); telephone calls and e-mails with counsel for Union re: scheduling briefing and depositions, and identifying open issues for hearing, and report same to client (.9); e-mails with C. Bigelow re: scheduling MIP hearing date (.2); e-mails and calls with D. LeMay, D. Schaible, K. Stickles and Lotsoff re: preparation for hearing (.6); e-mails with J. McMahon in preparation for hearing (.2); review various produced documents in preparation for hearing | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.4); participate in telephonic hearing re: discovery, with follow-up calls with J. Lotsoff and clients (.8); conference call with B. Krakauer and J. Lotsoff re: MIP hearing strategy (.2); response to e-mail inquiry from Committee re: severance payment (.2) | |
| 08/14/09 | KT Lantry | Review LaMantia relief from stay motion and discuss response with K. Kansa | .40 |
| 08/14/09 | JD Lotsoff | Prepare for telephonic status hearing on incentive plan motion and discovery issues (1.90); review same (.40); telephone calls with C. Simon (Union attorney) and K. Lantry re: same (.90); participate in hearing (.80); e-mails to C. Simon, J. McMahon and K. Lantry re: hearing and discovery/briefing guidelines going forward (.50) | 4.50 |
| 08/14/09 | BA Rosemergy | Review Mercer presentation on change in control and severance payments | .50 |
| 08/15/09 | KT Lantry | E-mail to D. Liebentritt re: confidentiality of materials provided to Guild involving MIP's and potential courses of action to protect same | .40 |
| 08/17/09 | ME Johnson | Telephone conference with D. Liebentritt re: executive employment agreement and proposed changes | .40 |
| 08/17/09 | KT Lantry | E-mails re: inquiry from Creditors Committee re: severance payments | .30 |
| 08/18/09 | ME Johnson | Meeting w/ D. Liebentritt re: changes to executive employment agreement (.4); rvw. and mark-up agreement (.4) | .80 |
| 08/18/09 | KT Lantry | E-mails with B. Krakauer re: MIP hearing and related dates | .20 |
| 08/18/09 | JD Lotsoff | Review document production to Union in response to incentive plan discovery requests and telephone calls to B. Whittman re: same | .50 |
| 08/19/09 | JC Boelter | Review M. Bourgon email regarding retiree issues (.2); review caselaw regarding same (.5); and draft response to same (.3) | 1.00 |
| 08/19/09 | ME Johnson | Review and revise executive employment agreement to reflect client comments (.6); t/c D. Liebentritt re: alternative approach of entering into new agreement (.6); prepare draft of alternative agreement (2.1) | 3.40 |
| 08/20/09 | ME Johnson | T/c w/N. Larsen re: executive employment agreement (.2); review and revise executive employment agreement (.8); prepare employee termination agreement (1.8) | 2.80 |
| 08/20/09 | JD Lotsoff | Review issues re: proposed depositions (.30); review documents for production Union in response to discovery request (.30); e-mails to C. Simon and J. McMahon re: same (.20) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/21/09 | HB Boran | Office conference with J. Lotsoff regarding deposition research (.2); commence research on third party depositions under FRCP and Bankruptcy Rules (1.2) | 1.40 |
| 08/21/09 | PS Casey | Telephone conference with J. Lotsoff regarding deposition locations under the Federal Rules of Civil Procedure | .30 |
| 08/21/09 | ME Johnson | Review and revise employee termination agreement | .40 |
| 08/21/09 | JD Lotsoff | Telephone call with C. Simon re: deposition issues in connection with incentive plan motion (.40); telephone call with K. Stickles re: same (.40); review issues re: compulsion of depositions in local forum (1.10); e-mail to C. Bigelow and D. Liebentritt re: deposition issues (.30); review e-mail re: Union compensation consulting exper (.10); review issues re: same (.10); office conference with S. Byers re: research concerning expert (.10) | 2.50 |
| 08/22/09 | HB Boran | Research and analyze whether or not certain officers of company may be required to travel distances greater than 100 miles in order to attend a deposition or Bankruptcy Rule 2004 examination | 3.00 |
| 08/22/09 | JD Lotsoff | E-mails with D. Liebentritt and C. Bigelow re: deposition issues in connection with incentive plan motion | .10 |
| 08/23/09 | HB Boran | Research and analyze whether or not certain officers of company may be required to travel distances greater than 100 miles in order to attend a deposition or Bankruptcy Rule 2004 examination | 3.00 |
| 08/23/09 | JD Lotsoff | Review research re: out-of-state depositions in debtor cases (.40); e-mail to H. Boran re: same (.20) | .60 |
| 08/24/09 | BJ Gold | Conference with J. Lotsoff re strategy issues for deposition (.50); review emails related to discovery issues (.10) | .60 |
| 08/24/09 | KT Lantry | E-mails and telephone call with J. Lotsoff re: deposition scheduling | .30 |
| 08/24/09 | JD Lotsoff | Telephone call with C. Simon re: deposition scheduling (.30); telephone call with B. Gold re: same and re: expert deposition strategy (.50); office conference with S. Byers re: research in support of expert witness deposition for incentive plan motion (.50) | 1.30 |
| 08/25/09 | BJ Gold | Conf w/ B. Krakauer and conf w/ J. Lotsoff re various strategy issues related to incentive motion (.40); review emails from and to opposing counsel re same (.50); conf w/ D. Liebentritt re same (.70); further follow-up conference w/ J. Lotsoff (.20); review draft email and analyze same (.50) | 2.30 |
| 08/25/09 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: Guild's request | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to depose J. Osick and review background information (.4); review proposed response to Guild and discuss with J. Lotsoff and e-mails with client (.6); e-mails with M. Bourgon re: employee benefits (.4) | |
| 08/25/09 | JD Lotsoff | Telephone conference with C. Simon re: Guild deposition and discovery issues concerning incentive plans (.80); reviewed email from C. Simon re: same (.30); drafted response to C. Simon re: same (.50); telephone conferences with D. Liebentritt and K. Lantry (.60); office conference with B. Gold re: same (.50) | 2.70 |
| 08/26/09 | BJ Gold | Review emails re discovery issues and motion | .30 |
| 08/26/09 | ME Johnson | T/c w/K. Lantry re: ability to pay deferred compensation and supplemental pension benefits as lump sum payments (.4); review Section 409A guidance re: timing of payments (.5); review Times Mirror plan documents to determine grandfathered status under Section 409A (.8) | 1.70 |
| 08/26/09 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and D. Deutsch re: deposition schedule and Union's expert (.3); discuss preparations for MIP hearing with J. Lotsoff (.2) | .50 |
| 08/26/09 | JD Lotsoff | Reviewed redacted Mercer report, emails with B. Whittman and C. Bigelow re: same (0.5); reviewed issues re: Guild deposition schedule relating to incentive plan motion, emails with D. Liebentritt re: same (0.3) | .80 |
| 08/26/09 | BA Rosemergy | Phone calls with M. Johnson re: lump sum distributions from grandfathered plans (.4); review plans to determine when materially modified (.8) | 1.20 |
| 08/27/09 | BJ Gold | Conference with J. Lotsoff and review discovery and motion issues and related emails | .40 |
| 08/27/09 | B Krakauer | Review pleadings and correspondence re: pending MIPS motion | 1.60 |
| 08/27/09 | KT Lantry | Conference call with D. Liebentritt and J. Lotsoff re: Guild's request to depose J. Osick (.5); telephone calls and e-mails with J. Lotsoff re: MIP motion issues and negotiations with Guild involving discovery (.3) | .80 |
| 08/27/09 | JD Lotsoff | Reviewed Guild witness list re: incentive plan motion hearing (.70); telephone conference with C. Simon re: same (.80); emails to D. Liebentritt, J. McMahon and C. Simon re: same (.60) | 2.10 |
| 08/28/09 | HB Boran | Office conferences with J. Lotsoff regarding emergency discovery dispute (.2); review discovery requests (.6) | .80 |
| 08/28/09 | BJ Gold | Conference with J. Lotsof(.30); review emails and drafts | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | related to discovery dispute in connection with incentive motion (.30) | |
| 08/28/09 | ME Johnson | O/c w/B. Rosemergy re: grandfathering of nonqualified plans under 409A for purposes of lump sum payouts | .30 |
| 08/28/09 | KT Lantry | E-mails with J. McMahon, D. LeMay, D. Liebentritt and J. Lotsoff re: scheduling of depositions (.3); review Rule 30(b)(6), discovery requests and letter to the Court from Guild (.8); e-mails and telephone calls with J. Lotsoff and K. Stickles re: response to Guild's demands (.3); review information re: severance payments to insiders and e-mail and telephone call re: same to J. Osick (.4) | 1.80 |
| 08/28/09 | JD Lotsoff | Telephone conferences with C. Simon re: deposition and discovery issues relating to incentive plan motion (2.0); reviewed email from C. Simon re: same (.40); telephone conferences with D. Liebentritt, B. Gold and K. Lantry re: same and re: response strategy (.30); telephone conference with K. Stickles re: discovery issues and court review of same (.30); email to S. Byers re: research on opposition to Rule 30(b)(6) depositions (.50) | 3.50 |
| 08/28/09 | BA Rosemergy | Phone calls with M. Bourgon, S. O'Connor and M. Johnson re: grandfathered status of deferred compensation plans and individual agreements | .60 |
| 08/29/09 | KT Lantry | E-mails with B. Krakauer re: Guild's additional discovery demands and proposed response | .30 |
| 08/30/09 | HB Boran | Review letter to union regarding discovery dispute | .50 |
| 08/30/09 | BJ Gold | Review various emails and draft correspondence re discovery dispute and provide comments to same (.5); email to J. Lotsoff re same (.2) | .70 |
| 08/30/09 | KT Lantry | E-mails with J. Lotsoff and B. Gold re: letter to Guild re: discovery | .20 |
| 08/30/09 | JD Lotsoff | Reviewed transcript of 8/14 hearing on incentive plan discovery issues (1.20); reviewed Guild correspondence and new discovery requests re: same (1.40); drafted response to new Guild discovery requests (3.50); email to B. Gold and K. Lantry re: same (.30) | 6.40 |
| 08/31/09 | HB Boran | Review letter to union regarding discovery demands (.9); office conferences with J. Lotsoff and K. Lantry regarding motion for protective order (1.0); telephone conferences with J. Lotsoff and with the Union regarding union's discovery requests (1.6); draft motion for protective order (3.9); revise motion for protective order (1.4) | 8.80 |
| 08/31/09 | PS Casey | Telephone conference with J. Lotsoff regarding applicability of | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FRCP 30(b) deposition notices to third parties | |
| 08/31/09 | BJ Gold | Conferences with J. Lotsoff re discovery issues and review and revise draft emails (.4); review emails re discovery issues (.3) | .70 |
| 08/31/09 | KT Lantry | Review and edit letter to Guild re: discovery and numerous follow-up telephone calls and e-mails with J. Lotsoff re: same (.9); e-mail with K. Stickles re: motion to resolve discovery dispute and follow-up e-mails and telephone calls with J. Lotsoff re: same (.3); telephone calls and e-mails with J. Lotsoff and D. Liebentritt re: negotiations with Guild re: discovery (.3); e-mails and telephone call to J. Osick re: severance payments (.2); e-mails with B. Whittman re: refinements to MIP (.2) | 1.90 |
| 08/31/09 | JD Lotsoff | Revised letter to Guild re: discovery dispute concerning incentive plan motion (1.60); reviewed and compiled exhibits for same (.90); telephone conferences with D. Liebentritt, B. Gold and K. Lantry re: same (.30); conference call with M. Joyce and H. Boran re: Guild discovery issues (1.60); office conference with H. Boran re: motion for protective order re: same (1.0), reviewed and revised protective order motion (3.60) | 9.00 |

**Total Hours** **312.80**

SIDLEY AUSTIN LLP

Invoice Number: 29049671
Tribune Company

RE: Employee Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 3.80 | $900.00 | $3,420.00 |
| JE Henderson | 1.10 | 825.00 | 907.50 |
| KT Lantry | 68.20 | 825.00 | 56,265.00 |
| ME Johnson | 11.70 | 685.00 | 8,014.50 |
| BJ Gold | 14.60 | 660.00 | 9,636.00 |
| EG Hoffman | 42.80 | 625.00 | 26,750.00 |
| JC Boelter | 1.00 | 625.00 | 625.00 |
| PS Casey | .60 | 625.00 | 375.00 |
| JD Lotsoff | 113.90 | 605.00 | 68,909.50 |
| BA Rosemergy | 4.70 | 465.00 | 2,185.50 |
| JK McClelland | .50 | 425.00 | 212.50 |
| HB Boran | 41.10 | 395.00 | 16,234.50 |
| SJ Byers | 8.80 | 315.00 | 2,772.00 |
| **Total Hours and Fees** | **312.80** | | **$196,307.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29049673
Client Matter 90795-30600

For professional services rendered and expenses incurred through
August 31, 2009 re Asset Disposition

Fees                                                                                    $336,223.50

**Total Due This Bill**                                                    **$336,223.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/09 | KP Kansa | Email B. Krakauer re: filing Cubs entities (.1); email B. Krakauer re: section 4.15 of Formation Agreement (.1); email B. Gruemmer re: filing Cubs entities (.1); emails to B. Krakauer re: notice and procedures motion (.2); email M. Small re: treatment of confidential information (.2); email B. Krakauer re: motions (.2); review B. Krakauer email to D. Eldersveld on term sheet (.2); email C. Martell and M. Simo re: transaction issues (.2) | 1.30 |
| 08/01/09 | B Krakauer | Review and provide comments to lender commitment terms | 1.90 |
| 08/01/09 | B Krakauer | Draft comments for client re: section 4.15 issues | 1.30 |
| 08/01/09 | B Krakauer | Review and provide comments upon revised formation agreement | 1.10 |
| 08/01/09 | B Krakauer | T/c with Michael Small re: transaction issues | .30 |
| 08/02/09 | KP Kansa | Review Transaction Approval motion and email B. Krakauer re: same (1.2); email B. Krakauer re: bidder financing affidavit (.1); review B. Krakauer email re: same (.1); review B. Krakauer revisions on Transaction Approval Motion and email B. Krakauer re: same (.2); review B. Krakauer email to B. Gruemmer on section 4.15 of Formation Agreement (.2); follow up re: same (.1) | 1.90 |
| 08/03/09 | CM Craige | Revise draft notices of transaction (1.4); email to K. Kansa re same (.1); review and analyze draft Cubs transaction documents (1.8) | 3.30 |
| 08/03/09 | B Krakauer | Emails w/ client re: potential court dates | .20 |
| 08/04/09 | CM Craige | Analyze Cubs transaction documents (1.9); revise pleadings in support thereof (4.3); email to K. Kansa re same (.1) | 6.30 |
| 08/04/09 | KP Kansa | Participate in conference call with lenders on Cubs issues (.9); email B. Krakauer re: issues list for conference call on bankruptcy process (.2); review mailed notice for Cubs transaction and comment on/revise same (1.0) | 2.10 |
| 08/05/09 | CM Craige | Revise pleadings in support of Cubs transaction | 5.20 |
| 08/05/09 | KP Kansa | Email B. Krakauer re: Newco formation (.1); emails with B. Krakauer on hearing timings (.1) | .20 |
| 08/05/09 | B Krakauer | Address and respond to Centerbridge information requests | 1.90 |
| 08/05/09 | B Krakauer | Prepare for and attend call with Pernick and Stiles re: Cubs process and issues | 1.10 |
| 08/06/09 | CM Craige | Revise motions in support of Cubs transaction (5.6); review | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and respond to email from K. Kansa re: same (.2); conference with A. Ross re: same (.1) | |
| 08/06/09 | JE Henderson | Review email exchange re: status of Cubs transaction/timing issues | .20 |
| 08/06/09 | KP Kansa | Email B. Krakauer re: open Cubs items (.2); review Cubs emails (.2) | .40 |
| 08/06/09 | KT Lantry | Emails re: timing for Cubs transaction | .20 |
| 08/06/09 | AE Ross | Update pleadings to reflect changes in additional filers | .30 |
| 08/07/09 | CM Craige | Revise pleadings in support of Cubs transactions (6.4); emails to/from K. Kansa re same (.5) | 6.90 |
| 08/07/09 | KP Kansa | Email B. Krakauer re: Cubs pleadings (.1); email C. Craige re: same (.1); email A. Ross and C. Craige re: Cubs timing (.1) | .30 |
| 08/07/09 | AE Ross | Update pleadings to reflect change in additional filers (1.5); review research regarding franchisor's rights in sale of assignment of franchise (.5) | 2.00 |
| 08/08/09 | KP Kansa | Review and revise assurance declaration | .50 |
| 08/08/09 | KT Lantry | Emails re: developments in Cubs transaction | .30 |
| 08/10/09 | CM Craige | Conference with K. Kansa re Cubs transaction (.3); revise pleadings in support of Cubs transaction (8.6) | 8.90 |
| 08/10/09 | JE Henderson | Conf w/K. Kansa re: Cubs status | .30 |
| 08/10/09 | KP Kansa | Email A. Ross re: Coyotes pleadings for Cubs comparison (.1); email Cubs pleadings to C. Craige (.1); email B. Gruemmer on Formation Agreement (.1); review Formation Agreement (.7); review and comment on notice and procedures approval motion, Tribune transaction approval motion and Tribune transaction approval order (2.5); further review of pleadings and email C. Craige re: same (1.1); review draft of notice list for Cubs transaction (.1); participate in Cubs noticing call (.5); forward Formation Agreement to C. Craige with comment (.1); comment on additional filing assurance and email C. Craige re: same (.1); email D.Fuchs re: bankruptcy filings (.2); further review and revision of Cubs pleadings (1.2) | 6.80 |
| 08/10/09 | B Krakauer | Draft pleadings and revise orders | 1.60 |
| 08/10/09 | B Krakauer | Address agreement issues re: compensation | 1.50 |
| 08/10/09 | JK McClelland | Office conference with K. Kansa regarding status of Cubs transaction (0.1); conference call with D. Eldersveld, C. Bigelow, N. Larsen, and A&M regarding noticing procedures for transaction (0.5) | .60 |
| 08/10/09 | AE Ross | Review pleadings in Phoenix Coyotes' bankruptcy case and | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research cases cited in pleadings | |
| 08/11/09 | LA Barden | Telephone call with B. Krakauer re: investor call for Cubs transaction; discuss bankruptcy court approvals; implications to plan timing | 1.20 |
| 08/11/09 | CM Craige | Email publication notice to K. Kansa (.1); revise pleadings in support of Cubs transaction (6.0) | 6.10 |
| 08/11/09 | KP Kansa | Meeting with Tribune re: affidavit preparation for Cubs filings (3.5); review and revise Cubs pleadings (1.5) | 5.00 |
| 08/11/09 | B Krakauer | Prepare for and attend meeting with D. Eldersveld and N. Larsen re: affidavits and evidence for hearing | 2.60 |
| 08/11/09 | B Krakauer | Conference with counsel for Ricketts lenders re: court approval process, pleadings and proposed order | 1.10 |
| 08/11/09 | JK McClelland | Review notice list (0.4) | .40 |
| 08/11/09 | AE Ross | (.2) Update chart of pleadings; (.5) call with Ken Kansa and Lender's bankruptcy counsel regarding notice and procedures motion and transaction motion; (.5) review section 4.15 of Formation Agreement | 1.20 |
| 08/12/09 | CM Craige | Revise pleadings in support of Cubs transaction (4.0); email to K. Kansa re same (.1) | 4.10 |
| 08/12/09 | KP Kansa | Email B. Krakauer and D. Eldersveld re: MLB affidavit (.1); participate in meetings with Steering Committee at Davis Polk office (3.8); email D. Eldersveld and MWE re: schedules to Formation Agreement (.2); review and revise summary of Cubs transaction for Board (.9); draft JPM declaration and email N. Larsen and D. Eldersveld re: same (3.7); office conferences with D. Eldersveld and N. Larsen on Cubs pleadings (.5); review assignment language for Formation Agreement (.4) | 9.60 |
| 08/12/09 | B Krakauer | Prepare for and attend meeting with Steering Committee re: Cubs transaction | 4.10 |
| 08/12/09 | AE Ross | Draft insert for transaction motion regarding MLB approval and review transaction motion and notice and procedures motion | 1.70 |
| 08/13/09 | KP Kansa | Email B. Krakauer and D. Eldersveld re: Bigelow Declaration (.1); prepare revised version of Bigelow Declaration (1.2); emails to C. Martell re: JPM Declaration (.2); emails to D. Eldersveld re: same (.1); review and revise Bidder Financing Affidavit and email D. Fuchs re: same (.5); email A. Greenberg re: Cubs bankruptcy process (.2); revise Senior Lender Closing Letter and email D. Fuchs re: same (.6); participate in meetings at Chadbourne re: Cubs transaction (2.5); conferences with N. Larsen and D. Eldersveld re: same (.3); revise Cubs transaction | 8.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motions (2.6) | |
| 08/13/09 | B Krakauer | Prepare for and attend meeting with UCC re: Cubs transaction | 4.90 |
| 08/14/09 | CM Craige | Conference with K. Kansa re declaration and timeline (.1); revise declaration (1.4); emails to/from K. Kansa re same (.2); revise Cubs pleading (1.1); email to K. Kansa re same (.1) | 2.90 |
| 08/14/09 | KP Kansa | Review Formation Agreement and email comments on same to B. Gruemmer and R. Harris (1.0); t/c C. Craige re: revisions to JPM declaration (.2); emails to C. Craige on same (.1); revise timeline of transaction for JPM and email B. Krakauer on same (.7); t/c C. Martell re: JPM declaration (1.0); review commitment letter and term sheet and email B. Gruemmer with comments on same (1.9); email B. Krakauer re: Cubs declarations (.2); t/c's B. Gruemmer re: Formation Agreement (.2) | 5.30 |
| 08/14/09 | B Krakauer | Call with H. Seife re: Cubs transaction | .40 |
| 08/14/09 | B Krakauer | Call with client, Foley and Barclays re: transaction issues and pleadings | .90 |
| 08/14/09 | B Krakauer | Review and revise pleadings and comment upon affidavits | 3.90 |
| 08/15/09 | CM Craige | Review emails from K. Kansa and client re Cubs Transaction pleadings | .10 |
| 08/15/09 | KP Kansa | Draft notice and procedures motion and supporting affidavits (8.0); forward revised affidavit to C. Martell and M. Simo (.2); emails with B. Krakauer on pleadings (.2); emails with D. Eldersveld on Monday meeting (.1); further revisions to pleadings (.5) | 9.00 |
| 08/16/09 | KP Kansa | Revise notice and procedures motion and affidavits (3.5); review JPM comments on same (.5); conference call with C. Martell, B. Krakauer, and M. Simo on affidavits (.5); emails to B. Krakauer re: steering committee requests for pleadings (.2); revise transaction approval motion (3.0); circulate notice and procedures motion and related pleadings (.3) | 8.00 |
| 08/16/09 | B Krakauer | Review agreements and provide comments | 1.10 |
| 08/16/09 | B Krakauer | Review draft affidavits re: motions for approvals | .60 |
| 08/16/09 | B Krakauer | Call with C. Martell re: affidavit in support of motion | .70 |
| 08/17/09 | CM Craige | Review communication from K. Kansa re document execution | .10 |
| 08/17/09 | KP Kansa | Email M. Simo re: meeting (.1); email B. Krakauer re: meeting/call with US Trustee (.1); participate in meeting with N. Larsen, D. Eldersveld, B. Krakauer and A. Ross re: declarations (3.5); revise declarations and other pleadings based on outcome of meeting (5.2); conference call with | 15.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Barclays and B. Krakauer re: chapter 11 process for Cubs (1.0); review Cubs press release and email Tribune/MWE re: same (.4); emails re: status of Cubs pleadings to B. Krakauer (.2); further revise declarations and motions (4.7); circulate declarations to Bidder, MWE and Tribune (.4); circulate motions to committees (.3) | |
| 08/17/09 | B Krakauer | Review and comment upon affidavits | 1.30 |
| 08/17/09 | B Krakauer | Comment upon agreements | .90 |
| 08/17/09 | B Krakauer | Meeting with D. Eldersveld and N. Larsen re: transaction issues and process | 1.40 |
| 08/17/09 | B Krakauer | Call with Davis Polk re: update on Cubs transaction | .70 |
| 08/17/09 | KT Lantry | E-mails with B. Krakauer re: UST inquiry involving Cubs transaction | .20 |
| 08/17/09 | AE Ross | (3.3) Meeting with Tribune regarding declarations and related pleadings; (5.5) Review and revise transaction approval motion; notice and procedures motion, declarations and related documents | 8.80 |
| 08/18/09 | CM Craige | Conference with K. Kansa re pleadings in support of Cubs transaction (.1); review same (2.1) | 2.20 |
| 08/18/09 | KP Kansa | Email D. Eldersveld re: distribution of Cubs pleadings (.1); participate in Barclays call with investors (1.5); email C. Kline re: distribution of Cubs schedule (.1); email B. Krakauer re: Cubs press release (.1); numerous emails to/from Tribune, B. Krakauer and MWE re: Cubs press release (.5); t/c B. Gruemmer and R. Harris re: Formation Agreement (.3); office conferences with B. Krakauer re: pleadings (.3); email K. Edwards re: status of open documents (.1); review commitment letter and email B. Gruemmer and R. Harris re: same (1.7); review Board summary of transaction (1.1); review and revise all pleadings for Cubs transaction (3.0) | 8.80 |
| 08/18/09 | B Krakauer | Prepare for and attend call with private placement lenders | 1.40 |
| 08/18/09 | AE Ross | Update chart of pleadings | .30 |
| 08/19/09 | CM Craige | Revise pleadings re Cubs transaction (7.1); conferences with K. Kansa re drafting of Cubs pleadings (.4); emails to K. Kansa re same (.2) | 7.70 |
| 08/19/09 | KP Kansa | Update chart of Cubs pleadings (.2); email M. Small re: forwarding pleadings to Major League Baseball (.1); email K. Stickles re: chambers conference (.1); review C. Kenney comments on declaration and email D. Eldersveld and N. Larsen re: same (.2); email B. Gruemmer, R. Harris and Tribune team on revisions to Bidder Financing Affidavit (.6); | 15.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email B. Krakauer re: order insert requested by lenders (.2); office conferences with B. Krakauer on pleading revisions (.3); email A. Ross re: revisions to Kenney Declaration (.1); t/c C. Craige re: pleadings (.1); email C. Craige re: Formation Agreement (.1); revise notice and procedures approval order and forward same to A. Ross (1.6); emails to M. Small re: exhibits and schedules to Formation Agreement (.2); email D. Eldersveld re: distribution of pleadings (.1); c/c with B. Krakauer and J. McMahon re: Cubs transaction (.7); review creditors' committee comments on pleadings and comment on same (.6); revise declarations and circulate same to Tribune team (.8); review Cubs-related Board resolutions and email D. Eldersveld re: same (.6); revise Kenney Declaration and email A. Ross on same (.5); emails to C. Craige re: Tribune Transaction Approval Motion (.2); email A. Levitt re: chambers conference (.1); email B. Gruemmer re: revisions to Transaction Approval Order (.4); review JPM comments on Martell Declaration and email Tribune team on same (1.3); t/c B. Gruemmer re: revisions to Formation Agreement (.1); review and revise all pleadings and circulate same to Bidder, Creditors' Committee and Steering Committee (6.5) | |
| 08/19/09 | B Krakauer | Prepare for and attend call with UST (Joe McMahon) re: Cubs transaction proposed process | 1.10 |
| 08/19/09 | B Krakauer | Prepare for and attend call with Barclays re: private placement lenders presentation | 1.00 |
| 08/19/09 | B Krakauer | Review and comment upon pleadings and affidavits | 2.90 |
| 08/19/09 | B Krakauer | Review revised agreements | 2.10 |
| 08/19/09 | AE Ross | Revise declarations and update notice and procedures approval motion | 2.20 |
| 08/20/09 | CM Craige | Conference with K. Kansa re motions (.2); email to K. Kansa re same (.1); revise and update pleadings in support of Cubs transaction (4.5) | 4.80 |
| 08/20/09 | GE Durkin | Review Tribune board resolutions per email from J. McClelland | 1.00 |
| 08/20/09 | KP Kansa | Email B. Gruemmer re: additional filing assurance (.2); email D. Eldersveld re: Board consent (.2); revise Cubs pleadings (1.5); office conferences with B. Krakauer, M. Small and D. Liebentritt re: same (.5); email A. Ross re: revisions to pleadings (.2); email D. Deutsch re: same (.1); email B. Krakauer re: Senior Lender Affidavit (.3); email A. Ross re: Tribune Transaction Approval Order (.4); review paragraph on MLB approval, revise same, and email A. Ross on revisions (.3); review lender commitment letter and email B. Krakauer re: same (1.3); email A. Levitt re: notice and procedures | 15.60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (.3); t/c C. Craige re: document summaries (.1); email C. Craige on same (.2); email J. McLaughlin re: Martell Declaration (.1); t/c M. Small re: open points on pleadings (.2); review Bidder Financing Affidavit and email B. Gruemmer re: same (.7); email R. Harris re: pleadings status (.2); revise Martell Declaration (1.3); conferences with B. Krakauer re: Cubs status (.4); review and revise all Cubs pleadings and numerous communications with Sidley, Tribune and MWE teams on same (7.1) | |
| 08/20/09 | B Krakauer | Prepare for and attend call re: bidder affidavit | .70 |
| 08/20/09 | B Krakauer | Review comment upon revised agreements | 1.90 |
| 08/20/09 | JK McClelland | Email to D. Eldersveld regarding corporate resolutions and consents authorizing transaction (0.1); revise resolutions and consents (1.4); emails and telephone calls with K. Edwards of MWE regarding corporate resolutions authorizing transaction (0.2); telephone call with K. Kansa regarding Tribune and subsidiary consents to transaction (0.1); review and respond to emails from G. Durkin and J. Langdon regarding authorizing resolutions (0.3); office conference with B. Krakauer regarding corporate resolutions and consents (0.3) | 2.40 |
| 08/20/09 | AE Ross | Revise and update pleadings and create comparisons | 4.10 |
| 08/21/09 | CM Craige | Revise pleadings in support of Cubs Transaction (8.2); email to K.Kansa re same (.1); conference with K. Kansa re Cubs transaction (.3) | 8.60 |
| 08/21/09 | KP Kansa | Review and revise numerous pleadings re: Cubs disposition (5.4); participate in preparation sessions for conference with D. Eldersveld, D. Liebentritt, A. Levitt, M. Small, B. Krakauer (1.9); participate in chambers conference with steering committee, creditors committee, US Trustee and bidder and follow up sessions on same (1.2); further revise Cubs approval order and notice/procedures motion and circulate same to Sidley/Tribune/Bidder/Creditors Committee/Steering Committee (7.0) | 15.50 |
| 08/21/09 | B Krakauer | Meet with client and prepare for chambers conference with court | 4.70 |
| 08/21/09 | B Krakauer | Attend chambers conference, re: Cubs transaction | 1.30 |
| 08/21/09 | B Krakauer | Conference call with client and MWE, re: document issues | .80 |
| 08/21/09 | JK McClelland | Telephone call with R. Harris of MWE re: status of transactional documents (0.1); review comments to consents from G. Durkin and email to G. Durkin re: same (0.2); email to K. Edwards re: resolutions authorizing transaction (0.1); review transaction press releases (0.2) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/21/09 | AE Ross | Revise and update pleadings and create comparisons | 3.30 |
| 08/22/09 | CM Craige | Review and respond to emails from K. Kansa and A. Ross (.3); revise pleadings in support of Cubs Transaction (5.2) | 5.50 |
| 08/22/09 | KP Kansa | Emails to B. Krakauer and Tribune re: revised Martell declaration (.1); emails to B. Gruemmer and B. Krakauer re: transaction approval orders (.3); emails to J. Oram re: transaction approval orders (.3); email C. Craige and A. Ross re: status of Cubs documents (.2); email to B. Gruemmer re: revisions to Transaction Approval Order (.3); draft language for order and further email to B. Gruemmer on same (.3); prepare new versions of all pleadings for revision (.6); review and revise all Cubs pleadings (4.0) | 6.10 |
| 08/22/09 | B Krakauer | Review and provide comments to pleadings | 5.20 |
| 08/22/09 | AE Ross | Review motion to file under seal and form of mailed notice | 1.00 |
| 08/23/09 | CM Craige | Review and respond to emails from K. Kansa, A. Ross, and Tribune (.6); revise pleadings in support of Cubs Transaction (13.5) | 14.10 |
| 08/23/09 | KP Kansa | Emails with Major League Baseball, creditors' committee, bidder, and lenders re: formation documents and pleadings (1.8); emails with D. Eldersveld, D. Liebentritt, and N. Larsen re: same (1.1); emails with lenders on exhibits (.3); t/c M. Small re: status (.2); t/c's B. Krakauer re: comments on pleadings (.5); emails to A. Ross and C. Craige re: revisions to pleadings and next steps (2.1); emails to R. Harris re: exhibits to formation agreement (.2); emails to B. Gruemmer and R. Harris on formation documents (.3); review and revise all pleadings re: approval of Formation Agreement and circulate same to committees, bidder, lenders, Tribune, MLB and other parties (7.0) | 13.50 |
| 08/23/09 | B Krakauer | Address Ricketts lender issues re: Cubs transaction | 1.50 |
| 08/23/09 | B Krakauer | Provide comments upon form of orders and notice | 3.20 |
| 08/23/09 | AE Ross | Review and revise motion to file under seal, form of mailed notice, motion to shorten notice and Cubs transaction order; review related pleadings and create comparisons | 8.00 |
| 08/24/09 | CM Craige | Emails to/from K. Kansa and A. Ross re filing (.3); revise pleadings in support of Cubs transaction (1.2) | 1.50 |
| 08/24/09 | KP Kansa | Review and finalize all Cubs pleadings (4.6); numerous emails and t/c's with C. Craige and A. Ross re: same (.8); numerous emails and t/c's with D. Liebentritt, D. Eldersveld, N. Larsen, B. Krakauer and N. Pernick re: same (1.1); office conferences with B. Krakauer re: Cubs pleadings (.5); conference call with N. Larsen and B. Krakauer re: Cubs schedules (.5); email R. | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Harris re: revised exhibits (.2); email N. Pernick re: revised exhibit (.2); email J. Oram re: provision on Closing Escrow Agreement (.1); email N. Pernick re: motion to shorten notice (.1) | |
| 08/24/09 | B Krakauer | Conference call with D. Eldersveld, N. Larsen, and MWE, re: filing and court process | .70 |
| 08/24/09 | B Krakauer | Call with Frank Anderson, re: PBGC issues | .40 |
| 08/24/09 | KT Lantry | Discuss developments in Cubs transaction with K. Kansa and review timeline | .30 |
| 08/24/09 | JK McClelland | Office conference with K. Kansa re: status of transaction and next steps (0.2); telephone call with P. Kinealy re: same (0.2); review data for notice procedures motion (0.5) | .90 |
| 08/24/09 | AE Ross | Revise pleadings, run blackline comparisons, and file pleadings for Cubs transaction | 3.70 |
| 08/25/09 | CM Craige | Review and respond to email from B. Krakauer re Cubs transaction | .10 |
| 08/25/09 | KP Kansa | Email C. Martell re: preparation for August 31 hearing (.1); emails to A. Ross and C. Bigelow re: Cubs declarations (.1); email D. Fuchs re: exhibits to Formation Agreement (.4) | .60 |
| 08/25/09 | B Krakauer | Call with Michael Small, re: hearing preparation | .40 |
| 08/25/09 | B Krakauer | Prepare witness outlines for hearing | 1.30 |
| 08/25/09 | AE Ross | Review filed pleadings in preparation for hearing | 1.70 |
| 08/25/09 | SL Summerfield | Meeting w. A. Ross re hearing preparation (.30); review pleadings, prepare index of transaction pleadings (3.40); revise index and documents (.60) order copy sets for A. Ross (.30) | 4.60 |
| 08/26/09 | CM Craige | Conference call with K. Kansa, A. Ross, and B. Krakauer re hearing (.5); research strategy re notice and procedures argument (.5); analyze Section 4.15 (.4); compose chart re Section 4.15 (1.9); conference with K. Kansa re Cubs hearing (.3) | 3.60 |
| 08/26/09 | JW Ducayet | Telephone conference with K. Kansa regarding notice hearing; review papers filed in notice hearing | 1.50 |
| 08/26/09 | DF Graham | Telephone conference with B. Krakauer regarding Cubs hearing | .10 |
| 08/26/09 | JE Henderson | Conf w/K. Kansa re: Cubs transaction (.30); initial review pleadings (.30) | .60 |
| 08/26/09 | KP Kansa | Email B. Krakauer re: attendance of lenders' representatives at hearing (.1); email J. Oram re: same (.1); emails to D. Fuchs re: exhibits to Formation Agreement (.3); conference call with | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Tribune and A&M teams on Cubs noticing (1.2); t/c F. Anderson re: PBGC issues on Cubs transaction (.1); email D. Eldersveld and B. Krakauer re: C. Kenney and C. Martell witness preparation for 8/31 hearing (.1); emails to C. Martell re: same (.2); t/c J. Ducayet re: witness preparation for 8/31 hearing (.1); emails to J. Ducayet re: same (.1); email MWE and M. Small re: language for Exhibit Y to Formation Agreement (.4); conference call with C. Craige, A. Ross, and B. Krakauer re: materials to be prepared for 8/31 hearing (.6); review materials for 8/31 Cubs hearing and prepare materials for same (3.0) | |
| 08/26/09 | B Krakauer | Conference call with client re: noticing and chapter 11 preparation issues | 1.50 |
| 08/26/09 | B Krakauer | Review case law re: notice issues and jurisdiction | 1.40 |
| 08/26/09 | KT Lantry | Arrange for participation in Aug. 31 hearing re: Cubs transaction | .20 |
| 08/26/09 | AE Ross | (.5) Call with B. Krakauer, K. Kansa, C. Craige to discuss work to be done for upcoming hearing; (1.8) call with K. Kansa, Tribune and Alvarez to discuss noticing procedures for transaction approval motion, schedules and statements for Cubs filing, and notices for Cubs filing; (2.8) review motions, work with paralegal to assemble briefing books, and begin drafting outline for hearing presentation | 5.10 |
| 08/26/09 | SL Summerfield | Review pleadings (2.40); revise index and update transaction documents (2.20); distribute for A. Ross in preparation for hearing (0.80) | 5.40 |
| 08/27/09 | CM Craige | Review message from K. Kansa re demonstrative for hearing (.1); conference with K. Kansa re same (.2); revise demonstratives (3.5) | 3.80 |
| 08/27/09 | JW Ducayet | Review notice orders, declarations of Kenney and Martell; telephone conference with K. Kansa; office conference with B. Krakauer, K. Kansa regarding preparation for hearings; draft directs of Martell and Kenney | 6.00 |
| 08/27/09 | KP Kansa | Email A. Greenberg re: rating agency call (.1); review agenda letter for procedures hearing and email K. Stickles re: same (.1); email Tribune and Sidley teams re: preparation session for hearing (.2); emails to C. Martell re: preparation sessions (.2); meeting with J. Ducayet and B. Krakauer on witness preparations for August 31 hearing (.9); review summary of section 4.15 protections and email C. Craige re: same (.8); conference call on Cubs issues (.7); review pleadings and related materials in preparation for August 31 hearing (3.0) | 6.00 |
| 08/27/09 | B Krakauer | Review and comment upon seal motion | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/09 | B Krakauer | Outline of witness testimony and arguments for Monday hearing | 2.90 |
| 08/27/09 | B Krakauer | Address PBGC issues for Monday hearing | .50 |
| 08/27/09 | B Krakauer | Address tax issues w/ Deloitte (Drigotas) | .40 |
| 08/27/09 | B Krakauer | Conference call with D. Eldersveld and N. Larsen, re: hearing issues | .40 |
| 08/27/09 | B Krakauer | Meeting with K. Kansa and J. Ducayet, re: preparation for Monday hearing | .50 |
| 08/27/09 | AE Ross | Draft outline of Notice and Procedures Approval Hearing presentation and review briefing books | 6.70 |
| 08/27/09 | SL Summerfield | Review pleadings for hearing and draft index (2.80); review relevant cases for A. Ross (1.60); review cases and prepare table of authorities (3.10); prepare hearing materials for A. Ross (2.20) | 9.70 |
| 08/28/09 | CM Craige | Review email from K. Kansa re hearing (.1); revise demonstrative re Formation Agreement (2.2) | 2.30 |
| 08/28/09 | JW Ducayet | Meeting with C. Kenney re Cubs hearing; conference call with C. Martell re: same; meeting with B. Krakauer, K. Kansa re: same; prepare for hearing; draft and revise directs of C. Kenney and C. Martell | 8.00 |
| 08/28/09 | JE Henderson | Conf w/K. Kansa re: re: Cubs 8/31 hearing and UST position (.30); conf w/B. Krakauer re: status (.10) | .40 |
| 08/28/09 | KP Kansa | Participate in hearing preparation sessions for C. Martell and C. Kenney at Tribune with D. Liebentritt, D. Eldersveld, B. Krakauer, N. Larsen, and J. Ducayet (4.1); email C. Craige and A. Ross re: status (.1); office conferences with B. Krakauer re: UST issues (.3); conference call with J. McMahon and B. Krakauer re: same (.7); conference call with R. Harris and B. Krakauer on Cubs Excluded Liabilities (.7); revise Notice and Procedures Approval Order and forward same to J. McMahon (.4); t/c B. Krakauer/D. Eldersveld/N. Larsen re: UST issues on Cubs transaction (.2); email F. Anderson re: PBGC claims (.1); office conferences with J. Henderson re: Cubs issues (.2) | 6.80 |
| 08/28/09 | B Krakauer | Prepare for and attend meeting with client and C. Martell and C. Kenney, re: witness preparation for Monday hearing | 3.90 |
| 08/28/09 | B Krakauer | Call with Joe McMahon, re: UST concerns with Monday hearing | .40 |
| 08/28/09 | B Krakauer | Prepare for Cubs hearing | 1.70 |
| 08/28/09 | KT Lantry | Review motions involving Cubs transaction | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/28/09 | AE Ross | Review pleadings for upcoming hearing and send necessary materials to Delaware | .70 |
| 08/29/09 | CM Craige | Review and respond to emails from K. Kansa re possible response (.3); conferences with A. Ross re same (.6); draft possible response in prep for hearing (6.7) | 7.60 |
| 08/29/09 | JW Ducayet | Telephone conference with B. Krakauer, K. Kansa re: Cubs hearing; telephone conference with C. Martell re: same; review Formation Agreement; revise direct examinations | 1.80 |
| 08/29/09 | KP Kansa | Emails J. Ducayet re: witness preparation for Monday hearing (.1); t/c J. Ducayet re: status update (.2); t/c C. Martell and J. Ducayet re: Monday hearing (.8); email C. Martell and J. Ducayet re: same (.2); email J. McLaughlin re: same (.1); t/c J. McMahon and B. Krakauer re: notice and procedures approval order (.8); emails to A. Ross and C. Craige re: Cubs issues (.2); review revised form of notice/procedures order and comment to B. Krakauer on same (.2); review materials for Monday hearing (1.9) | 4.50 |
| 08/29/09 | B Krakauer | Draft response to UST objections to motion for notice | .80 |
| 08/29/09 | B Krakauer | Review agreements, cases and pleading and prepare for hearing | 7.70 |
| 08/29/09 | B Krakauer | Call with N. Larsen and D. Eldersveld re: UST objections to motion | .50 |
| 08/29/09 | B Krakauer | Call with Ricketts' GC and Dupay, re: objections to motion | .50 |
| 08/29/09 | B Krakauer | Call J. McMahon re: objection to motion for notice, etc. | .30 |
| 08/29/09 | AE Ross | Research issues raised by US Trustee and draft summaries of relevant cases | 8.60 |
| 08/30/09 | CM Craige | Review and respond to emails from A. Ross and K. Kansa re Cubs Notice and Procedures Hearing (.3); prepare demonstratives for Cubs hearing (.6); draft reply re Cubs hearing (.6) | 1.50 |
| 08/30/09 | JW Ducayet | Review formation Agreement and revise direct examinations | 1.50 |
| 08/30/09 | KP Kansa | Draft and revise response to UST objections to no-shop provision (2.4); email J. McLaughlin re: C. Martell testimony (.1); t/c B. Krakauer re: hearing on 8/31 (.1); emails to A. Ross, C. Craige and C. Martell re: same (.2); review agenda for 8/31 hearing and emails to K. Stickles re: same (.2); review notice matrix and email P. Kinealy and D. Eldersveld re: same (.3) | 3.30 |
| 08/30/09 | B Krakauer | Review agreements, cases and pleadings and prepare for hearing | 7.80 |
| 08/31/09 | CM Craige | Prepare for Notice and Procedures Hearing (4.1); attend Notice and Procedures Hearing (1.0) | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29049673
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/09 | JW Ducayet | Prepare for and attend hearing on notice procedures; meeting and preparation with C. Kenney, C. Martell | 7.00 |
| 08/31/09 | KP Kansa | Email K. Stickles re: notice (.1); participate in preparation sessions for notice and procedures approval hearing (4.3); t/c's J. McMahon and B. Herrington re: same (.7); participate in notice and procedures approval hearing (.6); follow up conferences from hearing (.4); t/c K. Lantry re: hearing outcome (.1); email B. Whittman re: notice of Cubs disposition (.1) | 6.30 |
| 08/31/09 | B Krakauer | Prepare for Cubs notice and procedures hearing | 6.90 |
| 08/31/09 | B Krakauer | Negotiate order modifications with UST | .80 |
| 08/31/09 | B Krakauer | Attend Notice and Procedures hearing | 1.40 |
| 08/31/09 | KT Lantry | Participate in telephonic hearing re: procedures for approving Cubs transaction (.6); follow-up telephone call with K. Kansa re: negotiations with UST re: Cubs transaction (.2) | .80 |
| 08/31/09 | AE Ross | Prepare for hearing by revising documents for court to review; researching relevant case law, and reviewing presentation (4.0) Attend Notice and Procedures Approval Hearing (1.0) | 5.00 |

**Total Hours**    542.90

**SIDLEY AUSTIN** LLP

Invoice Number:  29049673
Tribune Company

RE: Asset Disposition

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 106.80 | $900.00 | $96,120.00 |
| DF Graham | .10 | 850.00 | 85.00 |
| JE Henderson | 1.50 | 825.00 | 1,237.50 |
| KT Lantry | 3.10 | 825.00 | 2,557.50 |
| LA Barden | 1.20 | 825.00 | 990.00 |
| JW Ducayet | 25.80 | 685.00 | 17,673.00 |
| KP Kansa | 191.70 | 675.00 | 129,397.50 |
| CM Craige | 118.20 | 475.00 | 56,145.00 |
| JK McClelland | 4.90 | 425.00 | 2,082.50 |
| AE Ross | 68.90 | 375.00 | 25,837.50 |
| GE Durkin | 1.00 | 355.00 | 355.00 |
| SL Summerfield | 19.70 | 190.00 | 3,743.00 |
| **Total Hours and Fees** | **542.90** | | **$336,223.50** |