# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et</u> <u>al.</u>,**[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## SUPPLEMENTAL
## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                       ) ss.:
COUNTY OF NEW YORK  )

DIANE STREANY, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On September 26, 2009, I supervised the service of the "Order Pursuant to 11 U.S.C. §§ 105(a), 363, and 365 (I) Authorizing Debtors and Debtors In Possession to (A) Enter Into and Perform Obligations Under Formation Agreement and Ancillary Agreements, (B) Effect Proposed Business Combination Respecting Cubs-Related Assets, Interests in Wrigley Field, Comcast Sports Net and Related Assets Free and Clear of All Liens, Claims, Rights, Interests and Encumbrances, and (C) Assume and Assign Executory Contracts; (II) Authorizing Debtor Tribune Company to Enter Into Guarantees of Debt Financing, (III) Authorizing Debtors WGN Continental Broadcasting Company and Tribune Company to Enter Into and Perform Obligations Under Radio and Television Broadcast Agreements, and (IV) Granting Related Relief," dated September 24, 2009 [Docket 2213], by causing true and correct copies enclosed securely in separate postage prepaid envelopes to be delivered by first class mail to those parties listed on the annexed Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Diane Streany
Diane Streany

Sworn to before me this
29th day of September, 2009
/s/ Time Darden
Notary Public, State of New York
No. 01DA6198919
Qualified in Kings County
Commission Expires January 5, 2013

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 291 DIGITAL NEW YORK LLC | |
| 3639 L.L.C. | |
| 3639, L.L.C. | |
| 3711 NORTH CLIFTON CONDO ASSOCIATION | |
| 3M COMPANY | |
| 3S SERVICES INC | |
| 411 SOLUTIONS INTERNATIONAL | |
| 62 SPORTS GROUP | |
| 7 ELEVEN INC | |
| 7-ELEVEN, INC. | |
| A T & T | |
| A.B.M. SECURITY SERVICES | |
| A.D.M. INVESTOR SERVICES | |
| A.D.M. MILLING COMPANY | |
| A.J. OSTER COMPANY | |
| A.S.A.P. SOFTWARE | |
| AAA RENTAL SYSTEM | |
| AALLIED DIE CASTING & MFG. | |
| AARDSMA, DAVID A | |
| AARP | |
| ABBATACOLA, JAMES | |
| ABBOTT | |
| ABBOTT LABORATORIES 1 | |
| ABC WINDOW CLEANING COMPANY INC | |
| ABEJA, JAMES | |
| ABEJA, MICHAEL | |
| ABELES, ANDREW | |
| ABENANTE, CYNTHIA | |
| ABENDROTH, THOMAS | |
| ABINOJA, ALLAN | |
| ABLE SERVICE & SUPPLY | |
| ABOSCH, KEN | |
| ABRAMS, DAVID | |
| ABRAMS, JAMES D. | |
| ABRAMS, WILLIAM | |
| ABT ELETRONICS INC | |
| ABT TV AND APPLIANCE | |
| ACADEMY EXPRESS LLC | |
| ACCENTURE | |
| ACCESS CONSULTANTS | |
| ACCESS MEDIQUIP | |
| ACCURATE DOCUMENT DESTRUCTION INC | |
| ACCURATE DOCUMENT DESTRUCTION INC | |
| ACCURATE FELT GASKET CO. | |
| ACCURATE PRINTING REPAIR | |
| ACCURATE SCALE & EQUIPMENT | |
| ACE AMERICAN INSURANCE COMPANY | |
| ACE AMERICAN INSURANCE COMPANY | |
| ACE AMERICAN INSURANCE COMPANY | |

| Claim Name | Address Information |
|---|---|
| ACE HARDWARE | |
| ACE HARDWARE CORPORATION | |
| ACHEAMPONG, YAW | |
| ACHINO, JOSEPH | |
| ACKERMAN, MARY ALICE | |
| ACKERMANN, BARBARA | |
| ACOSTA, FRANCISCO | |
| ACOSTA, RYAN D. | |
| ACRI, TIM | |
| ACTION GOLF CAR RENTALS | |
| ACUPITCH LLC | |
| ADAIR, MARK | |
| ADAIR, MARK A | |
| ADAMAITIS JR, STEVEN D | |
| ADAMS, JASON | |
| ADAMS, JOHN | |
| ADAMS, LOU E | |
| ADAMS, MARCUS N | |
| ADAMS, PARIS | |
| ADCO INTERNATIONAL | |
| ADDUCI, JAMES C | |
| ADKISSON, CRYSTAL | |
| ADMIRALS CLUB | |
| ADP | |
| ADT SECURITY SERVICES | |
| ADT SECURITY SERVICES | |
| ADVANCE ELECTRIC SUPPLY CO INC | |
| ADVANCE ELECTRIC SUPPLY CO INC | |
| ADVANCE MECHANICAL SYSTEMS INC | |
| ADVANCED BUSINESS INTEGRATORS INC | |
| ADVANCED MATERIALS | |
| ADVANTAGE | |
| ADVANTAGE AMBULANCE | |
| ADVENT SYSTEMS INC | |
| ADVERTISING AGE INC | |
| ADVERTISING FLAG COMPANY INC | |
| AEFFECT INC | |
| AEFFECT INC. | |
| AGEE, CHARLES C | |
| AGRAWAL, ALOK | |
| AGUILAR, OSCAR | |
| AGUILERA, ROBERT | |
| AGUIRE, CARLOS | |
| AGUIRRE, EVELIA | |
| AHA SOLUTIONS | |
| AHMED, SEAN | |
| AHMED, SEAN | |
| AIDAN, INC. | |
| AIDAN, INC. | |

| Claim Name | Address Information |
|------------|--------------------|
| AIG AMERICAN INTERNATIONAL COMPANIES | |
| AIG DOMESTIC CLAIMS, INC. | |
| AIG WORLDSOURCE | |
| AILCHMANN, MARK | |
| AINSWORTH, DUFFEY | |
| AIR FILTER SUPPLY INC | |
| AIR FILTER SUPPLY INC | |
| AIR PRODUCTS EQUIPMENT CO. | |
| AIRCRAFT PROPELLER SERV. INC. | |
| AIRTRAN AIRWAYS INC | |
| AIT FREIGHT SYSTEMS INC. | |
| AIT WORLDWIDE | |
| AIT WORLDWIDE LOGISTICS | |
| AKERSON, MAEGAN D | |
| ALABAMA POWER | |
| ALAN ROSS MACHINERY CORP. | |
| ALARCON, SANDRA | |
| ALASKA AIRLINES INCORPORATED | |
| ALBERS, JASON | |
| ALBRECHT, HENRY | |
| ALBURQUERQUE, ALBERTO J | |
| ALCALA, RICK | |
| ALCAN PACKAGING | |
| ALCANTAR, CARLOS | |
| ALDEN & OTT PRINTING INKS CO. | |
| ALDERMAN WILLIE COCHRAN | |
| ALDRIDGE, SHAWN A | |
| ALEGNANI, JOHN | |
| ALESIA, JOAN | |
| ALEXA, DANIELLE G | |
| ALEXA, MICHELENE | |
| ALEXANDER GLOBAL PROMOTIONS | |
| ALEXANDER, CHRISTOPHER | |
| ALEXANDER, MICHAEL | |
| ALG WORLDWIDE LOGISTICS, INC | |
| ALGARIN, FERNANDO | |
| ALI, SULTAN | |
| ALIANO, CHARLES E | |
| ALICEA, ISRAEL | |
| ALL AMERICAN GIRLS PROFESSIONAL BASEBALL | |
| ALL AMERICAN SPORTS | |
| ALL SEASONS TRANSPORT | |
| ALL STAR BLEACHERS INC | |
| ALL STAR SPORTING GOODS | |
| ALL STEEL | |
| ALLCORP | |
| ALLEGUEZ, JOSEPH | |
| ALLEN CHAPEL AME CHURCH | |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, DAVID | |
| ALLEN, ERIC | |
| ALLEN, RAYFORD | |
| ALLERTON HOTEL | |
| ALLIANZ GLOBAL RISKS | |
| ALLIED REALTY CORP. | |
| ALLIED WASTE OF CHICAGO | |
| ALLIED WASTE SERVICES | |
| ALLSTATE INSURANCE | |
| ALM, JOSEPH | |
| ALMONTE, ERICK R | |
| ALMONTE, HECTOR R. | |
| ALONZO MUSIC INC. | |
| ALPHA EPSILON PI FRATERNITY | |
| ALPHA SIGMA PHI FRATERNITY | |
| ALPHAGRAPHICS | |
| ALPHAGRAPHICS #291 | |
| ALSIP, LYNETTE | |
| ALSTON AND BIRD | |
| ALTMAN, STEVE | |
| ALTMAN, STEVE | |
| ALVARADO, RICHARD | |
| ALVAREZ, ANTHONY | |
| ALVAREZ, ARMANDO | |
| ALVAREZ, MICHAEL | |
| AMA KEYE PRODUCTIVITY CENTER | |
| AMADOR, CHRISTOPHER | |
| AMANN, KEN | |
| AMATO, MICHAEL | |
| AMAZON.COM | |
| AMBROSCH, JOSHUA | |
| AMELSE, ED | |
| AMERICAN CANCER SOCIETY | |
| AMERICAN CHILDCARE SERVICE INC | |
| AMERICAN CORPORATE EVENTS | |
| AMERICAN COUNTRY INS. CO. | |
| AMERICAN DIABETES ASSOCIATION | |
| AMERICAN EAGLE PACKAGING CORP. | |
| AMERICAN EXPRESS | |
| AMERICAN EXPRESS TRAVEL | |
| AMERICAN FAMILY INSURANCE | |
| AMERICAN FAMILY INSURANCE | |
| AMERICAN FOUNDATION FOR SUICIDE | |
| AMERICAN GIRL PLACE INC | |
| AMERICAN GIRL PLACE INC | |
| AMERICAN HEALTH ASSOCIATES | |
| AMERICAN HOTEL REGISTER CO | |
| AMERICAN HOTEL REGISTER CO | |
| AMERICAN INTERNATIONAL GROUP | |

| Claim Name | Address Information |
|---|---|
| AMERICAN INTERNATIONAL GROUP A | |
| AMERICAN INTERNATIONAL SPECIALTY | |
| AMERICAN JOURNAL OF SPORTS MEDICINE | |
| AMERICAN MANAGEMENT ASSOCIATION | |
| AMERICAN MATTRESS | |
| AMERICAN PAPER RECYCLING CORP. | |
| AMERICAN PAYROLL ASSOCIATION | |
| AMERICAN RED CROSS | |
| AMERICAN SCHOOL FOR THE DEAF | |
| AMERICAN SHIPPING COMPANY | |
| AMERICAN SIGN SHOPS | |
| AMERICAN SPECIALTY | |
| AMERICAN SPECIALTY INSURANCE & | |
| AMERISTAR CASINO | |
| AMESQUITA, ROB | |
| AMF CHELSEA PIERS BOWL | |
| AMM, MARY | |
| AMMER, MATTHEW W | |
| AMOS, DONNA | |
| AMUNDSEN, ERIKA | |
| ANC SPORTS ENTERPRISES, LLC | |
| ANCHOR DANLY | |
| ANDERSEN, CLIFF AXEL | |
| ANDERSEN, JIM | |
| ANDERSEN, MICHAEL | |
| ANDERSON PEST SOLUTIONS | |
| ANDERSON, COREY | |
| ANDERSON, DAVID | |
| ANDERSON, DAVID | |
| ANDERSON, ELLEN | |
| ANDERSON, JAMES | |
| ANDERSON, JAMES | |
| ANDERSON, JUSTIN | |
| ANDERSON, KENT | |
| ANDERSON, KYLE | |
| ANDERSON, MARC | |
| ANDERSON, MICHAEL | |
| ANDERSON, PETER | |
| ANDERSON, SCOTT | |
| ANDERSON, TROY | |
| ANDRADES, LUIS ALFREDO | |
| ANDRES, CALVIN JOHN | |
| ANDRESEN, SCOTT | |
| ANDREWS, NEELEY | |
| ANEST, THALIA | |
| ANFELDT, JAMIE | |
| ANGEL, STEVE | |
| ANGELETTI, RICHARD | |
| ANGELS BASEBALL | |

| Claim Name | Address Information |
|---|---|
| ANGELS BASEBALL LP | |
| ANGER, LORI | |
| ANHEUSER BUSCH | |
| ANHEUSER BUSCH, INC | |
| ANHEUSER, KRISTINA | |
| ANHEUSER-BUSCH, INTERNATIONAL | |
| ANIXTER, JIM | |
| ANN ARBOR CHRISTIAN | |
| ANNEX CLUB, L.L.C. | |
| ANNEX CLUB, L.L.C. | |
| ANNIN, JUSTIN | |
| ANR PIPELINE COMPANY | |
| ANSTETH, STACEY | |
| ANTI-DEFAMATION LEAGUE | |
| ANTIGUA GROUP INC | |
| ANTIGUA GROUP INC | |
| ANTIGUA, JEFFREY | |
| ANTIPOW, KEITH | |
| ANTOGNOLI, MICHAEL | |
| ANTONCZYK, ANGELIKA | |
| ANYTHING TO ANYWHERE | |
| AOYAMA, HIROYUKI | |
| APARICIO, JENNIFER M | |
| APEX CENTRE LLC | |
| APEX INVESTMENTS | |
| APPELT, JEFF | |
| APPLE VACATIONS | |
| APPLEBAUM, TODD | |
| APPLEGATE & THORNE THOMSEN PC | |
| APPLIED CONCEPTS INC | |
| APPLIED CONCEPTS INC | |
| APTOS LITTLE LEAGUE | |
| ARAGONES, GABRIEL | |
| ARAIZA, DAVID | |
| ARAIZA, JOE | |
| ARAIZA, MICHAEL | |
| ARAKI, RYUJI | |
| ARANCIBIA, MARK | |
| ARANGO CIGAR CO | |
| ARANGO CIGAR CO. | |
| ARANGO, JUAN | |
| ARCELORMITTAL USA | |
| ARCH INSURANCE COMPANY | |
| ARCHER, CHRISTOPHER A | |
| ARCHER, JERRY | |
| ARCONATI, VINCENT | |
| ARDMORE SCHOOL | |
| ARELLANO, BIANCA R | |
| ARELLANO, NADIA | |

| Claim Name | Address Information |
|---|---|
| ARENA ADVERTISING & PUBLISHING | |
| ARENA MEDIA NETWORKS, LLC | |
| ARENA MEDIA NETWORKS, LLC | |
| ARENA, MARIANO | |
| ARGENIO, LAUREN M. | |
| ARGUELLEZ, VICTOR | |
| ARGUS, ROBERT | |
| ARIZONA BOARD OF REGENTS FOR AND ON | |
| ARIZONA COIN AND COMMERCIAL | |
| ARIZONA DIAMONDBACKS | |
| ARIZONA DIAMONDBACKS | |
| ARIZONA DIAMONDBACKS | |
| ARIZONA LEAGUE | |
| ARIZONA LEAGUE OF PROFESSIONAL BASEBALL | |
| ARIZONA PROSTHETIC ORTHOTIC SERVICES | |
| ARIZONA THERAPY SOURCE | |
| ARIZONA THERAPY SOURCE | |
| ARMATO, DOROTHY | |
| ARMIS, HELEN | |
| ARMSTRONG, NANCY | |
| ARNDT, JOHN | |
| ARNOLD G RUBIN, LTD. | |
| ARNOLD, DR. JIM | |
| ARNOLD, JOHN L | |
| ARNOLD, RON | |
| ARONSON, NICK | |
| ARONWALD, RICHARD | |
| ARQUILLA, BRIAN | |
| ARQUILLA, LEN | |
| ARROW ECS | |
| ARROYO JR, ROBERTO | |
| ARROYO, DAISY | |
| ARROYO, ROBERT | |
| ARROYO, ROBERTO | |
| ART-FLO SHIRT & LETTRING COMPANY | |
| ART-FLO SHIRT & LETTRING COMPANY | |
| ARTEAGA, JOSH | |
| ARTEAGA, JOSHUA | |
| ARTEAGA, WAYNE D | |
| ARTIAGA, LOUIS J | |
| ARTIO GLOBAL INVESTORS | |
| ARVIND MOVVA | |
| ARVIND MOVVA | |
| ARZBAECHER, JAMES | |
| ASC PROPERTIES L.L.C. | |
| ASCANIO, JOSE | |
| ASCANIO, JOSE E | |
| ASCANIO, JOSE E. | |
| ASCAP | |

| Claim Name | Address Information |
| --- | --- |
| ASCHBACHER, JOHN | |
| ASHLAND ADDISON FLORIST CO | |
| ASHLEY, CARLTON | |
| ASHMAN, JACK | |
| ASHWOOD, ZACHARY F. | |
| ASKO INC. | |
| ASPER, BEN | |
| ASSEMBLY COMPONENT SYSTEMS,INC | |
| ASSOCIATED MFG. REPRESENTATIVE | |
| ASSOCIATED RADIOLOGISTS LTD | |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | |
| ASSOCIATION PARTY | |
| ASTORGA, LUIS ALEJANDRO | |
| AT&T | |
| AT&T | |
| AT&T | |
| AT&T | |
| AT&T OPERATIONS, INC. | |
| AT&T OPERATIONS, INC., AT&T INC. | |
| AT&T SERVICES, INC. | |
| AT&T TELECONFERENCE SERVICES | |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | |
| ATHLETIC PUBLISHING COMPANY | |
| ATHLETICO EMPLOYMENT SERVICES, LLC | |
| ATHLETICO EMPLOYMENT SERVICES, LLC | |
| ATHLETICO EMPLOYMENT SERVICES, LLC | |
| ATHLETICO LTD | |
| ATKINSON, JEREMY | |
| ATLANTA BRAVES | |
| ATLANTA BRAVES | |
| ATLANTIS LIMOUSINE SERVICES INC | |
| ATLAS BOBCAT INC | |
| ATLEE, THOMAS | |
| ATTORNEY REGISTRATION AND | |
| AUBRY, ROBERT J | |
| AUDIO VISUAL SYSTEMS INC | |
| AUDIO VISUAL SYSTEMS INC | |
| AURORA INVESTMENT MGMT | |
| AURORA LIFT TRUCK SERVICES INC | |
| AUSSIEKER, BRAD | |
| AUSTRALIAN BASEBALL FEDERATION | |
| AUTOMATIC BUILDING CONTROLS | |
| AUTOMATIC VENDING MACHINE | |
| AUTOTRADER.COM, LLC | |
| AUTOTRADER.COM, LLC | |
| AVALON VACUUM | |
| AVALON VACUUM | |

| Claim Name | Address Information |
|---|---|
| AVALOS, DOUGLAS | |
| AVANTI ENGINEERING INC. | |
| AVANTI INTERNATIONAL LLC | |
| AVAYA INC | |
| AVAYA INC | |
| AVERY, MATTHEW C | |
| AVILA, JESSE | |
| AVILA, JOSE ALEJANDRO | |
| AVNET ELECTRONICS | |
| AVON PRODUCTS FOUNDATION INC | |
| AVWARTER, JAMES | |
| AWKER, JAN | |
| AXA EQUITABLE LIFE INS CO | |
| AXA EQUITABLE LIFE INS CO | |
| AXA EQUITABLE LIFE INSURANCE COMPANY | |
| AXIS INSURANCE COMPANY | |
| AXIS INSURANCE COMPANY | |
| AXIS REINSURANCE COMPANY | |
| AXPD MEDIA | |
| AYALA, ALISON | |
| AYALA, EDWARD | |
| AYALA, ELAINE | |
| AYCOCK, RICHARD | |
| AYERS, JACK | |
| AZ BRD OF REGENTS FOR & ON BEHALF OF | |
| AZTECA | |
| B & H INDUSTRIES | |
| B.P.T. AIR FREIGHT INC. | |
| B.Z.Z. TRADING CO. | |
| B45 INC | |
| BABINGTON, JEFF | |
| BABULA, CHRIS | |
| BABUREK, CHUCK | |
| BABY, HENRY | |
| BABYAR, THOMAS | |
| BACAJOL, JASMINE | |
| BACCHELLI, LEO | |
| BACHER, ALAN | |
| BACHMAN, COREY | |
| BACHOLZKY, THERESA | |
| BADEN, JEFF | |
| BADLER, BENJAMIN | |
| BAEDORF, WILLIAM | |
| BAENEN, JAMES | |
| BAEZ, FEDERICO | |
| BAEZ, SAMMY | |
| BAEZ, SAMMY ARIEL | |
| BAGGOTT, BARBARA | |
| BAGLEY, JACQUES | |

| Claim Name | Address Information |
| --- | --- |
| BAILEY JR, WELBY S | |
| BAILEY, GARY | |
| BAILEY, KEITH A | |
| BAILEY, PHILLIP C. | |
| BAILEY, TIMOTHY | |
| BAILEY, WELBY S. | |
| BAINTER, BRENT | |
| BAIR, KENNETH | |
| BAIRD, DANIELLE M | |
| BAIRD, ROGER | |
| BAKER & MCKENZIE LLP | |
| BAKER & TAYLOR VIDEO | |
| BAKER JR, JOHNNIE B | |
| BAKER JR., LAWRENCE | |
| BAKER, LAWRENCE | |
| BAKER, RONALD | |
| BAKI, RICHARD S | |
| BAKO, GABOR PAUL | |
| BAKSH, ZOREEN | |
| BALAZS, JOE | |
| BALDWIN COOKE COMPANY | |
| BALDWIN, ANNETTE | |
| BALDWIN, JOHN | |
| BALDWIN, JOSEPH | |
| BALDWIN, KEVIN | |
| BALDWIN, YOLANDA | |
| BALES, GREGORY | |
| BALL FOUR INC | |
| BALLENGER, ROBERT | |
| BALLINGER, BRITTANY A | |
| BALLON, CARLOS | |
| BALLQUBE INC | |
| BALLSCHMIEDE, RONALD | |
| BALOGH, RYAN M | |
| BALTHROP, ELIZABETH | |
| BALTIMORE ORIOLES | |
| BALTMANIS, DAVE | |
| BALUT, RONALD | |
| BAM SOLUTIONS INC. | |
| BAMBER, EDWARD J | |
| BANACH, MATT | |
| BANASZKIEWICZ, DIANE | |
| BANDA, FRANCISCO | |
| BANEY, CURTIS | |
| BANIAMIN, JESSICA A | |
| BANK OF AMERICA | |
| BANK OF AMERICA N A | |
| BANK OF AMERICA NA | |
| BANK OF AMERICA, N.A. | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | |
| BANK OF AMERICA, N.A. | |
| BANK OF AMERICA, N.A. | |
| BANK OF TOKYO-MITSUBISHI UFJ | |
| BANK ONE | |
| BANK ONE CORPORATION | |
| BANK, BRIAN A | |
| BANK, JAMES T | |
| BANKS, ERNIE | |
| BANKS, PHILLIP | |
| BANTA PUBLICATIONS | |
| BANTA PUBLICATIONS | |
| BANTA PUBLICATIONS | |
| BANTZ, DAVID | |
| BANYAN PRODUCTIONS | |
| BAR ASSOCIATES | |
| BAR ASSOCIATES | |
| BARACK FERRAZZANO KIRSCHBAUM & | |
| BARHAM, BRYAN | |
| BARKER NESTOR INC | |
| BARKER, BETTYLOU | |
| BARKER, JAMES | |
| BARKER, MEGAN P | |
| BARKER, SCOTT | |
| BARMA, JAY | |
| BARNA, JOE | |
| BARNES, JOE | |
| BARNEY, DARWIN | |
| BARNEY, DARWIN J. | |
| BARNEY, JIM | |
| BARNHART, BRIAN | |
| BARR, J. ROBERT | |
| BARRANGER, RYAN | |
| BARRERA, IGANACIO | |
| BARRETT, DONATELLO | |
| BARRETT, ELEANOR M | |
| BARRETT, JAMES | |
| BARRETT, MICHAEL | |
| BARRETTS ANTENNA AND SERVICE | |
| BARRON JR, MARIO | |
| BARRON, MICHAEL | |
| BARRY A. GOMBERG & ASSOC. LTD | |
| BARTEK, MICHAEL LEE | |
| BARTELS, MICHELE | |
| BARTEMEYER, RYAN | |
| BARTLEY, THOMAS | |
| BARTON, DAWN | |
| BARTSCH, JOHN | |
| BASEBALL ASSISTANCE TEAM | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BASEBALL OFFICE OF THE COMMISSIONER | |
| BASEBALL WINTER TRAINING PROGRAM | |
| BASEBALL WRITERS ASSOCIATION OF AMERICA | |
| BASHAS INC | |
| BASIC, PEGGY | |
| BASTEDO, EMILY | |
| BATE PETERSON DEACON ZINN & YOUNG LLP | |
| BATE, DAVID | |
| BATESVILLE CASKET CO. | |
| BATOR, MICHAEL | |
| BATTAGLIA, DON | |
| BATTLE, JOSEPH | |
| BATTUNG, NESTOR V | |
| BAUER, BILL | |
| BAUGHMAN, CHUCK | |
| BAUGHMAN, JEFF | |
| BAUM | |
| BAUMANN, TOM | |
| BAUMANN, WARREN | |
| BAUMGART, NICK | |
| BAUMGARTNER, KRYSTLE | |
| BAUTISTA, LUIS GABRIEL | |
| BAUTISTA, ROBERT | |
| BAVISHI, SAMEER | |
| BAXTER HEALTHCARE CORP | |
| BAXTER HEALTHCARE CORPORATION | |
| BAXTER, TERRI | |
| BAYER CROPSCIENCE | |
| BAYERS, R PATRICK | |
| BAYONA, ADRIANA | |
| BBJ BOUTIQUE LINENS INC | |
| BCS INDUSTRIES, LLC | |
| BCS STORAGE | |
| BEAHM, PAUL | |
| BEAIRD, ROBERT | |
| BEAL, ROBERTA | |
| BEAL, SCOTT | |
| BEALE, ANTHONY | |
| BEAR, MARC | |
| BEARD, NATE | |
| BEARSE MANUFACTURING CO. | |
| BEAUCHANE, MICHAEL | |
| BEAUDIN, GREGORY | |
| BEAVERS, MAX | |
| BECERRA, MARIO A | |
| BECH, COLLIN | |
| BECK, ALEX | |
| BECK, DAYNE B | |
| BECK, JENNIFER K | |

| Claim Name | Address Information |
|---|---|
| BECK, WILLIAM | |
| BECKERS, JAMES | |
| BECKERT, GLENN | |
| BECKETT, SCOTT | |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | |
| BEDAR, CAROL | |
| BEDELL, JERMAINE | |
| BEDO, FRANK | |
| BEEBE, BRIAN | |
| BEECHEN, MORRIS B | |
| BEEMSTERBOER SLAG CORP. | |
| BEERS, JAMES | |
| BEGEL, THOMAS | |
| BEHLOW, GRAHAM A | |
| BEHRMAN, DEBRA | |
| BEIER, ALAN | |
| BEIRNE, MICHELLE | |
| BEL BRANDS USA | |
| BELFOR PROPERTY RESTORATION | |
| BELIVEAU, JEFFREY RYAN | |
| BELL BOYD AND LLOYD | |
| BELL III, ALFRED | |
| BELL, ALEX | |
| BELL, ALFRED | |
| BELL, BOYD & LLOYD, L.L.P. | |
| BELL, BRUCE | |
| BELL, DIANE | |
| BELL, EDWARD | |
| BELL, JOHN | |
| BELL, MAURICE | |
| BELL, STEVE | |
| BELLE, ROGER | |
| BELLEN, MARK | |
| BELLMYER, JEFF | |
| BELLO, LATIF | |
| BELMONTE, BRUNO | |
| BELSKIS, PHIL | |
| BEMIS COMPANY INC. | |
| BEND INSURANCE | |
| BENDEL, NICOLE | |
| BENDER, JASON | |
| BENDER, THOMAS | |
| BENETECH | |
| BENIK CORPORATION | |
| BENITO JUAREZ COMMUNITY ACADEMY | |
| BENJAMIN, JOANNA | |
| BENJAMIN, MILTON | |
| BENJAMIN, VERN | |

| Claim Name | Address Information |
|---|---|
| BENKER, STEVEN | |
| BENNETT, JACKIE | |
| BENNETT, JAY | |
| BENNETT, JOHN | |
| BENNETT, MARTHA L | |
| BENNETT, WILLIAM | |
| BENS, BILLY | |
| BENSFIELD, ANNE | |
| BENSON, DANA | |
| BENSON, DAVID | |
| BENSON, KIM | |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | |
| BENTFIELD, STEPHANIE | |
| BENTIVENGA, SCOTT | |
| BERANEK, JAMES | |
| BERARDI & FIOR PARALEGALS | |
| BERDOVICH, STEVE | |
| BERENS, SHAWN | |
| BERES, WILLIAM | |
| BERG, BENJAMIN | |
| BERG, JUSTIN | |
| BERG, LAURIE | |
| BERG, TIMOTHY | |
| BERGE FORD | |
| BERGER, RICH | |
| BERGER, RICHARD | |
| BERGH WHITE OPTICIAN | |
| BERGLES, MARTIN E | |
| BERGLUND, DAVID | |
| BERHINIG, MATTHEW | |
| BERIN, JOSH | |
| BERK, LYNN | |
| BERKLEY, JENNY | |
| BERLINER, PAUL | |
| BERMAN, CHAD | |
| BERMAN, KENNETH | |
| BERNA, STEVE | |
| BERNABE, SAM | |
| BERNACCHI, CHRIS | |
| BERNARD SCHACK | |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | |
| BERNARD, OSCAR | |
| BERNARDONI, BRIAN A | |
| BERNFIELD, CRAIG | |
| BERNIE'S INC | |
| BERNIE'S TAP | |
| BERNS, ERIC | |
| BERNSTEIN, DIANE | |
| BERNSTEIN, PHILIP | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BERNTHAL, MATT | |
| BERRY TRADING CO. | |
| BERRY, LATOYA | |
| BERRY, RICHARD | |
| BERSANI, JOE | |
| BERSON, PHIL | |
| BERTA, JEFFREY | |
| BERTUCCI, JAMES | |
| BERWICK, TOM | |
| BESHEARS, MARILYN | |
| BESLER, PAULA | |
| BEST BUY STORES LP | |
| BEST BUY, L.P. | |
| BEST WESTERN DOBSON RANCH | |
| BEST WESTERN DOBSON RANCH INN | |
| BEST WESTERN MEZONA INN | |
| BEST, DONALD | |
| BETTENHAUSEN DODGE | |
| BETTI, MATTHEW | |
| BETTIS, ROBERT | |
| BETTS, JOSH | |
| BETUSTAK, JANET L | |
| BEVER, GREGORY | |
| BEVERLIN, THOMAS | |
| BEVERTON, SIMON | |
| BEYENE, SAMUEL | |
| BEYER, TIM | |
| BEYERS, MIKE | |
| BEYERS, TOM | |
| BEYERS,TOM | |
| BEYOND THE IVY, INC. | |
| BEYOND THE IVY, INC. | |
| BEYOND THE IVY, INC. | |
| BEYOND THE IVY, INC. | |
| BHATIA, AMIT | |
| BIALAS, CASSANDRA | |
| BIALAS, DAVID B | |
| BIALAS, JOSHUA | |
| BIALAS,DAVE | |
| BIANCARDI, JOSEPH | |
| BIBENS DIRKX, AUSTIN M. | |
| BIBLE BAPTIST CHRISTIAN ACADEMY | |
| BICKART, LINDA | |
| BICONDA, RYAN M. | |
| BICOS, SANDY | |
| BIEFEL, ANDREW | |
| BIELENBERG, JOHN | |
| BIENEME, VISMELDY | |
| BIESANZ, TED | |

| Claim Name | Address Information |
| --- | --- |
| BIG GAME FLORIDA (DAYTONA CUBS) | |
| BILBREY, KELLY | |
| BILENDA, GYPSYLEE | |
| BILENDA,LEE | |
| BILL ROHRBAUGHS CHARTER SERVICE INC | |
| BILLEK, MICHAEL | |
| BILLEK, MICHAEL J | |
| BILLINGTON, CHARLES | |
| BILS, BRETT | |
| BILTHOUSE, DAN | |
| BINGHAM, LONNIE C | |
| BINGHAM, STEPHANIE | |
| BIONE, TRACEY | |
| BIONICHE | |
| BIRCE, CLAUDE | |
| BIRCH, ROBERT | |
| BIRD ENGINES | |
| BIRKENBEUEL, RICHARD | |
| BIRNBACK, RICHARD | |
| BISHOFF, LISA | |
| BISHOP, MIKE | |
| BISKNER, MATTHEW | |
| BISSCHOP, RONNY | |
| BLACKFORD, TODD | |
| BLACKMAN, LEVI | |
| BLACKROCK | |
| BLACKSTONE GROUP | |
| BLACKWELL, MELVIN | |
| BLAHA, JOSEPH R | |
| BLAIR, CHRIS R | |
| BLAIR, ELIZABETH | |
| BLAIR, NYCHELLE | |
| BLAIR, PATRICIA | |
| BLAIR, VIRGINIA | |
| BLAKE, CHERIE L | |
| BLANCHARD, DAVE | |
| BLANCHARD, DAVID | |
| BLANCHARD, DAVID | |
| BLANCHARD, ROBERTO | |
| BLANCO, FRANKLIN J | |
| BLANCO, HENRY | |
| BLANKENBAKER, ROBERT | |
| BLASKO, CHADD E | |
| BLATCHFORD, PETER | |
| BLATT, LISA | |
| BLAUL, ANNA MAE | |
| BLAY, MELVIN | |
| BLAYLOCK, ROBERT G | |
| BLAYLOCK, SCOTT | |

| Claim Name | Address Information |
|---|---|
| BLEVINS, JERRY | |
| BLISARD, THERESA | |
| BLISS, STEVE | |
| BLITZER, WILLIAM | |
| BLOCK, CHARLES | |
| BLOCK, KEVIN | |
| BLOCK, LAUREN D | |
| BLOCKSOM, STEPHEN | |
| BLOGG, SHARON | |
| BLONN, PHILLIP | |
| BLOOD, MATTHEW | |
| BLOOMBERG, MICHAEL | |
| BLOUIN, MIKE | |
| BLOUNT, SIRON | |
| BLUE CROSS BLUE SHIELD | |
| BLUE STAR MANAGEMENT, L.L.C. | |
| BLUE STAR MANAGEMENT, L.L.C. | |
| BLUE, LORETTA | |
| BLUE, MELISSA D | |
| BLUFF PARK UNITED METHODIST CHURCH | |
| BLUNK, JAY | |
| BLUTCHFORD, ADAM | |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | |
| BOB & CLARA'S | |
| BOBO, JEFFERY | |
| BOCK, CATHERINE | |
| BOCZNEWYCZ, WILLIAM | |
| BODE, BOB | |
| BODEFELD, BRENT | |
| BODIE, CREIGHTON | |
| BODNAR, JOHN | |
| BOEKENHAUER, KENT | |
| BOELTER CONTRACTING LLC | |
| BOGACZ, JEFFREY | |
| BOGAN, MARK | |
| BOGDANOVICH, JOSEPH | |
| BOGDANSKI, NOEL | |
| BOGGIO, MARK | |
| BOGGS, DAWN | |
| BOGH, ERIK | |
| BOGOLIN, LEONARD | |
| BOGSETH, JASON | |
| BOGUMIL, SCOTT | |
| BOGUSLAWSKI, LORI | |
| BOHANNAN, RICHARD | |
| BOHLING, MICHAEL | |
| BOHMER, MELINDA | |
| BOHNEN, LINDA J. | |
| BOHR, JENNIFER | |

| Claim Name | Address Information |
|---|---|
| BOHRER, BRUCE | |
| BOHRER, CHRIS | |
| BOISE HAWKS BASEBALL CLUB LLC | |
| BOJANOWSKI, RICH | |
| BOLICK, MIWA | |
| BOLT, KATHRYN | |
| BOLTON, OLIVER | |
| BOMBARD, RICHARD | |
| BOMBARD, RICHARD J | |
| BONARIGO, DANIEL | |
| BOND CORPORATION | |
| BONDED SERVICE WAREHOUSE INC | |
| BONDS, TORY D | |
| BONE, DENISE | |
| BONEY, JUSTINE R | |
| BONGIORNO, TONI | |
| BONHAM GROUP INC | |
| BONIFACI, ROBYN | |
| BONILLA, RAMON ANTONIO | |
| BONNER, CANDACE | |
| BONO, ROBERT M | |
| BOOCK, JACK | |
| BOOK, COLETTE | |
| BOOKLER, RYAN | |
| BOOMSMA, JOEL | |
| BOOTHE, DONALD | |
| BORCHARDT, GERALDINE | |
| BORCHERS, JIM | |
| BORDEN, JEFFREY | |
| BORGES, PATRICIA J | |
| BORNELL, ROBERT | |
| BORS, MARGARET | |
| BORSCHEL, DONALD | |
| BORST, ROBERT T | |
| BORTON, JOSH | |
| BORUCKI, ANTHONY | |
| BORWELL, THOMAS | |
| BOSLEY, JONATHAN | |
| BOSTON RED SOX | |
| BOSTON RED SOX | |
| BOSTON RED SOX | |
| BOSTON RED SOX | |
| BOSTON RED SOX | |
| BOSWORTH, MILDRED | |
| BOTELLO, ANDRE | |
| BOTWIN, GAIL | |
| BOUCHEZ, PHILLIP | |
| BOUDREAU, SEAN | |
| BOUGHTON, RENARDO | |

| Claim Name | Address Information |
| --- | --- |
| BOUIE, KODI EDWARD | |
| BOUR, JUSTIN JAMES | |
| BOURNIAS, EVELYN | |
| BOURQUE, THOMAS | |
| BOURQUE, THOMAS J | |
| BOWE, VANESSA | |
| BOWEN, AMBER | |
| BOWEN, BRYAN K | |
| BOWEN, ROBERT M | |
| BOWENS, SCOTT | |
| BOWER, JOHN | |
| BOWERS, JOSHUA | |
| BOWERS, THOM | |
| BOXTOP MEDIA | |
| BOYD, CAROLYN | |
| BOYD, CHERYL L | |
| BOYD, TIM | |
| BOYD, TOM | |
| BOYK, CARI | |
| BOYLAN, TONY | |
| BOYLE, MORRISSEY & CAMPO, P.C. | |
| BOYLE, ROBERT | |
| BOYLE, SUSAN | |
| BOYLE, TIMOTHY | |
| BOZIKIS, JAMES P | |
| BOZIKIS, JIM | |
| BP 2 | |
| BP PRODUCTS NORTH AMERICA | |
| BP PRODUCTS NORTH AMERICA | |
| BP PRODUCTS NORTH AMERICA INC | |
| BRACE, DANIEL L | |
| BRACKETT, DAVID | |
| BRADFORD REAL ESTATE | |
| BRADFORD, MARK | |
| BRADLEY ASSOCIATES | |
| BRADLEY, DENNIS | |
| BRADLEY, JAMIE | |
| BRADLEY, NATHAN | |
| BRADY, LISA | |
| BRADY, TERRENCE | |
| BRAGLIA, DANIEL G | |
| BRAJKOVICH, KRISTIN | |
| BRANCA, LANCE | |
| BRANCH, CHANEL | |
| BRANCH, MATTHEW | |
| BRANDON, MICHAEL | |
| BRANICK, TINA | |
| BRANSCUM, ESETEVAN | |
| BRANTLEY, JAVAUGHN D | |

| Claim Name | Address Information |
| --- | --- |
| BRANZ, ERIC | |
| BRASWELL, REHANN A | |
| BRAUN, LAURA | |
| BRAVOS, JOHN | |
| BRAVOS, WILLIAM | |
| BRAZELL, APRIL K. | |
| BRDAR, BRENDA P | |
| BREEMS, BYRON | |
| BREEN, JAMES | |
| BREHMER, FRANKLIN | |
| BREISBLATT, ROBERT | |
| BREITLING USA | |
| BRENLY, MICHAEL | |
| BRENLY, ROBERT | |
| BRENNAN, EDWARD | |
| BRENNER, LORI | |
| BRENT, ANTHONY | |
| BRESLOFF, ALAN | |
| BRESS, LARRY | |
| BRETTMAN, RAYMOND D | |
| BREUNIG, MARY J | |
| BREWER, ELGIN | |
| BREWER, JAMIE A | |
| BREWER, LADONNA | |
| BRIAR STREET THEATER/BLUE MAN GROUP | |
| BRICK, DAVID | |
| BRIDGELINE SOFTWARE INC | |
| BRIDGEWATER, LAUREN | |
| BRIEN, LOUIS G | |
| BRIESCH, MATT | |
| BRIGGS, ROBERT | |
| BRIGHT, LINDA | |
| BRINKMAN, LAURIE | |
| BRINKMAN, LESLIE | |
| BRINNER, JARED | |
| BRISTOW III, NORRIS M | |
| BRISTOW, JUSTIN TAYLOR | |
| BRISTOW, NICK S | |
| BRITO, LUIS LIRIA | |
| BRITO, MONICA | |
| BRIXEN IVY, L.L.C. | |
| BROADCASTING & CABLE | |
| BROADWAY COSTUMES | |
| BROCHMANN, DIANE | |
| BROCIOUS, KEVIN | |
| BROCK, JOHNNY | |
| BROCKMAN, MARGARET | |
| BRODERICK, GERALD J | |
| BRODIN, BRITTANY | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRODLO, FRANK | |
| BROGE, LINDA | |
| BROHMAN, KEN | |
| BROMLEY, MAUREEN M. | |
| BRONDER, STEPHEN M. | |
| BRONIEC, JIM | |
| BROOKS, CHELSEY | |
| BROOKS, MARLENE | |
| BROOKS, MARSHA | |
| BROOKS, PATRICK | |
| BROOKS, REX | |
| BROOKS, TAIJARAE S | |
| BROOKS, THOMAS | |
| BROOMS, ANDREW | |
| BROSKI, JARED | |
| BROST, JAMES E | |
| BROTHER INTERNATIONAL | |
| BROTHERS, CHRISTOPHER | |
| BROTHERS, LANCE | |
| BROUSSARD, BENJAMIN I. | |
| BROWDER, JAMES | |
| BROWDER, JAMES | |
| BROWER, JAMES R. | |
| BROWN EVANS DISTRIBUTING CO | |
| BROWN, BONNIE | |
| BROWN, BRIAN | |
| BROWN, DWAYNE | |
| BROWN, JEFF | |
| BROWN, JEFFREY | |
| BROWN, JONATHAN S | |
| BROWN, KEVIN | |
| BROWN, LAURIE | |
| BROWN, MATTHEW | |
| BROWN, MICHAEL | |
| BROWN, MURJUNI | |
| BROWN, RASHARD | |
| BROWN, RICHARD | |
| BROWN, RYAN | |
| BROWN, STEVEN | |
| BROWN, STUART | |
| BROWN, TERRANCE | |
| BROWN, TONY | |
| BROWN, ZULIMA | |
| BROWNLIE, ROBERT M | |
| BRUMBACK, CHARLES | |
| BRUMGART, JOHN W | |
| BRUMGART, WAYNE | |
| BRUNDAGE, JOAN | |
| BRUNETT, RICHARD | |

| Claim Name | Address Information |
| --- | --- |
| BRUNN, DAVID | |
| BRUNO, JERRY | |
| BRUNO, PATRICK M | |
| BRUNO, TOM | |
| BRUNO, TONY | |
| BRUNSKI, HAROLD | |
| BRUNSWICK BOWLING & BILLIARD | |
| BRUSCAT, JASON | |
| BRUSCATO, ANGELO | |
| BRUSEK, MEGAN | |
| BRUSEK, SEAN | |
| BRUZZA, GEORGE | |
| BRYAN, JEFFREY | |
| BRYANT, PATRICK | |
| BRYANT, TRACIE | |
| BSF INTERNATIONAL | |
| BT & MICROSOFT | |
| BTSI | |
| BUCARO, ANGELA | |
| BUCHANAN, BRIAN | |
| BUCHANAN, JOHN | |
| BUCHER, BRENDA J | |
| BUCHHERT, JAY | |
| BUCHTER, RYAN J. | |
| BUCHWEITZ, DEBORAH | |
| BUCK, JENNIFER | |
| BUCKLEY, ALISON | |
| BUCKNER, BILL | |
| BUCKNER, CALVIN | |
| BUCKNER, CORNEL | |
| BUCKNER, CORNEL | |
| BUDAJ, PAUL | |
| BUDAY, JOHN | |
| BUDDE, CARL | |
| BUECHLER, MARGARET | |
| BUFFMIRE, CORINNE | |
| BUFORD, DONALD A | |
| BUGGER, JONI | |
| BUILD A BEAR WORKSHOP INC | |
| BUINEVICIUS, ARIS | |
| BUJDEI, BENJAMIN | |
| BULLS TV, LLC | |
| BULLS TV, LLC | |
| BUNCH AND ASSOCIATES INC | |
| BUNN, MARKAY A | |
| BUNTAIN, JUDITH | |
| BUNTING, CRISTINE | |
| BUNTON, MICHAEL | |
| BUNZL | |

| Claim Name | Address Information |
|---|---|
| BUONA BEEF RESTAURANTS | |
| BURAGE, RANDY T | |
| BURBRIDGE, DAVID R | |
| BURCHAM, BRITTANY | |
| BURDICK, WILLIAM | |
| BURHANS, JERRY | |
| BURITICA, JON PAUL | |
| BURK, DAVID ALAN | |
| BURKART, MARY | |
| BURKE, ANDREA | |
| BURKE, DALE | |
| BURKE, JOSEPH | |
| BURKE, KYLER BRANDON | |
| BURKETTE, BRIAN E | |
| BURKHARDT, JAMES E | |
| BURKHART, MICHAEL | |
| BURKHOLDER, BILL | |
| BURKS, RICHARD | |
| BURLINGTON HIGH SCHOOL | |
| BURMAN, BARRY | |
| BURNS JR, MICHAEL J. | |
| BURNS, DAVID | |
| BURRELL, JOSEPH C | |
| BURRIS EQUIPMENT CO. | |
| BURROUGHS, DAVID | |
| BURTON, RIKKI | |
| BUSCEMI, MICHAEL I | |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | |
| BUSH, RANDY | |
| BUSH, ROBERT R. | |
| BUSH, ROBERT RANDALL | |
| BUSHNELL, MARK | |
| BUSS, TIMOTHY THOMAS | |
| BUSS, TIM | |
| BUSSE, GEORGE | |
| BUSTAMANTE, SARA | |
| BUTKOVICH, EDWARD | |
| BUTTERFIELD, GARY | |
| BUTTERMAN, TED | |
| BUTZ, PAMELA | |
| BUTZEN, KRISTINA | |
| BWD GROUP LLC | |
| BWD GROUP LLC | |
| BWM GLOBAL INC | |
| BYINGTON III, WILLIAM H | |
| BYNES, JENNIFER | |
| BYNES, MIKE | |
| BYNUM, FREDDIE L | |

| Claim Name | Address Information |
|---|---|
| BYRNE, BRIDGET K | |
| BYRNE, MARY | |
| BYRNE, ROBERT | |
| C N A PROPERTY | |
| C&A ATHLETICS LLC | |
| C&H BASEBALL INC | |
| C.B.S. | |
| C.C. INDUSTRIES INC. | |
| C.F.S. | |
| C.H.I. CARGO | |
| C.J. BRODERICK INC. | |
| C.L.C. LUBRICANTS CO. | |
| C.P. MEAT MARKET, INC. | |
| CA INC | |
| CAASD | |
| CABREJA PEREZ, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABRERA JR., MARTIN | |
| CABRERA, ALBERTO | |
| CABRERA, YEISON | |
| CACCAMO, RAY | |
| CACCIATORE, JOSEPH P | |
| CACIOPPO, ANTHONY | |
| CADENA, ANTONIO | |
| CADMAN, KYLE | |
| CAFFIE, ERICCA | |
| CAIN, BRYAN | |
| CALDWELL, BECKY | |
| CALENDA, CRISTINA | |
| CALES, DAVID | |
| CALIENDO, CHRIS | |
| CALIPER MANAGEMENT INC | |
| CALL ONE | |
| CALLACI, ROBERT | |
| CALLAGHAN, MARTIN | |
| CALLAHAN, BRIAN | |
| CALOMINO, SAM | |
| CALUMET PHOTOGRAPHIC INC | |
| CALUMET PHOTOGRAPHIC INC | |
| CALVERT, KELLI JO | |
| CALVERT, KURT THOMAS | |
| CALYON FINANCIAL INC. | |
| CAMACARO BLANCO, ISRAEL EDUARDO | |
| CAMACARO, ISRAEL | |
| CAMACHO, MELISSA | |
| CAMELOT COMMUNICATIONS | |
| CAMELOT PAPER | |
| CAMP, MATTHEW | |
| CAMPANA, ANTHONY EDWARD | |

| Claim Name | Address Information |
|---|---|
| CAMPANELLA, DANIELLE | |
| CAMPBELL, BERNIE | |
| CAMPBELL, BRIAN | |
| CAMPBELL, KATHRYN E | |
| CAMPBELL, RAYMOND | |
| CAMPBELL, RICHARD | |
| CAMPBELL, ROGER | |
| CAMPOS, TANIA | |
| CAMPOS, ULISSES | |
| CAMPUS COACH LINES INC | |
| CAMPUSANO, EDWARD E. | |
| CANEPA, MATTHEW | |
| CANNIZZO, JOHN | |
| CANO, RAUL | |
| CANON BUSINESS SOLUTIONS | |
| CANON FINANCIAL | |
| CANTELLA, PATTIE | |
| CANTERBURY TOURS | |
| CANTINO, WILLIAM | |
| CANTOS, SPERO | |
| CANTRELL, DERMOT | |
| CANZLER, RUSSELL M. | |
| CAP, NICOLE | |
| CAPALBO, TONY | |
| CAPEK, GLEN | |
| CAPIE, KEVIN | |
| CAPITAL DISTRICT BUSINESS | |
| CAPITAL ENVELOPE COMPANY | |
| CAPITOL WHOLESALE MEATS | |
| CAPLOE, PETER | |
| CAPPARELLI, FRANK | |
| CAPPELLETTI, JOE | |
| CAPUTO, JOSEPH | |
| CAPUTO, PAUL | |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | |
| CARAVA, PHIL | |
| CARBONI, BRIAN | |
| CARD IMAGING | |
| CARDENAL, JOSE | |
| CARDENAS, CRYSTAL | |
| CARDINAL HEALTH | |
| CARDINAL HEALTH | |
| CARDONA, SEAN | |
| CAREER BUILDER | |
| CAREER BUILDER | |
| CAREERBUILDER LLC | |
| CAREERBUILDER.COM | |
| CAREF, WILLIAM | |
| CAREY, CRAIG A | |

| Claim Name | Address Information |
|---|---|
| CAREY, KATLIN | |
| CARIDAD, JOSE | |
| CARLIN, HUGH | |
| CARLIN, LEAH | |
| CARLIN, STEPHEN | |
| CARLOS, FRANCISCO J | |
| CARLSON, BRIAN | |
| CARLSON, JOE | |
| CARLSON, KENNETH J | |
| CARLTON, RUSSELL | |
| CARMONA, ROGELIO | |
| CARNAHAN, JAMES | |
| CARNER, BRIAN | |
| CARNES JR, ROBERT | |
| CARNES, MARK | |
| CARNEY, GLORIA | |
| CAROLINA ATHLETIC PRODUCTS INC | |
| CAROLINA ATHLETIC PRODUCTS INC | |
| CARPENTER TECHNOLOGY CORP. | |
| CARPENTER, CHRISTOPHER J. | |
| CARPENTIER, PATRICK | |
| CARR, JASON | |
| CARR, LOGAN | |
| CARR, MARCUS | |
| CARR, MARTES | |
| CARRABINE, LORI | |
| CARRANZA, JABIER | |
| CARRASCO, HECTOR P. | |
| CARRASQUILLO, JUAN | |
| CARRAVALLAH, JESSICA I | |
| CARRETTO, GABRIEL | |
| CARRIGAN, RYAN | |
| CARRILLO, FRANK | |
| CARRILLO, LUIS | |
| CARRILLO, MARCO ANTONIO | |
| CARROCCIA, KEVIN | |
| CARROLL SEATING CO. INC. | |
| CARROLL, CHARLES | |
| CARROLL, MARY | |
| CARROLL, MATT | |
| CARROLL, TOM | |
| CARSLEY, WILLIAM | |
| CARSTEDT, NANCY | |
| CARSTENS, MARK | |
| CARTER, AARON | |
| CARTER, JOSEPH | |
| CARTER, MATT | |
| CARTER, YUSUF A | |
| CARTER, YUSUF A. | |

| Claim Name | Address Information |
| --- | --- |
| CARUSO, MICHAEL | |
| CARUSO, PHYLLIS | |
| CARUTHERS, CARL | |
| CARWELL, GLEN | |
| CARYNSKI, RUSS | |
| CASADO, CHARLES | |
| CASALINO, ANTHONY F | |
| CASCIOLA, JUSTIN | |
| CASE COMPUTER CONSULTING INC. | |
| CASE, TOM | |
| CASEY, DIANE | |
| CASEY, JENNIFER | |
| CASH, ALEXANDER H | |
| CASHMAN, BETSY C | |
| CASHNER, ANDREW B. | |
| CASSIDY, KEVIN | |
| CASSIN-KHOURY, DIANNA M | |
| CASTELLANOS, VANESSA | |
| CASTER CORPORATION | |
| CASTILLO, DIONIS NUNEZ | |
| CASTILLO, JOAQUIN | |
| CASTILLO, JUAN ALBERTO | |
| CASTILLO, JULIO | |
| CASTILLO, LAILA | |
| CASTILLO, LEOPOLDO | |
| CASTILLO, NOLBERTO | |
| CASTILLO, WELINGTON ANDRES | |
| CASTLE SPORTS | |
| CASTLE, CHAD | |
| CASTRO TATIS, STARLIN DEJESUS | |
| CASTRO, ANGEL M. | |
| CASTRO, JUAN | |
| CASTRO, MIKE | |
| CASTROUILLARI, RALPH | |
| CATALAN, ALEXANDER | |
| CATALLO, JOSEPH | |
| CATE, NORMAN | |
| CATENACCI, GREG | |
| CATERPILLAR INC | |
| CATERTAINMENT LLC | |
| CATES JR, GARY W. | |
| CATES, CORIE | |
| CATHEY, NAVI | |
| CATHOLIC RELIEF SERVICES USCCB | |
| CATOJISA | |
| CATRAMBONE D. JR. MD, LLC | |
| CAVALLI, TONY | |
| CAVANAUGH, MIKE | |
| CAVAZOS, ANDRES | |

| Claim Name | Address Information |
|---|---|
| CAVAZOS, MICHAEL | |
| CAVE ENTERPRISES INC. | |
| CAWLEY, DAVE | |
| CAZARES, RICHARD | |
| CD ONE PRICE CLEANERS | |
| CDM SOFTWARE SOLUTIONS | |
| CDW COMPUTER CENTERS INC | |
| CDW DIRECT LLC | |
| CECALA, JOE J | |
| CECOLA, TERRY | |
| CEDA, JOSE MARTI | |
| CEDAR SIDING & LUMBER | |
| CEDENO, RONNY | |
| CEDENO, RONNY | |
| CELKIS, JAMES A | |
| CENTRAL CAN CO. INC. | |
| CENTRAL ILLINOIS DEVELOPMENT | |
| CENTRAL INK & CHEMICAL CO. | |
| CENTRAL LAKEVIEW MERCHANTS ASSOC | |
| CENTRAL MIDDLE SCHOOL | |
| CENTRAL STEEL & WIRE CO. | |
| CENTURIAN CUSTOM SECURITY | |
| CENTURY STEEL LLC | |
| CERDA, MATTHEW ALEXANDER | |
| CERVANTES, LESLIE | |
| CESARIO, CAROLINE | |
| CEWE, BRIAN | |
| CHADA, KENNETH | |
| CHAHAL, RAJPAL | |
| CHAIDEZ, NICHOLAS A | |
| CHAKIRIS, NICHOLAS | |
| CHALLENGER ENTERTAINMENT | |
| CHAMBERLAIN, BILL | |
| CHAMBERLAIN, JIM | |
| CHAMBERLAIN, LAURA | |
| CHAMBERLAIN, ROBERT | |
| CHAMPION CONTAINER CORP. | |
| CHAMPION, ALLISON | |
| CHAMPION, RANDALL K | |
| CHAN, ED | |
| CHANENSON, STEVE | |
| CHANG, JENNIFER | |
| CHAPMAN, ANDREA M | |
| CHAPMAN, LINDA | |
| CHAPMAN, MICHAEL | |
| CHARLES, ELLIOTT A | |
| CHARNOT, BRYAN | |
| CHASE BANK | |
| CHASE BANK | |

| Claim Name | Address Information |
|---|---|
| CHASE SPORTS SPECIALIST | |
| CHASE, PETER | |
| CHASON KEY WAY | |
| CHATMAN, MICHAEL | |
| CHATROOP, NELLIE | |
| CHATTEM/BULLFROG | |
| CHAVEZ, ADRIAN | |
| CHEATHAM, ASHLEY | |
| CHEKOS, TED | |
| CHEN, HUNG-WEN | |
| CHEN, KUANCHOU | |
| CHEN, WEI-YU | |
| CHERRY, KATIE | |
| CHERRY, ROCKY T | |
| CHESTON, CRAIG | |
| CHEVROLET DIVISION, | |
| CHEVRON CORP. | |
| CHEVRY, MICHAEL | |
| CHEZ, ADAM | |
| CHIANG, YI-CHANG | |
| CHICAGO BEARS | |
| CHICAGO BILL INC. | |
| CHICAGO BLACKHAWKS | |
| CHICAGO BLACKHAWKS HOCKEY TEAM | |
| CHICAGO BOARD OPTIONS EXCHANGE, | |
| CHICAGO BULLS | |
| CHICAGO CANINE RESCUE FOUNDATION | |
| CHICAGO CHIROPRACTIC AND SPORTS INJURY | |
| CHICAGO COMMERCIAL CENTER - | |
| CHICAGO COMMISSION ON HUMAN | |
| CHICAGO COMMUNICATIONS LLC | |
| CHICAGO CONVENTION & TOURISM BUREAU | |
| CHICAGO CONVENTION & TOURISM BUREAU INC | |
| CHICAGO CONVENTION AND | |
| CHICAGO CREATIVE PARTNERSHIP | |
| CHICAGO CUBS CHARITIES | |
| CHICAGO CUBS CLUBHOUSE | |
| CHICAGO CUBS MINOR LEAGUES | |
| CHICAGO DEPARTMENT OF REVENUE | |
| CHICAGO DEPARTMENT OF REVENUE | |
| CHICAGO GATEWAY GREEN | |
| CHICAGO GATEWAY GREEN COMMITTEE | |
| CHICAGO MASSAGE LLC | |
| CHICAGO MERCANTILE EXCHANGE, INC. | |
| CHICAGO MINI BUS TRAVEL, INC | |
| CHICAGO MINI BUS TRAVEL, INC. | |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | |
| CHICAGO NORTHSIDE MRI CENTER | |
| CHICAGO O'HARE MARRIOTT | |

| Claim Name | Address Information |
|------------|---------------------|
| CHICAGO OFFICE TECHNOLOGY GROUP | |
| CHICAGO ONE MORTGAGE | |
| CHICAGO PARK DISTRICT | |
| CHICAGO PARK DISTRICT | |
| CHICAGO PARK DISTRICT | |
| CHICAGO PARK DISTRICT | |
| CHICAGO PARTY RENTAL | |
| CHICAGO SCENIC STUDIOS, INC | |
| CHICAGO SOUND & COMMUNICATION | |
| CHICAGO SOUND INC | |
| CHICAGO SPECIAL EVENTS MANAGEMENT | |
| CHICAGO SPOTLIGHT INC | |
| CHICAGO STEEL CONTAINER | |
| CHICAGO STEEL RULE & FAB | |
| CHICAGO SUN TIMES | |
| CHICAGO SUN TIMES | |
| CHICAGO SUN TIMES INC | |
| CHICAGO SUN TIMES-LEASER | |
| CHICAGO SUN-TIMES NEWS GROUP | |
| CHICAGO SUN-TIMES NEWSGROUP | |
| CHICAGO TITLE INSURANCE CO. | |
| CHICAGO TITLE LAND TRUST COMPANY | |
| CHICAGO TOURISM FUND | |
| CHICAGO TRANSIT AUTHORITY | |
| CHICAGO TRANSIT AUTHORITY | |
| CHICAGO TRANSIT AUTHORITY | |
| CHICAGO TRANSIT AUTHORITY | |
| CHICAGO TRANSIT AUTHORITY | |
| CHICAGO TRANSIT AUTHORITY CTA | |
| CHICAGO TRANSIT AUTHORITY CTA | |
| CHICAGO TRIBUNE | |
| CHICAGO TRIBUNE | |
| CHICAGO TRIBUNE | |
| CHICAGO UNDERWRITING GROUP INC | |
| CHICAGO WHITE SOX | |
| CHICAGO WHITE SOX | |
| CHICAGO WHITE SOX | |
| CHICAGO-KENT COLLEGE OF LAW | |
| CHICAGOLAND BICYCLE FEDERATION | |
| CHIDESTER, THOMAS | |
| CHILDRESS DUFFY GOLDBLATT | |
| CHILL, LAUREN | |
| CHILLEMI, DANIEL | |
| CHILVERS, MIKE | |
| CHIONG, RODDY | |
| CHIPMAN, COLLEEN | |
| CHIRINOS, ROBINSON | |
| CHISHOLM, TINA | |
| CHMIELARZ, STANLEY R | |

| Claim Name | Address Information |
|---|---|
| CHMURA, JAMES | |
| CHO, DAVID | |
| CHODASH, JACOB | |
| CHOMICZ, THOMAS | |
| CHOPPER TRADING | |
| CHORAZY, ADAM | |
| CHOUINARD, TAMRA | |
| CHRIS REAGAN | |
| CHRISTEN, ROBERT | |
| CHRISTENSEN, DENNIS | |
| CHRISTIAN, KIMBERLE | |
| CHRISTIANSEN, TOR | |
| CHRISTL, MICHAEL RYAN | |
| CHRISTMAN, JOE | |
| CHRISTOFFERSON, CASEY | |
| CHRISTOFFERSON, KRISTIN | |
| CHRISTOPHER BURKE ENGINEERING | |
| CHRISTY WEBBER LANDSCAPES | |
| CHRISTY, TIM | |
| CHRZASTEK, NICHOLAS A | |
| CHU, ANDY | |
| CHUBB ATLANTIC INDEMNITY LTD. | |
| CHUDACOFF, MARK | |
| CHURCHIN, MARK | |
| CHYBIK, JOE | |
| CIARAMELLA, MATTHEW N. | |
| CIARRACHI, JASON | |
| CIBA SPECIALTY CHEMICALS | |
| CIBA SPECIALTY CHEMICALS | |
| CICCIONE, SAMUEL | |
| CILEK, JAKE | |
| CINCINNATI REDS | |
| CINCINNATI REDS | |
| CINCINNATI REDS LLC | |
| CINTAS CORPORATION | |
| CINTAS CORPORATION | |
| CINTRON, ALEXANDER | |
| CIPOLLA, ANDREA | |
| CIRCOLONE, NICK | |
| CIRONE, TOM | |
| CISNEROS, JENNIFER M | |
| CISZEWSKI, ASHLEY | |
| CISZEWSKI, LAUREN | |
| CITGO PETROLEUM CORPORATION | |
| CITIZENS FOR QUIGLEY INC | |
| CITIZENS FOR TUNNEY | |
| CITRIX SYSTEMS INC | |
| CITY BEVERAGE/ARLINGTON HEIGHTS | |
| CITY CLUB OF CHICAGO | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO - | |
| CITY OF MESA | |
| CITY OF MESA | |
| CIVIL & ENVIRONMENTAL CONSULTA | |
| CLAIR, PATRICK | |
| CLAREL LABS INC. | |
| CLARENDON AMERICA INSURANCE COMPANY | |
| CLARIN | |
| CLARION CAPITAL | |
| CLARK, COLIN | |
| CLARK, GORDON | |
| CLARK, JENNELL | |
| CLARK, JENNIFER T | |
| CLARK, JIM | |
| CLARKE, PETER | |
| CLARKE, STEVE | |
| CLARKSON, DARYL | |
| CLARY, LUCAS | |
| CLASEN, DAVE | |
| CLAUD III, R DANIEL | |
| CLAUS, WILLIAM | |
| CLAUSEN MILLER GORMAN | |
| CLAUSEN MILLER P. C. | |
| CLAUSIUS, DEBBIE | |
| CLAY, YVETTE | |
| CLAYTON, AMY | |
| CLEANSTREET | |
| CLEARY, NICOLE | |
| CLEM, MICHAEL | |
| CLEMONS, THOMAS | |
| CLEMSON, STEPHANIE | |
| CLEVELAND INDIANS | |
| CLEVELAND INDIANS BASEBALL CO | |
| CLEVEN, CHRIS | |
| CLEVEN, DONALD | |
| CLEVENGER, STEVE | |
| CLEVENGER, STEVEN S. | |
| CLIFF, JENNIFER | |
| CLIFFORD, COLLEEN | |
| CLINE, BRETT | |

| Claim Name | Address Information |
| --- | --- |
| CLINES, EUGENE | |
| CLINICAL ONCOLOGY PROGRAM | |
| CLINTON EMERGENCY ROOM ASSOCIATES | |
| CLIPP, RONALD BRADFORD | |
| CLOHISY, THOMAS | |
| CLOSSER, JEFFREY | |
| CLOSSER, JEFFREY D | |
| CLOUD 9 LIVING, LLC | |
| CLOW, GABRIELLE | |
| CLUB CORP-HOUSTON SOCIETY | |
| CLUBB, TIMOTHY WAYNE | |
| CLUNE CONSTRUCTION | |
| CLYMER, KYLE | |
| CNL LIFESTYLE PROPERTIES, INC. | |
| CNL LIFESTYLE PROPERTIES, INC. | |
| CNL LIFESTYLE PROPERTIES, INC. | |
| CNL LIFESTYLE PROPERTIES, INC. | |
| CO-COUNSEL | |
| COACH USA | |
| COACH USA | |
| COATS, BUCK | |
| COBB, BENJAMIN | |
| COBB, BETTY | |
| COBIAN, DANIEL S | |
| COBLE, MICHELLE K | |
| COCHRAN, MICHAEL | |
| COCHRAN, ROSS A | |
| COCONATO JR, FRANK S | |
| CODILIS, PAM | |
| CODY BRAUN & ASSOC. INC. | |
| COFFEE, CARRI | |
| COGHILL, SAMANTHA R | |
| COHEN, EDWARD | |
| COHEN, EDWARD | |
| COILCRAFT | |
| COLACICCO, CAROL | |
| COLANGELO, MIKE | |
| COLANTO, GREG | |
| COLBY, MICHAEL | |
| COLDWELL BANKER | |
| COLE, DONNA | |
| COLE, ROBERT | |
| COLE, SARA | |
| COLEMAN FIRE PROOF DOOR CO. | |
| COLEMAN ROOFING | |
| COLEMAN, DAVID | |
| COLEMAN, JAMES | |
| COLEMAN, JOSEPH CASEY | |
| COLEMAN, KATHY | |

| Claim Name | Address Information |
|---|---|
| COLEMAN, VINCE | |
| COLES, COREY J. | |
| COLKY, MICHAEL | |
| COLKY, SCOTT | |
| COLLEGE WORLD SERIES | |
| COLLEGE WORLD SERIES | |
| COLLEGIATE BASEBALL NEWSPAPER | |
| COLLER, EDGAR | |
| COLLETTI, DOUG | |
| COLLIER, WILLIAM | |
| COLLINS SPORTS MEDICINE | |
| COLLINS, ADRIAN | |
| COLLINS, CHERYL | |
| COLLINS, DANIEL | |
| COLLINS, DAVID | |
| COLLINS, DEBBIE | |
| COLLINS, JOSEPH | |
| COLLINS, JUSTIN | |
| COLLINS, KEVIN C | |
| COLLINS, KYLE | |
| COLLINS, MICHELLE | |
| COLLINS, NICOLAS R | |
| COLLINS, SCOTT | |
| COLLIS, JOHN T | |
| COLOR COMM.-SMALLEY DIVISION | |
| COLOR IMAGE, INC | |
| COLORADO CHARTER LINES INC | |
| COLORADO ROCKIES | |
| COLORADO ROCKIES BASEBALL CLUB LTD | |
| COLORADO ROCKIES BASEBALL CLUB LTD | |
| COLUMBIA FOOTBALL | |
| COLVIN, TYLER | |
| COLVIN, TYLER E. | |
| COM ED | |
| COM ED | |
| COM-ED | |
| COMCAST | |
| COMCAST CABLE | |
| COMCAST CABLE | |
| COMCAST CABLE COMMUNICATIONS | |
| COMCAST CABLE COMMUNICATIONS INC | |
| COMCAST CORPORATION | |
| COMCAST DIGITAL CABLE | |
| COMCAST MEDIA SALES | |
| COMCAST MEDIA SALES | |
| COMCAST MEDIA SALES | |
| COMCAST SPORTSNET | |
| COMCAST SPORTSNET | |
| COMCAST SPORTSNET CHICAGO | |

| Claim Name | Address Information |
| --- | --- |
| COMCAST SPORTSNET CHICAGO | |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | |
| COMCAST SPORTSNET CHICAGO LLC | |
| COMCAST SPORTSNET CHICAGO, LLC | |
| COMCAST SPORTSNET CHICAGO, LLC | |
| COMCAST SPOTLIGHT | |
| COMCAST-SPECTACOR | |
| COMED | |
| COMED | |
| COMED AN EXELON COMPANY | |
| COMED, AN EXELON CORPORATION | |
| COMED-AN EXELON COMPANY | |
| COMED-ESSD | |
| COMFORT, MARK | |
| COMMANDER PACKAGING CORP. | |
| COMMERCIAL ACCOUNTING SERVICE | |
| COMMERCIAL BRICK PAVING INC | |
| COMMERCIAL LIGHT COMPANY | |
| COMMISSIONER OF BASEBALL | |
| COMMISSIONER OF BASEBALL | |
| COMMONWEALTH INSURANCE COMPANY | |
| COMMUNICATION ARTS | |
| COMMUNICATION SUPPLY | |
| COMPASS TRANSPORTATION | |
| COMPETITIVE DISTRIBURTORS INC | |
| COMPLEJO LATINOAMERICANA BASEBALL | |
| COMPLEJO LATINOAMERICANO DE BEISBOL, SA | |
| COMPUTER TRAINING SOURCE INC | |
| CONAGRA | |
| CONAGRA FOODS PACKAGED FOODS COMPANY,INC | |
| CONAGRA FOODS PACKAGED FOODS COMPANY,INC | |
| CONCANNON, THOMAS | |
| CONDE, LUIS | |
| CONDON, DAVID | |
| CONDON, MICHAEL | |
| CONDRY, JOHN | |
| CONLEY, PATRICK | |
| CONLEY, SUZANNE | |
| CONLIN, MICHAEL | |
| CONLON, ARLENE | |
| CONN, HOLLY | |
| CONNELL, DENNIS P | |
| CONNELL, KATHLEEN | |
| CONNELLY, BILL | |
| CONNER, LAVANCE M | |

| Claim Name | Address Information |
|---|---|
| CONNIE'S PIZZA | |
| CONNOLLY, BRENDAN | |
| CONNON, KELLY | |
| CONOBOY, KATIE | |
| CONOBOY, MIKE | |
| CONSERV FS INC | |
| CONSOLIDATED GRAIN & BARGE CO. | |
| CONSOLIDATED INC | |
| CONSOLIDATED PRINTING INC | |
| CONSTELLATION NEW ENERGY | |
| CONSTELLATION NEW ENERGY, INC. | |
| CONSTELLATION NEWENERGY, INC. | |
| CONSTRUCTION DESIGN SERVICES, LTD. | |
| CONTAINMENT ADVISORS | |
| CONTINENTAL AIRLINES INC | |
| CONTINENTAL AIRPORT EXPRESS | |
| CONTINENTAL ELECTRIC | |
| CONTINENTAL ELECTRIC | |
| CONTINENTAL ELECTRICAL CONSTRUCTION LLC | |
| CONTINENTAL RESOURCES | |
| CONTINENTAL WEB | |
| CONTRERAS MD, ANGEL B. | |
| CONTRERAS, JOHN CARLOS | |
| CONWAY, DAVID | |
| CONWAY, JOHN | |
| CONWAY, KEN | |
| CONWAY, MICHAEL | |
| COOK COUNTY | |
| COOK COUNTY, DEPARTMENT OF REVENUE | |
| COOK, DAVID | |
| COOK, GEOFFREY | |
| COOK, GLENN | |
| COOK, MATT | |
| COOLSYSTEMS INC | |
| COOMER, JASON | |
| COON, JONATHAN | |
| COONEY, ANTHONY | |
| COOP, TREVOR | |
| COOPER, DARRELL A | |
| COOPER, DELORIS A | |
| COOPER, MICHAEL | |
| COOPER, STERLING | |
| COOPERMAN, MARC | |
| COPE, RONALD | |
| COPELAND, ANTOINETTE M | |
| COPELAND, DAVID | |
| COPENHAVER, ANNA | |
| COPPER STATE COMMUNICATIONS INC | |
| COPYCO SOLUTIONS | |

| Claim Name | Address Information |
|---|---|
| CORBET, SHEILA M | |
| CORBETT, CONNIE L. | |
| CORBETT, DAVID W | |
| CORCORAN CONSULTING INC | |
| CORCORAN, JAMES | |
| CORDES, RICHARD | |
| COREY STEEL CO. | |
| CORGEL, JAMES | |
| CORLETTO, MIGUEL ALEJANDRO | |
| CORNEJO, FRANCISCO J | |
| CORNELL CONTAINER INC | |
| CORNELL CONTAINER INC. | |
| CORNELL, BRIAN | |
| CORNELL, NANCY A | |
| CORNWELL, CURTIS | |
| CORP LINK SERVICES INC | |
| CORPORATE IMAGING CONCEPTS INC | |
| CORR, THOMAS | |
| CORRADO, MARK | |
| CORREA, RAMSER A | |
| CORRELL, WILLIAM | |
| CORRIGAN, JEN | |
| CORSELLO, LILLIAN L | |
| CORSO, KENNETH | |
| CORT FURNITURE RENTAL | |
| CORT FURNITURE RENTAL | |
| CORTES, JORGE I. | |
| CORTESI, NICHOLAS | |
| CORTEZ, NANCY | |
| CORUS BANK | |
| COSTABILE & STEFFENS | |
| COSTELLO, CHRISTINE | |
| COSTELLO, WILLIAM | |
| COSTELLOE, MICHAEL | |
| COTAN, ROBERT | |
| COTE, JIM | |
| COTSIRILOS, GEORGE | |
| COTSIRILOS, GEORGE P | |
| COTTON, JAKOBI | |
| COUGHLIN, LUCILLE V | |
| COUNSELING CENTER, INC. | |
| COUNTRYSIDE INDUSTRIES | |
| COURTNEY, DANIEL MARK | |
| COURTYARD DEVELOPMENT CORP. | |
| COURTYARD DEVELOPMENT CORPORATION | |
| COVA, RAFAEL J | |
| COVELLI, JOHN | |
| COVELLI, PAUL | |
| COVER, WALLY | |

| Claim Name | Address Information |
| --- | --- |
| COVERMASTER INC | |
| COVERSTONE, BRIAN B | |
| COX, LAVERNE | |
| COX, STEVE | |
| COZZI, MICHAEL | |
| COZZI, PATRICIA | |
| CR DANIELS INC | |
| CRA INTERNATIONAL | |
| CRAIG, MATTHEW | |
| CRAIG, PRENTICE L | |
| CRAMPTON, DOUGLAS | |
| CRANDALL, MARSHALL | |
| CRANE, ANDREW | |
| CRANE, JOHN J | |
| CRANE, MATTHEW | |
| CRANES & EQUIP. SPECIALISTS | |
| CRANEY, MIKE | |
| CRAWFORD, DAVID MAX | |
| CRAWFORD, JAMES R | |
| CRAWFORD, JIM | |
| CRAWFORD, JIM | |
| CRAWFORD, MATTHEW | |
| CREATIVE AUTOMATION | |
| CREATIVE PRINTING SERVICE | |
| CREATIVE PRINTING SERVICES INC | |
| CREATIVE PRINTING SERVICES INC | |
| CREATIVE PROMOTIONAL INC. | |
| CREATIVE REALTY | |
| CREDIT UNION POLITICAL ACTION COUNSEL | |
| CRENSHAW, SYLVESTER | |
| CRESPO, JUAN | |
| CRESSY, ROBERT | |
| CREWS, CAROL ANN | |
| CRIPE, C. | |
| CRISTINA, JENNIFER J | |
| CROCE, ANTHONY | |
| CROFOOT, NEIL | |
| CROPPER MEDICAL INC | |
| CROSBY, TARAH | |
| CROSS CONTAINER CORP. | |
| CROUCH & DUNN MD LLC | |
| CROWE, BOB | |
| CROWE, BRIAN | |
| CROWE, DANIEL | |
| CROWE, DANIEL | |
| CROWLEY, ANDREW D | |
| CROWN IMPORTS - CORONA | |
| CROWN METAL MFG. COMPANY | |
| CROWN MUSIC PRODUCTIONS | |

| Claim Name | Address Information |
| --- | --- |
| CROWN ROOM CLUB MEMBERSHIP CTR | |
| CROWN, REBECCA E. | |
| CROZIER, TERRY | |
| CRULL, JEFF | |
| CRUM & FORSTER, A FAIRFAX COMPANY | |
| CRUMBLEY, NIA | |
| CRUZ, JESSE | |
| CRYOVAC DIVISION | |
| CTC HOLDINGS, LP | |
| CTC TELESERVICES INC. | |
| CUBS-47 | |
| CUDZILO, ANN MARIE | |
| CUEVAS, ALEJANDRO M | |
| CUEVAS, GREIBAL | |
| CULAFIC, MILOVAN | |
| CULLEN, JOHN | |
| CULLEN, JUDITH A | |
| CULLIGAN | |
| CULLIGAN | |
| CULPEPPER, JEFF | |
| CULVER FRANCHISING SYSTEM, INC. | |
| CUMMINGS, RICHARD | |
| CUNNINGHAM, ANN | |
| CUNNINGHAM, EARL T | |
| CURCIO, DOMINIC | |
| CURCIO, PETER | |
| CURLESS, RANDY | |
| CURRAN COMMUNICATIONS | |
| CURRIER, CARA | |
| CURRY, AARON | |
| CURRY, DANTA | |
| CURRY, JACK | |
| CURRY, JERRY | |
| CURRY, SAM | |
| CURRY, TIMOTHY | |
| CURTIN CORP. | |
| CURTIN, CAROLE | |
| CURTIS, LISA | |
| CURTIS, MICHAEL | |
| CURWICK, GLENN | |
| CUSACK, BILL | |
| CUSAK, BILL | |
| CUSICK, JAMES | |
| CUSTOM EYES | |
| CUSTOM PIN & DESIGN | |
| CUTLER, JASON | |
| CUTRI, GIANNI | |
| CUTTER & BUCK | |
| CUTTER & BUCK | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CWIAK, LINDA | |
| CYDCOR | |
| CZAJKA, ESTELLE | |
| CZAPLA, TRACY | |
| CZEPIL, MICHAEL | |
| CZUMA, TERESE | |
| CZUPEK, THADDEUS | |
| CZYZNIEJEWSKI, STEVEN | |
| D&S ENTERPRIZES INC. | |
| D'ALESSANDRO, ALICIA | |
| D.T.I. CO. | |
| DABB, MATT | |
| DAGOVITZ, MICHELE A. | |
| DAHL, STEPHEN | |
| DAHLBERG, DAN | |
| DAHLBERG, MAX | |
| DAHLKE, C. | |
| DAIGLE, MIKE | |
| DALEY, STEVE | |
| DALLAS, BRUCE | |
| DALLAVO, CHUCK | |
| DALLEY, AMY K | |
| DALSETH, PATRICK | |
| DALTON, MICHAEL J | |
| DALTON, TIM | |
| DALY, RYAN | |
| DALY, THOMAS W. | |
| DAMIAN, ALEJANDRO | |
| DAMJANOVIC, CHRIS | |
| DAMPTZ, DAVID | |
| DANDO, G. DONALD | |
| DANDRIDGE, WILLIAM | |
| DANIEL, ALICE J | |
| DANIEL, BETH | |
| DANIELAK, JOSEPH | |
| DANIELS, MICHAEL | |
| DANIELS, RANJAN | |
| DANNEGGER, TIMOTHY | |
| DANSDILL, JAMES | |
| DAQUILANTE, MATTHEW | |
| DARNELL, MATTHEW | |
| DARROW, JENNIFER | |
| DARVILL, WESLEY | |
| DASCENZO, DOUG | |
| DASCO PRO | |
| DASCOLA, FRANCES | |
| DASTICE, DAWN | |
| DATA TRANSMISSION NETWORK | |
| DAUGHERITY, DALE | |

| Claim Name | Address Information |
| --- | --- |
| DAVID ARCHITECTURAL METALS, INC | |
| DAVID AXELROD & ASSOCIATES | |
| DAVID DUROCHIK, SPORTSPICS | |
| DAVID MELIUS INVESTMENTS INC | |
| DAVIDSON, BRADEN | |
| DAVIDSON, TODD | |
| DAVIDSON, TYINESHA M | |
| DAVIES, PATRICE A | |
| DAVIS, ANYA | |
| DAVIS, ASHLEY T | |
| DAVIS, BURUNDI RUNEY | |
| DAVIS, JABARI | |
| DAVIS, JODY | |
| DAVIS, KENYETTA | |
| DAVIS, LAQUANTUS | |
| DAVIS, MARGARET H | |
| DAVIS, MARK | |
| DAVIS, MICHAEL | |
| DAVIS, MICHELLE | |
| DAVIS, PETER | |
| DAVIS, ROBERT | |
| DAVIS, ROBERT M | |
| DAVIS, ROBIN | |
| DAWSON, BLAIR | |
| DAWSON, ZACHARY | |
| DAWSON, ANDRE | |
| DAY TIMERS INC | |
| DAY, LATYRIS | |
| DAY, SCOTT | |
| DAYS INN | |
| DAYTONA CUBS | |
| DE LA FUENTE, WILLIAM | |
| DE LEON PICHARDO, MANOLIN | |
| DE ROVER, REBECCA | |
| DE-WEN INC. | |
| DEAF COMMUNICATION BY INNOVATION LLC | |
| DEAMICIS, KRISTEN | |
| DEAN, DAVID | |
| DEAN, TYREE | |
| DEBELLIS, PATRICK | |
| DEBIASE, LEON | |
| DEBRECHT, KEN | |
| DECAPRIO, DAN | |
| DECARLO JR., FRANK | |
| DECATUR ELECTRONICS INC | |
| DECOSTER, JOHN | |
| DEDECKER, SALLY | |
| DEDES, JENNIFER J | |
| DEDORE, JACK | |

| Claim Name | Address Information |
|---|---|
| DEEDS, DOUGLAS D. | |
| DEEVEY, MIKE | |
| DEFILIPPO, LILLIAN ROSE | |
| DEFRIES, CHRISTINE | |
| DEGEN, J | |
| DEGEORGE, SCOTT M | |
| DEHN, ROBERT | |
| DEIGL, JEFFREY | |
| DEININGER, SCOTT | |
| DEJESUS, MIGUEL A | |
| DEKA, NICHOLAS | |
| DEKKER, CYNTHIA | |
| DEKOVEN, LAWRENCE | |
| DELANEY, ROBERT | |
| DELANEY, TOM | |
| DELAWDER, RICK | |
| DELEON, MATTHEW | |
| DELEON, ORLANDO | |
| DELEONARDIS, JOHN | |
| DELGADO, ANTONIO | |
| DELGADO, GILBERTO | |
| DELINSKI, GREG | |
| DELISLE, MICHAEL A | |
| DELL MARKETING LP | |
| DELL MARKETING LP | |
| DELL, CHRIS | |
| DELMAN, JAKE | |
| DELOITTE LLP | |
| DELOITTE TAX LLP | |
| DELTA DENTAL OF ILLINOIS | |
| DELTAQUEST IMAGING INC | |
| DELTAQUEST IMAGING INC | |
| DELUCA, MICHAEL P | |
| DELZELL, SUSAN | |
| DEMARSH CONSTRUCTION COMPANY INC | |
| DEMARSH CONTRACTING INC. | |
| DEMASI, DAVID | |
| DEMBOSZ, HENRY | |
| DEMETZ, DANITA | |
| DEMOTT, JEFF | |
| DEMOY, KATE | |
| DEMPSEY, KAREN | |
| DEMPSEY, SHEENA | |
| DENNING, DANIELLE | |
| DENNY, WALT | |
| DENSON, EDWIN | |
| DERNIER, BOB | |
| DERNIER, ROBERT | |
| DEROSA, ED | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DEROSA, MARK | |
| DERRICK, RICHARD | |
| DES PLAINES DEVELOPMENT LTD PARTNERSHIP, | |
| DESAI, NIREN | |
| DESMOND, CHRISTOPHER | |
| DESSOVE, STEVEN | |
| DESTINATION TRAVEL | |
| DETNY, JEAN | |
| DETROIT TIGERS | |
| DETROIT TIGERS INC | |
| DEUTSCHMAN, BRYANT W | |
| DEVANY, MARK | |
| DEVATA, SUMANA | |
| DEVELOPMENT SPECIALISTS, INC. | |
| DEVERA JR., PABLITO | |
| DEVERS, BILL | |
| DEVINNEY, ANTHONY | |
| DEVRY UNIVERSITY | |
| DEVRY UNIVERSITY | |
| DEVRY UNIVERSITY | |
| DEVRY UNIVERSITY | |
| DEWITTE, HAYLEY KENDALL | |
| DEX | |
| DEXTER LOCK SERVICE | |
| DHL AIRWAYS INC | |
| DHL EXPRESS USA INC | |
| DHL EXPRESS USA INC | |
| DHL EXPRESS USA INC | |
| DIAGEO | |
| DIAGEO | |
| DIAGEO - GUINNESS USA INC. | |
| DIAGEO NORTH AMERICA, INC. | |
| DIAMOND FOODS, INC. | |
| DIAMOND SPORTS, LLC | |
| DIAZ, ALEXANDER | |
| DIAZ, ELI | |
| DIAZ, OSUALDO A | |
| DICKERSON, ANDREW | |
| DICKERSON, BOBBY D | |
| DICKERSON, BOBBY D | |
| DICKERSON, DAVID | |
| DICKERSON, JOSEPH | |
| DICKEY, KATHRYN O | |
| DICRISTINA, JOE | |
| DIEDRICH, KEVIN | |
| DIEDRICH, RYAN | |
| DIEKMANN, RON | |
| DIERBERG, KEITH | |

| Claim Name | Address Information |
|---|---|
| DIETER, JENNIFER | |
| DIETRICH, LYNETTE | |
| DIETRICH, RICHARD | |
| DIETZ, GENEINE | |
| DIETZ, JAY | |
| DIGANCI, TONY | |
| DIGIOVANNI, SAMUEL | |
| DIGITAL PRINTING INC | |
| DIGITAL PRINTING SYSTEMS INC | |
| DIGNAN, KENNETH | |
| DIHEL, DAVID | |
| DILLARD, KATHY | |
| DILLON, CLARA | |
| DILLON, MICHAEL | |
| DILLON, MOLLY | |
| DILUIA, KEVIN | |
| DINEEN, JOHN | |
| DINKEL'S BAKERY | |
| DINSMORE & SHOHL LLP | |
| DIRECT EDGE | |
| DIRECT ENERGY | |
| DIRECT FITNESS SOLUTIONS | |
| DIRECT TV | |
| DIRECT TV INCORPORATED | |
| DIRECTV INC | |
| DISCOUNT TIRE | |
| DISCOVER 22 ADVERTISING | |
| DISHER, KATHY | |
| DISMUKES, TRISTAN | |
| DISNEY DESTINATIONS LLC | |
| DISPLAYS2GO | |
| DISTEL, DALE | |
| DITTLER, DAN | |
| DITTMANN, ERNEST | |
| DIVERSEY RIVER BOWL | |
| DIVIDEND CAPITAL | |
| DIXON, DEBORAH | |
| DIXON, JEREMY | |
| DIXON, SABRINA N | |
| DJO LLC | |
| DJO LLC | |
| DLA PIPER | |
| DLA PIPER RUDNICK GRAY CARY-LEASER | |
| DLA PIPER US LLP | |
| DLUGOSZ, JOE | |
| DME ACCESS INC | |
| DOAN, MATTHEW | |
| DOBBS, RUTH | |
| DOBYNES, TRAVIS | |

| Claim Name | Address Information |
| --- | --- |
| DOCKERY, PETER | |
| DOHRER, THOMAS | |
| DOHRMAN, CORY | |
| DOIRON, JILL | |
| DOLAN, EDWARD R | |
| DOLCE, JOHN | |
| DOLIS, RAFAEL JOSE | |
| DOLLETON, NICHOLAS K | |
| DOMARACKI, KRISTINE | |
| DOMINGO, MICHAEL | |
| DOMITROVICH, MARK | |
| DONAHUE, KEVIN | |
| DONALD WILSON | |
| DONALDSON, JOSHUA A. | |
| DONESA, CHRIS | |
| DONINO'S WAREHOUSE FOODS | |
| DONLEY, PATRICK | |
| DONNAN, PHYLLIS J | |
| DONNELLY, THOMAS M | |
| DOOLEY'S PUB | |
| DOOLIN, THOMAS | |
| DOOLIN, WILLIAM | |
| DOPIRAK, BRIAN | |
| DOPPELT, SIDNEY | |
| DORGAN, SEAN C | |
| DORN, PHILIP | |
| DORNBOS, RYAN | |
| DORR, DANIEL | |
| DORRIS, MATTHEW | |
| DORSEY, JEANETTE | |
| DORSEY, JEFF | |
| DORTCH, JAKINA S | |
| DORTCH, JAMES | |
| DOSEK, MARY H | |
| DOSHI, GAURAV | |
| DOUBEK, TIM | |
| DOUGAN, NICOLE | |
| DOUGLAS, RYAN | |
| DOW CORNING CORP. | |
| DOW JONES & COMPANY INC | |
| DOW JONES INDEX | |
| DOW, HARMON | |
| DOWDLE, JAMES | |
| DOWDLE, PATRICK | |
| DOWILCO ADVERTISING | |
| DOWLING, JOHN | |
| DOWNEY, EDDIE | |
| DOWNS, DARIN | |
| DOWNTOWN LOCKSMITH | |

| Claim Name | Address Information |
|---|---|
| DOYLE, SCOTT | |
| DOYLE, STEVE | |
| DRABECK, RONALD | |
| DRAFT FCB | |
| DRAPERY INSTALLATION SERVICE | |
| DRAZNIN, DALE | |
| DREES, DAN | |
| DREHER, DAN | |
| DREISILKER ELECTRIC MOTORS INC | |
| DREIXLER, JOHN | |
| DRENDEL, DOUG | |
| DREW, BRIANA L | |
| DREWS, ALEC (DECEASED) | |
| DRINKER BIDDLE & REATH LLP | |
| DRIVEN SOLUTIONS INC | |
| DROGOLEWICZ, JUSTIN | |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | |
| DRURY, WAYNE | |
| DS WATERS OF AMERICA INC | |
| DTN METEORLOGIX | |
| DUBBERKE, RICHARD W | |
| DUBIN, JEREMY | |
| DUBLIS, DAVID | |
| DUBOIS, JASON | |
| DUCAS, ALICE | |
| DUDLEY, PHYLICIA A | |
| DUFF & PHELPS | |
| DUFF, F. ELLEN | |
| DUFF-HUDKINS, BRADLEY | |
| DUFFY, CATHERINE | |
| DUFFY, JAMES | |
| DUFFY, NOREEN | |
| DUGAN, TIM | |
| DUJMOVICH, STEVE | |
| DUKES, MYRON | |
| DULEN, DAVID J | |
| DUMAS, ALEXANDER | |
| DUN & BRADSTREET | |
| DUN & BRADSTREET | |
| DUNBAR ALARM SYSTEMS | |
| DUNBAR ARMORED INC | |
| DUNBAR, JOSEPH E | |
| DUNCAN, JEFF | |
| DUNHAM, BRIDGET | |
| DUNIGAN, FRANK L | |
| DUNKIN BRANDS, INC., AS MASTER SERVICER | |

| Claim Name | Address Information |
| --- | --- |
| DUNLAP, COURTNEY | |
| DUNN, ALAN D | |
| DUNN, ALEX | |
| DUNN, JOSEPH F | |
| DUNN, MICHAEL M | |
| DUNN, SHEILA | |
| DUNN, WILLIAM | |
| DUNNE, BILL | |
| DUNNE, MARY JAYNE | |
| DUNNE, TERA | |
| DUNNING, JAMES | |
| DUNSTON, SHAWN | |
| DUPAGE DUPLI-PRINT INC. | |
| DUPREE, DOURETHIA | |
| DUPUIS, ROBERT | |
| DURHAM, LEON | |
| DURHAM, LYNNETTE | |
| DURHAM, RAYLYNN | |
| DURKOVIC, DEBBIE | |
| DUROCHIK, DAVID | |
| DUSTBUSTERS SWEEPING SERVICE | |
| DUSTIN, JACLYN | |
| DWIRE, SANDRA | |
| DYBACK, CLAUDETTE | |
| DYNAMEX INC | |
| DYNAMEX INC | |
| DZIEN, PAUL | |
| DZURILLA, MICHAEL KENNETH | |
| E.D. SIEBERT TRUCKING SERVICE | |
| EASLEY, CHRISTOPHER | |
| EAST BALT INC. | |
| EAST LAKE VIEW NEIGHBORS | |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | |
| EAST WEST APPAREL | |
| EASTBAY INC | |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | |
| EBEL, BRAD | |
| EBLE, MIKE | |
| ECKHARDT, MICHAEL J | |
| ECKHARDT, THOMAS | |
| ECKMANN, CHRISTIAN | |
| EDDERS, DAVID | |
| EDEESTE | |
| EDELMAN, PERRY | |
| EDELSBERG, ERIC | |
| EDGAR, JANICE | |
| EDGAR, PETER | |
| EDING, GREG | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EDMONDS, JIM | |
| EDWARD HINES LUMBER CO. | |
| EDWARD JONES | |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | |
| EDWARDS, CHRISTOPHER | |
| EDWARDS, EVAN | |
| EFFLAND, DANIEL | |
| EGAN, AMY S | |
| EGAN, HELEN A | |
| EGAN, LINDA | |
| EGGENER, RICHARD | |
| EGGERT, GEORGE | |
| EGGERT, TODD W | |
| EGGLESTON, JASON | |
| EGIDI, MICHAEL | |
| EGIZII, JEFF | |
| EGLSEDER, ROSE M | |
| EHRHARD, JOHN S | |
| EHRICH, ROBERT | |
| EICH, STEVE | |
| EICHELBERG, ROBERT | |
| EIFLER, WILLY | |
| EIG, JONATHAN | |
| EISEMAN, STEVE | |
| EISEMON, THOMAS | |
| EISENBERG, LINDA | |
| EISENBERG, STEPHEN | |
| EISENBERG-SPONSOR | |
| EISENBRAUN, BOYD | |
| EJI, WAYNE | |
| EKWALL, ERIN | |
| ELGIN COMMUNITY COLLEGE | |
| ELGIN STATE BANK | |
| ELGIN, SCOTT | |
| ELIAS SPORTS BUREAU INC | |
| ELIASEN, WALTER | |
| ELIASON, GEOFF | |
| ELJAUA, LOUIS A | |
| ELJAUA, LOUIS A. | |
| ELLBOGEN, ANDREW | |
| ELLEFSEN, MARILYN | |
| ELLENBERGER, TROY | |
| ELLER, KEN | |
| ELLIS, JAYNE | |
| ELLIS, STUART | |
| ELLIS, TYRONE L | |
| ELLISON, DERRICK B | |
| ELLO, JOSEPH | |
| ELLSWORTH, MICHAEL | |

| Claim Name | Address Information |
|---|---|
| EMALFARB, BRAD | |
| EMBERSON, ED | |
| EMCO CHEMICAL DISTRIBUTORS | |
| EMMEL, BRIAN | |
| EMMERICH, ADAM | |
| EMPI INC | |
| EMPRESS CASINO JOLIET CORPORATION | |
| EMPRESS CASINO-SPONSOR | |
| EN ENGINEERING | |
| ENERSON, KEVIN | |
| ENGEL CONSULTING CO. | |
| ENGEL, JASON | |
| ENGELKE, ROXANE | |
| ENGELS, ANDREW | |
| ENGER-VAVRA INC. | |
| ENGINEERING SYSTEMS INC. | |
| ENGIS CORP. | |
| ENGLAND, BETH | |
| ENGLER, RALPH | |
| ENGSTROM, PHILLIP | |
| ENKHBAT, TUGULOUR | |
| ENSAR CORPORATION | |
| ENSTROM, MARK | |
| ENTACT, LLC | |
| ENTERPRISE | |
| ENTERPRISE FLORIDA | |
| ENTERPRISE RENT A CA, | |
| ENTERPRISE RENT A CAR | |
| ENTERPRISE RENT A CAR | |
| ENTERPRISE RENT A CAR | |
| ENTERTAINMENT SPORTS PROPERTIES TRUST | |
| ENVIROTEST ILLINOIS | |
| ENVISION GRAPHICS | |
| ENVISION GRAPHICS LLC | |
| EPCO PAINT WALLPAPER AND BLINDS | |
| EPIPHANY PRODUCTIONS, INC. | |
| EPIPHANY PRODUCTIONS, INC. | |
| EPPEL, THEODORE | |
| EPPS, DUSHAUN A | |
| EPSILON | |
| EQUILON LUBRICANTS COMPANY | |
| EQUIPMENT DEPOT OF ILLINOIS | |
| EQUIPMENT DEPOT OF ILLINOIS | |
| ERB, JANICE | |
| ERLENBAUGH, JAMIE M | |
| ERLENBAUGH, NICHOLAS W | |
| ERNEST CORPORATION | |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | |

| Claim Name | Address Information |
| --- | --- |
| ERNIE BANKS, LLC | |
| ERNIE BANKS, LLC | |
| ERRICHIELLO, THERESA | |
| ERVIN, ASHLEY P | |
| ESCALANTE JR., DANIEL | |
| ESCHELON TELECOM | |
| ESCHENFELDT, WILLIAM | |
| ESPINOZA, ELISA | |
| ESPN | |
| ESPN PRODUCTIONS INC | |
| ESPN RADIO | |
| ESPOSITO, JOHN PETER | |
| ESPOSITO, ROBERT F | |
| ESSEX RADEZ LLC | |
| ESSEX, LEONARD | |
| ESTATE OF OLE LYSE, THE | |
| ESTES, PAUL | |
| ESTRADA, JESUS | |
| ESTRADA, JESUS N | |
| ETHICON INC. | |
| ETTAWAIL, HANNAH K | |
| EUBANKS, JAMES | |
| EUCLID SCHOOL | |
| EVANS, ANTHONY H | |
| EVANS, ANTWOINE | |
| EVANS, JAMES | |
| EVANS, JOHN | |
| EVANS, ROBERT T | |
| EVANS, RODNEY | |
| EVED | |
| EVEN, ELIZABETH | |
| EVENSON, ROGER A. | |
| EVERGREEN KIA | |
| EVERGREEN OAK ELECTRIC SUPPLY | |
| EVERLIGHTS INC | |
| EVOLA, AMY | |
| EWALT, NORRIS | |
| EXCEL SYSTEMS INC | |
| EXCLUSIVE RESORTS | |
| EXERTOOLS INC | |
| EXLINE, JESSICA | |
| EXPERIAN SERVICES CORP. | |
| EXPERIAN SERVICES CORP. | |
| EXSON, CANDACE S | |
| EXTENSIS | |
| EYRE, SCOTT | |
| F & P ASSOCIATES | |
| FABINO, ARTHUR L | |
| FABRICATION TECHNOLOGIES | |

| Claim Name | Address Information |
|---|---|
| FACTORY CLEANING EQUIPMENT INC | |
| FAHRENBACH, MARGE | |
| FALCO, DAVID | |
| FALL, STEVE | |
| FALL, STEVE | |
| FAMILIAS EN LA ESCUELA | |
| FANALE, NICKIE | |
| FANELLI, LAUREN-MARIE | |
| FANFOTO LLC | |
| FANGMANN, TOM | |
| FANICKE, KATHY | |
| FANNIE MAY CONFECTIONS, INC. | |
| FANTOZZI, DONNA | |
| FARBER, JAMES B | |
| FARGO, CHARLES | |
| FARINA, PETER | |
| FARINELLA, THOMAS | |
| FARLEY, ROBERT | |
| FARNAN, TOD | |
| FARRELL, DOROTHY | |
| FARRELL, JAMES | |
| FARRELL, JULIUS | |
| FARVER, JEFF | |
| FASANO, DONALD | |
| FASSERO, JEFFREY | |
| FATA, BRETT | |
| FATHEREE, DANNY | |
| FAUL, LARRY | |
| FAULKNER, MARY ANN | |
| FAULKS BROS CONSTRUCTION INC | |
| FAULSTICK, BEN | |
| FAWLEY, DAVID | |
| FAYE, MIKE | |
| FCB WORLDWIDE INC | |
| FEDERAL COMMUNICATIONS COMMISSION, | |
| FEDERAL LIFE INSURANCE CO. | |
| FEDERAL RESERVE BANK OF CHICAGO | |
| FEDEX | |
| FEDEX | |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | |
| FEDORUK, JOSEPH | |
| FEEHAN, JOHNATHAN | |
| FEENEY, MARK | |
| FEHR, ELIZABETH | |
| FEIGENHOLTZ, REP SARA | |
| FEIGER, JONATHAN | |
| FEINGOLD, DANIEL A | |
| FEL SERVICES CORP. | |
| FELD, JIM | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FELD, LINDA | |
| FELDE, JERRY | |
| FELDE, KURT | |
| FELDEN, WILLIAM | |
| FELDHEIM, ANDY | |
| FELDHEIM, TIMOTHY | |
| FELEO, AIMEE | |
| FELINER, MICHAEL | |
| FELNER | |
| FELTEN, BRETT | |
| FENIMORE, PATRICIA | |
| FERGUSON, DOUG | |
| FERGUSON, JOHN | |
| FERNER, JEFFREY | |
| FERNITZ, DAN | |
| FERNSTAEDT, STACY | |
| FERRANTELLA, KERRY | |
| FERRARA PAN CANDY | |
| FERRARA PAN CANDY2 | |
| FERRARO, TRACY | |
| FERRILL, PAMELA | |
| FERRO, MIKE | |
| FERRY, JOHN | |
| FIALA, RYAN | |
| FIDELITY | |
| FIELDS, MARC | |
| FIFTH THIRD BANK | |
| FIGHINE CAPITAL MGMT. | |
| FIGUEIRA, DAVE | |
| FIGUEROA, EDUARDO | |
| FIGUEROA, EDUARDO LUIS | |
| FIGUEROA, JESUS REYES | |
| FIGUEROA, JULIO | |
| FIGUEROA, LUIS R. | |
| FILIP, GARY | |
| FINE, TODD M | |
| FINEGOLD, AVI | |
| FINK, LISA | |
| FINNEGAN, KATE | |
| FINNEGAN, MATTHEW | |
| FINNEY, GAYLE P | |
| FINNIGAN, TIMOTHY M | |
| FIREMAN'S FUND INSURANCE CO. | |
| FIRST BANK OF HIGHLAND PARK | |
| FIRST COMPUTER RENTALS | |
| FIRST TRUST PORTFOLIOS | |
| FISCHER, AL | |
| FISCHER, ROBERT | |
| FISCHMAN, STEVEN | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FISCO, CRAIG | |
| FISHER, BRIAN | |
| FISHER, ERIC | |
| FISHER, EUGENE | |
| FISHER, GARY | |
| FISHER, MIKE | |
| FISHER, QUINSHATTA N | |
| FISKE, ANDREW | |
| FISKE, TOM | |
| FIT, STAN | |
| FITES, DONALD | |
| FITZGERALD, DAN | |
| FITZGERALD, DAVID | |
| FITZGERALD, DERRICK MARVIN | |
| FITZGERALD, MICHAEL | |
| FITZGERALD, RON | |
| FITZHARRIS, TERRY | |
| FITZSIMONS, DENNIS | |
| FITZSIMONS, PHIL | |
| FLAHERTY MD, JOHN | |
| FLAHERTY, RYAN EDWARD | |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | |
| FLANAGAN, CAROL | |
| FLANAGAN, MICHAEL | |
| FLANNERY, JOAN | |
| FLATLEY, ALANA | |
| FLECK, MELBA | |
| FLEISCHHACKER, TERRI LYNN | |
| FLEITA III, ONERI | |
| FLEITA, ONERI | |
| FLEMING, MICHAEL | |
| FLEMMING, MATTHEW J | |
| FLETCHER, JENNIFER | |
| FLETCHER, MICHAEL | |
| FLETCHER, MICHAEL | |
| FLOERCHINGER, ANDREW | |
| FLORENCE, NEAL | |
| FLORES, LEROY | |
| FLORES, LUIS A. | |
| FLOREZ, JEFFERSON | |
| FLORIDA MARLINS | |
| FLORIDA MARLINS BASEBALL LTD | |
| FLOWERS, JUAN | |
| FLOYD, CORNELIUS | |
| FLOZAK JR, BRUCE H | |
| FLUCK, ADAM | |
| FLUKE CORP | |
| FLYNN, EILEEN M | |
| FLYNN, LIBBI | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FM GLOBAL | |
| FMC TECHNOLOGIES-BLENDING AND TRANSFER | |
| FMR CORP | |
| FMR CORP, FIDELITY INVESTMENTS | |
| FODS, JULIE | |
| FOELLER, JIM | |
| FOERSTERLING, JESSICA | |
| FOG CUTTER | |
| FOGARTY, SEAN | |
| FOGLEMAN JR, JOHN | |
| FOKUTAKE, DAVID | |
| FOLEY AND LARDNER | |
| FOLEY, DAVID | |
| FOLEY, EDWARD | |
| FOLKERTS, KEVIN | |
| FOLTIN, GAYLE | |
| FONG, DERRICK | |
| FONS, MARY E | |
| FONT, FRANKLIN | |
| FONT, FRANKLIN | |
| FONTANINI | |
| FONTECCHIO, CRISTINA | |
| FOPMA, LUCAS | |
| FORD, JO ANN | |
| FORD, MATTHEW | |
| FORD, QUINTIN | |
| FORKERWAY, GEORGE T | |
| FORMABLE FILM & FOIL | |
| FORMOSO, JEFF | |
| FORSYTHE, RICHARD | |
| FORT DEARBORN | |
| FORTUNA, LISA | |
| FORTWENDEL, PAUL | |
| FOSS, LEIF | |
| FOSSUM, CASEY P. | |
| FOSTER II, JOHN | |
| FOSTER, DAVID T | |
| FOSTER, ERIN | |
| FOSZCZ, MARTIN | |
| FOUR SEASONS HOTEL HOUSTON LP | |
| FOUR SEASONS HOTEL ST LOUIS | |
| FOWLE, MAC | |
| FOWLER, LARRY | |
| FOX | |
| FOX GENERAL CONTRACTING INC | |
| FOX LAKE VOLUNTEER FIRE DEPT | |
| FOX NEWS CHANNEL | |
| FOX SPORTS PRODUCTIONS | |
| FOX TELEVISION STATIONS INC | |

| Claim Name | Address Information |
|---|---|
| FOX, DAN | |
| FOX, DANIEL W. | |
| FOX, DOLORES | |
| FOX, QUINTON | |
| FOX, REVON | |
| FRAME FACTORY | |
| FRANCISCO, ALFREDO | |
| FRANEK, DAVID | |
| FRANGELLA, NICHOLAS J | |
| FRANGELLA, NICK | |
| FRANGOULIS PHOTOGRAPHY INC | |
| FRANK CARIA EXPRESS CO. | |
| FRANK, ALAN | |
| FRANK, DAN | |
| FRANK, JOHN | |
| FRANK, NOAH A | |
| FRANKE, SHAWN | |
| FRANKFORT MIDDLE SCHOOL | |
| FRANKLIN SPORTS INC | |
| FRANKLIN, FELICIA | |
| FRANKS SPORT SHOP INC | |
| FRANZ, JOANNE | |
| FRANZEN, TODD | |
| FRAZIER, JEREMIAH S | |
| FRAZIER, JESSE | |
| FRAZIER, JOSEPH | |
| FRAZIER, KALVIN | |
| FRAZIER, LADONTA | |
| FRAZIER, WILLIAM | |
| FREDBECK, CHUCK | |
| FREEDMAN, MATTHEW | |
| FREEL, JOHN | |
| FREEL, RYAN | |
| FREEMAN, KIGENI | |
| FREEMAN, MARK | |
| FREEMAN, ROBERT | |
| FREEMAN, STEPHON | |
| FREIDMAN, NANCY | |
| FREIGHT ESCAPE INC. | |
| FREIGHTDOC INTERNATIONAL INC. | |
| FRENCH, JOHN | |
| FRESE, NATHAN | |
| FRESH ISLAND BEVERAGE COMPANY | |
| FREY, ALLAN | |
| FREY, GAIL | |
| FREY, MIKE | |
| FREYMAN, THOMAS | |
| FRICK, GARY | |
| FRIEBURG, MARY | |

| Claim Name | Address Information |
| --- | --- |
| FRIEDMAN AND ASSOCIATES | |
| FRIEDMAN, JOEL | |
| FRIEDMAN, PAUL | |
| FRIEDMAN, SCOTT | |
| FRIEDRICH, KEVIN | |
| FRIELING, MARYANN | |
| FRIEND, J'NARIUS T | |
| FRIEND, LINDA | |
| FRIENDS OF LITTLE CUBS FIELD AKA | |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | |
| FRIENDSHIP VILLAGE | |
| FRITO LAY | |
| FRITO LAY | |
| FRITZ DUDA COMPANY | |
| FRITZ, JEFF | |
| FROBERG, WILLIAM BENJAMIN | |
| FROST, KEITH | |
| FRYE, ROBERT | |
| FRYER, JASON | |
| FSH COMMUNICATIONS, LLC | |
| FSJ, INC. | |
| FTI | |
| FUENMAYOR, YCNAN NAZARETH | |
| FUENTES, SIMON | |
| FUGATE, ALBERT | |
| FUHS, LINDSAY | |
| FUHS, RICK M | |
| FUJI PHOTO FILM USA INC | |
| FUJII, NICHOLAS | |
| FULL COMPASS SYSTEMS LTD | |
| FULLER, STEVE | |
| FULLER, STEVE B | |
| FUND RAISERS LTD. | |
| FUNK, D. WALLACE | |
| FUNK, DANIEL | |
| FURMAN, JEREMIAH I | |
| FURST, JOE | |
| FUSON, ROBERT | |
| FUTTERMAN, LARRY | |
| G.N.B. INC. | |
| GACC VIDEO ELECTRONICS | |
| GADA, BOHDAN M | |
| GADDY, BRYON | |
| GAGEN, ROBERT | |
| GAIATECH | |
| GALANT, MARK | |
| GALBREATH, SCOTT | |
| GALE, BRYAN | |
| GALE, PATRICK | |

| Claim Name | Address Information |
|---|---|
| GALEGGNO, GLEN | |
| GALER, RYAN | |
| GALIARDO, ANDREW J | |
| GALL, MATT | |
| GALLAGHER BENEFITS SERVICES, INC. | |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | |
| GALLAGHER, DENNIS | |
| GALLAGHER, JOHN | |
| GALLAGHER, SEAN | |
| GALLINA, NICK | |
| GALLION, RACHEL | |
| GALLO, GABRIEL M | |
| GALLO, RICH | |
| GALLOWAY, KENDALL | |
| GALVAN, CARL | |
| GALVAN, JAIME | |
| GALVAN, JOSE L | |
| GALVEZ, CARLOS ALBERTO | |
| GALVEZ, LOUIS | |
| GALVIN, BRIAN | |
| GALWAY CONSTRUCACTION | |
| GAMBAIANI, JIM | |
| GAMBLIN, SARAH | |
| GAMEPLAN CREATIVE LLC | |
| GAMINO, MISTY I | |
| GANLEY, JOHN | |
| GANSLOSER, WILLIAM | |
| GANTZ, CHRIS | |
| GANZ USA LLC | |
| GANZ, JOHN C | |
| GARARD, BRYAN | |
| GARARD, ROBERT | |
| GARAVENTA USA INC | |
| GARBER, JAY | |
| GARBEY, BARBARO | |
| GARCIA SERNA, DUMAS JAVIER | |
| GARCIA, ADAM | |
| GARCIA, ALBERTO | |
| GARCIA, HUGO | |
| GARCIA, JAIME | |
| GARCIA, JESUS | |
| GARCIA, JESUS | |
| GARCIA, JOHN | |
| GARCIA, JULIO | |
| GARCIA, MZIURO | |
| GARCIA, NATHANIEL J | |
| GARCIA, RAMON JUNIOR | |
| GARCIA, RAUL | |
| GARCIA, VICTOR | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA, WILY RAFAEL | |
| GARDNER, MICHAEL | |
| GARIBAY, ROBERTO | |
| GARIFFO, FRANK | |
| GARNETT, KEVIN W | |
| GARNETT, WILLIAM O | |
| GARRETT, JOHN | |
| GARRIGAN, KATHLEEN M | |
| GARRITY, BRIAN | |
| GARRY, JOHN | |
| GARTLAND, PAUL | |
| GARVEY, ANDREA | |
| GARZA, BRIAN C | |
| GARZA, NATALIA | |
| GARZA, TIM | |
| GAS CITY LTD. | |
| GASCA, GONZALO | |
| GASIK, RICHARD | |
| GASSMANN, MAYUMI | |
| GAST, DANIEL | |
| GASTON, RASHED N | |
| GATES, NICHOLAS J | |
| GATHRIGHT, JOEY | |
| GATHRIGHT, JOEY R | |
| GATORADE | |
| GATORADE QUAKER OATS CO | |
| GATORADE/QUAKER OATS | |
| GATWOOD CRANE SERVICE, INC. | |
| GAUB, JOHN D | |
| GAUDIN, CHAD E. | |
| GAUSS, SHELDON R | |
| GAUVIN-DUPUIS, RENEE | |
| GAVILETT, LAURA | |
| GAWLOWSKI, RADOSLAW | |
| GBERLY, J.T. | |
| GEAC CORP. | |
| GEAR TECHNOLOGY | |
| GECC/EXXONMOBIL | |
| GEDDES, ALLAN D | |
| GEDEMER, GREG | |
| GEHANT, GREGORY | |
| GEHRETT, DANIEL | |
| GEHRKE, ROBERT | |
| GEHRKE, ROBERT S. | |
| GEIBEL, KENT | |
| GEISEL, JERRY | |
| GEISLER, SUSAN | |
| GEISMAR, LEO | |
| GELBER, FRANK | |

| Claim Name | Address Information |
| --- | --- |
| GELFAND, DAVID | |
| GELFAND, JOSEPH | |
| GELISAN, BIENZEN N | |
| GEM BUSINESS FORMS INC | |
| GEM STATE RADIOLOGY | |
| GENDLER, GORDON | |
| GENERAL PARTS INC. | |
| GENERAL REINSURANCE | |
| GENERAL TUBE CORP. | |
| GENEVA MIDDLE SCHOOL NORTH | |
| GENOT, ROHNALD | |
| GENSON, MILTON | |
| GENTNER, JOELLE | |
| GEOCARIS, JAMES | |
| GEORGE, JANET | |
| GEORGIA STATE UNIVERSITY | |
| GEORGITSIS, PETE | |
| GERALD F. CORCORAN | |
| GERBER, PHILLIP R | |
| GERLAETT, MICHAEL | |
| GERMAN, ESTEBAN | |
| GERNHOFER, ROBERT | |
| GERRITY, MARY | |
| GERVASE, MICHAEL | |
| GESWALDO, CHARLES | |
| GETTELMAN, CRAIG | |
| GFATTER, CHRISTIAN | |
| GIAFAGLIONE, ANDIE | |
| GIAMBRONE, MIKE | |
| GIANAKAS, GEORGE | |
| GIANNONE, BRIAN | |
| GIBSON CONSULTING | |
| GIBSON, BESSIE | |
| GIBSON, EMMANUEL | |
| GIBSON, FRANK | |
| GIDEON, AMBER A | |
| GIERHAHN, WILLIAM | |
| GIERSCH, BRITTANI J | |
| GIESE, MIKE | |
| GIESEN, FRANK | |
| GIGLEY, CHRISTOPHER D | |
| GIGLIO, ROSEMARIE A | |
| GIL, ELOY | |
| GILBERT, CODY R. | |
| GILBERT, LYNNE | |
| GILFAND, ART | |
| GILHOOL, PATRICK | |
| GILL, ARLENE A | |
| GILL, JOHN | |

| Claim Name | Address Information |
|---|---|
| GILL, LLOYD | |
| GILLARD, ARCHIE | |
| GILLEN, D | |
| GILLESPIE, JAMES | |
| GILLESPIE, PATRICK | |
| GILLIAM, PAUL | |
| GILLMAN, JAMES | |
| GILLMORE, RYAN | |
| GILLOGLY, KEATON | |
| GILMER, GARY | |
| GILROY, DEREK | |
| GILSMER, DAVID | |
| GIMBEC,RICK | |
| GIMBEL, JOAN | |
| GIMBEL, RICK A | |
| GINGERICH, JERRY | |
| GINLEY, JESSE D. | |
| GINSBERG, JORDAN | |
| GINSBURG, MICHEL | |
| GINSBURGH, ADAM | |
| GIORDANO, RON | |
| GIPPLE, JOHN | |
| GIPSON, JEN | |
| GL TRANSPORT SERVICES | |
| GLADDEN, ASHLEY D | |
| GLANVILLE, DOUGLAS | |
| GLASCOTT ENTERPRISE INC. | |
| GLASER, TONY | |
| GLASS, ROSE | |
| GLASSCOCK, KEVIN | |
| GLASSENBERG, DAN | |
| GLAWE, WILMA | |
| GLAXO SMITHKLINE | |
| GLEASON, COLLEEN | |
| GLENDENING, GARY | |
| GLENN, BENNETT | |
| GLESNE, JENNIFER | |
| GLICKSMAN, JEFF | |
| GLOBAL AEROSPACE | |
| GLOBAL EVENTS | |
| GLOBAL EXCESS PARTNERS, LLC | |
| GLOSNIAK, KIM | |
| GLOUDE, CHRISTOPHER M | |
| GLOVER, SCOTT | |
| GLOWACZ, PATRICIA | |
| GLYNN, BRIAN | |
| GM R WORKS | |
| GMAC | |
| GMR WORKS | |

| Claim Name | Address Information |
|---|---|
| GNAPP, LAWRENCE | |
| GNIADEK, PATRICK | |
| GOBLE, SANDRA | |
| GODDARD, JOSEPH S | |
| GODIN, JEFF | |
| GODINEZ, EDWIN | |
| GODKE, JEFF | |
| GODZISZEWSKI, EDWARD | |
| GOEBEL, CHRIS | |
| GOETZ, DAVE | |
| GOFF, SANDY | |
| GOHL, ROBERT | |
| GOING, KATIE | |
| GOLA, JASON | |
| GOLD COAST TOURS | |
| GOLD, ALAN | |
| GOLDBERG, AARON | |
| GOLDBERG, JOSH | |
| GOLDEN, ASHER | |
| GOLDEN, DANIEL A | |
| GOLDENBERG HEHMEYER & CO. | |
| GOLDGERG, JACK | |
| GOLDHAGEN, JOHN | |
| GOLDING, JOHN W | |
| GOLDINGER, JAY | |
| GOLDMAN SACHS | |
| GOLDMAN SACHS & CO | |
| GOLDMAN, AILEEN | |
| GOLDMAN, SACHS & CO. | |
| GOLDRICK, ELLEN M | |
| GOLDRICK, JUDITH A | |
| GOLDRICK, KATHLEEN | |
| GOLDRICK, MARGARET K | |
| GOLDRICK, MICHAEL R | |
| GOLDRICK, SARAH | |
| GOLDSBURY, RICH | |
| GOLDSTEIN, JEROME | |
| GOLEM, DENNIS | |
| GOLIN HARRIS ON BEHALF OF | |
| GOLUB, PHILLIP | |
| GOMEZ, CARLOS | |
| GOMEZ, CAROL | |
| GOMEZ, DANIEL | |
| GOMEZ, FRANCIS | |
| GOMEZ, JOSE | |
| GOMEZ, JUAN DAVID | |
| GOMEZ, NICOLAS | |
| GOMEZ, PASCUAL | |
| GOMEZ, VICTORIA | |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, XAVIER A | |
| GONDEK, PATRICK | |
| GONDEK, RAY | |
| GONZALES, JAMES | |
| GONZALES, MARIA | |
| GONZALEZ BATISTA, YOHAN MANUEL | |
| GONZALEZ, BYRON | |
| GONZALEZ, CORY | |
| GONZALEZ, CRISTIAN R. | |
| GONZALEZ, GEREMI S | |
| GONZALEZ, JORGE E | |
| GONZALEZ, MARTIN | |
| GONZALEZ, MARWIN JAVIER | |
| GONZALEZ, MOISES | |
| GONZALEZ, ROBERTO | |
| GONZALEZ, SALVADOR | |
| GONZALEZ, VALENTIN | |
| GONZALEZ, VICKY | |
| GONZALEZ, YOHAN MANUEL | |
| GOODE, ASHLEY | |
| GOODMAN, KATHRYN | |
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MELVIN | |
| GOODMAN, ROBYN S | |
| GOODRICH, JAMES | |
| GOODYEAR COMMERCIAL TIRE & | |
| GOOLD, REBECCA | |
| GOPON, GENE | |
| GORAN, JOHN | |
| GORDON, JAMES | |
| GORDON, JOHN BLAIR | |
| GORDON, KEVIN | |
| GORDON, LAURIE | |
| GORDON, MARCIA | |
| GORE, LEONARD | |
| GORMAN, CASEY | |
| GORMAN, RYAN | |
| GORNIAK, LOUISE | |
| GORNY, KIMBERLY B | |
| GOSSY, PHYLLIS | |
| GOSZCZYNSKI, DOLORES | |
| GOTTHEIM, JEFFREY | |
| GOUGH, THOMAS | |
| GOULD & RATNER | |
| GOULD, KENNETH | |
| GOVEDARICA, TED | |
| GOVISION LP | |

| Claim Name | Address Information |
| --- | --- |
| GOWAN, DEAN | |
| GOYAL, NICHOLAS | |
| GRABER, DAN | |
| GRABOWSKI, RON | |
| GRACIA, CHRISTOPHER H | |
| GRACZYK, KAREN | |
| GRACZYK, WAYNE STEPHEN | |
| GRAEBEL COMPANIES | |
| GRAF, KAREN L | |
| GRAFF, KEITH | |
| GRAFF, RONNI | |
| GRAFFS TURF FARMS INC | |
| GRAHAM, BOB | |
| GRAHAM, JUDITH | |
| GRAINGER | |
| GRAINGER INC | |
| GRAMEN, ROBERT S. | |
| GRAMLICH, JOSHUA | |
| GRAMPTON, MARVIN L | |
| GRAN, RAYMOND JAMES | |
| GRAND HYATT HOTEL | |
| GRAND VICTORIA CASINO | |
| GRANOFF, PAUL | |
| GRANT THORNTON LLP | |
| GRANT THORNTON LLP | |
| GRANT, PARRIS S | |
| GRANT, SAMANTHA | |
| GRANTS APPLIANCE | |
| GRANZAK, STEPHEN | |
| GRAPHIC 5 INC. | |
| GRAPHIC ADVANTAGE INC | |
| GRAPHIC PACKAGING CORP. | |
| GRAPPERHAUS, GRANT | |
| GRAUER, HARRY | |
| GRAVATT, CRYSTAL | |
| GRAVELY, DEVON | |
| GRAVES, THOMAS | |
| GRAY, ANDRE | |
| GRAY, CHRIS | |
| GRAY, DAMION | |
| GRAY, JACKIE | |
| GRAY, PETER | |
| GRAYSTONE TRADING CO. LTD. | |
| GRCHAN, GABRIEL | |
| GREAT PLAINS ORTHOPAEDICS | |
| GREATER JACKSON ALLIANCE | |
| GRECO, MICHAEL | |
| GREEN ART LTD. | |
| GREEN MD, KERRY S. | |

| Claim Name | Address Information |
| --- | --- |
| GREEN, CRAIG J | |
| GREEN, DRUMAINE M | |
| GREEN, EDDIE | |
| GREEN, EUGENE | |
| GREEN, JEFFREY | |
| GREEN, KEVIN | |
| GREEN, MARK | |
| GREEN, STEPHEN G | |
| GREENBERG TRURIG | |
| GREENBERG, PAUL | |
| GREENE & ASSOCIATES | |
| GREENE, CORY | |
| GREENE, JAMES | |
| GREENE, MARIAN BAHR | |
| GREENSPAN, JEREMY | |
| GREENSPON, JEREMY | |
| GREENSTEIN, CHARLES | |
| GREENWOOD, JOSEPH | |
| GREER STEEL COMPANY | |
| GREGG, DAVID | |
| GREGORY, ERIC M | |
| GREINKE, MARTIN | |
| GRELECKI, KEVIN | |
| GREMBER, CRAIG | |
| GRENESKO, DONALD | |
| GRESS, JACOB | |
| GRIFE, STEVEN JAMES | |
| GRIFFIN, JOHN-FORD D. | |
| GRIFFIN, LAROGER | |
| GRIFFITHS, BRIAN | |
| GRIFFORD, DAN | |
| GRIGGS, DEONTAE D | |
| GRIMES, ROBERT | |
| GRIMES, ROBERT | |
| GRIMES, ROBERT J | |
| GRIMPE, WILLIAM | |
| GRIMSON, JOHN | |
| GRINNELL, MAX | |
| GRIPPO & ELDEN | |
| GRIPPO & ELDEN | |
| GRISSOM, ANTONIO | |
| GRISSOM, ANTONIO | |
| GRISSOM, ANTONIO | |
| GROEN, JENNIFER L | |
| GROENWEGEN, ALPHONS S | |
| GROLL, KATHY | |
| GROLL, RUTH | |
| GROM, ROBERT | |
| GRONEWOLD, LARRY | |

| Claim Name | Address Information |
|---|---|
| GRONN, FRANK | |
| GROSS, KIMBERLY A | |
| GROSS, REBECCA | |
| GROSSE, SHANNON | |
| GROSSEN, MARTIN | |
| GROSSMAN, NATHAN | |
| GROSSMAN, STEVE | |
| GROSSMANN, KATHLEEN | |
| GROTH, BRIAN | |
| GROTH, RICHARD | |
| GROVE, TIMOTHY | |
| GRUMLEY, CARA | |
| GRUNDITZ, GEORGE | |
| GRYZLO, STEPHEN M | |
| GSCHEIDLE, GRETCHEN | |
| GUARANTEED RATE | |
| GUARDI, JAMIE | |
| GUARDI, JAMIE | |
| GUARDIAN LIFE INSURANCE CO | |
| GUARDIAN LIFE INSURANCE CO | |
| GUASTELLA, DANIEL J | |
| GUBBINS, JOSEPH | |
| GUDEMAN, SCOTT | |
| GUERRERO, EMILIO S | |
| GUERRIER, GASNER | |
| GUERRIERI, VICTOR M | |
| GUEVARA, JOSE ANTONIO | |
| GUIDICI, GENE | |
| GUILLEN, FRANK | |
| GUINTER, DON | |
| GULF GAS STATION | |
| GULF GREAT LAKES PACKAGING | |
| GULIK, GARY | |
| GULLANG, JESSICA | |
| GUNN, MELVIN | |
| GUNNELLS TIRES AND SERVICE | |
| GUNNING, JOSEPH | |
| GUNTHER, LINDA | |
| GURNEY, KRISTOPHER | |
| GUST, ANTON | |
| GUTIERREZ, ADNARDO | |
| GUTIERREZ, JESSE | |
| GUTIERREZ, MANUEL | |
| GUYER, BRANDON ERIC | |
| GUYETTE, JOE | |
| GUZMAN, FRANCISCO | |
| GUZMAN, GIAN CARLOS | |
| GUZMAN, JAIME | |
| GUZMAN, JUSTINO | |

| Claim Name | Address Information |
| --- | --- |
| GWENDOLYN BROOKS SCHOOL | |
| GWINS TRAVEL | |
| GXF | |
| H & H INDUSTRIES INC | |
| H A TENENBAUM HARDWARE | |
| H. CORMAN & CO. | |
| H. DIAMOND IRON & METALS | |
| H.B. BARNARD COMPANY | |
| HA, JAE HOON | |
| HAAG, MARYANN | |
| HAARMAN, JAMES | |
| HAAS, LINDA | |
| HAASE, LINDA | |
| HAAVE, WILLIAM | |
| HABETLER, CHRIS | |
| HABETLER, JAMES E. | |
| HABITAT COMPANY | |
| HACKNEYS ON LAKE INC. | |
| HACKSTEDT, ADAM | |
| HADE, JAMES | |
| HAEFKE, JAMES | |
| HAFELSESN, MATTHEW | |
| HAFTL, CHARLES | |
| HAGAN, SUSAN | |
| HAGEL, KELLY | |
| HAGEN, JAMES | |
| HAGER, ERIC D | |
| HAGERTY, ANNETTE | |
| HAGERTY, LUKE | |
| HAGGERTY, MICHAEL | |
| HAGUE, KELLY | |
| HAIGHT, DOUG | |
| HAJDYS, WILLIAM | |
| HALBMAIER, JEFF | |
| HALBUR, ED | |
| HALBUR, EDWARD | |
| HALE, BOB | |
| HALE, JERRY W | |
| HALE, ROBERT | |
| HALE, STACY | |
| HALEEN, ROSEMARY | |
| HALIFAX ORTHOPAEDIC CLINIC | |
| HALIFAX ORTHOPAEDIC CLINIC | |
| HALKIAS, LOUIS | |
| HALL, BRIAN | |
| HALL, CAROLYN | |
| HALL, DEBBIE | |
| HALL, ERICA | |
| HALL, JEREMY | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HALL, PATRICIA | |
| HALL, RICHARD | |
| HALL, SHANEQUA A | |
| HALLER, JOSHUA | |
| HALLER, MIKE | |
| HALLETT, MATTHEW | |
| HALLIDAY, PATRICK | |
| HALLINAN, MAJORIE | |
| HALLMAN, MARK | |
| HALLMARK DATA SYSTEMS LLC | |
| HALLMARK DATA SYSTEMS LLC | |
| HALLS RENTAL SERVICE INC | |
| HALM, ERIC | |
| HALM, NATHAN R | |
| HALM, THADDEUS | |
| HALOGEN | |
| HALVERSON, CHAD | |
| HAMANN, DAVID W | |
| HAMILTON, GARY | |
| HAMILTON, LORI | |
| HAMLIN PARK NEIGHBORS | |
| HAMMACK, JOHN | |
| HAMMER, SCOTT | |
| HAMMETT, KATIE | |
| HAMMONS, MATTHEW | |
| HAMNER, MARETHIA | |
| HAMPEL, DANIEL | |
| HAMPSON, BRAD | |
| HAMPTON INN AND SUITES | |
| HAMPTON, CARLY A | |
| HAMPTON, HANNA | |
| HAMREN, ERIK K. | |
| HAMS, CODY | |
| HANCOCK, FRED | |
| HANCOCK, JOHN | |
| HANCOCK, JOSHUA | |
| HANCOCK, LIZABETH | |
| HANCOCK-MIRA, JOHN | |
| HANDLEY, EUGENE L | |
| HANDWERKER, SHEILA | |
| HANISCH, MARK | |
| HANKINS JR, GLENN | |
| HANLEY, CAITLIN | |
| HANLEY, JOHN P | |
| HANSARD, TERRY | |
| HANSEN, RICK | |
| HANSEN, RUSSELL | |
| HANSFORD, ROBERT | |
| HANSON, MIKE | |

| Claim Name | Address Information |
|---|---|
| HARBEN, ADAM | |
| HARBEN, ADAM B. | |
| HARBIN, MARGARET | |
| HARBRO CONSTRUCTION | |
| HARDING, RONNIE | |
| HARFORD JR, WILLIAM J | |
| HARFORD, WILLIAM | |
| HARKE, ERIC | |
| HARKEY, MICHAEL | |
| HARKEY, MIKE | |
| HARKOVICH, NICHOLAS | |
| HARLOW, RONALD | |
| HARMAN, PHYLLIS | |
| HARMON, KATHLEEN | |
| HAROLD, MICHELLE | |
| HARPER, PRINCE | |
| HARPER, ROBERTA L | |
| HARRELL, ELISSA | |
| HARRELL, JEFFERY | |
| HARRINGTON, BRETT T | |
| HARRINGTON, DUSTIN | |
| HARRINGTON, ERIN LEE | |
| HARRIS, DAMIEN | |
| HARRIS, DANIEL | |
| HARRIS, DANIEL J | |
| HARRIS, GEEANA | |
| HARRIS, JUSTINE S | |
| HARRIS, KELLY | |
| HARRIS, KEN | |
| HARRIS, LEONARD | |
| HARRIS, MICHAEL D | |
| HARRIS, PAULA | |
| HARRIS, RYAN | |
| HARRISON, JOSHUA ISAIAH | |
| HARRY CARAY'S RESTAURANT | |
| HARRY CARAYS TAVERN | |
| HART, BODHI J. | |
| HART, JAMES | |
| HART, KEVIN R. | |
| HART, RYAN | |
| HART, TIM | |
| HARTIG, EDWARD | |
| HARTIGAN, JOHN | |
| HARTMAN, NATHAN | |
| HARTMANN, JOHN | |
| HARTNETT, JOHN | |
| HARTWELL, GAIL A. | |
| HARVELL, ANDREW | |
| HARVEY, KENNETH | |

| Claim Name | Address Information |
|---|---|
| HARVEY, RYAN | |
| HARVILLE, ELIZABETH | |
| HARWOOD, BRADLEY | |
| HASAN, LUAI | |
| HASAN, THAER A | |
| HASHIMOTO, FRANK | |
| HASHMI, SHAHBAZ | |
| HASKINS, RICK | |
| HASTON, SHANNON | |
| HATCHELL & ASSOCIATES INC | |
| HATHY, DORIS M | |
| HATLEY, MARCUS | |
| HATTAN, TORY | |
| HATTON, PATRICK | |
| HAUGEN, BRADLEY | |
| HAUPT, JOHN L | |
| HAVENS, DAVID | |
| HAWAII WINTER BASEBALL INC | |
| HAWKINS, DONALD | |
| HAWKINS, MARLUS | |
| HAY, RICH | |
| HAYDEN, RONALD | |
| HAYES, CHRISTOPHER | |
| HAYES, CHUCK | |
| HAYES, HEATHER | |
| HAYES, KATHLEEN S | |
| HAYES, MICHAEL | |
| HAYES, STEVE | |
| HAYES, VALENCIA | |
| HAYES, WALTER | |
| HAYES, WILLIAM A | |
| HAYS, CHARLES | |
| HAYS, JOSEPH | |
| HAYWOOD, KERRI | |
| HAZELIP, MADELINE C | |
| HC MANAGEMENT ADDISON LLC | |
| HC MANAGEMENT ADDISON, LLC | |
| HC MANAGEMENT ADDISON, LLC | |
| HCC LIFE INSURANCE COMPANY | |
| HCC SPECIALTY UNDERWRITERS INC | |
| HDO PRODUCTIONS LP | |
| HEAD, DARIUS | |
| HEAD, LUBRENDA | |
| HEADRICK RIZIK ALVAREZ & FERNANDEZ | |
| HEADRICK, MARTIN | |
| HEALTH CARE SERVICE CORPORATION | |
| HEALTH INTEGRATED INC. | |
| HEALTHSTAR ASSOCIATES INC. | |
| HEATHER, JUSTIN | |

| Claim Name | Address Information |
| --- | --- |
| HEBARD, MARYLOU | |
| HEBIOR, MIKE | |
| HECHT, BRIAN | |
| HECHT, JOSEPH | |
| HECHT, ROBERT | |
| HECKER, RICHARD C | |
| HEFFERNAN, JAMES | |
| HEFFERNAN, KATHERINE | |
| HEGGEN, DAVID | |
| HEGLAND, ANNE | |
| HEIDTKE, TOM | |
| HEIL & HEIL | |
| HEILEMANN, ROBERT | |
| HEILEMANN, ROBERT F | |
| HEIN, CHRIS | |
| HEINEKEN USA INCORPORATED | |
| HEINEKEN USA INCORPORATED | |
| HEINTSKILL, CHRIS | |
| HEINZ, JOHN | |
| HEINZ, KURT | |
| HELANDER-ELMORE WEDDING | |
| HELDMANN, MATTHEW | |
| HELDMANN, ROBERT | |
| HELLER, CAITLIN | |
| HELLER, FLOYD | |
| HELLHAKE, BONNIE | |
| HELLMANN, MARY D | |
| HELLMANN, TIMOTHY M | |
| HELLMANN, TOM | |
| HELLMANN,TOM | |
| HELLWIG, ALBERT | |
| HELM, STEVE | |
| HELMS, CHRISTY | |
| HELMUS, BRIAN | |
| HELS KITCHEN CATERING | |
| HEMBRERS, MARK | |
| HEMENWAY, LAWRENCE E | |
| HEMING-LITTWIN, TRACY | |
| HEMPY, ARIK M. | |
| HENDERSON, BRYAN | |
| HENDERSON, DEAN | |
| HENDERSON, DENNIS N. | |
| HENDERSON, DENNY N | |
| HENDERSON, JAMES D. | |
| HENDREN, KEVIN | |
| HENDRICKS, KENNETH | |
| HENDRIKSEN, CHRIS | |
| HENDRIX, JUSTIN | |
| HENEGHAN, JAMES | |

| Claim Name | Address Information |
|---|---|
| HENIFF, KATHRYN | |
| HENK, JUDY | |
| HENNEBERRY, STEVEN | |
| HENNESSEY, KIERAN | |
| HENNIGAN, MARTIN | |
| HENNING, MARK | |
| HENNING, RAYMOND H | |
| HENNING, SEAN | |
| HENRICKSON, PAUL | |
| HENRY SCHEIN | |
| HENRY SZESNY & ASSOC. | |
| HENRY, DANIELLE M | |
| HENRY, ROBERT | |
| HENSLEY, SHELLY | |
| HERBERT, DANIEL | |
| HERDITSKY, ROBERT | |
| HEREDIA, VALERIO | |
| HERITAGE CHRISTIAN HIGH SCHOOL | |
| HERLIHY, THOMAS | |
| HERMAN, DAVID | |
| HERMAN, KEITH | |
| HERMANOWICZ, KEN | |
| HERNANDEZ, ANIBAL | |
| HERNANDEZ, JOSEPHINE | |
| HERNANDEZ, RICHARD | |
| HERNANDEZ, ROBERT DARIO | |
| HERNANDEZ, ROBERTO | |
| HERR, JESSE | |
| HERRERA, EDGAR JOEL | |
| HERRERA, JOSE D | |
| HERRERA, MARCO V | |
| HERRON, JOHN | |
| HERSCHER, JOEL | |
| HERSCHMAN LIMO SERVICE | |
| HERSEY, RICKEY LEE | |
| HERTZ EQUIPMENT RENTAL | |
| HESS, GLEN | |
| HESTON, KRISTOPHER | |
| HETRICK, WILLIAM | |
| HETT, THOMAS | |
| HEUER, KAYLA R | |
| HEWITT, KRISTOPHER | |
| HEWLETT PACKARD COMPANY | |
| HG SECURITY | |
| HIBBARD, KAREN | |
| HICKEY, ANDREW | |
| HICKEY, GEORGE | |
| HICKEY, JOHN | |
| HICKEY, MATTHEW J | |

| Claim Name | Address Information |
|---|---|
| HICKEY, MICHAEL | |
| HICKEY, PATRICK J | |
| HICKEY, TIMOTHY | |
| HICKMAN, CHARLES | |
| HICKMAN, STEVE | |
| HIDAKA, WILLIAM | |
| HIEBER, CLINTON | |
| HIGGINS, BARBARA | |
| HIGGINS, JAC | |
| HIGGINS, SAM | |
| HIGGINS, YURI | |
| HIGGINSON, JOHN | |
| HIGH LINE GRAPHIC SERVICES | |
| HIGH LINER FOODS | |
| HIGHLAND PARKS & RECREATION | |
| HIGHMARK BLUE CROSS BLUE SHIELD | |
| HILCO APPRAISAL SERVICES | |
| HILDEBRAND, ARTHUR | |
| HILDEBRANDT, CHARLES | |
| HILGENBRUNK, ELAINE | |
| HILL, ALEX | |
| HILL, ERICA | |
| HILL, JENNIFER | |
| HILL, KATHLEEN | |
| HILL, MICHAEL H | |
| HILL, RICHARD | |
| HILL, RICHARD J | |
| HILL, SUE | |
| HILL, WILLIAM ROBERT | |
| HILL-ROM COMPANY, INC | |
| HILLERICH & BRADSBY CO INC | |
| HILTON | |
| HILTON | |
| HILTON CHICAGO | |
| HILTON CHICAGO AND TOWERS | |
| HILTON CHICAGO AND TOWERS | |
| HILTON PHOENIX EAST/ MESA | |
| HILTON WEINBERG | |
| HILTONS OF CHICAGO | |
| HIMMELSBACH, DONNA | |
| HINES, DANIEL | |
| HINES, EDWARD | |
| HINES, JOHN | |
| HINRICHS, KEN | |
| HINSHAW & CULBERTSON | |
| HINSHAW & CULBERTSON-LEASE | |
| HINSHAW AND CULBERTSON | |
| HINTON, ALLISON | |
| HINTON, STEVEN D | |

| Claim Name | Address Information |
|---|---|
| HINTZ, JANET | |
| HINZ, MARK | |
| HIRAM ELECTRICAL CONTRACTOR | |
| HIRSCH, ALEXANDER | |
| HIRSCH, LEE A | |
| HITCHCOCK, DOUGLAS | |
| HITZKE, ALVIN W | |
| HITZKE, EMILIE E | |
| HLAS, TIM | |
| HLAVIN, HELEN | |
| HM BENEFITS ADMINISTRATORS INC | |
| HM BENEFITS ADMINISTRATORS INC | |
| HO, RICK | |
| HOBAN, WILLIAM | |
| HOCHMAN, LAWRENCE | |
| HODE, JACK | |
| HODE, JACK | |
| HODEL, JOHN | |
| HODEL, MICHAEL | |
| HODEL, MICHAEL | |
| HODERS, BRIAN | |
| HODGE, SABRINA | |
| HODGERNEY, HARVEY | |
| HOEG, ANDREW | |
| HOEKSTRA, DAVID | |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | |
| HOET PELAEZ CASTILLO & DUQUE | |
| HOET PELAEZ CASTILLO & DUQUE | |
| HOFFMAN, RICHARD | |
| HOFFMAN, ROBERT L | |
| HOGAN, KRISTEN | |
| HOHENADEL, ROBERT | |
| HOHIMER-SCHMIDT, CONNIE | |
| HOK SPORT+VENUE+EVENT | |
| HOK SPORTS FACILITIES GROUP LLC | |
| HOKER, KYLE | |
| HOLDEN, KYLE G. | |
| HOLDZKOM, LINCOLN H. | |
| HOLGUIN, ROBERT | |
| HOLL, MIKE | |
| HOLLAND, TERRI L | |
| HOLLANDER, GENE | |
| HOLLENBECK, STAN | |
| HOLLIDAY, ERIC | |
| HOLLIMAN JR, MARK E. | |
| HOLMAN, KAREN | |
| HOLMBERG, WILLIAM HERBERT | |
| HOLMES, DANIELLE | |
| HOLMES, JAMES | |

| Claim Name | Address Information |
|---|---|
| HOLMES, JEFFERY | |
| HOLMES, PAUL | |
| HOLMES, ROBERT | |
| HOLO SOURCE CORPORATION | |
| HOLT, CASEY | |
| HOLTER, KENNETH | |
| HOLTS, KEVIN | |
| HOLTZMAN, MICHELLE | |
| HOLZGRAFE, BRIAN | |
| HOLZGRAFE, MICHAEL | |
| HOMAN, JOHN | |
| HOME RUN INN PIZZA | |
| HOME, LARRY | |
| HOME, LARRY | |
| HONAKER, WILLIAM | |
| HONZIK, PATRICIA S | |
| HOOGWEGT US | |
| HOOPESTON REGIONAL HEALTH CENTER | |
| HOORELBEKE, JESSE | |
| HOORELBEKE, SEAN | |
| HOOS, ALICE A | |
| HOOVER, CHRIS | |
| HOOVER, JAMES V | |
| HOOVER, MICHAEL | |
| HOPE SERVICE INC | |
| HOPKINSON, BRIAN | |
| HORAN, MICAH | |
| HORDO, CHRIS | |
| HORIZON ELEMENTARY | |
| HORN, JEFF | |
| HORN, LARRY | |
| HORNBERGER, MATT | |
| HORNOR, JOSHUA | |
| HORSESHOE CASINO | |
| HORSTMANN, MEGHANN | |
| HORTON, MATT | |
| HORVAT, GREGG | |
| HORVAT, JOHN | |
| HORVATH, CLAUDIA | |
| HOSICK, MICHELLE | |
| HOSK, KEITH | |
| HOTEL EMPLOYEES UNION/AFL-CIO | |
| HOUGHTON, DARREN | |
| HOULIHAN, KELLY A | |
| HOUSE OF BLUES | |
| HOUSE, MICHAEL | |
| HOUSEY, JOE | |
| HOUSEY, JOSEPH N | |
| HOUSTON ACADEMY | |

| Claim Name | Address Information |
| --- | --- |
| HOUSTON ASTROS | |
| HOUSTON, RONNELL | |
| HOVING, HANK | |
| HOWARD L WHITE & ASSOCIATES INC | |
| HOWARD P. WOERNER TRADING ACCT | |
| HOWARD, BENJAMIN R. | |
| HOWARD, DANIEL J | |
| HOWARD, DAVE | |
| HOWARD, MICHELLE | |
| HOWARD, PARIS L | |
| HOWE, BRETT | |
| HOWE, CAITLIN M | |
| HOWE, MICHAEL | |
| HOWE, WILLIAM | |
| HOWELL, JOHN | |
| HOWRY, BOBBY D | |
| HOXSIE, ALI | |
| HP | |
| HRUBAN, TIM | |
| HSU, PO-CHANG | |
| HUA, PETER | |
| HUANG, MICHAEL | |
| HUBBARD ONE | |
| HUBER, RICH | |
| HUBNER, RITA | |
| HUCKEBY, MELISSA | |
| HUDGINS, JEFFERY | |
| HUDGINS, MATTHEW T. | |
| HUERTA, ARON | |
| HUEY, BRITTNEY M | |
| HUFF, LESLIE MARIE | |
| HUFFINGTON, CHRIS | |
| HUFFMAN, PATRICIA J | |
| HUGHES LUMBAR COMPANY | |
| HUGHES, ED | |
| HUGHES, GARY | |
| HUGHES, GARY | |
| HUGHES, HILL & TENNEY | |
| HUGHES, JAMES | |
| HUGHES, JIM | |
| HUGHES, JUDITH | |
| HUGHES, MARTIN | |
| HUGHES, PATRICK | |
| HUGHES, PATRICK | |
| HUGHES, SAM | |
| HUGHES, SAM E | |
| HUGHES,PAT | |
| HUHN, JERRY | |
| HULTINE, DEBRA | |

| Claim Name | Address Information |
|---|---|
| HUMAN PERFORMANCE INTERNATIONAL | |
| HUMANA | |
| HUMANN, MIKE | |
| HUMANSKI, JIMMY | |
| HUMINIAK, DENNIS J | |
| HUMPHRES, SHEENA | |
| HUMPHRIES, RICHARD | |
| HUNDLEY, RANDY | |
| HUNT, RONALD | |
| HUNT, URBAN M | |
| HUNTON, JONATHAN PHILIP | |
| HUR, JYAE-HYEOK | |
| HURD, NICHOLAS A | |
| HURLBURT, BYRON | |
| HURLEY, JOE | |
| HURON CONSULTING GROUP | |
| HURRY, BRIAN | |
| HURSEY, RUSS | |
| HUSEBY, CHRISTOPHER J. | |
| HUSSAIN, KAMRAN | |
| HUTCHINS, ROBERT | |
| HUTCHISON, ALDEN | |
| HUTTON, DON | |
| HUYNH, TODD | |
| HYATT CORPORATION | |
| HYATT, ALEXIS | |
| HYDE, BRADY | |
| HYDE, THOMAS | |
| HYLLESTAD, ERIC | |
| HYMAN, CHARLES | |
| HYMAN, MARISSA | |
| HYMOND, JAZMIN M | |
| I.B.C. HOSTESS CAKE | |
| IACOBAZZI, FRANK | |
| IACOBELLI, MICHAEL | |
| IANNUCCI, MARY | |
| IATSE 750 PENSION | |
| IATSE NATIONAL BENEFIT FUNDS | |
| IATSE NATIONAL BENEFIT FUNDS | |
| IBM | |
| IBM | |
| IBM | |
| IBM | |
| IBM CORPORATION | |
| IBM CORPORATION | |
| ICE MILLER | |
| ICONIC SPORTS LLC | |
| IDVILLE | |
| IFD INC. | |

| Claim Name | Address Information |
| --- | --- |
| IGNATOWSKI, ERIC | |
| IIS | |
| IKON DELTA BUSINESS | |
| IKON OFFICE SOLUTIONS | |
| ILLINOIS CHARITY BUREAU FUND | |
| ILLINOIS CREDIT UNION LEAGUE | |
| ILLINOIS DEPARTMENT OF REVENUE | |
| ILLINOIS DEVELOP. COUNCIL | |
| ILLINOIS LOTTERY | |
| ILLINOIS MORTGAGE FUNDING CORP | |
| ILLINOIS PAPER COMPANY | |
| ILLINOIS SECRETARY OF STATE | |
| ILLINOIS SECRETARY OF STATE | |
| ILLINOIS TOOLS WORKS INC. | |
| IMAGE BASE | |
| IMAGE IMPACT INC | |
| IMBER, WILLIAM J | |
| IMBURGIA, JOHN L | |
| IMDEPUERTO | |
| IMMERGLUCK, LORRY | |
| IMMIGRATION & NATURALIZATION | |
| IMMIGRATION & NATURALIZATION | |
| IMMIGRATION & NATURALIZATION SERVICES | |
| IMPACT | |
| IMPACT SPORTS INC | |
| IMPERIAL TRAVEL | |
| IMPERIAL ZINC CORP. | |
| IN THE SWIM | |
| INDAHL, ELLEN T | |
| INDAHL, MATTHEW | |
| INDIAN HARBOR INSURANCE COMPANY | |
| INDIANA ARMY NATIONAL GUARD | |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | |
| INDUSTRIAL MOTION CONTROL | |
| INFANTE, EDILMAR EDUARDO | |
| INFINITY BROADCASTING | |
| INFINITY MONITORING SERVICES | |
| INFRARED INSPECTIONS INC | |
| INGRAM, JASON K. | |
| INK SPOT PRINTING | |
| INLAND REAL ESTATE ACQUISITIONS, INC. | |
| INMAN, ANN | |
| INNES, GAIL | |
| INNOPHOS INC. | |
| INOA, WILSON | |
| INORIO, CHRISTOPHER | |
| INSTINET | |
| INSTITUTO MUNICIPAL DEL DEPORTE | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INSURE ON THE SPOT | |
| INT'L CONTRACT RESOURCES | |
| INTEGON SPECIALTY INSURANCE COMPANY | |
| INTEGRA TELECOM | |
| INTEGRITY SIGN COMPANY | |
| INTERCONTINENTAL HOTELS GROUP | |
| INTERDYN LANAC TECHNOLOGY | |
| INTERNAL REVENUE SERVICE | |
| INTERNATIONAL TRUCK | |
| INTERNATIONAL TRUCK & ENGINE CORP1 | |
| INTERSTATE WRAPPING PRODUCTS | |
| INVENSYS CONTROLS | |
| IOFFE, GENNADY | |
| IORIO, MARY J | |
| IOWA CUBS | |
| IRBY, SHIRLEY | |
| IRISH OAK | |
| IRVIN, JASON B | |
| ISAACSON, STEVEN | |
| ISAAK, DIANNE | |
| ISBISTER, ROGER | |
| ISHMAEL, ROBERT | |
| ITAGAKI, BLAKE | |
| IVERSON, JAMES | |
| IZENSTARK, DAVID | |
| IZTURIS, CESAR | |
| IZZO, ROBERT | |
| J & A FREIGHT SYSTEMS | |
| J & B SIGNS | |
| J & J SNACKS | |
| J & M SALES | |
| J HERMAN SITRICK ADVERTISING | |
| J&A HERNANDEZ CORPORATION | |
| J&A SHEET METAL INC | |
| J&B GROUP (AS AGENT) | |
| J. LEVANT LTD. | |
| J. WALTER THOMPSON | |
| J.A. WATTS INC. | |
| JABCZYNCKI, JAMES | |
| JABERG, JUDITH | |
| JACKS, BARBARA | |
| JACKSON JR, HENRY L | |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | |
| JACKSON, ARTHUR J | |
| JACKSON, BRETT | |
| JACKSON, DAMEN | |
| JACKSON, DEE | |
| JACKSON, DEMETRICE | |
| JACKSON, DENNIS L | |

| Claim Name | Address Information |
|---|---|
| JACKSON, JEFFREY B. | |
| JACKSON, JOHN | |
| JACKSON, NICHOLE | |
| JACKSON, PATRICK | |
| JACKSON, PHILLIP O | |
| JACKSON, RANDY | |
| JACKSON, ROLAND T | |
| JACKSON, TERESA | |
| JACKSON, VICTORIA | |
| JACOB, STEVEN | |
| JACOBS, CHRISTINE | |
| JACOBS, JEFF | |
| JACOBS, RICK | |
| JACOBSMEIER, WENDELL | |
| JACOBSON, AMY | |
| JACOBSON, MICHAEL | |
| JAFFE, KEITH | |
| JAFFE, STEVE | |
| JAGER, RICK | |
| JAHNKE, ROBERT | |
| JAKUBOWSKA, AGATA | |
| JAMES, PATRICIA H | |
| JAMES, PAUL | |
| JAMES, SCOTT | |
| JANISCH, DAVID U | |
| JANISCH, JOSEPH | |
| JANKOWICZ, TOMMY | |
| JANOWSKI, MALINDA | |
| JANSEN, KURT | |
| JANSSEN, HARRY | |
| JANSSEN, JASON | |
| JANSSEN, LETA | |
| JANSSEN, TARA | |
| JAROSEWICH, MYRON | |
| JAROUSSE, ANDREW | |
| JARROW, DOUG | |
| JARROW, DOUGLAS RICHARD | |
| JASCULCA TERMAN AND ASSOCIATES INC | |
| JASINSKI, GEORGE | |
| JASON, JUDY | |
| JASON, TIMOTHY | |
| JASPER, RON | |
| JASTER, RYAN | |
| JAWORSKI, JANET | |
| JAY BERWANGER INC. | |
| JAY, PAUL | |
| JBT CORPORTATION | |
| JC EHRLICH CO INC | |
| JD CUSTOM PRINTING CO | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JDM INFRASTRUCTURE | |
| JEAN-PIERRE, JEAN R | |
| JEFFERSON SCHOOL | |
| JEFFS FAST FREIGHT | |
| JEG, TOBIAS F | |
| JELINEK, KEVIN M. | |
| JENKINS, RONALD | |
| JENKINS, RUSSELL | |
| JENKINS,FERGUSON | |
| JENNER AND BLOCK | |
| JENNINGS, GARY | |
| JENNINGS, JAMES """DOUGLAS""" | |
| JENNINGS, KELI | |
| JENNINGS, SARA | |
| JENSEN, JIM | |
| JENSEN, MICHAEL | |
| JERCINOVIC, ERNEST | |
| JEREMIC, KATARINA | |
| JET AVIATION BUSINESS JETS | |
| JETTA LOGISTICS | |
| JEWEL FOOD STORES 012 | |
| JEWELL-WELTER | |
| JEWETT, JEFF | |
| JGB CAREER APPAREL & UNIFORMS | |
| JIM GARDNER JR CONSTRUCTION | |
| JIM KIDWELL REFRIGERATION INC | |
| JIM WARD SPORTS CLUB | |
| JIMENEZ ANGULO, FABIAN ENRIQUE | |
| JIMENEZ, ALBERTO | |
| JIMENEZ, EVELYN | |
| JMB INSURANCE AGENCY | |
| JO ANN STORES INC | |
| JOBTARGET | |
| JODLOWSKI, JOSEPH | |
| JOE BROWN | |
| JOE TANNER BASEBALL PRODUCTS | |
| JOHANNESEN, ERIN | |
| JOHANNESEN, THOMAS | |
| JOHN AMERICAN GRAPHICS & DESIGN | |
| JOHN B. SANFILIPPO & SON, INC. | |
| JOHN BARLEYCORN | |
| JOHN BUECHNER INC. | |
| JOHN HANCOCK LIFE INSURANCE COMPANY | |
| JOHN R CRAIGHEAD COMPANY, INC | |
| JOHN R WATERS & CO | |
| JOHN SAKASH CO. | |
| JOHNS, CARLA | |
| JOHNS, TIMOTHY | |
| JOHNSEN, ROBERT | |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS INC | |
| JOHNSON IV, HERBERT | |
| JOHNSON JR, EARL | |
| JOHNSON JR, JASPER RIO | |
| JOHNSON PIPE & SUPPLY CO. | |
| JOHNSON SEAT & CANVAS SHOP INC | |
| JOHNSON, APRIL L | |
| JOHNSON, BETTY | |
| JOHNSON, BILL | |
| JOHNSON, DANE | |
| JOHNSON, DANTE | |
| JOHNSON, DAWN | |
| JOHNSON, DUSTIN C | |
| JOHNSON, EARL | |
| JOHNSON, GRANT W | |
| JOHNSON, JESSICA | |
| JOHNSON, JOANNE | |
| JOHNSON, JOVONE | |
| JOHNSON, KATHLEEN | |
| JOHNSON, KEVIN | |
| JOHNSON, KEVIN | |
| JOHNSON, LATONY | |
| JOHNSON, LEON ERIC | |
| JOHNSON, LISA | |
| JOHNSON, MARK L | |
| JOHNSON, MATT | |
| JOHNSON, MATTHEW | |
| JOHNSON, MATTHEW | |
| JOHNSON, MEG | |
| JOHNSON, MEGAN E | |
| JOHNSON, NICOLE A | |
| JOHNSON, PHIL | |
| JOHNSON, ROBERT | |
| JOHNSON, RUEBEN | |
| JOHNSON, RUSSELL D | |
| JOHNSON, SHELIA | |
| JOHNSON, STANLEY J | |
| JOHNSON, STEVE | |
| JOHNSON, SUZAE | |
| JOHNSON, WALTER | |
| JOHNSSON, DONALD | |
| JOHNSTON III, RA TREY | |
| JOHNSTON, DYLAN JOHN | |
| JOLLIFF, JOHN | |
| JONES & CLEARY ROOFING CO INC | |
| JONES DAY REAVIS & POGUE | |
| JONES JR, WILSON | |
| JONES WORLDWIDE INC | |
| JONES, ADAM | |

| Claim Name | Address Information |
|---|---|
| JONES, BRIAN | |
| JONES, CARVEL | |
| JONES, CHARMIN | |
| JONES, DENNIS | |
| JONES, FRANKIE | |
| JONES, GARRETT | |
| JONES, GEOFF | |
| JONES, GEOFFREY H. | |
| JONES, GEORGE | |
| JONES, GEORGE T | |
| JONES, GROVER DEACON | |
| JONES, JACQUE | |
| JONES, JACQUE D. | |
| JONES, JANELLE | |
| JONES, JERICHO | |
| JONES, JIMMY | |
| JONES, JOYCE | |
| JONES, JUSTIN | |
| JONES, MICHAEL | |
| JONES, MICHAEL L | |
| JONES, PHILIP | |
| JONES, RICHARD CORGBURN | |
| JONES, STEPHANIE M | |
| JONES, STEVE | |
| JORDAN INDUSTRIES INC. | |
| JORGENSEN, DENNIS | |
| JOSEPH ELECTRONICS INC | |
| JOSEPH ELECTRONICS WEST INC | |
| JOSEPH FREED AND ASSOCIATES LLC | |
| JOSEPH, ALFRED A | |
| JOSEPHS, JUDY | |
| JOSHUA, EVERETT | |
| JOSHUA, VON | |
| JOST, BRYAN RAYMOND | |
| JOST, JEFF | |
| JOTZAT, JANET | |
| JOURNAL SENTINEL INC | |
| JOYCE, TAMMY | |
| JP MORGAN | |
| JP MORGAN CHASE BANK | |
| JP MORGAN CHASE BANK NATIONAL ASSN | |
| JP MORGAN CHASE BANK, NATIONAL | |
| JPD GRAPHICS INC | |
| JUAREZ, YANET | |
| JUDITH A. COLLETTI ENT. INC. | |
| JUMPUSA.COM | |
| JUNAK, JESSICA | |
| JUNG, RAYMOND | |
| JUNG, SU MIN | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JUNIOR ACHIEVEMENT OF CHICAGO | |
| JUNIPER NETWORKS | |
| JUNKER, MATTHEW | |
| JUNO LIGHTING | |
| JUOZAITIS, TOM | |
| JUPITER MEDICAL CENTER | |
| JURCZYK, ANDREW | |
| JUST, STEVE | |
| JUSTIE, JULIE | |
| JUSTIN, MARIO | |
| JW TURF INCORPORATED | |
| K.P.M.G. PEAT MARWICK | |
| KACENJAR, ROBERTA | |
| KACHLIC, GREGORY | |
| KACZMAREK, EDWARD A | |
| KACZMARSKI, LORRI S | |
| KADLEC, C.J. | |
| KADOKURA, KEN | |
| KADOLPH, THOMAS | |
| KADOLPH, TOM | |
| KAIDE, KEVIN | |
| KAIN, GABRIEL | |
| KAINOVIC, SCOTT | |
| KAISER, JESSICA | |
| KAISER, KENNETH | |
| KAJOHN, CHARLES | |
| KALAMAZOO BREWING CO. INC. | |
| KALENDA, MARK | |
| KALISH, THOMAS | |
| KALLAS, HARRY | |
| KALNINS, MARA | |
| KAMBERIS, JOHN | |
| KAMINSKI, CORI | |
| KAMPER, MICHAEL | |
| KANE, BRIAN | |
| KANE, EDWARD | |
| KANE, MARK | |
| KANE, TIM | |
| KANIS, ANGELO | |
| KANOWE, ADAM | |
| KANSAS CITY ROYALS | |
| KANTECKI, MATTHEW | |
| KAPINOS, JOHN | |
| KAPINOS, JOHN | |
| KAPLAN, DANIEL | |
| KAPLAN, JOEL | |
| KAPLAN, LARRY | |
| KAPP, THOMAS | |
| KAPPEL, NICK | |

| Claim Name | Address Information |
| --- | --- |
| KARAOKE THUNDER | |
| KARASKIEWICZ, TARA | |
| KARDOLRAC IND. CORP. | |
| KARDOLRAC IND/ARCHITEX.CORP | |
| KARGEN, LISA | |
| KARKAZIS, FRANK | |
| KARLOS, DEAN | |
| KARLY IRON WORKS INC | |
| KARNEBOGE, ADAM | |
| KAROLUS, JOHN | |
| KARRAS, MATTHEW | |
| KARTAWICH, CHRISTINA | |
| KASIK, MARDEE D. | |
| KASLEWICZ, ROBERT | |
| KASPER, LEN | |
| KASPERS, ROBERT | |
| KASPRZYK, GARY | |
| KASS, JOANNE | |
| KASS, JR BENEDICT | |
| KASSANIS, CHRIS | |
| KASSER, MICHAEL | |
| KASSON, C | |
| KATZ, JOEL | |
| KATZENBERGER, LISA E | |
| KAUFFMAN, JEFF | |
| KAUFMAN, MARY | |
| KAUFMAN, MICHAEL | |
| KAUTSKY, ALICE | |
| KAWA, JOHN | |
| KAWAHARA, ANDREW | |
| KAWANO, YOSH | |
| KAYE, ELLIOTT D | |
| KAYE, JONATHAN | |
| KAYSE, JUSTIN | |
| KCW PARTNERS, LLC | |
| KEAN, RICHARD | |
| KEANE, PATRICK | |
| KEARNS JR, JAMES L | |
| KEARSCHNER, DAVE | |
| KEARSCHNER, MIKE | |
| KEATING OF CHICAGO | |
| KEBLUSEK, MICHAEL | |
| KEC, JON | |
| KEEBLER COMPANY | |
| KEEDY, RYAN PATRICK | |
| KEEFE BRUYETTE AND WOODS | |
| KEEFE, DANIEL P. | |
| KEEFE, THOMAS | |
| KEEFER, ALBERT T | |

| Claim Name | Address Information |
| --- | --- |
| KEEFER, COREY A | |
| KEELE, KEVIN | |
| KEELEY, JEAN | |
| KEELEY, JENNIFER L | |
| KEENAN, PATRICK R | |
| KEESTER, MARY LOU | |
| KEHM, DANIEL | |
| KEISLER, RANDY D. | |
| KEITH, GINGER | |
| KELLER, BRITTANY | |
| KELLER, DAVID | |
| KELLER, DAVID LLOYD | |
| KELLER, JOE | |
| KELLEY, BRADLEY R | |
| KELLEY, BRADLEY R. | |
| KELLEY, LAURA | |
| KELLEY,BRAD | |
| KELLOGG NORTH AMERICA COMPANY | |
| KELLOGG NORTH AMERICA COMPANY | |
| KELLY & KING P.C. | |
| KELLY EISENBERG | |
| KELLY SERVICES INC | |
| KELLY, ED | |
| KELLY, JOHN | |
| KELLY, JOHN | |
| KELLY, JOHN D | |
| KELLY, KAREN | |
| KELLY, KENZIE | |
| KELLY, LISA | |
| KELLY, LUKE | |
| KELLY, MARY | |
| KELSEY, KEVIN | |
| KEMNER-IOTT INC. | |
| KEMNITZ, KAREN | |
| KEMNITZ, RUTH M | |
| KEMP, DWAYNE RICHENEL | |
| KEMPE, ERICA M | |
| KENALL | |
| KENDALL, JASON D | |
| KENDALL, JASON D. | |
| KENDALL, SCOTT | |
| KENDHAMEL, NICK | |
| KENDRICK, JANET M | |
| KENDRICK, TERRY | |
| KENEALLY, TIM | |
| KENNEBECK, CHRISTOPHER | |
| KENNEDY, PATRICK | |
| KENNEDY, PEGGY | |
| KENNEDY, WAYNE | |

| Claim Name | Address Information |
|---|---|
| KENNEDY-FARRELL, MEGAN | |
| KENNEY, CRANE H | |
| KENNEY, CRANE H. | |
| KENNEY, MATTHEW R | |
| KENNY, DANA | |
| KENNY, JOSEPH E | |
| KENT, STEPHEN | |
| KEPHART, JOYCE | |
| KERINS, SAMUEL E | |
| KERNAN, SEAN | |
| KERNESS, KARRY L | |
| KERR, JOHN | |
| KERR-NIELSEN BUICK | |
| KERRY INGREDIENTS & FLAVORS | |
| KERSHAW, KENDALL | |
| KESSEL, BEN | |
| KESSEM, BRIAN | |
| KESSLER, PHILBERT | |
| KETCHUM, GARY | |
| KEYSTONE CONSULTING GROUP | |
| KHACHADOURIAN, GREG | |
| KHACHADOURIAN, GREG H | |
| KHALEELULLAH, MOHAMMAD | |
| KHARE, NEIL | |
| KHARE, RAHUL | |
| KHOSHABE, STEVE | |
| KIBBLE, DON | |
| KICK10 PROMOTIONS | |
| KICZULA, CHRIS | |
| KIDDON, SHARON | |
| KIDNEY, BRYON D | |
| KIEPURA, THOMAS | |
| KIERNAN, BRIAN | |
| KIESLER, KEN | |
| KIESLING, MATT | |
| KIESO, SAAD | |
| KIESZKOWSKI, KENNETH | |
| KIJANOWSKI, TRACI | |
| KILGALLON & CARLSON | |
| KILGARD, JOYCE | |
| KILKER, KIRK | |
| KILKUS, BRUCE | |
| KILLACKY, SHARON | |
| KILLIAN, BRIAN | |
| KILPATRICK, KELLEY | |
| KIM, ANTHONY | |
| KIMBERLY CLARK | |
| KIMBLER, CURTIS | |
| KIMURA, MITSUE | |

| Claim Name | Address Information |
| --- | --- |
| KINCAIDE, MICHAEL D | |
| KINDER, MICHAEL | |
| KINDER, SHAWN | |
| KINDER, STEVE | |
| KINDLON, JOSEPH | |
| KING'S COURT BUILDERS INC. | |
| KING, AARON | |
| KING, DONNELL | |
| KING, ERIK | |
| KING, GEOFFREY | |
| KING, GORDON | |
| KING, HELEN | |
| KING, LISA M | |
| KING, MICHAEL | |
| KING, WALTER | |
| KINGMAN, DAVE | |
| KINKADE, MICHAEL A. | |
| KINNUCAN, JAMES | |
| KINTZ, MICHAEL | |
| KIRBY, DAVID | |
| KIRCHEN, JOSEPH A | |
| KIRCHWEHM, MARK | |
| KIRK, AUSTIN L | |
| KIRKLAND & ELLIS | |
| KIRKLAND, CHRISTINE | |
| KIRKPATRICK, DOREEN | |
| KIRSCH, JO ANN | |
| KIRSCH, RICHARD | |
| KIRSH CARTON CO. | |
| KISBAC, ALEXIS | |
| KISE, HEIDI | |
| KISSACK, SHANE | |
| KLARAS, DAVID | |
| KLARE, CHRISTOPHER | |
| KLASS, AMIT M | |
| KLATT EMPLOYMENT SERVICE | |
| KLAUS, SUSAN | |
| KLEIN, DONALD | |
| KLEIN, JIM | |
| KLEIN, RALPH | |
| KLEMP, DAVID | |
| KLEPPER, STEVE | |
| KLOCK, LAWRENCE | |
| KLOCKOWSKI, ALAN | |
| KLOPP, JONATHAN A | |
| KLUES, JACK | |
| KLUMP, KEN | |
| KMOCH, JEFF | |
| KNAPOWSKI, JOHN | |

| Claim Name | Address Information |
|---|---|
| KNEPPER, MARK | |
| KNICKERBOCKER, DAVID | |
| KNIGHT III, FLOYD | |
| KNIGHTON, BOBBY | |
| KNIGHTS OF COLUMBUS #4263 | |
| KNOTT, SARAH | |
| KNOX, DAVE | |
| KNOX, MATTHEW | |
| KNUDSEN, JON | |
| KOBUS, DAVE | |
| KOCH, JEANINE | |
| KOCH, MARK | |
| KOCIS, JEFF | |
| KOCK, KEVIN | |
| KOCORAS, CHUCK | |
| KOENEN, JOHN | |
| KOENIG&STREY | |
| KOENIG, EDWARD | |
| KOENIG, MARK | |
| KOEPKE, JOHN | |
| KOERBER, SCOTT D | |
| KOERKENMEIER, LYNN | |
| KOHN, ROBERT | |
| KOLAR, JOSEPH S | |
| KOLENO, MIKE | |
| KOLIANI, PELLUMBI | |
| KOLODZIEJ, JOHN | |
| KOMAR SCREW CORP. | |
| KOMAR, THOMAS | |
| KOMATSU | |
| KOMINIAREK, TIM | |
| KONE INC | |
| KONICK & MINOLTA CUSTOMER EVENTS | |
| KONSTANTY, TIM | |
| KOPACH, KITT J | |
| KOPEC, JUSTIN | |
| KOPF, BRIAN JAY | |
| KOPITZKE, CASEY | |
| KOPITZKE, CASEY EYAN | |
| KOPTERSKI, ELIZABETH | |
| KORANDA, MARTIN | |
| KORKUS, DEBBIE | |
| KORNFELD, JOHN | |
| KOROMPILAS, MICHAEL | |
| KORONKOWSKI, GLORIA | |
| KORTAS, ANDREW | |
| KORTE, THERESE | |
| KORTENBER, DAN | |
| KORZENIOWSKI, MICKEY | |

| Claim Name | Address Information |
| --- | --- |
| KOSSIVAS, GEORGE | |
| KOSZOLA, CAROL A | |
| KOSZOLA, WALTER | |
| KOTOWSKY, DAVID | |
| KOURIM, PETE | |
| KOVACIC, SCOTT | |
| KOVACS, FRANK | |
| KOVAL, EDWARD A | |
| KOWALSKI, ROBERT | |
| KOZAK, SCOTT | |
| KOZIN, KENNETH | |
| KRAETSCH, NEIL | |
| KRAFF EYE INSTITUTE LTD. | |
| KRAFT | |
| KRAFT FOODS | |
| KRAFT FOODS COMPANY | |
| KRAFT, JOSEPH | |
| KRAFT, JUDY | |
| KRAFT, MICHAEL | |
| KRAGE'S INC. | |
| KRAGEN, MICHAEL | |
| KRAMER, KURT | |
| KRAMER, LEROY | |
| KRAMER, RONALD | |
| KRASNEWICH, TOM | |
| KRAUS, ROBERT | |
| KRAUTSTRUNK, ROBERT J | |
| KRAVCIK, KEITH | |
| KRAVEC, KENNETH P. | |
| KRAVEC, KENNETH | |
| KRAVITZ, MICHAEL | |
| KRAWIEC, COREY | |
| KRECEK, JACK | |
| KREIER, KEVIN | |
| KREJCI, JASON | |
| KREJI, MIKE | |
| KREMER, CAROLYN A | |
| KREMER, SARAH | |
| KREMIN, JEFF | |
| KRILL, LAURA | |
| KRISOR & ASSOCIATES | |
| KROEGER, JOSHUA J. | |
| KROLL, SUSAN M | |
| KRONER, PETER | |
| KROPIEWNICKI, WOJCIECH | |
| KROSKI, DONALD | |
| KRUEGER, KENNETH | |
| KRUEGER, LARRY | |
| KRUEGER, STEVEN | |

| Claim Name | Address Information |
| --- | --- |
| KRUNIG, VIRGINIA | |
| KRUPINSKI, DEBORAH | |
| KRUSE, ROBERT | |
| KRUSE, RON | |
| KRUSINSKI, LISA | |
| KRUSZEWSKI, MARK | |
| KUBACKI, MICHAEL | |
| KUBAL, JOSEPH | |
| KUCERA, RON | |
| KUCMA, MATT | |
| KUEBLER, MARILYN | |
| KUESTER, ADAM | |
| KUHN PLUMBING CORP | |
| KUHN PLUMBING CORP | |
| KUHN, BRADLEY | |
| KUHN, GEORGE | |
| KUHSE, TODD | |
| KULA, STEPHEN | |
| KULAT, SCOTT | |
| KUMMEROW, ANDREW | |
| KUNKE, SARA | |
| KUNST, ROBYN | |
| KUNSTMAN, VINCE | |
| KUNZ, PHILIP | |
| KURPIEL, JOSEPH | |
| KURTZ, ADAM | |
| KURTZ, BRIAN | |
| KURZEJA, FREDERICK | |
| KUSINSKI, TIMOTHY E | |
| KUSMIREK, MARY S | |
| KUSREAU, KEITH | |
| KUTA, NICHOLAS J | |
| KUTZ, MATTHEW P | |
| KUUMBA LYNX | |
| KUZMA, JOSEPH | |
| KVASNICKA, ANN | |
| KWASNY, JOSEPH | |
| KWASTENIET, PETER | |
| KYLE, JAMES | |
| KYRIAZIS, JOHN | |
| KYSELA, BEATRICE | |
| L & M AUTOMOTIVE | |
| L.C. WILLIAMS & ASSOC. LLC | |
| LA COUNT, BART LA | |
| LA MONUMENTAL DE SEGUROS | |
| LA SALLE UNIVERSITY | |
| LA VALLEE, KEITH | |
| LABAER, LOREN | |
| LABATT USA | |

| Claim Name | Address Information |
| --- | --- |
| LABELLE, PAUL | |
| LABOR TEMPS | |
| LACOUR, SHEINA I | |
| LACROSSE FORAGE & TURF SEED LLC | |
| LAFFEY & ASSOCIATES PC | |
| LAGATTUTA, PATRICIA J | |
| LAGATTUTA, SARA | |
| LAGRANGE SENIOR CITIZENS ASSOC. | |
| LAHALIH, DIANE | |
| LAHALIH, MICHELLE D | |
| LAHEY, TIMOTHY | |
| LAHEY, TIMOTHY W | |
| LAIDLAW EDUCATION SERVICES | |
| LAIDLAW, KATHLEEN | |
| LAIPPLY, JUDSON | |
| LAIRD, LAVETA | |
| LAIRD, MICHAEL | |
| LAKANEN, MATT | |
| LAKE COUNTY PRESS INC | |
| LAKE, JUNIOR | |
| LAKEFRONT LINES INC | |
| LAKEVIEW CITIZENS COUNCIL | |
| LAKEVIEW PANTRY | |
| LAKEVIEW RUBBER STAMP CO | |
| LAKEVIEW SHELTER INC | |
| LALLI, BLAKE | |
| LAM, JONATHAN | |
| LAMANTIA, ANGELO J | |
| LAMARK, EDWARD | |
| LAMBERT, CASEY | |
| LAMBERT, COREY | |
| LAMBERTI, ROBERT | |
| LAMBESIS, GARY | |
| LAMBOS, THEO | |
| LAMI, JUNNIOL | |
| LANCASTER BINGO COMPANY INC | |
| LANCASTER, LESTER W | |
| LAND, CHERYL | |
| LAND, SUE | |
| LANDRIAULT, PHILIP | |
| LANE TECH LETTERMAN CLUB | |
| LANE, RAHEEM | |
| LANE, TONI | |
| LANGAN, JOHN | |
| LANGE, GARY | |
| LANGE, JOHN | |
| LANGEN, MARK | |
| LANGLOIS, LISA | |
| LANKFORD, MICHAEL | |

| Claim Name | Address Information |
| --- | --- |
| LANNES, SHAWN | |
| LANSFORD, JOSHUA A. | |
| LANTZ, JEFF | |
| LANTZ, JEFFREY DAVID | |
| LANTZ, MICHAEL A | |
| LAPIN, ASHLEY | |
| LAPINS, RONALD | |
| LARA, ELVIS WILSON | |
| LARA, GREGORIA | |
| LARAMIE, TIM | |
| LARSEN ENVELOPE CO | |
| LARSEN, NILS | |
| LARSON, CHRISTOPHER | |
| LARSON, JASON | |
| LARSON, JOE | |
| LARSON, SAM | |
| LAS SENDAS GOLF CLUB | |
| LAS VEGAS CONVENTION & | |
| LAS VEGAS CONVENTION & | |
| LASALLE BANK | |
| LASALLE BANK, N.A. | |
| LASALLE COPY SERVICE | |
| LASEMAN, JEANNE M | |
| LASKOWSKI, BOB | |
| LASTOVICH, CHRISTOPHER W | |
| LATHAM, JORDAN D. | |
| LAU, JENNIFER | |
| LAUBACH, ROB | |
| LAUGHLIN, ANGELA | |
| LAUGHLIN, KATIE | |
| LAUGHLIN, TRACI | |
| LAUNDRY & CLEANERS SUPPLY INC | |
| LAUNDRY LOOPS INC | |
| LAURAITIS, CHRIS | |
| LAUREANO, RAMON TODD | |
| LAURO, STACEY | |
| LAVIGNA, BILL | |
| LAVIGNE, TODD | |
| LAVIOLA, JOHN | |
| LAW OFFICE OF JEFFERY EVENS | |
| LAW OFFICES OF SUSAN FORTINO-BROWN | |
| LAW, DONALD | |
| LAW, VANCE | |
| LAWANGON, CHRISTINE | |
| LAWLOR, JILL | |
| LAWLOR, JOHN | |
| LAWNSKEEPER INC | |
| LAWYERS TITLE INSURANCE CORP. | |
| LAY, ALBERT | |

| Claim Name | Address Information |
|------------|---------------------|
| LAYDEN, TIMOTHY J | |
| LAYNE, JEFF | |
| LAYSTROM MANUFACTURING CO. | |
| LAZAAR, DON | |
| LAZARD CAPITAL MARKET | |
| LAZZARA, ANGELA R | |
| LEACH, JALAL | |
| LEACH, THOMAS | |
| LEADING EDGE RECOVERY | |
| LEAF, WAYNE | |
| LEAHY & HOSTE | |
| LEAHY, THOMAS | |
| LEATHERMAN, BRENT | |
| LEATHERS, STEPHANIE | |
| LEAUGCK, MICHAEL | |
| LEAVE IT TO US EVENTS | |
| LEBEAU, THOMAS | |
| LEBETER, NICOLE | |
| LEBRON, JESSE | |
| LECHLEITNER, DAVID | |
| LECLERC, BRIAN K. | |
| LECRONE, WILLIAM | |
| LECY, KUTHERINE | |
| LEDESMA, TIFFANY | |
| LEDSKY, JONATHAN | |
| LEE, BARRY | |
| LEE, CHI | |
| LEE, CHRISTOPHER | |
| LEE, HAK JU | |
| LEE, HAK-JU | |
| LEE, JENNIE | |
| LEE, JINWAN | |
| LEE, JOHN C | |
| LEE, KEN | |
| LEE, NICOLE | |
| LEE, RUSSELL | |
| LEE, SIMON | |
| LEE, SUN BEE | |
| LEEK, MORGAN A | |
| LEFEVOUR, TERRY | |
| LEFRAK, DOUGLAS | |
| LEGEL, JOHN L | |
| LEGENDRE, NICHOLAS | |
| LEGG, ROSSELL | |
| LEHMAN BROTHERS | |
| LEHMAN, KENNETH J | |
| LEIFEL, JACK | |
| LEMAHIEU, DAVID J | |
| LEMAN, CHRISTOPHER | |

| Claim Name | Address Information |
|---|---|
| LEMAY AUTO PARTS INC | |
| LEMBERG, JENNIFER | |
| LEMNA, JEFF | |
| LEMOND, JOHN H | |
| LEMOYNE ELEMENTARY SCHOOL | |
| LEN'S ACE HARDWARE | |
| LENARD, MICHAEL | |
| LENCI, MARK | |
| LEND LEASE RETAIL & COMMUNITIES | |
| LENDINO, JOSEPH A | |
| LENHART'S ACE HARDWARE INC | |
| LENNON, COLM | |
| LENZ, CHARLES | |
| LEO BURNETT | |
| LEONARD, MICHELLE M | |
| LEONG, SARAH | |
| LEPRECAN PORTABLE RESTROOMS LLC | |
| LERIGER, KRISTEN | |
| LEROY, LOUIE | |
| LESPINASSE, BRUCE | |
| LESSENTINE, JUDITH E | |
| LESTER, KEITH | |
| LESTOCK, ALEXANDER | |
| LETTERING PROS | |
| LETTO GRAPHICS INC. | |
| LETTOW, SCOTT | |
| LETTUCE ENTERTAIN YOU INC. | |
| LEUNG, NELSON | |
| LEVERTON, JAMES D. | |
| LEVI, LAURENCE | |
| LEVIN, AMELIA | |
| LEVIN, ELIZABETH | |
| LEVIN, ELIZABETH R | |
| LEVIN, LOUIS S | |
| LEVINE, BRUCE | |
| LEVINE, LISA BERCU | |
| LEVINE, MAKENA A | |
| LEVITT, SEAN | |
| LEVORA, DOUGLAS | |
| LEVY ORGANIZATION | |
| LEVY PREMIUM FOODSERVICE LIMITED | |
| LEVY PREMIUM FOODSERVICE LIMITED | |
| LEVY PREMIUM FOODSERVICE LIMITED | |
| LEVY PREMIUM FOODSERVICE LIMITED | |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | |
| LEVY RESTAURANT | |

| Claim Name | Address Information |
|---|---|
| LEVY RESTAURANT LIMITED PARTNERSHIP | |
| LEVY RESTAURANTS | |
| LEVY RESTAURANTS | |
| LEVY RESTAURANTS | |
| LEVY RESTAURANTS | |
| LEVY RESTAURANTS | |
| LEVY RESTAURANTS | |
| LEVY RESTAURANTS | |
| LEVY RESTAURANTS | |
| LEVY, DAVID | |
| LEVY, JON | |
| LEVY, LARRY | |
| LEVY, MATTHEW | |
| LEWALLYN, DENNIS | |
| LEWAN, LARRY | |
| LEWIS DAVIDSON & HETHERINGTON | |
| LEWIS III, RICHARD H. | |
| LEWIS, DAN | |
| LEWIS, DARRYL E | |
| LEWIS, DERYCK A. | |
| LEWIS, JULIE | |
| LEWIS, MANDY | |
| LEWIS, RACHEL | |
| LEWIS, WILLIAM | |
| LEXINGTON INSURANCE COMPANY | |
| LEXIS NEXIS | |
| LEXIS NEXIS MATTHEW BENDER | |
| LEXISNEXIS RISK MANAGEMENT | |
| LEZOTTE, DANIEL | |
| LG | |
| LG ELECTRONICS | |
| LICATA, ANTHONY | |
| LICKENBROCK, DAVID | |
| LIEBENSON, DONALD | |
| LIEBER, JON | |
| LIEBER, MICHAEL | |
| LIEDERMAN, ARTHUR E | |
| LIEDTKE, BRENT | |
| LIFE NEWSPAPERS | |
| LIFEWAY FOODS | |
| LIGH, MICHAEL | |
| LILLY, RYAN EDWARD | |
| LIMAYE, MANEESH | |
| LIN, TAD | |
| LINCOLN INTERNATIONAL | |
| LINCOLN PARK COMMUNITY ART INITIATIVE | |
| LINCOLN, KAREN | |
| LIND, JON C | |
| LINDBLADE, BRIAN | |

| Claim Name | Address Information |
| --- | --- |
| LINDEN LLC | |
| LINDEN, ROBERT | |
| LINDENMEYR MUNROE CO. | |
| LINDER, CHRISTOPHER D | |
| LINDER, DAVID | |
| LINDERMAN, SUSAN | |
| LINDGREN, MARY | |
| LINDHAL, WILLIAM | |
| LINDHORST, JAKE | |
| LINDL, CYNDI | |
| LINDQUIST FORD INC. | |
| LINDSKOG, KRISTEN A | |
| LINDWEDEL, CHARLOTTE | |
| LINKER, ANNE | |
| LINN & CAMPE LTD. | |
| LINSENMEYER, TIM | |
| LIPOWSKI, BRIAN | |
| LIPPITZ, JONATHAN | |
| LIQUID CONTAINER/PLAXICON | |
| LIRIA, LUIS ENRIQUE | |
| LIRIA, YAMEL ALEXANDER | |
| LIRIANO, VICTOR | |
| LISOWSKI, BRIAN | |
| LISOWSKI, CASIMIRA | |
| LISOWSKI, PAUL | |
| LISTACH, PAT | |
| LISUZZO, GUY | |
| LISZKA, ROBERT | |
| LITCHFIELD JR, HERBERT J | |
| LITTLE COMPANY OF MARY HOSPITAL | |
| LITTLE HOTTIES WARMERS INC | |
| LITTLE LADY FOODS | |
| LITTLE LADY FOODS INC. | |
| LITTLE, HARRY | |
| LITTLE, HERBERT | |
| LITTLE, KEONNA | |
| LITTLE, KRISTY | |
| LITTLEFIELD, DAVID M | |
| LITTLEFIELD, DAVID M. | |
| LITWINKO, VICTOR | |
| LITZ, JEREMY | |
| LIVE ACTION MEDIA INC | |
| LIVE NATION | |
| LIVINGSTON, HELENA | |
| LLD ELECTRIC | |
| LLOYD, ALLISON | |
| LOCAL 1 HERE | |
| LOCAL 1 SEIU | |
| LOCAL 25 SEIU | |

| Claim Name | Address Information |
|---|---|
| LOCAL 25 WELFARE FUND | |
| LOCASCIO, MICHAEL | |
| LOCKE, MARGIE | |
| LOCKE, MARTY | |
| LOCKHART, ERIC | |
| LOCKRIDGE, ANTHONY | |
| LOCKRIDGE, LAWRENCE L | |
| LODAL, BETH | |
| LODAREK, RUSS | |
| LODDING, CHUCK | |
| LOECHEL, CHRIS | |
| LOEHRKE, MICHAEL | |
| LOFRANO, BOB | |
| LOFRANO, ROBERT J | |
| LOFTICE, JEREMY | |
| LOFTUS, CINDY | |
| LOFTUS, KEN | |
| LOGAN, CRAIG | |
| LOIACONO, JAMES | |
| LOKKEN, JENNIFER | |
| LOMBARDI, PAUL | |
| LOMONACO, CHRISTINE | |
| LONDON, DAN | |
| LONESTAR | |
| LONG JR., MARVIN | |
| LONG, JASON` | |
| LONG, JOHN | |
| LONGORIA, HOMERO J. | |
| LOOK, ARTHUR M | |
| LOOMIS ARMORED US INC | |
| LOOMIS ARMORED US INC | |
| LOOMIS FARGO & CO | |
| LOPEZ, ANDREW | |
| LOPEZ, GUILLERMO | |
| LOPEZ, HERMAN | |
| LOPEZ, JUAN | |
| LOPEZ, MARCOS | |
| LOPEZ, MIGUEL A | |
| LOPEZ, NAHUM | |
| LOPEZ, VERONICA | |
| LORENC, CASIMIR | |
| LORENTZEN, ROSS | |
| LORENZINI, STEVE | |
| LORENZO, DANIEL A | |
| LORIG, DEBBIE | |
| LOS ANGELES DODGERS | |
| LOS ANGELES DODGERS LLC | |
| LOSONSKY, JOHN | |
| LOSONSKY, JOHN | |

| Claim Name | Address Information |
|---|---|
| LOUCKS, VERNON | |
| LOUDER, MICHAEL | |
| LOUER, KATE | |
| LOVE ME TENDERS | |
| LOVE, WILLIAM | |
| LOVERING, DYLAN | |
| LOWE, DONALD | |
| LOWE, JEFF | |
| LOWEN CORPORATION | |
| LOWER, FRITZ | |
| LOZANO, GABRIELA | |
| LOZNIAK, BOB | |
| LTHS REVOCABLE TRUST | |
| LUCAS, MARK | |
| LUCAS, MATT | |
| LUCCA, LOUIS R. | |
| LUCCHESE, FRANK | |
| LUCCHESE, LINDA | |
| LUCERO, BRYON | |
| LUCERO, MIGDALIA | |
| LUCIA, PATRICIA | |
| LUCK, JAMES | |
| LUEBKING, MARCIA | |
| LUECKE, LUCAS R | |
| LUEDDE, ED | |
| LUFRANO, MICHAEL R. | |
| LUFTMAN, BRIAN | |
| LUGG, MAUREEN | |
| LUHMANN, DAVID | |
| LUIS, CHRISTINA A | |
| LUKANUS, SUSAN | |
| LUKES, DONALD | |
| LUNA CARPETS | |
| LUNAR, JESUS ALBERTO RODRIGUEZ | |
| LUNDGREN, FRED | |
| LUNDGREN, LAUREN | |
| LUNDQUIST, MARK | |
| LUNDQUIST, TEDD | |
| LUNDY JR, SHANE E | |
| LUSTIG, ERIN | |
| LUTHER, JEREMY | |
| LUTTER, THOMAS | |
| LUTWYCHE TRANSPORT, INC. | |
| LUTZ, MARY M. | |
| LYALL, MASON | |
| LYDA, KEN | |
| LYLE, SHANE | |
| LYLES, JASON | |
| LYNCH, AIDAN | |

| Claim Name | Address Information |
| --- | --- |
| LYNCH, EDWARD | |
| LYNCH, EDWARD F | |
| LYNCH, JONATHAN L | |
| LYONS, BRETT P | |
| LYONS, MATTHEW | |
| LYONS, TIMOTHY | |
| LYSAUGHT, THOMAS | |
| LYSE, LOIS B | |
| LYTLE, STEVE | |
| M & I TRUST COMPANY | |
| MA, KELVIN | |
| MAAGNUM INTENET GROUP | |
| MAAS, CURTIS | |
| MAAS, MATTHEW | |
| MABRY, MIKE | |
| MACAHON, JAMES | |
| MACALUSO, GREGORY | |
| MACARTHUR, ANDY | |
| MACARTHUR, GREGG | |
| MACDONALD, BRIAN | |
| MACDONALD, JOANN | |
| MACDONALD, KEITH | |
| MACHADO, ALBENIS J. | |
| MACHEL, ERIC | |
| MACIAS, DAVID | |
| MACIOROWSKI, ROBERT | |
| MACK, BILL | |
| MACK, CAROL | |
| MACK, DAVID | |
| MACK, MARY | |
| MACK, STEVE | |
| MACK, TAMMY | |
| MACKEVICH, GENE | |
| MACKINNON, JUSTIN | |
| MACLACHLAN, DOUG | |
| MACLEITH, DANIEL | |
| MACLEITH, DANIEL | |
| MACMILLAN, MICHAEL | |
| MACMILLIAN,MICHAEL R | |
| MACON, BRIANA | |
| MACQUARIE | |
| MACWORLD | |
| MACY, GEORGEN | |
| MACZ, THOMAS | |
| MADAY, KEVIN | |
| MADAY, THOMAS | |
| MADDOCK-DOUGLAS | |
| MADE-PAULINO, JOSE ANTONIO | |
| MADER, NICOLE | |

| Claim Name | Address Information |
| --- | --- |
| MADIGAN, TONY | |
| MADISON DEARBORN PARTNERS | |
| MADLAND, MARJORIE J | |
| MADLAND, ROBERT | |
| MADLOCK, BILL | |
| MADLOCK,BILL | |
| MADONIA, AUGUST | |
| MADONNA, MARY | |
| MADRIGAL, ANNA | |
| MADSON, STANFORD | |
| MAECHEL, JEFFREY | |
| MAEDER, ALAN | |
| MAESTRI, ALESSANDRO | |
| MAGANZINI, ED | |
| MAGBY, JAMES | |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | |
| MAGGIORE, MATTHEW | |
| MAGIERA, STAN | |
| MAGILL, MICHAEL | |
| MAGLIANO, MICHAEL D | |
| MAGNATAG | |
| MAGNUSON, JENNIFER | |
| MAGNUSON, SAM | |
| MAHER, B. IONE | |
| MAHER, SUSAN M | |
| MAHNKE, DAVID | |
| MAHNNE, JERRY | |
| MAHON, ERIKA | |
| MAHONEY, MICHAEL | |
| MAHONEY, PATRICK J. | |
| MAHONY, MIKE | |
| MAIER, GLEN R | |
| MAIN STEEL | |
| MAINIERI, DEMIE | |
| MAJESKI, ERIC | |
| MAJESTIC ATHLETIC | |
| MAJESTIC ATHLETIC | |
| MAJESTIC STAR CASINO & HOTEL | |
| MAJKRZAK, LARRY | |
| MAJOR LEAGUE BASEBALL | |
| MAJOR LEAGUE BASEBALL EQUIPMENT | |
| MAJOR LEAGUE BASEBALL PLAYERS | |
| MAJOR LEAGUE BASEBALL PLAYERS | |
| MAJOR LEAGUE BASEBALL PROPERTIES | |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | |
| MAJOR LEAGUE SCOUTING BUREAU | |
| MAKER, PHILIP | |
| MALCOLMSON, LARRY | |
| MALKANI, RAVI | |

| Claim Name | Address Information |
|---|---|
| MALLIS, ANDREA | |
| MALLOY, JOHN | |
| MALLOY, MIKE | |
| MALM, ERIC | |
| MALNATI'S PIZZERIA | |
| MALNATI, SHAWN | |
| MALONE, COLIN | |
| MALONE, MICHAEL | |
| MALONE, RYNE | |
| MALONE, RYNE P. | |
| MALONE, SARAH | |
| MALONEY, CAROL | |
| MALONEY, FRANK M | |
| MALONEY, KEVIN | |
| MALOW, NEAL | |
| MAMPREIAN, FRANK | |
| MAN, CHARLES E | |
| MANAGEMENT CAREERS INC. | |
| MANCERA, GEORGE | |
| MANCUSO, SAMUEL | |
| MANDEL, JORDAN | |
| MANGANO, JOE | |
| MANGRUM, DARREN | |
| MANIPON, GLENN | |
| MANKOWSKI, SALLIE ANN | |
| MANN, JONATHAN | |
| MANNING, AL | |
| MANNING, PATRICK | |
| MANSON, MICHAEL | |
| MANTO, MARK | |
| MANTUCCA, JOSEPH | |
| MANTUCCA, MICHAEL A | |
| MANUFACTURERS NEWS INC. | |
| MANZO, WILLIAM | |
| MAP TRANSPORTATION | |
| MAPALAD, JULIUS | |
| MARADEO, MATTHEW JOSEPH | |
| MARAS, STEPHANIE | |
| MARATHON CAPITAL LLC | |
| MARATHON MEDIA | |
| MARATHON OIL, WGN RADIO | |
| MARCELLES, NEIL | |
| MARCELLS PAPER & METAL INC. | |
| MARCHIONNA, RON | |
| MARCINIAK, DOUG | |
| MARCO CONSULTING GROUP | |
| MARCOS ROSA | |
| MAREK, GARY | |
| MARGOLIN, JAMIE | |

| Claim Name | Address Information |
| --- | --- |
| MARGOLIS, ERIC | |
| MARIA SANCHEZ ALAN SANCHEZ C.P.A., P.C. | |
| MARICOPA MEDICAL FOUNDATION | |
| MARIN, JJESUS | |
| MARISCAL, HECTOR | |
| MARK CUBAN COMPANIES | |
| MARK ONE | |
| MARKARIAN, GREGORY | |
| MARKERTEK VIDEO SUPPLY | |
| MARKETING PROMOTIONAL ITEMS | |
| MARKETING RESOURCES | |
| MARKS, ANDREW | |
| MARKS, JOE | |
| MARKS, PATRICK | |
| MARLER, CAMERON | |
| MAROHN, JUDITH | |
| MAROONE FORD OF MIAMI | |
| MAROVICH, MARGARET | |
| MARQUARDT MIDDLE SCHOOL | |
| MARQUARDT, JOHN | |
| MARQUETTE, JOHN | |
| MARQUEZ, EDWIN | |
| MARQUIS JET PARTNERS, INC. | |
| MARQUIS, JASON S | |
| MARRON, BRIAN | |
| MARRON, PAUL | |
| MARRON, SEAN | |
| MARS STEEL COMPANY | |
| MARSAGLIA, ERIC | |
| MARSALEK, DIANN | |
| MARSH AFFINITY GROUP SERVICES | |
| MARSH ELECTRIC CO. | |
| MARSH USA INC | |
| MARSH USA INC | |
| MARSH USA, INC. | |
| MARSH USA, INC., AS PRODUCER | |
| MARTA, KATHRYN | |
| MARTELLO, CHRISTINE | |
| MARTEN, SHERIE | |
| MARTENS, MATT | |
| MARTENS, WILLARD | |
| MARTIN VALDEZ, JOSE MANUEL | |
| MARTIN, COREY | |
| MARTIN, JAMES | |
| MARTIN, JIM | |
| MARTIN, LAURIE | |
| MARTIN, LAWRENCE | |
| MARTIN, PATRICIA | |
| MARTIN, ROBERT | |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, ZACHARY W | |
| MARTINELLI, TONY | |
| MARTINEZ JR, ROBERT W | |
| MARTINEZ, ARIANA L | |
| MARTINEZ, BACILIO | |
| MARTINEZ, BRENDEN | |
| MARTINEZ, CARMELO | |
| MARTINEZ, DAVID G. | |
| MARTINEZ, HIPOLITO | |
| MARTINEZ, LARRY SUAREZ | |
| MARTINEZ, NELSON | |
| MARTINEZ, NORBERT | |
| MARTINEZ, OSWALDO | |
| MARTINEZ, RICARDO | |
| MARTINEZ, RINA | |
| MARTINO, JAMES D | |
| MARWAH ENTERPRISES | |
| MARZULLO, RUSSELL | |
| MASAMOTO, NAO | |
| MASAMOTO, NAOTO | |
| MASCOLO, ANTHONY | |
| MASE, MELANIE | |
| MASEK, CARI | |
| MASLEY, JOHN | |
| MASON, BRUCE | |
| MASON, CURT | |
| MASON, MIKE P | |
| MASON, RICHARD | |
| MASSA, JIM | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | |
| MASSEY, BRANDON | |
| MASTERCARD INTERNATIONAL INCORPORATED | |
| MASTERSON, ANDREW | |
| MATA, RUDY | |
| MATALONE, JOE | |
| MATCHULAT, TOBY JONATHAN | |
| MATEO, JUAN | |
| MATEO, JUAN M | |
| MATHENY, CARLA | |
| MATHES, ALFRED G | |
| MATHESON, MIKE | |
| MATHEUS FIGUEROA, GEORGE FRANK | |
| MATHEWS, BRUCE | |
| MATKOV, GEORGE | |
| MATOS, WILLIAM | |
| MATSON, ABBY | |
| MATSON, JAMES | |
| MATSON, JAMES | |
| MATTER, LAURA | |

| Claim Name | Address Information |
| --- | --- |
| MATTEUCCI, MIKE | |
| MATTHEW KUEHN & ASSOCIATES | |
| MATTHEWS ROOFING CO. | |
| MATTHEWS, GARY | |
| MATTHEWS, LAMIA | |
| MATULA, KELLI | |
| MATULIA, MATTHEW M. | |
| MATUNE, KEITH | |
| MATYAS, DENISE | |
| MATZ, GREG | |
| MATZ, GREG | |
| MAUCH, KIM | |
| MAURO, DEAN | |
| MAXBAT INC | |
| MAY CHARTERS INC | |
| MAY, BRANDON M. | |
| MAY, STEVEN | |
| MAY, TIM | |
| MAYBURY, ADAM | |
| MAYER, LARRY | |
| MAYER, ROYAL | |
| MAYNARD, CONOR | |
| MAYORA, HECTOR | |
| MAZE, TRICIA | |
| MAZEL & CO. | |
| MAZIAN, GARY | |
| MAZIK, MARGE | |
| MAZIK, OMAR | |
| MAZIS, RYAN | |
| MAZURKIEWICZ, DON | |
| MAZZA, DONALD | |
| MAZZA, JOSEPH A | |
| MAZZIOTTA, DANIEL | |
| MAZZULLA, MICHAEL | |
| MB REAL ESTATE | |
| MB REAL ESTATE | |
| MBM PRODUCTIONS | |
| MBNA AMERICA | |
| MC GUIRE, PETER | |
| MCALLISTER, DENISE | |
| MCALOON, FRANK | |
| MCARDLE, JAMES F | |
| MCARDLE, JAMES F | |
| MCAULIFFE, MICHAEL | |
| MCAVOY, GARY | |
| MCBRIDE & BAKER | |
| MCBRIDE, JENNIFER | |
| MCCABE, ANN | |
| MCCABE, BRIAN | |

| Claim Name | Address Information |
|---|---|
| MCCAFFERY, CONOR M. | |
| MCCAFFREY, M. KATHLEEN | |
| MCCAFFREY, TIMOTHY | |
| MCCAIN, MARK | |
| MCCALL, PATRICK | |
| MCCALLUM, JIM | |
| MCCANN INDUSTRIES INC | |
| MCCANN, CHRIS | |
| MCCARTHY, CHRISTOPHER E. | |
| MCCARTHY, DENNIS | |
| MCCARTNEY, MARGIE | |
| MCCARTY, DAVE | |
| MCCARTY, GERALD | |
| MCCARTY, SHAWN | |
| MCCAULOU, MICHAEL | |
| MCCHRISTIAN, THEOLA M | |
| MCCLAIN, CLEMON | |
| MCCLATCHY, CHRIS | |
| MCCLENAHAN, CHARLES | |
| MCCLENDON, LEONARD | |
| MCCLUNG, JERMAINE P | |
| MCCOLLAM, PETER L | |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | |
| MCCOLLUM, GREG | |
| MCCOOL, ELIZABETH | |
| MCCORMICK FOUNDATION | |
| MCCORMICK, ANDREW | |
| MCCORMICK, GREG | |
| MCCOWN, ALPHONSE | |
| MCCOY, ASHLEY | |
| MCCOY, MARCUS | |
| MCCOY, SARA | |
| MCCRAY, MAE | |
| MCCROREY, GLENN | |
| MCCULLOUGH, KIRK | |
| MCCUNE, ANDREW | |
| MCCURLEY, ANDREW | |
| MCDANIEL, DAN | |
| MCDANIEL, STAN | |
| MCDERMAN, RORY | |
| MCDERMOTT, MICHAEL | |
| MCDONAGH, MARIA E | |
| MCDONALD'S CORP. | |
| MCDONALD, ALICE M | |
| MCDONALD, ALLISON | |
| MCDONALD, JAMES E | |
| MCDONALD, JOAN M | |
| MCDONALD, ZIVKA | |
| MCDONNELL, MARK | |

| Claim Name | Address Information |
| --- | --- |
| MCDONOUGH ASSOCIATES INC | |
| MCDONOUGH, JOHN F | |
| MCDONOUGH, RYAN J | |
| MCDOW, RAYMOND A | |
| MCDUFFY, YVONNE | |
| MCENROE, PEGGY | |
| MCFADDEN II, MICHAEL | |
| MCFADDEN, MICHAEL | |
| MCFARLAND, CASEY | |
| MCFARLAND, STEVEN | |
| MCFARLAND, STEVEN W | |
| MCFEE, THOMAS D | |
| MCGANN DONLAN, SARAH | |
| MCGEHEE, CASEY | |
| MCGEHEE, FRANK | |
| MCGHEE, SHAWN | |
| MCGILL, CHARLES | |
| MCGILL, SHAWN P. | |
| MCGILLICUDDY, MICHAEL | |
| MCGINN, MATTHEW | |
| MCGINNIS, FRANCES M | |
| MCGINNIS, HUDSON | |
| MCGINNIS, JOHN | |
| MCGINNIS, JOHN P | |
| MCGINNIS, TIM | |
| MCGLADREY & PULLEN, LLP | |
| MCGOVERN, PHILIP | |
| MCGOWAN, MARTIN | |
| MCGRAIL, JIM | |
| MCGRATH, CARRIE | |
| MCGRATH, DAN | |
| MCGRUDER, JERRY | |
| MCGUIGAN, CHUCK | |
| MCGUINNESS, SANDRA | |
| MCGUIRE, MARK E. | |
| MCGUIRE, MICHAEL | |
| MCGUIRE, MICHAEL P | |
| MCINTOSH, WYNEISHA J | |
| MCINTYRE, MIKE | |
| MCINTYRE, PATRICK J | |
| MCJILTON, MARIE COSTA | |
| MCKEAN, KARON | |
| MCKEEHAN, DEAN | |
| MCKELVEY, KATHERINE | |
| MCKENNA STORER ROWE WHITE | |
| MCKENNA, JOHN | |
| MCKENNA, MARTIN | |
| MCKENNA, RYAN | |
| MCKENNA, WILLIAM | |

| Claim Name | Address Information |
|---|---|
| MCKENZIE, JOHN W. | |
| MCKENZIE, LATISHA M | |
| MCKENZIE, REGINALD | |
| MCKENZIE, TANYA | |
| MCKNIGHT, JOSH | |
| MCKNIGHT, LUKAS | |
| MCKNIGHT, LUKAS N | |
| MCLAUGHLIN, SEAN | |
| MCLEAN, PATRICK | |
| MCLEOD, SUSAN | |
| MCMAHON, BRYAN | |
| MCMAHON, PATRICK | |
| MCMANAMAN, WILLIAM | |
| MCMASTER CARR SUPPLY CO. | |
| MCMASTER, MICHAEL | |
| MCMURRAY, EMILY | |
| MCNALLY, FRANK | |
| MCNAUGHT, JOHN R | |
| MCNEAL, BRITTANY A | |
| MCNITT, GREGORY | |
| MCNULTY, PAT | |
| MCNULTY, STEVE | |
| MCNUTT, KENNETH T. | |
| MCQUINN, MATTHEW | |
| MCRAE, BRIAN | |
| MCRAE, STEVEN C | |
| MCS INDUSTRIES INCORPORATED | |
| MCSPADDEN, JOE | |
| MCVEIGH, PAT | |
| MCVICKER, ERIN | |
| MCWILLIAMS, JOHN R | |
| MEAD, PIPER | |
| MEADE, AVIS | |
| MEADOWS, RON | |
| MEB OPTIONS INC | |
| MED GRAPHIX INC | |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | |
| MEDINA SANCHEZ, JUAN CARLOS | |
| MEDINA, JUAN CARLOS | |
| MEDINA, MIREYA | |
| MEDINA, PEDRO | |
| MEDINA, RICARDO | |
| MEDLEY, DARRELL | |
| MEDLINE INDUSTRIES INC | |
| MEDRANO, JONATHAN | |
| MEEHAN, MIKE | |
| MEET WITH SUCCESS | |
| MEHERALLY, MUNIRA | |

| Claim Name | Address Information |
| --- | --- |
| MEHERLLY, MUNIRA | |
| MEIJER | |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | |
| MEISTER, KATHERINE | |
| MEJIA, TOMMY A. | |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, ESTEBAN | |
| MELTON, DALLAS D | |
| MELTZ, PAULA | |
| MELVIN, JOSH | |
| MEMPHAM, LAUREN | |
| MENA, LUIS | |
| MENDEZ JR., JESUS | |
| MENDEZ, ADALBERTO | |
| MENDOZA, SALVADOR E | |
| MENDOZA, SINHUE | |
| MENG, JIE | |
| MENICK, ESTHER L | |
| MERCADO, ASHLEY | |
| MERCADO, JASON | |
| MERCEDES, MARIO | |
| MERCER, RON | |
| MERCHANT, DENA L | |
| MERCHANT, DON | |
| MERCY CLINICS INC | |
| MERCY HOSPITAL | |
| MERCY HOSPITAL MEDICAL CENTER | |
| MEREDITH COMMUNICATIONS | |
| MEREDITH, SCOTT | |
| MERGEN, WILLIAM | |
| MERIDIAN IT INC | |
| MERIT CAPITAL PARTNERS | |
| MERIT SCREW MACHINE PRODUCTS | |
| MERKIN, EDWARD | |
| MERKIN, SCOTT | |
| MERLI, ROB | |
| MERRELL, TAJA M. | |
| MERRILL LYNCH & CO | |
| MERRILL, SCOTT | |
| MERSCHMAN, IRMA | |
| MERTENS, RUTH | |
| MESA CHAMBER OF COMMERCE | |
| MESA HOHOKAMS | |
| MESIMORE, GREGORY | |
| MESSIAH LUTHERAN CHURCH & SCHOOL | |
| MESSINA, BETH E | |
| MESSMER, WAYNE | |
| MESTOUSIS, RHEA | |

| Claim Name | Address Information |
| --- | --- |
| METALS & SERVICES CO. | |
| METHODIST MEDICAL CENTER OF IL | |
| METLIFE INSURANCE COMPANY OF CT | |
| METRO ATLANTA | |
| METRO EAST INDUSTRIES | |
| METROPOLIS | |
| METROPOLITAN DAV EL LIVERY | |
| METZ, JOHN R | |
| METZGER, DANNY | |
| MEURER, HENRY | |
| MEYER, ADAM | |
| MEYER, DANIEL | |
| MEYER, DOUGLAS | |
| MEYER, GREG | |
| MEYER, HOLLY | |
| MEYER, JAMES | |
| MEYER, JOE | |
| MEYER, KAREN | |
| MEYER, MICHELLE | |
| MEYER, MIKE | |
| MEYER, ROBERT | |
| MEYER, SCOTT WILLIAM | |
| MEYERGLASS&MIRRORCO. | |
| MEYERS, ANDREW | |
| MEYERS, BRIAN | |
| MEYERS, DAVID | |
| MEYERS, ERROL L | |
| MEYERS, MATTHEW | |
| MEYERS, MIKE | |
| MEYERS, RYAN S. | |
| MEZA, ARACELI | |
| MEZONA ORTHOPAEDIC | |
| MF ATHLETIC COMPANY INC | |
| MH ROTHLISBERGER | |
| MICELI, THERESA | |
| MICHAEL CARLIN ASSOCIATES | |
| MICHAEL, RICHARD | |
| MICHAELS, JULIE | |
| MICHALCZEWSKI, TOM | |
| MICHALSKI, LINDA | |
| MICHEL, JAMES | |
| MICHNA, LARRY | |
| MICKELS, ELLEN | |
| MICROSOFT DPE OFFSITE | |
| MICROSOFT SERVICES | |
| MID INC. | |
| MID-CONTINENT COKE CO. | |
| MIDDINTS, DIRK | |
| MIDDLETON, SCOTT | |

| Claim Name | Address Information |
| --- | --- |
| MIDDLETON, STEPHANIE | |
| MIDLOCK, BENEDICT | |
| MIDWEST CHARGESERVICE | |
| MIDWEST COMMERCIAL FITNESS | |
| MIDWEST FENCE CORPORATION | |
| MIDWEST PUBLIC AFFAIRS GROUP | |
| MIDWEST WIND ENERGY, LLC | |
| MIDWESTERN INSURANCE ASSOC. | |
| MIDWESTSTEEL&SERVICESINC. | |
| MIER, RICHARD | |
| MIGALA, DAN | |
| MIGHTY MITES AWARDS INC | |
| MIGURSKY, ANTON | |
| MIHLBACHLER, RYNE | |
| MIJARES, MIGUEL ANGEL | |
| MIKA, JOSEPH | |
| MIKELL, ANTONIO | |
| MIKOWSKI, JOHN | |
| MILAN, WILLIAM T | |
| MILANO BAKING CO. | |
| MILCH, JASON | |
| MILES, BRUCE | |
| MILIOTIS, ESTHER R | |
| MILIOTIS, JOHN J | |
| MILITO, STINO | |
| MILLARD, ANTHONY | |
| MILLEA, DAVE | |
| MILLER TRANSPORTATION | |
| MILLER, CARLY | |
| MILLER, COREY | |
| MILLER, COREY | |
| MILLER, COREY JAMES | |
| MILLER, DAR'RELL | |
| MILLER, GRANT | |
| MILLER, HELAINE S. | |
| MILLER, JOE | |
| MILLER, LASHAWN | |
| MILLER, NANCY | |
| MILLER, PATRICK S | |
| MILLER, RON | |
| MILLER, SAM | |
| MILLER, STEPHAN | |
| MILLER, STEVE | |
| MILLER, SUSAN | |
| MILLER, TAMMY | |
| MILLER, TIM | |
| MILLER, TYLER | |
| MILLER, VERNON | |
| MILLER, WADE T. | |

| Claim Name | Address Information |
| --- | --- |
| MILLMAN, ABE | |
| MILLSAP, GLENDA | |
| MILLUNCHICK, EDWARD | |
| MILNER, BRIAN | |
| MILNER, BRIAN T | |
| MILTON, JASON | |
| MILWAUKEE BREWERS | |
| MILWAUKEE BREWERS | |
| MILWAUKEE BREWERS BASEBALL CLUB | |
| MINASIAN ORIENTAL RUG CO. | |
| MINAUDO, NICOLE | |
| MINCONE, JOHN M. | |
| MINKOFF, RANDY | |
| MINNERICK, MATTHEW | |
| MINNERICK, MATTHEW | |
| MINNESOTA TWINS | |
| MINNESOTA TWINS | |
| MINOGUE, JOE | |
| MINOR LEAGUE BASEBALL | |
| MINOR, CHRIS | |
| MINUTEMAN INTERNATIONAL INC | |
| MIO, LARRY | |
| MIONSKOWSKI, RALPH | |
| MIRANDA, MONICA | |
| MIROWSKI, JEFF | |
| MISEK, VICTORIA | |
| MISEVICH, CAROL | |
| MISSBACH, MELISSA | |
| MISSOURI EMPLOYERS MUTUAL | |
| MISTER INC. | |
| MISTRY, JAIMINI H | |
| MITCHELL, DAVID | |
| MITCHELL, JAMES | |
| MITCHELL, MARK | |
| MITCHELL, PATRICK | |
| MITCHELL, TARLANDAS A. | |
| MITROFF COMPANIES INC | |
| MITTON, JOSEPH F | |
| MITTON, JOSEPH F | |
| MITZIGA, ROBERT | |
| MIYAZAKI, DOROTHY | |
| MIZUNO USA INC | |
| MK BRODY COMPANY INC | |
| MLB ADVANCED MEDIA LP | |
| MLB ADVANCED MEDIA, LP | |
| MLB INSURANCE SERVICES INC | |
| MMB, L.L.C. | |
| MNICHOWICZ, MARY | |
| MOCHILA | |

| Claim Name | Address Information |
| --- | --- |
| MOCTLAOUAKIL, ABE | |
| MODERN LUXURY MEDIA LLC | |
| MODULAR SPACE CORPORATION | |
| MOEL, KORTNEY | |
| MOELLER, HELEN | |
| MOELLER, JEFFREY | |
| MOEN, LANCE | |
| MOFFETT, ZINNIA | |
| MOLAS, ERIC | |
| MOLITOR, JEFF | |
| MOLL, KENNIETH | |
| MOLUMBY, STEPHEN | |
| MOLYNEAUX, DAN | |
| MOMAR INC | |
| MONACO, JOSEPH | |
| MONAGHAN, PATRICK | |
| MONAHAN, BRIAN | |
| MONARCH STEEL CO. | |
| MONCKTON, PAT | |
| MONCREACE, KEENAH J | |
| MONDESI, WILMER S | |
| MONDIA, SONNY | |
| MONDRAGON, RICARDO | |
| MONROE, CRAIG K. | |
| MONROY JR, ALFONSO | |
| MONTAGUE, LOIS I | |
| MONTALVO, CARINA | |
| MONTANA, JAMES | |
| MONTECINO, JOSE ALFREDO | |
| MONTESSORI SCHOOL OF LONG GROVE | |
| MONTGOMERY, PAIJ | |
| MONTGOMERY, ROB | |
| MONTONYE, SYLVIA | |
| MONTOYA, STEPHEN | |
| MOON, PATRICK | |
| MOONEY, TIM | |
| MOORE WALLACE NORTH AMERICA | |
| MOORE, DANICE | |
| MOORE, DAVID L. | |
| MOORE, JAMES | |
| MOORE, JOSEPH | |
| MOORE, LEONARD | |
| MOORE, LORILEI | |
| MOORE, MARK | |
| MOORE, MARTY R | |
| MOORE, MELISSA | |
| MOORE, ROBERT | |
| MOORE, SCOTT A | |
| MOORE, TERRY | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MOORER, JEFFREY | |
| MOORER, JONATHAN | |
| MOORHEAD, MICHELINE A | |
| MOORHEAD, RYAN D | |
| MORA, JEANETTE | |
| MORA, JESUS A | |
| MORA, MIGUEL | |
| MORALE WELFARE & RECREATION | |
| MORALES, JAIME ANTONIO | |
| MORALES, JAVIER A | |
| MORALES, JOSE | |
| MORALES, LUIS | |
| MORALES, VICTOR | |
| MORALES, YURIDIA | |
| MORAN A C | |
| MORAN, EDMUND | |
| MORAN, FRANCIS M | |
| MORAN, JAMES | |
| MORAN, ROBERT | |
| MORAN, ROSEMARY | |
| MORANDINI, MICHAEL | |
| MORBY, GEORGE | |
| MORELLI SANCHEZ, JESUS NAPOLEON | |
| MORELLI, JESUS NAPOLEON | |
| MORENO, EDWARD | |
| MORETTI, VINCENT | |
| MORGAN SERVICES | |
| MORGAN, AMANDA | |
| MORGAN, BRENDA K | |
| MORGAN, HOWIE | |
| MORGAN, JENNIFER | |
| MORGAN, ROBERT | |
| MORGAN, RUSTY | |
| MORGAN, SCOTT | |
| MORGAN, TIM | |
| MORIKADO, HAYATO | |
| MORIMOTO, STEPHEN | |
| MORITZ, KERI | |
| MORLEY, CARL | |
| MOROCH | |
| MORREALE, JOHN | |
| MORRIS, BRIAN | |
| MORRIS, HOWARD | |
| MORRIS, KATHLEEN | |
| MORRIS, MATT | |
| MORRIS, SHAWN | |
| MORRISON & MIX | |
| MORRISON, CHRISTEL | |
| MORRISON, JOHN R | |

| Claim Name | Address Information |
|---|---|
| MORRISON, RAYMOND E | |
| MORRISSEY, MAUREEN R | |
| MORSE, JON | |
| MORTENSEN JR, THOMAS | |
| MORTGAGE BANKER'S ASSOC. | |
| MORTON SALTS | |
| MORTON, JONATHAN | |
| MOSCATO, MICHAEL | |
| MOSCICKIS, JASON | |
| MOSES, JAMES | |
| MOSES, MATTHEW | |
| MOSIER, JASON | |
| MOSLEY, JASON | |
| MOSS, BILL | |
| MOSS, DEAN | |
| MOTA, JONATHAN J | |
| MOTOROLA | |
| MOTOROLA, INC. | |
| MOTTRAM JR, WILLIAM E. | |
| MOTTRAM, COLLEEN | |
| MOTYKA, JASON | |
| MOTYKA, MICHAEL | |
| MOULTON, JASON | |
| MOY, ELIZABETH | |
| MOY, MICHELLE | |
| MOZLEY, BRANDON P | |
| MOZLEY, BRANDON P. | |
| MT CARAMEL FATHERS CLUB | |
| MT. HEALTHY ELEMENTARY | |
| MTEAM FINANCIAL | |
| MTEAM MORTGAGE GROUP | |
| MUEHLING, CONRAD | |
| MUELLER, BROCK V | |
| MUELLER, DANIEL H | |
| MUELLER, JEREMY | |
| MUELLER, JON | |
| MUELLER, KAREN | |
| MUELLERMIST IRRIGATION COMPANY | |
| MUHAMMAD, DHAMEERA | |
| MUHAMMAD, GENEESE | |
| MUHAMMAD, LANETTA | |
| MUHAMMAD, SHARONDA L | |
| MUHICH, KEVIN B. | |
| MUIR, ARTHUR | |
| MUKATI, IMRAN | |
| MULDER, DAVID | |
| MULDERINK, DOUG | |
| MULDOWNEY, WILLIAM | |
| MULLANE, KEVIN | |

| Claim Name | Address Information |
| --- | --- |
| MULLANY, MICHAEL | |
| MULLEN, RAYMOND | |
| MULLER, JOHN J | |
| MULLIGAN, GENE | |
| MULTI COMMUNICATIONS INC. | |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | |
| MUNDINGER, TODD | |
| MUNOZ JR, DAMASO | |
| MUNOZ, EMMANUEL | |
| MURLAS, JONATHAN | |
| MURLAS, MICHAEL | |
| MURNANE PACKAGING CORP. | |
| MURPHY'S ROOFTOP COMPANY | |
| MURPHY'S ROOFTOP COMPANY | |
| MURPHY, BRIAN | |
| MURPHY, DANIEL | |
| MURPHY, GERALD | |
| MURPHY, LUTHER | |
| MURPHY, LUTHER | |
| MURPHY, MARCUS | |
| MURPHY, MICHAEL | |
| MURPHY, RICHARD | |
| MURPHY, ROBERT | |
| MURPHY, SEAN | |
| MURPHY, TIMOTHY | |
| MURRAY & TRETTEL INC | |
| MURRAY & TRETTEL INC | |
| MURRAY, BRIAN | |
| MURRAY, JOHN | |
| MURRAY, KRIS | |
| MURRAY, MICHAEL | |
| MURRAY, ROBERT | |
| MURTAUGH, CHRISTOPHER | |
| MURTON, MATT | |
| MURTON, MATTHEW H | |
| MURZYN, TED | |
| MUSCHKO, CRAIG ALBERT | |
| MUSE, DEBBIE | |
| MUSEUM OF BROADCAST COMMUNICATIONS | |
| MUSEUM OF SCIENCE & INDUSTRY | |
| MUSGRAVE, STEVE | |
| MUSICH, STEPHEN J | |
| MUSKAT, CARRIE | |
| MUSSELMAN, BRIAN | |
| MUSSELMAN, EDWARD | |
| MUTARE SOFTWARE | |
| MUYCO, DIONISIO G. | |
| MVP EVENT OPERATIONS MANAGEMENT LLC | |

| Claim Name | Address Information |
|---|---|
| MWH AMERICAS | |
| MYCARD PHOTO ID PRODUCTS | |
| MYERS, DOUG | |
| MYLOTT, MATTHEW | |
| MYTYCH, DEBRA | |
| NABISCO-JEFF | |
| NADEAU, KATIE | |
| NADIA, MUNTEAN | |
| NADLER GOLF CAR SALES INC | |
| NAGEL, BRAD H | |
| NAGEL, ERIK | |
| NAGEL, JONATHAN | |
| NAGLE, JOE | |
| NAGY, CINDY | |
| NAKAZAWA, YOSHIHIRO | |
| NANCY LEMRISE AGENCY | |
| NANGIA, RAHUL | |
| NANNEY, ROBERT | |
| NANNINI, MICHAEL J | |
| NANOS, NICK | |
| NAPA AUTOPARTS | |
| NAPA AUTOPARTS | |
| NARAYANI, NEAL | |
| NASCA, MARCO | |
| NASDAQ CHICAGO | |
| NASH, BOBBY | |
| NASH, PAT | |
| NASH, SARAH A | |
| NATIONAL BASEBALL HALL OF FAME MUSEUM | |
| NATIONAL CITY | |
| NATIONAL CITY | |
| NATIONAL CITY | |
| NATIONAL CITY BANK | |
| NATIONAL CITY BANK | |
| NATIONAL DECORATING SERVICE INC | |
| NATIONAL GRAPHX AND IMAGING | |
| NATIONAL LIFE INSURANCE COMPANY | |
| NATIONAL LIFE INSURANCE COMPANY | |
| NATIONAL METAL FABRICATOR | |
| NATIONAL PASTEURIZED | |
| NATIONAL PLUMING SUPPLY | |
| NATIONAL POWER RODDING CORP | |
| NATIONWIDE INSURANCE1 | |
| NATIONWIDE LIFE INSURANCE | |
| NATIONWIDE LIFE INSURANCE | |
| NATIONWIDE LIFE INSURANCE | |
| NATIONWIDE LIFE INSURANCE COMPANY | |
| NATIONWIDE LIFE INSURANCE COMPANY | |
| NAVARRO, CARMEN I | |

| Claim Name | Address Information |
|---|---|
| NAVARRO, REINALDO ENRIQUE | |
| NAVISTAR | |
| NAZARIAN, BRIAN | |
| NCO FINANCIAL SYSTEMS INC | |
| NEAL AND LEROY | |
| NEAL, DAVE | |
| NEAL, NINA | |
| NEAR NORTH NATIONAL TITLE, LLC | |
| NEC DISPLAY SOLUTIONS | |
| NECKOPULOS, THEODORE | |
| NEDZA, BUTCH | |
| NEENAN, LISA | |
| NEGRETE, RAYMOND | |
| NELL, RYAN | |
| NELSON, ABBEY | |
| NELSON, DEBORAH | |
| NELSON, EDWARD | |
| NELSON, ERICH | |
| NELSON, JOHN C | |
| NELSON, JOHN C. | |
| NELSON, JONATHAN | |
| NELSON, MARK | |
| NELSON, ROBERT D | |
| NELSON, SCOTT D | |
| NELSON, TIMOTHY | |
| NEMMERS, DENIS | |
| NEPPLE, BILL | |
| NERO, JOSEPH | |
| NESTLE BRANDS FOOD SERVICES | |
| NESTLE USA | |
| NET APP GROUP | |
| NEUBAUER, JAMES | |
| NEUCO INC | |
| NEUHAUSER SALES COMPANY | |
| NEUSER, NICK | |
| NEW EDGE FINANCIAL INC | |
| NEW ERA | |
| NEW ERA | |
| NEW ERA CAP CO., INC. | |
| NEW ERA CAP CO., INC. | |
| NEW LIFE COMMUNITY CHURCH | |
| NEW PAGE CORPORATION | |
| NEW YORK MARRIOTT MARQUIS | |
| NEW YORK METS | |
| NEW YORK TIMES | |
| NEW YORK YANKEES | |
| NEW YORK YANKEES | |
| NEW YORK YANKEES | |
| NEWCASTLE LTD | |

| Claim Name | Address Information |
|---|---|
| NEWCOMB, CAROL | |
| NEWCOMB, JAMES | |
| NEWELL, JAMES | |
| NEWMAN, MAKIM L | |
| NEWTON, ANDREW C | |
| NEWTON, CHRIS | |
| NEWTON, COLLEEN | |
| NEWTON, EARL | |
| NEWTON, MATT | |
| NEWTON, TIMOTHY | |
| NG, PHIL | |
| NHL ENTERPRISES LP | |
| NHL ENTERPRISES, L.P. | |
| NHL ENTERPRISES, L.P. | |
| NHL ENTERPRISES, L.P. | |
| NICHOLS, PENNY | |
| NICHOLSON, BRAD | |
| NICHOLSON, CATHY | |
| NICHOLSON, REGINA A | |
| NICHOLSON, SCOTT | |
| NICKELSON, OCTAVIA N | |
| NICKERSON, AIMEE M | |
| NIDAY, WADE | |
| NIEDZWIECKI, GARY | |
| NIELSEN-MASSEY VANILLA | |
| NIEMEYER, HEIDI | |
| NIESEN, NATE | |
| NIESLUCHOWSKI, WALTER | |
| NIEVES, JANELLY N | |
| NIEVES, JOSHUA | |
| NIKOLIC, JESSICA | |
| NILES WEST HIGH SCHOOL | |
| NILSEN, DAVID | |
| NILSSON, GUNNAR | |
| NIMS, ERNIE | |
| NIPPON LIFE INSURANCE COMPANY | |
| NISSEN, DONALD | |
| NISTA, NICHOLAS | |
| NITSCHE, JOHN | |
| NIX, FLOYD E | |
| NIX, KIARA | |
| NOELTNER, DANA M | |
| NOETZEL, IAN | |
| NOLAN, HENRY J | |
| NOLE, DAN | |
| NONA, JOHN | |
| NONIM, HEATHER | |
| NORDEX USA | |
| NORDQUIST, KEVIN | |

| Claim Name | Address Information |
|---|---|
| NORFOLK MEDICAL | |
| NORLANDER, BRIAN | |
| NORRIS, JOHN | |
| NORTH AMERICAN CORPORATION | |
| NORTH AMERICAN PAPER CO. | |
| NORTH BERWYN PARK DISTRICT | |
| NORTHERN LEAGUE INC | |
| NORTHERN TRUST | |
| NORTHERN TRUST | |
| NORTHERN TRUST CO. | |
| NORTHERN TRUST COMPANY | |
| NORTHSTAR GROUP INC | |
| NORTHWEST PALLET SUPPLY CO. | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | |
| NORTHWESTERN MEMORIAL HOSPIT | |
| NORTHWESTERN MEMORIAL HOSPITAL | |
| NORTHWESTERN MEMORIAL PHYSICIAN | |
| NORTHWESTERN UNIVERSITY | |
| NORTON, JAMES M. | |
| NORWOOD, WALTER R | |
| NOSHAY, ERIC | |
| NOTHDURFT, STEVE | |
| NOTRE DAME CLASS OF 2008 | |
| NOVA | |
| NOVAK, ROBERT | |
| NOVAK, RYAN | |
| NOVOA, ROBERTO | |
| NOVOSEL, LEO | |
| NOWAK, SCOTT | |
| NS COMMUNICATIONS | |
| NTN BEARINGS | |
| NUDELMAN, IRWIN | |
| NUKK, RANDALL | |
| NUNEZ, SAMUEL | |
| NURSE JR, MARVIN | |
| NURSERIES, SHEMIN | |
| NUSBAUM, NORMAN | |
| NUVEEN INVESTMENTS | |
| NUVEEN INVESTMENTS, INC. | |
| NYERGES, GRACE | |
| O'BRIEN RECYCLING CORP. | |
| O'BRIEN, CARLENE | |
| O'BRIEN, CONNIE L | |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, JOHN | |
| O'BRIEN, PATRICK | |
| O'BRYANT, RAPHAEL | |

| Claim Name | Address Information |
|---|---|
| O'CALLAGHAN, CHRISTINE A | |
| O'CONNELL JR, RAYMOND | |
| O'CONNELL, MARGARET | |
| O'CONNELL, MARY | |
| O'CONNELL-CAHILL, MIKE | |
| O'CONNOR, AMY | |
| O'CONNOR, MARTIN | |
| O'CONNOR, MICHAEL | |
| O'DELL, THOMAS B | |
| O'DONNELL, JAMES | |
| O'DONNELL, JOHN | |
| O'DONNELL, KEVIN | |
| O'DONNELL, MARY | |
| O'DRISCOLL, GARY | |
| O'GRADY, SHANNON | |
| O'GRADY, THOMAS | |
| O'HARE, BONNIE C | |
| O'KEEFE, MIKE | |
| O'LEARY, BRIAN | |
| O'LOUGHLIN, ELIZABETH | |
| O'MALLEY, PATRICK | |
| O'MALLEY, RYAN | |
| O'MALLOY, KEVIN | |
| O'NEAL, MARK E | |
| O'NEAL, MARK E. | |
| O'NEIL JR, WILLIAM F | |
| O'NEIL, RILEY L | |
| O'NEILL, JOHN | |
| O'NEILL, KATHLEEN | |
| O'NEILL, MICHAEL | |
| O'QUINN, ROBERT | |
| O'REGAN, BRIAN | |
| O'RIORDAN, BOBBI | |
| O'SULLIVAN, JASON | |
| O'TOOLE, SEAN | |
| OAKLAND ATHLETICS | |
| OAKLAND ATHLETICS | |
| OAKLAND ATHLETICS | |
| OAKLAND SCHOOL | |
| OAKLEY STEEL PRODUCTS | |
| OBERMAN, DIANA | |
| OBOIKOWITCH, JIM P | |
| OBOIKOWITCH, JOHN | |
| OCAMPO, MANUEL | |
| OCAMPO, MARIA | |
| OCE BUSINESS SERVICES | |
| OCEAN PROPERTIES LTD | |
| OCHENKOWSKI, RICK | |
| OCHOA, BEN | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| OCTOGEN PHARMACAL CO INC | |
| ODENBACH, BRIAN | |
| ODESHOO, DAVID | |
| ODONNELL, EUGENE | |
| ODZER, JOSEPH | |
| OEHLERKING, AUSTIN LOUIS | |
| OFFICE CONCEPTS INC | |
| OFFICE DEPOT | |
| OFFICE MAX | |
| OFFICE OF THE COMMIS. | |
| OFFICE OF THE COMMISSIONER MAJOR | |
| OFFICE OF THE COMMISSIONER OF BASEBALL | |
| OFFICE OF THE COMMISSIONER OF BASEBALL | |
| OFFICE OF THE COMMISSIONER OF MAJOR | |
| OFFICEMAX | |
| OFFICEMAX INCORPORATED | |
| OGILVIE, ALEX | |
| OGNAR, ROBERT | |
| OGREN, CHAD | |
| OHEMENG, AFIA | |
| OHMAN, WILLIAM | |
| OKAMURA, HENRY | |
| OLANDER, BRITT | |
| OLD HICKORY BAT CO INC | |
| OLENDER, BILLY | |
| OLIVARES, ARACELI | |
| OLIVARES, JAVIER | |
| OLIVER, MICHAEL J | |
| OLIVER, MOLLY C | |
| OLSEN, GEOFF | |
| OLSON, DUNCAN | |
| OLSON, JACK | |
| OLSON, LAURIE | |
| OLSON, MICHAEL | |
| OLSON, SUSAN | |
| OLVERA, ISRAEL | |
| OMALLEY,JOHN | |
| OMANS, BEVERLY | |
| OMNI FACILITY RESOUCES INC. | |
| ONE POINT PATIENT CARE | |
| ONEAL, MARK E | |
| ONESOURCE | |
| OPIA-MENSAH, LILLIE | |
| OPITZ, JACOB M. | |
| OPTP | |
| OPUS NORTH CORP. | |
| OPUS NORTH CORP. | |
| ORACLE | |
| ORACLE CORP. | |

| Claim Name | Address Information |
|---|---|
| ORACLE CORPORATION | |
| ORACLE NASA | |
| ORANTE, MICHELLE | |
| ORI, PETER | |
| ORIA, VALENTE J | |
| ORIE, KEVIN L | |
| ORIGINAL MAPLE BAT CORPORATION | |
| ORLANDI, ELIZABETH | |
| OROZCO, ALEJANDRO | |
| OROZCO, JOSE | |
| ORR, TIM | |
| ORTEGA, HECTOR | |
| ORTEZ, JASON | |
| ORTGIESEN, GUNNAR | |
| OSBORN ENGINEERING CO | |
| OSBORN ENGINEERING CO | |
| OSBORN ENGINEERING CO | |
| OSBORNE, MARK | |
| OSCAR ISBERIAN RUGS | |
| OSF SAINT JAMES MEDICAL CTR. | |
| OSHER, ROBERT | |
| OSLEY, DUSTIN | |
| OSORIO, DAVID | |
| OSORIO, DAVID | |
| OSOWSKI, MARILYN | |
| OSSMO, BONNIE C | |
| OTERO, MARK | |
| OTEY, ERIC | |
| OTSUKA, GREG | |
| OTT, JOHN | |
| OTT, PHILIP | |
| OTTENHOFF, ABIGAIN | |
| OTTERNESS, CARL | |
| OTTERSON, MARTIN | |
| OTTO, DAVID A | |
| OUTDOOR MEDIA GROUP | |
| OVALLE, JESSICA | |
| OVERTON, CHRISTY | |
| OVITZ, BRUCE | |
| OWCZARSKI, WAYNE | |
| OWENS, JAMES | |
| OWENS, NANCY | |
| OWENS, WALTER | |
| OWENS, YAPHETT | |
| OWNACONDO.COM | |
| OWNERS PASS | |
| OZENBAUGH, JEFF | |
| PA SPORTSTICKER INC | |
| PABON, ROBERT J | |

| Claim Name | Address Information |
| --- | --- |
| PABST BREWING CO. | |
| PABST BREWING COMPANY | |
| PACE, THE SUBURBAN BUS | |
| PACIFIC TELEMANAGEMENT SERVICES | |
| PACK N GO MOVING SERVICES LLC | |
| PACZKOWSKI, MICHAEL | |
| PADILLA, YESENIA | |
| PAETEC COMMUNICATIONS INC | |
| PAFKO, ANDY | |
| PAGAN, ANGEL | |
| PAGAN, RAY | |
| PAGE, BRIAN | |
| PAGE, MATT | |
| PAGE, WILLIAM | |
| PAHRUE, STANLEY | |
| PAIN REHAB PRODUCTS INC | |
| PAINE-WETZEL | |
| PAISNER, MICAH D | |
| PAKUS, JENNIFER | |
| PALANSKY, THOMAS | |
| PALCHAK, MAUREEN | |
| PALLAY, PHYLLIS | |
| PALM, JUNE E | |
| PALM, LAWRENCE V | |
| PALMER, MICHAEL | |
| PALMER, POTTER | |
| PALOIAN, GUS | |
| PALOMINO, JOHN | |
| PALOS COMMUNITY HOSPITAL | |
| PALUMBO, ANTHONY | |
| PALUSZEK, JIM | |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | |
| PANAGAKIS, JOHN G | |
| PANAGOULIAS, ARES | |
| PANASONIC CORPORATE | |
| PANFIL, JONATHAN | |
| PANKOKE, AARON | |
| PANKONEN, TERESA M | |
| PANNOZZO, SHARON M | |
| PANOS, NICK | |
| PANOZZO, SUSAN | |
| PANTALEONE, DAVID | |
| PANTOS, PETER | |
| PANUTICH, MICHAEL | |
| PANZECA, MARIO | |
| PAPA CHARLIE'S | |
| PAPATEODORU, ALEXANDER | |
| PAPELBON, JEREMY | |
| PAPPAS, MILT | |

| Claim Name | Address Information |
|---|---|
| PARADES, ALEXANDER | |
| PARISH, JERRY | |
| PARK, ETTA | |
| PARKCARD NETWORK | |
| PARKE, TERRY | |
| PARKER HANNIFIN CORP. | |
| PARKER, RICHARD B. | |
| PARKER, ROSS | |
| PARKER, SAM B | |
| PARKER, TAYLOR | |
| PARKER, TAYLOR G. | |
| PARKINSON, RON | |
| PARKWAY BAPTIST CHURCH | |
| PARKWAYS FOUNDATION | |
| PARKWAYS FOUNDATION | |
| PARKWAYS FOUNDATION | |
| PARRA, RICARDO | |
| PARRISH, RYAN | |
| PARSONS, STAN | |
| PARTAC PEAT CORPORATION | |
| PARTY CITY | |
| PASTOR, SUSAN | |
| PASTRICK, KAREN | |
| PAT CARROLL CO. | |
| PATE CO. | |
| PATEL, AAKIFA I | |
| PATEL, BHAVESH | |
| PATEL, CHIRAG | |
| PATEL, KETAN | |
| PATEL, SUNAL | |
| PATRICK COX & ASSOCIATES | |
| PATRYN, CARTER | |
| PATTERSON, BEN | |
| PATTERSON, DOMINIQUE D | |
| PATTERSON, ERIC | |
| PATTERSON, ERIC S | |
| PATTERSON, JAMES | |
| PATTERSON, KATE | |
| PATTERSON, KEVIN | |
| PATTERSON, RENE | |
| PATTON, CHAD | |
| PATTON, SHAWN | |
| PAUKEN, MICHAEL | |
| PAUL PRYOR TRAVEL BAGS INC | |
| PAUL THE GREEKS LIMOSINE | |
| PAUL, DARUSS | |
| PAULL, BRYAN | |
| PAULSON, SCOTT | |
| PAVLIDIS, HARRY | |

| Claim Name | Address Information |
|---|---|
| PAVLIK, ISAAC J. | |
| PAWELEK, MARK W. | |
| PAXTON, PAMELA M | |
| PAYNE, BRIAN | |
| PAYNE, DAVID | |
| PAYSON, DAN | |
| PEAK PERFORMANCE LLC | |
| PEAK PERFORMANCE LLC | |
| PEARCE, OTIS | |
| PEARRE AND ASSOCIATES | |
| PEARSON, FREDERICK H | |
| PEARSON, JOHN | |
| PEASE, DEREK | |
| PEDDLERS SON PRODUCE | |
| PEDROZA, DAVID | |
| PEILER, BILL | |
| PEKAR, JOHN | |
| PEKKARINEN, DANA L | |
| PELDIAK, THOMAS | |
| PELHAM SERVICES INC | |
| PELLIKAN, JIM | |
| PELLIN, JEFFREY | |
| PELRINE, MICHAEL | |
| PELTIER, LUKE | |
| PELUSE, THERESA | |
| PEMBERTON, DONNA | |
| PENA PAULINO, JULIO CESAR | |
| PENA, ENYELBERTH | |
| PENA, JUAN ALBERTO | |
| PENN, JUSTIN M | |
| PENRO, KIRKLAND | |
| PENTAX | |
| PEOPLES GAS | |
| PEORIA CHIEFS | |
| PEPLANSKY, JAMES W | |
| PEPPER CONSTRUCTION | |
| PEPSI | |
| PEPSI AMERICAS | |
| PEPSI COLA | |
| PEPSI-COLA GENERAL BOTTLERS | |
| PEPSI-COLA GENERAL BOTTLERS | |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | |
| PEPSI-COLA GENERAL BOTTLERS INC | |
| PERALES, DELOSES | |
| PERCONTE, MICHAEL PATRICK | |
| PEREZ MELO, MARCOS ANTONIO | |
| PEREZ, BENJAMIN | |
| PEREZ, CARLOS TOMAS | |

| Claim Name | Address Information |
| --- | --- |
| PEREZ, CHARLES | |
| PEREZ, EDDIE | |
| PEREZ, GABRIELA | |
| PEREZ, ILEANA | |
| PEREZ, JORGE | |
| PEREZ, JORGE | |
| PEREZ, LEON | |
| PEREZ, LEONEL G | |
| PEREZ, MELIDO | |
| PEREZ, NELSON | |
| PEREZ, VICTOR L | |
| PEREZ,LEONEL | |
| PERFECT PLASTIC PRINTING CORP. | |
| PERINO, ANTHONY D | |
| PERKINS, MARK V. | |
| PERKINS, MICHAEL | |
| PERKINS, OWEN | |
| PERLE, MARK | |
| PERLONGO, PETER | |
| PERNAU, ASHLEY R | |
| PERNOD RICARD | |
| PERNOD RICARD 1 | |
| PERNOD RICARD USA | |
| PERON, YANIS | |
| PERRIN, ROGER | |
| PERRONE, THOMAS M. | |
| PERRY, EDDIE | |
| PERRY, GARALD J. | |
| PERRY, GERALD | |
| PERRY, KATRINA E | |
| PERRY, STEVE | |
| PERRY, WILLIAM | |
| PERRYMAN, JOHN | |
| PERSONALIZED TOURS | |
| PERSONNEL PLANNERS INC | |
| PESCH, MARIA L | |
| PESTANA, MANUEL ANTONIO | |
| PETER LINDSAY SCHAUDT LANDSCAPE | |
| PETERS, CARLA | |
| PETERS, GEOFF | |
| PETERS, JOSHUA H | |
| PETERS, KELSEY | |
| PETERS, MARK | |
| PETERSEN, BARBARA | |
| PETERSEN, MIKEL | |
| PETERSEN, RYAN | |
| PETERSON MD, CHARLES S | |
| PETERSON, GUNNAR | |
| PETERSON, JEFFREY | |

| Claim Name | Address Information |
| --- | --- |
| PETERSON, JUDY | |
| PETERSON, LATAESHA | |
| PETERSON, MARK | |
| PETERSON, MARVIN | |
| PETERSON, STEPHEN | |
| PETERSON, VICTOR J | |
| PETH, FRED | |
| PETKOFF, DONNA | |
| PETRAITIS, JORDAN E. | |
| PETRAMALA, JACK | |
| PETRICCA, PAUL | |
| PETRICK DESIGN | |
| PETRICK, WILLIAM | |
| PETROVIC, KRISTINA | |
| PETRUCCI, VINCE | |
| PETTERSON, DARREN | |
| PETTINGER, HOWARD | |
| PEVEY, MARTY | |
| PEVY, STEPHAN | |
| PFAUTH, TED | |
| PFEIFER, THOMAS | |
| PFEIFFER, RICHARD | |
| PFISTER HOTEL | |
| PFIZER/JOHNSON & JOHNSON | |
| PGX INC | |
| PHAN, JACQUELINE | |
| PHEE, BRIAN | |
| PHELAN, BRENT | |
| PHELPS, GRAHAM | |
| PHELPS, MICHAEL A | |
| PHELPS, MICHAEL A. | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | |
| PHILADELPHIA INSURANCE COMPANIES | |
| PHILADELPHIA PHILLIES | |
| PHILIPS, MOLLY E | |
| PHILLIPS 66 CONOCO 66 COMPANY | |
| PHILLIPS, BENJAMIN | |
| PHILLIPS, DON | |
| PHILLIPS, ERIKA | |
| PHILLIPS, HANLUND | |
| PHILLIPS, KYLE | |
| PHILLIPS, LAUREN | |
| PHILLIPS, MICHELLE | |
| PHIPPS, DE MARIO S | |
| PHOENIX BAT COMPANY | |
| PHOENIX LIFE INSURANCE COMPANY | |
| PHOENIX MARRIOTT MESA | |
| PHOENIX SYSTEMS & SERVICES INC | |

| Claim Name | Address Information |
|---|---|
| PHOTOTEK CORP. | |
| PHYSICAN SALES & SERVICE INC | |
| PHYSIOMED NORTH AMERICA | |
| PHYSIOTHERAPY ASSOCIATES | |
| PHYSIOTHERAPY ASSOCIATES | |
| PIANE, PAMELA | |
| PIASECKI, CHRIS | |
| PIASECKI, ROBERT | |
| PICARD, NICOLAS | |
| PICKENS, CORNETTA | |
| PICKUS, JOEL | |
| PIE, FELIX | |
| PIEKARSKI, KRISTIN | |
| PIEKIELKO, JOHN | |
| PIEKOSZ, MEGAN | |
| PIEPER, JEFF | |
| PIERCE & ASSOCIATES | |
| PIERCE, BRANDON | |
| PIERCE, BRIAN | |
| PIERCE, IVAN | |
| PIERINI IRON WORKS INC | |
| PIERRE, NELSON | |
| PIERRO, WILLIAM J | |
| PIERSEL, TODD D | |
| PIERSON, ARNOLD | |
| PIERUCCI, DON | |
| PIETRANTONIO, MARK | |
| PIETRZAK, JIM | |
| PIETRZAK, STEVE | |
| PIGNATIELLO, CARMEN | |
| PILGRIM, DAVID | |
| PILMAN, SHARON | |
| PILOTTE, CATHERINE | |
| PIMENTAL, SULLY | |
| PINA, JOSE M | |
| PINCKNEY, TODD | |
| PINEDA & STOTT FAMILY & COSMETIC DENTIST | |
| PINEDA JR, DAVID | |
| PINEDA, FRANCORIS | |
| PINEDA, HEIDI S | |
| PINEDA, JORGE | |
| PINKNEY, JOHN | |
| PINNACLE THERAPY & WELLNESS CENTER | |
| PINO, ROLANDO | |
| PINSONAULT ASSOCIATES | |
| PINZKER, JAMES | |
| PIO, JULIE | |
| PIONEER COACH LINES | |

| Claim Name | Address Information |
| --- | --- |
| PISANI, GIACOMO | |
| PISANO, JEROME | |
| PITCH AND HIT CLUB | |
| PITNEY BOWES | |
| PITNEY BOWES CREDIT CORPORATION | |
| PITNEY BOWES INCORPORATION | |
| PITT OHIO EXPRESS | |
| PITTATSIS, DAN | |
| PITTCO | |
| PITTSBURGH PAINT | |
| PITTSBURGH PIRATES | |
| PITTSBURGH PIRATES | |
| PIZALE, JOHN J | |
| PLACEK, ALAN J | |
| PLANTAN, MARK | |
| PLATIS, APRIL | |
| PLATT, CHARLES O. | |
| PLATT, GEORGE | |
| PLCS CORPORATION | |
| PLEIS, SCOTT | |
| PLESAC, DAN | |
| PLEXUS PRODUCTIONS LLC | |
| PLUNKETT, RODGER | |
| PLUS ONE AV | |
| PNAZEK, BRAD | |
| POBANZ, RANDY | |
| POCH, KEVIN | |
| POCHN, ANDY | |
| PODOSEK, DANIEL R | |
| POEDTKE, CARL | |
| POETZEL, CHRIS | |
| POHLMAN, DAVID | |
| POHLMAN, MELISSA | |
| POISSON, MATTHEW | |
| POKLEN SR, THOMAS L | |
| POKORN, ROBERT | |
| POKRAJAC, ANNIE | |
| POLARZONE NW LLC | |
| POLATSEK, ABRAHAM | |
| POLCYN, MIKE | |
| POLE, RICHARD | |
| POLE,DICK | |
| POLENSKY, JASON W | |
| POLLEY, THEODORE | |
| POLO, JUDITH | |
| POLSKY, BARRY | |
| POLSON, RHETT | |
| POMPEI BAKERY | |
| POMYKALA GROUP | |

| Claim Name | Address Information |
|---|---|
| PONCE, GABRIEL | |
| PONCE, MARIO | |
| PONSARAN, BRUCE | |
| POOLE, DAVID | |
| POOLE, JOHNNY R | |
| POONTONG, SIRILUCK SARAH | |
| POORE, LARRY | |
| POPPER, WILLIAM | |
| PORDES, MIKE | |
| PORTER EQUIPMENT CO. | |
| PORTER, CHRIS | |
| PORTER, JOSEPH | |
| PORTER, MARK | |
| PORTILLA, ADERIC | |
| PORTO, GEORGE | |
| POSATERI, DANIEL | |
| POSS, JEREMY | |
| POST, GEOFFREY | |
| POSTMASTER | |
| POSTMASTER | |
| POTASH, MARK | |
| POTEREK, PETER | |
| POTEREK, WILLIAM L | |
| POTTER, WILLIAM | |
| POULOS, JOY | |
| POULSOM, JEFF | |
| POW WOW PROMOTIONS LTD | |
| POWELL, DAVID | |
| POWELL, JASON | |
| POWER ROGERS & SMITH | |
| POWERS, DONNA | |
| POWLEY, VERNE | |
| PPG INDUSTRIES | |
| PRACTICAL SOLUTIONS GROUP | |
| PRAINITO, TOM | |
| PRAIRIE CITY BAKERY | |
| PRAIRIE STATE GRAPHICS, INC | |
| PRAIRIE TITLE | |
| PRANGL, JOHN | |
| PRATT, REAGAN | |
| PRATT, THOMAS | |
| PRECISION DYNAMICS CORPORATION | |
| PRECISION OFFSET PRINTING INC | |
| PRECISION PAPER TUBE CO. | |
| PRECISION VALVE CORP. | |
| PRECISION WORKS | |
| PRECISIONDEVICESINC. | |
| PREMER, JULIE | |
| PREMIER SOFTWARE INC | |

| Claim Name | Address Information |
| --- | --- |
| PREMIER SOFTWARE, INC. (SIMTRAK) | |
| PREMISES MANAGEMENT LLC | |
| PRENDERGAST, RYAN | |
| PRESBREY & SZESNY LTD. | |
| PRESIDENT BUILDERS | |
| PRESNER, LOIS | |
| PRESSEL, LENORE M | |
| PRESSLAK, ALISON K | |
| PRESSLAK, REBECCA | |
| PRESSURE WASHING SYSTEMS | |
| PRESSY, GARY | |
| PRESSY, GARY | |
| PRESSY, GARY J | |
| PRESTO X COMPANY | |
| PRICE WATERHOUSE COOPERS LLP | |
| PRICE, BOBBY | |
| PRICE, KENNETH | |
| PRICE, NATHAN | |
| PRICE, SCOTT | |
| PRICEWATERHOUSECOOPERS LLP | |
| PRIDE, TRAVIS D | |
| PRIEST, COLLEEN | |
| PRIETO, JORGE | |
| PRIETO, JOSE | |
| PRIETO, SCOTT | |
| PRIGGE, DAVE | |
| PRIME APPRAISAL LLC | |
| PRIME CONTRACT CARRIER INC. | |
| PRIMEAU, RONALD | |
| PRINCE INDUSTRIES | |
| PRINCE, DARTARNIA L | |
| PRINCIPAL FINANCIAL GROUP | |
| PRINT PACK INC. | |
| PRINTZ, DANIEL | |
| PRINZ, BRET | |
| PRIOR, MARK | |
| PRITCHETT, ERNEST D | |
| PRO ORTHOPEDIC DEVICES INC | |
| PRO SPORT IMAGE CORP | |
| PRO TECH SALES CO. | |
| PRODAN, JORDAN | |
| PRODROMOS, SAMANTHA | |
| PRODUCE PRO, INC. | |
| PRODUCTION SERVICES ASSOCIATES, LLC | |
| PROFESSIONAL APPAREL EXCHANGE | |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | |
| PROFESSIONAL SPORTS PUBLICATIONS INC | |
| PROFESSIONAL SPORTS SERVICES INC | |

| Claim Name | Address Information |
| --- | --- |
| PROFILES ENCOURAGE INC | |
| PROFINANCIAL SERVICES INC | |
| PROHASKA, DANIEL | |
| PROMOWORKS | |
| PRONOS, JASMINE R | |
| PROST, AUDREY K | |
| PROTECTIVE SPORTS CONCEPTS LLC | |
| PROVENZANO, MARK | |
| PROVOST, TIM E | |
| PROVUS, CORY | |
| PRUCHA, FRANK | |
| PRUDENTIAL | |
| PRUDENTIAL INSURANCE COMPANY | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | |
| PRUSANK, MICHAEL | |
| PRYBYLLA, AARON | |
| PRZYBYSZ, ANDREW | |
| PS TAX SERVICE | |
| PSP SPORTS | |
| PTACK, MICHELLE | |
| PUELLO, ELVIN A | |
| PUENTE, HARRY | |
| PUFPAF, MATTHEW M | |
| PUGLIESE, MARTIN | |
| PULLIAM, SCOTT | |
| PULLMAN-GEDDIS, JEAN | |
| PULSIPHER, JAMES | |
| PURCO FLEET SERVICES INC | |
| PURCO INC | |
| PURDY, JANE | |
| PYNE, CHARLES | |
| PYRCE, PHILIP | |
| QLIKVIEW | |
| QUADE, GREGORY M | |
| QUAGLIANO, JOSEPH | |
| QUAKER OATS COMPANY | |
| QUANTITATIVE RISK MGMT | |
| QUEEN OF ANGELS SCHOOL | |
| QUENCHERS | |
| QUEST DIAGNOSTICS | |
| QUEZADA, JORGE | |
| QUICK, KRISTINA | |
| QUIGLEY, ALYSON E | |
| QUINLAN, DESIREE | |
| QUINN, SEAN | |
| QUINONES, KATHLEEN E | |
| QUOGANA, ALAN D | |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | |

| Claim Name | Address Information |
|---|---|
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | |
| QWEST | |
| QWEST | |
| QWEST COMMERCIAL SERVICES | |
| R BAUER AND ASSOC. INC. | |
| R R DONNELLEY & SONS CO | |
| R&R CASES & CABINETS | |
| R&R PARTNERS | |
| R.R. DONNELLEY & SONS COMPANY | |
| R.S.V.P. | |
| RAAK, ELIZABETH | |
| RAALTE, CAROL VAN | |
| RABAN, FRAN | |
| RABER, STEVE | |
| RABIAS-SBARBORO, CONSTANCE | |
| RACHUBINSKI, THOMAS A | |
| RACIC, LINDA | |
| RACKSPACE HOSTING | |
| RADOSEVIC, MARTIN | |
| RADOSEVICH, CARL | |
| RAFALSON INSURANCE AGENCY | |
| RAFFIN CONSTRUCTION CO. | |
| RAGO, JOHN | |
| RAGUCCI, CHRISTOPHER | |
| RAHMAN, SYED S | |
| RAIA, ALLISON | |
| RAINBOW GRAFFIXX | |
| RAJCHEL, LISA | |
| RALEY, BROOKS LEE | |
| RALSTON, KATHRYN | |
| RAMIREZ, AUDY SANTANA | |
| RAMIREZ, CARLOS | |
| RAMIREZ, CARLOS | |
| RAMIREZ, ELBEN | |
| RAMIREZ, FERNANDO | |
| RAMIREZ, PEDRO DANIEL | |
| RAMIREZ-OSORIO, GEOVANNY A | |
| RAMOS JR, RICARDO | |
| RAMOS, DOMINGO | |
| RAMOS, DOMINGO | |
| RAMOS, HERNAN FARADAY | |
| RAMOS, RICHARD G | |
| RAMOS, VICTOR | |
| RAMSBORG, JANELLE | |
| RANALLO, JENNIFER | |
| RANDALL, GAIL | |
| RANDALL, JOSH | |
| RANDAZZO, MARY | |
| RANDOLPH, AMY | |

| Claim Name | Address Information |
|---|---|
| RANSOM III, ROBERT S. | |
| RAPADA, CLAYTON | |
| RAPP, RONALD | |
| RAPPAPORT, BRAD | |
| RARICK, SARAH | |
| RASMUSSEN, DILLON | |
| RASOR, REBECCA A | |
| RASSEL JR, STEPHEN E | |
| RATHJE, PAUL C | |
| RATTNER, DAVID | |
| RAVENSWOOD SCHOOL | |
| RAVINIA | |
| RAWLINGS SPORTING GOODS | |
| RAWLINGS SPORTING GOODS | |
| RAWOOF, MUJEEB M | |
| RAY'S COLLISION | |
| RAY, JIM | |
| RAYBON, KELLI | |
| RAYBORN, JUSTIN | |
| RAYNER, ALEKSANDRA | |
| RAYNER, OLA | |
| RBI SLUGGERS | |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | |
| REA, JEFFREY T. | |
| REA, JENNIFER | |
| REA, JIM | |
| READY SOURCE INC | |
| REBORA, KERRY | |
| RECKER TRANSFER AND SONS INC | |
| RECKER, JULIE | |
| RECORD EMPORIUM | |
| RED PRAIRIE | |
| RED RIVER HS ORCHESTRA | |
| REDINI, MARK | |
| REDISI, ANTHONY | |
| REDLINE EVENT SERVICES INC | |
| REDMAN, JENNIFER | |
| REDMOND, CEDRIC | |
| REDMOND, JOHN | |
| REDMOND, VALARIE | |
| REDMOND,CENORA | |
| REEBIE STORAGE & MOVING | |
| REEBIE STORAGE & MOVING CO | |
| REED, CORTISIA D | |
| REED, LATIFFA D | |
| REED, MARK G | |
| REEDY, WENDEE | |
| REEHLMAN, HANNAH | |
| REEVES JR, THOMAS | |

| Claim Name | Address Information |
| --- | --- |
| REGAL FINANCIAL GROUP | |
| REGIS, ADRIENNE | |
| REHR, KEITH | |
| REICHARDT, WARNER A | |
| REID, CHAD | |
| REID, JAMES | |
| REID, KEITH | |
| REID, KEN | |
| REIDER, KRIS | |
| REIDY, DAVID | |
| REIDY, JOSEPH | |
| REIDY, PATRICIA | |
| REILLY, DAN | |
| REILLY, DANIEL | |
| REILLY, FRANK W | |
| REILLY, QUINN R | |
| REINHARD, CASSANDRA | |
| REINHARD, GREGORY R. | |
| REINHARD, ROBERT | |
| REINHART&ASSOCIATES | |
| REIS, MATT | |
| REIS, MIKE | |
| REIS, PAUL | |
| REISBERG, MARY K | |
| REISCHL, JODI L | |
| REITMAN, STEVE | |
| REITZ, JANEEN | |
| RELAY, INC. AS AGENT FOR MCDONALD'S | |
| RELAY, INC. AS AGENT FOR MCDONALD'S | |
| RELAY, INC. AS AGENT FOR MCDONALD'S | |
| RELIABLE FIRE EQUIPMENT | |
| RELIASTAR LIFE INSURANCE COMPANY | |
| REMAX ACHIEVERS | |
| RENAISSANCE ORLANDO | |
| RENAISSANCE VINDY HOTEL | |
| RENDON JR, DAVID | |
| RENICK, JAMES | |
| RENOTTI, ALAN | |
| RENSHAW, JACOB E. | |
| RENTSCHLER, MATTHEW | |
| RENZ, MARK | |
| REPPEN, KEVIN | |
| RESEARCH GROUP | |
| RESNICK, RAYMOND | |
| RESTO, ANGEL | |
| RETIREMENT SERVICES GROUP | |
| REUHERT, MARY | |
| REUSCHEL, RICKY E | |
| REVERA, RAY E | |

| Claim Name | Address Information |
|---|---|
| REVERE MILLS INTERNATIONAL GROUP INC | |
| REVERS, GARY | |
| REWERTS, MARK | |
| REYES HOLDINGS LLC | |
| REYES HOLDINGS LLC | |
| REYES, JESUS ANTONIO | |
| REYES, JOSE | |
| REYES-RUFO, IVAN J | |
| REYHLE, ERIC | |
| REYNOLDS EMBROIDERY | |
| REYNOLDS JR, LINSBERT E | |
| REYNOLDS, KYLE CRAIG | |
| REZA, IVAN | |
| REZEK HENRY MEISENHEIMER & GEN | |
| RH DONNELLEY | |
| RH DONNELLEY PUBLISHING AND ADVERTISING | |
| RH DONNELLEY PUBLISHING AND ADVERTISING | |
| RHEA, ROBERT | |
| RHEE, DAE EUN | |
| RHEE, DAE-EUN | |
| RHEEM AIR CONDITIONING | |
| RHODES, CASEY LYNN | |
| RHODES, EBONY S | |
| RHODES, VIRGINIA | |
| RIBORDY, SHARI | |
| RICE III, CARL | |
| RICE, FREDDIE | |
| RICE, GEORGE | |
| RICH, JASON | |
| RICHARD, FRANCIS J | |
| RICHARDS, JEFF | |
| RICHARDS, NORM | |
| RICHARDS, SHAMISHA | |
| RICHARDSON, BRIAN | |
| RICHARDSON, SUSAN | |
| RICHART, CRAIG | |
| RICHIE, ANTHONY J | |
| RICHIE, JOE | |
| RICHMOND, JANET | |
| RICHTOP HOLDINGS | |
| RICK, SAMUEL ALAN | |
| RICKER, TIM | |
| RICKERT, ESTHER | |
| RICKETTS FAMILY | |
| RICKS, MARANDA | |
| RIDDELL, ROBERT | |
| RIDDER, JOHN | |
| RIDLING, REBEL | |
| RIEBE, RYAN | |

| Claim Name | Address Information |
| --- | --- |
| RIEDEL, LAURA | |
| RIEGEL, KEVIN | |
| RIEHLE, WILLIAM | |
| RIEITH-RILEY | |
| RIGGINS, MARK A | |
| RIGGINS, MARK A. | |
| RIGGIO, ANTHONY | |
| RIGGS, JAMES | |
| RIGHEIMER, DAVE | |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | |
| RIGNEY, TOM | |
| RIHA, STEPHEN LOUIS | |
| RIHA,STEPHEN L | |
| RILEY AND FRIENDS, INC. | |
| RINCON, ANDRES QUEZADA | |
| RING ENTERPRISES LTD. | |
| RING, BARRY | |
| RINKER, JOSEPH | |
| RINTZ, CHRISTOPHER | |
| RIOS, AMANDA | |
| RIOS, JOSEPH MANUEL | |
| RISCHARD MARKETING INC TAG UP | |
| RISK MANAGEMENT | |
| RISK SPECIALISTS COMPANY OF NEW YORK | |
| RITZ CARLTON-PHOENIX | |
| RIVAS, LUIS M. | |
| RIVER NORTH SAME DAY SURGERY | |
| RIVERA, ANNA M | |
| RIVERA, CHRISTOPHER JOSE | |
| RIVERA, JEANETTE | |
| RIVERA, MARLENE | |
| RIZZO, LENNY | |
| RJ DALE ADVERTISING, INC. ON BEHALF | |
| RMTS | |
| ROACH, MICHAEL P | |
| ROADWAY EXPRESS | |
| ROBARDS, RYAN | |
| ROBERT BRUCE COMPANY | |
| ROBERT H GOLDBERG & ASSOCIATES | |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | |
| ROBERT W. BAIRD & CO | |
| ROBERT W. BAIRD & CO. INC. | |
| ROBERTS DISTRIBUTORS LP | |
| ROBERTS, ANTHONY | |
| ROBERTS, ANTHONY | |
| ROBERTS, DETRICE | |
| ROBERTS, DOMINIQUE L | |
| ROBERTS, KENOSHA | |

| Claim Name | Address Information |
|---|---|
| ROBERTS, MICHAEL | |
| ROBERTS, MIRIAM | |
| ROBERTS, ROB | |
| ROBERTSON, ANTHONY | |
| ROBERTSON, MATT | |
| ROBIN, MAUREEN | |
| ROBINSON, BOB | |
| ROBINSON, CHRISTOPHER J. | |
| ROBINSON, COREY S | |
| ROBINSON, DICK | |
| ROBINSON, JAMES | |
| ROBINSON, WILLIAM | |
| ROBLES, GREGORIO | |
| ROBNETT, RICHARD P. | |
| ROCHE, MAURA E. | |
| ROCHON, RENEE C | |
| ROCK, PHILIP | |
| ROCKENBACH CHEVROLET | |
| ROCQUEMORE, ANTWAN | |
| RODDY, BELINDA | |
| RODEFFER, TERRY | |
| RODGERS, STEVE | |
| RODIN, JORDAN | |
| RODKIN, DONALD | |
| RODRIGUEZ JR, FREDDIE | |
| RODRIGUEZ, ALBERTO A | |
| RODRIGUEZ, ALEXANDER | |
| RODRIGUEZ, ATILANO | |
| RODRIGUEZ, DANIEL | |
| RODRIGUEZ, ERIKA J | |
| RODRIGUEZ, JHON DOUGLAS | |
| RODRIGUEZ, JOSEFINA | |
| RODRIGUEZ, MARCUS | |
| RODRIGUEZ, YUSDEL TUERO | |
| ROEDER, BLAINE | |
| ROESCH, LISA | |
| ROFFE, KENNETH | |
| ROGERS & HOLLANDS | |
| ROGERS, JOANNE W. | |
| ROGERS, TERRENCE | |
| ROHAN, GREGORY | |
| ROHE, CHARLES | |
| ROHLK, GARY | |
| ROHM & HAAS | |
| ROHMAN, STEVE | |
| ROJAS, CARLOS | |
| ROJAS, CARLOS E. | |
| ROJAS, JACKIE | |
| ROJAS, SERGIO | |

| Claim Name | Address Information |
|---|---|
| ROLF CAMPBELL & ASSOC. | |
| ROLLON TRANSPORTATION INC. | |
| ROLSKY, JARED | |
| ROMACK, CHARLES | |
| ROMAN, ARIEL | |
| ROMAN, EVELIO | |
| ROMAN, JAIME | |
| ROMANOFF, WILLIAM | |
| ROMANS, JOHN | |
| ROMANYK, GISELA | |
| ROMASHKO, JONATHAN | |
| ROMERO, ALEXANDRA | |
| ROMERO, CARLOS EDUARDO | |
| ROMERO, FERNANDO | |
| ROMERSBERGER, NATHAN | |
| ROMO, MARISA | |
| ROONEY, BRIAN | |
| ROONEY, CELE | |
| ROONEY, PAT | |
| ROONEY, RYAN | |
| ROOS, DAVID | |
| ROOSEVELT PAPER COMPANY | |
| ROPER, BILL | |
| ROQUET, ROCKY R | |
| ROSA CALDERON, JOVAN ALEXIS | |
| ROSADO, ALEX R | |
| ROSALES, NICK | |
| ROSARIO, BRAULIO | |
| ROSARIO, DAVID | |
| ROSARIO, JOSE JUNIOR | |
| ROSARIO, LISANDRO C | |
| ROSE PAVING COMPANY | |
| ROSE, FRANK | |
| ROSE, JIM | |
| ROSE, JOAN M | |
| ROSE, PHILIP | |
| ROSEBRAUGH, JOAN | |
| ROSEL, RAYMOND A | |
| ROSEMAN, MELVIN | |
| ROSEN MOTOR SALES | |
| ROSENBERG, BRUCE | |
| ROSENBERG, MEGAN | |
| ROSENBLUM, MATTHEW | |
| ROSENBURG, DEAN | |
| ROSENGARDEN, STEVEN | |
| ROSENTHAL, LARRY | |
| ROSENTHAL, MYRON | |
| ROSENTHAL, SANDRA | |
| ROSETH, DAVID | |

| Claim Name | Address Information |
| --- | --- |
| ROSKAMP, GENE | |
| ROSNER, JESSICA | |
| ROSS, DELANO | |
| ROSS, JAVONTEZ | |
| ROSS, MATTHEW | |
| ROSS, NATHAN | |
| ROSS, SAMUEL | |
| ROSS, STEVEN | |
| ROSSETTI, VINCENT | |
| ROSSI, DAVID | |
| ROSSI, PHILLIP | |
| ROSSI, ROBERT | |
| ROSSI,ROBERT J | |
| ROSSOF, REBECCA | |
| ROTH, CHRISTOPHER | |
| ROTH, SANDRA | |
| ROTH, STEVE | |
| ROTHCHILD, SUSAN | |
| ROTHKOPF, MICHAEL | |
| ROTHLEUTNER, KRIS | |
| ROUCKA, TONI | |
| ROULO, JOHN | |
| ROUM, DARRELL | |
| ROUND LAKE KNIGHTS OF COLUMBUS | |
| ROURKE, LISA MARIE | |
| ROWCLIFF, JASON | |
| ROWE, BERNADITTE | |
| ROWELL, ELIZABETH M | |
| ROWELL, MAC | |
| ROXAS, OSCAR | |
| ROY, CYNTHIA G | |
| ROY, KAJUAN | |
| ROY, TARRANCE L | |
| ROYAL NATIONWIDE INC | |
| ROYAL PERFORMANCE GROUP | |
| ROYCE, MOLLY S | |
| ROYER, MARTIN S | |
| ROZENBERG, BARRY | |
| RR DONNELLEY | |
| RR DONNELLEY | |
| RR DONNELLEY | |
| RREEF | |
| RT ASSOCIATES INC | |
| RTIME MEDIA & PROMOTIONS, AS AGENT | |
| RUBENSTEIN, DAVID | |
| RUBIN, HERBERT | |
| RUBINO, ROSS | |
| RUCKRIEGEL, AL | |
| RUDSTEIN, DAVID | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RUFF, JESSE | |
| RUFFOLO, MIKE | |
| RUGE, DAVID R | |
| RUGGIERO, LUISA D | |
| RUGGLES, ALLAN | |
| RUHLMAN, JAYSON G. | |
| RUIZ, ABNER JOSE | |
| RUIZ, ANGEL | |
| RUIZ, KEVIN | |
| RUNDIO, LOU | |
| RUNDLE, ANDREW THOMAS | |
| RUNYAN, JOHN | |
| RUOT, BETHNI | |
| RUPP, RICHARD | |
| RUSCH, GLENDON J | |
| RUSEFF, THERESA | |
| RUSH, BONNIE | |
| RUSH, JAMES | |
| RUSH, PETER | |
| RUSHING, SANDRA | |
| RUSIN, CHRISTOPHER PATRICK | |
| RUSKUSKY, HEIDI | |
| RUSKUSKY, PAUL | |
| RUSNAK, PETER | |
| RUSSELL, DAVID | |
| RUSSELL, JAMES CLAYTON | |
| RUSSO, ANTHONY | |
| RUSSUM, LEONARD | |
| RUSTY JONES INC. | |
| RUTHERFORD, THOMAS | |
| RUTKOWSKI, RON | |
| RUZICKA & ASSOCIATES | |
| RWH | |
| RYAN IVANAUSKAS, KATHLEEN | |
| RYAN, BERNARD | |
| RYAN, JASON | |
| RYAN, JOHN | |
| RYAN, JOSEPH S | |
| RYBACK, BRIAN | |
| RYFF, BRUCE | |
| RYKOWSKI, ANNETTE | |
| RYMAN, KEITH D | |
| RYMAN, KEITH DOUGLAS | |
| RYMER, GRACE | |
| RYU, JAE-KUK | |
| RZEPKA, LYNDA M. | |
| S. BOHRNELL & CO. | |
| S.N.B. COLLECTIBLES | |
| SAATCHI & SAATCHI X | |

| Claim Name | Address Information |
|---|---|
| SABADOSA, PETER | |
| SABATES VELAZQUEZ, ROBERTO | |
| SABATINI, PHIL | |
| SABBINI, KELLY L | |
| SABO, STEPHANIE | |
| SACKS, MARVIN | |
| SACRED HEART CATHOLIC CHURCH | |
| SADOWSKI, RACHEL | |
| SAEGESSER, BILL | |
| SAEID, HEDI | |
| SAEZ, JOSUE K | |
| SAFETY SERVICE SYSTEMS INC | |
| SAFWAY SERVICES INC | |
| SAIA, MICHAEL | |
| SAJEWICH, RICK | |
| SAKOWICZ, ADRIAN | |
| SALAS, FRANCISCO | |
| SALAZAR, MIGUEL ANTONIO | |
| SALCIDO, MELISSA | |
| SALDANA, ROSEANN | |
| SALEMI, GERALDINE C | |
| SALEY, ROBERT | |
| SALGADO, BRIAN | |
| SALGADO, INDIRA | |
| SALGADO, JOSEPH | |
| SALKED SPORTS | |
| SALLAY, RAYMOND | |
| SALLEE, SANDRA | |
| SALOMON, ED | |
| SALOMON, JIM | |
| SALOMON, MICHELLE | |
| SALPETER, ALAN | |
| SALVATORI, DANIEL M | |
| SALYERS, JOHN | |
| SALZINSKI, MICHAEL J. | |
| SAMET, MALLORY | |
| SAMPLE, AUTUMN T | |
| SAMPSON, GARY | |
| SAMPSON, MARK | |
| SAMS WINE & SPIRITS INC | |
| SAMSON, DEANNA | |
| SAMSON, NATHAN | |
| SAMSONITE CORPORATION | |
| SAMUELSON, STEVEN | |
| SAN ANTONIO CONVENTION & VISITORS BUREAU | |
| SAN DIEGO PADRES | |
| SAN FRANCISCO GIANTS | |
| SANCHEZ & DANIELS & ASSOCIATES | |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, ALBERT | |
| SANCHEZ, BRANDON | |
| SANCHEZ, JOEL | |
| SANCHEZ, JULIO DAMIAN | |
| SANDBERG, RYNE D | |
| SANDERS, ALFONZO | |
| SANDERS, DEONTE' | |
| SANDERS, DOUGLAS | |
| SANDERS, EXCELL J | |
| SANDERS, KELLIE | |
| SANDERS, MATT | |
| SANDERS, MATT | |
| SANDERS, NORMAN | |
| SANDERS, RICHARD | |
| SANDERS, RICHARD | |
| SANDERSEN, ANTHONY | |
| SANDERSEN, ANTHONY | |
| SANDERSON, JOHN | |
| SANDERSON, SCOTT | |
| SANDLER, SCOTT | |
| SANDOVAL, JUAN | |
| SANDSTROM, KATHLEEN | |
| SANFORD, CHRIS | |
| SANGHANI, VIKRAM | |
| SANI-CRAFT | |
| SANMINA | |
| SANNITA, MARK | |
| SANSTROM, KENNETH | |
| SANTANA, EUGENIO | |
| SANTANA, HUNBERTO | |
| SANTEFORD, MATTHEW | |
| SANTELLI, NATHANIEL | |
| SANTO, JOEL | |
| SANTO, RON | |
| SAPUTO CHEESE USA INC. | |
| SARA LEE | |
| SARA LEE | |
| SARA LEE | |
| SARA LEE CORPORATION (BALL PARK FRANKS) | |
| SARA LEE HOUSEHOLD & BODY CARE | |
| SARBAUGH, KURT | |
| SARGENT & LUNDY | |
| SASSER, DUSTIN | |
| SASSETTI, DANIEL G | |
| SATELLITE SHELTERS INC | |
| SATELLITE SHELTERS, INC. | |
| SAUBERT, JOHN | |
| SAUGANASH ELEMENTARY SCHOOL | |
| SAULTERS, PAMELA | |

| Claim Name | Address Information |
| --- | --- |
| SAUTER, BRIAN | |
| SAVAGE, CHRIS | |
| SAVAGE, DAVID | |
| SAVARD, PAUL | |
| SAVICK, ADAM | |
| SAWDSTROM, NILS | |
| SAWYER, DEJA | |
| SAWYER, MARC ALAN | |
| SAWYER, TOM | |
| SAX, JASON | |
| SAYAD, GARRY | |
| SAYAGO, JUAN CARLOS | |
| SAYERS, BRIAN | |
| SAYGER, ALLEN | |
| SBARBORO, MARIANNE | |
| SBARBORO, MARIANNE | |
| SBC OPERATIONS, INC. | |
| SCALES, THERESA ANN | |
| SCANDAL MUSIC | |
| SCANLON, TRICIA | |
| SCARBOROUGH RESEARCH CORP | |
| SCARPETTI, TOM | |
| SCAVONE, RALPH | |
| SCESCKE, FRANCIS N. | |
| SCHAAF, JEFF | |
| SCHAAFSMA'S SOD FARM INC | |
| SCHAEFER, MARC | |
| SCHAEFER, ROBERT J | |
| SCHAEFFER, CHARLES | |
| SCHAEFFER, JANE | |
| SCHAEFFER, MARGARET | |
| SCHAFER MD, MICHAEL | |
| SCHAFFER, WILLIAM | |
| SCHALMO, SARAH | |
| SCHALTENBRAND, LARRY | |
| SCHANKER, STEVE | |
| SCHAPPERT, PAUL | |
| SCHATZ, JIM | |
| SCHAUMBURG PARK DISTRICT | |
| SCHAUPP, FREDERICK | |
| SCHAUWECKER, MARCIA | |
| SCHAVE, JOSH | |
| SCHECTER, BRAD | |
| SCHEER, HEATHER | |
| SCHEFFLER, MATTHEW | |
| SCHEIBE, BARB | |
| SCHELLHARDT, DAVE | |
| SCHERER, CHARLES | |
| SCHERMERHORN, DEREK | |

| Claim Name | Address Information |
|---|---|
| SCHERMERHORN, DEREK JAMES | |
| SCHERMERHORN, RYAN | |
| SCHEU, ERIN | |
| SCHEYER, BROOKE | |
| SCHIEFFER, CHRIS | |
| SCHILLER, DAVE | |
| SCHILLER, TERRY | |
| SCHILLING, CHRISTINE | |
| SCHILLING, GEORGE | |
| SCHIPPER, TROY | |
| SCHIPPERS, JERRY | |
| SCHIPPERS, PAT | |
| SCHIPPMANN, ROBERT | |
| SCHLITTER, BRIAN P. | |
| SCHMALL, TOM | |
| SCHMANSKI, BILL | |
| SCHMID, KATHY | |
| SCHMIDGALL, KERRY | |
| SCHMIDT, ALEXANDER | |
| SCHMIDT, CAROL | |
| SCHMIDT, CHARLES | |
| SCHMIDT, JACOB ALLEN | |
| SCHMIDT, JEF | |
| SCHMIDT, JOHN | |
| SCHMIDT, LEN | |
| SCHMIT, KEVIN | |
| SCHMITTGENS, DANIEL | |
| SCHMITZ, JOHN | |
| SCHNAKENBERG, BECKY | |
| SCHNEIDER ELECTRIC/SQUARE D | |
| SCHNOEBELEN, AMANDA J | |
| SCHOENBURG, LOUIS | |
| SCHOLL PARTNERS LLC | |
| SCHOLL, ERIC | |
| SCHOLTES, DIANNE | |
| SCHOLTNHARD, CLARENCE | |
| SCHONAUER, BRIAN O | |
| SCHOOL HEALTH CORPORATION | |
| SCHOOLCRAFT, NICHOLAS M | |
| SCHOON, MIKE | |
| SCHOONFIELD, JEFFREY | |
| SCHOTT, KEITH | |
| SCHRAM, DUSTIN | |
| SCHRAM, KEITH R | |
| SCHRAMM, HENRY | |
| SCHRAMM, STEVEN | |
| SCHRECK, CHARLES | |
| SCHREIBER, DAVID | |
| SCHROEDER, GARY | |

| Claim Name | Address Information |
| --- | --- |
| SCHROER, GREG | |
| SCHUETTE, LINDA | |
| SCHULIST, VICTOR | |
| SCHULTHEIS, JULIE | |
| SCHULTZ, ANTHONY | |
| SCHULTZ, EMILY | |
| SCHULTZ, MARK | |
| SCHULZE, JAMES | |
| SCHUMACHER, ALBERT | |
| SCHURECHT, KURT | |
| SCHUSTER, MARTIN | |
| SCHUTT SPORTS INC | |
| SCHWALGE, THOMAS A. | |
| SCHWANDERLIK, MICHAEL | |
| SCHWARM, GERALD | |
| SCHWARTZ, BRIAN | |
| SCHWARTZ, JONATHAN | |
| SCHWARTZ, VIRGINIA | |
| SCHWARTZERS, MICHAEL | |
| SCHWARZ | |
| SCHWARZ | |
| SCHWARZ, RICHARD | |
| SCHWEBL, ALEX | |
| SCHWINDELER, MARTY | |
| SCIASCIA, RYAN J | |
| SCOLA SPECIALTY AD. CO. | |
| SCOLA, JAMES | |
| SCOTT, BOB | |
| SCOTT, IAN | |
| SCOTT, KELLY | |
| SCOTT, STEVE | |
| SCOTT, STEVE | |
| SCOTT, THERESA | |
| SCOTT, WILLIAM | |
| SCOTT, WILLIAM E | |
| SCOTTI, JOHN | |
| SCOTTISH & NEWCASTLE IMPORTERS | |
| SCOTTSDALE HEART GROUP | |
| SCOUT ADVISOR CORPORATION | |
| SCOUT ADVISOR CORPORATION | |
| SCOUT OF THE YEAR | |
| SCRIPTLOGIC CORPORATION | |
| SCRUM, JAMES | |
| SEA LIMITED | |
| SEABLOM, ADAM R | |
| SEALAND, MAERSK | |
| SEAMAN, DAVID | |
| SEARCY, BRYAN | |
| SEARCY, LINDA | |

| Claim Name | Address Information |
| --- | --- |
| SEARLE, RYAN GREGORY | |
| SEARS ROEBUCK CO | |
| SEATTLE MARINERS | |
| SEATTLE MARINERS | |
| SEBOLD, JORDAN | |
| SECKMAN, DONNA | |
| SECOND HARVEST | |
| SECURITAS | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | |
| SEDIK, JEFFREY | |
| SEDLACEK, SUE | |
| SEEBAUER, ALANNA | |
| SEEGER, LINDA | |
| SEELEY, KRIS | |
| SEGURA, LISVETH | |
| SEHLEI, KARIN | |
| SEIBERT, ROBIN | |
| SEIDEL, GAIL | |
| SEIFERT, ANDREA | |
| SEIU LOCAL 1 | |
| SEIZ, RITA | |
| SEJNOST, SCOTT | |
| SEKULICH, KRISTIN SUMMER | |
| SEKULICH, SCOTT | |
| SELANDER, BRYAN | |
| SELKE, TODD | |
| SELVY JR, JERRY | |
| SELVY, JERRY | |
| SEMACA, NIKOLAUS | |
| SEMBLEX CORP. | |
| SEMELROTH, ERIC | |
| SEMENEK, SCOTT | |
| SEMMER, MARGARET | |
| SEMOUR OF SYCAMORE | |
| SENCORE | |
| SENECA PETROLEUM CO. INC. | |
| SENENSKY, DALE | |
| SEQUERRA, JONATHAN | |
| SERAFIN, ROBIN | |
| SERBINSKI, KARMEN | |
| SERGO, JOSH | |
| SERMERSHEIM, REGAN | |
| SERRA, JOSE | |
| SERRA, JOSE A | |
| SERRANO, FRANK | |
| SERVAIS, ERIC | |
| SERVAIS, ERIC M | |
| SERVAIS, MARK L | |
| SERVICE EMPLOYEES UNION LOCAL | |

| Claim Name | Address Information |
|---|---|
| SERVICIOS DOMINICANOS DE SALUD | |
| SERWER, DAVID | |
| SETHNESS-GREENLEAF | |
| SETON IDENTIFICATION PRODUCTS | |
| SEVERINO, JOSE MANUEL | |
| SEWARD, LEE | |
| SEWELL, DAMIEN P | |
| SEWELL, GREG | |
| SEWELL, KIA | |
| SGARIGLIA, KEITH | |
| SHABELMAN, HAROLD | |
| SHADE, SUZANNE | |
| SHAFER, AARON R. | |
| SHAFER, MINDY | |
| SHAFER, TRACEY | |
| SHAFFER, JENNIFER | |
| SHAH, DIVYESH | |
| SHAH, KRUNAL | |
| SHAH, NISHANT | |
| SHAH, SAUMIN | |
| SHAMBLIN, JOHN L | |
| SHANK, JONATHAN | |
| SHANNON ASSOCIATES LLC | |
| SHANNON, SEAN | |
| SHAPIRO, EDWIN | |
| SHAPIRO, MARY | |
| SHAPIRO, ROBERT | |
| SHAPIRO, TERRY | |
| SHARIFI, DANA | |
| SHARKEY TRANSPORTATION | |
| SHARKEY, PATRICE | |
| SHARP ELECTRONICS CORPORATION | |
| SHARPE, CHARLES | |
| SHARPE, CJUSTIN | |
| SHARPE,JUSTIN | |
| SHAVER, CHRISTOPHER H | |
| SHAW, ANDREW | |
| SHAW, DONALD | |
| SHAW, JAY | |
| SHAW, ROBERT | |
| SHAY, REBECCA | |
| SHEARON, SCOTT | |
| SHEDDEN, JONATHAN | |
| SHEEHAN, WILLIAM | |
| SHEERIN, MAUREEN A | |
| SHEFFIELD PARKING LLC | |
| SHEFFIELD PARKING LLC | |
| SHEFFIELD PARKING LLC | |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | |

| Claim Name | Address Information |
| --- | --- |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | |
| SHEKLETON, JUSTIN | |
| SHELBY ENTERPRISES INC | |
| SHELBY ENTERPRISES INC | |
| SHELTON, HENRY | |
| SHELTON, PAUL | |
| SHEPARD, KRISTEN NICHOLE | |
| SHEPHERD MIDDLE SCHOOL | |
| SHEPHERD, DEBORAH | |
| SHEPHERDSON, RACHEL | |
| SHEPPARD, CHRISTIAN | |
| SHERER, ADAM | |
| SHERIDAN, CAROL | |
| SHERIDAN, PAUL | |
| SHERLAG, BRAD | |
| SHERLOCK, MOLLY | |
| SHERMAN, ED | |
| SHERMAN, KARLIE | |
| SHERRETZ, NANCY | |
| SHERWIN, BRIAN | |
| SHERWIN, JUDITH | |
| SHERWOOD, CONNIE | |
| SHIANNA, SAMUEL | |
| SHIELDS, BRIAN CODY | |
| SHIELDS, LAVON | |
| SHIELDS, TANEISHA | |
| SHIFLETT, SHAWN | |
| SHIH, EMILY | |
| SHIMROCK, LISA | |
| SHIN, RICHARD | |
| SHINE, JOHN | |
| SHIPLEY, MATT | |
| SHIPLEY, RICK | |
| SHIPMAN, ANDREW M | |
| SHIRA, SEAN | |
| SHIVLEY, KAREN | |
| SHOCKEY, BUTCH | |
| SHOCKLEE, CHRISTOPHER | |
| SHOEMAKER, RYAN | |
| SHOLTEN, BILL | |
| SHORT, GERICK | |
| SHORT, HARRY | |
| SHORT, HEATHER | |
| SHOWERMAN, JOHN | |
| SHREVES, KIM | |
| SHRILRER, GERALYN | |
| SHTULMAN, JORDAN | |
| SHUDY, SCOTT | |

| Claim Name | Address Information |
|---|---|
| SHULKIN, RACHEL | |
| SHULKIN-GRANAT, CATHY | |
| SHUSTER, BRETT | |
| SHUSTER, SCOTT | |
| SHVARTSMAN, YURI | |
| SIAME, WILLIE M | |
| SICILIANO, CONCETTA | |
| SIDLEY AUSTIN LLP | |
| SIDORSKI, ROGER T | |
| SIEGEL, BRENT | |
| SIEGEL, CAREY | |
| SIEGEL, DAVID | |
| SIEGFRIED, CHRIS | |
| SIEGLER, RONALD | |
| SIEKMAN, ROBERT A | |
| SIEMENS BUILDING TECHNOLOGIES | |
| SIEMENS CERBERUS DIVISION | |
| SIEMER, PEGGY | |
| SIERRA MEDINA, MIGUEL FELIPE | |
| SIGLER, CYNTHIA | |
| SIGNATURE HEALTH SERVICES INC | |
| SIGNODE | |
| SIGNS NOW | |
| SIKKEMA, ARNOLD | |
| SIKO, CLANCY | |
| SIKORA, GERALD E | |
| SILLIMAN, KATHY | |
| SILVERA,CHARLIE | |
| SILVERMAN CONSULTING | |
| SILVERMAN CONSULTING | |
| SILVERMAN CONSULTING | |
| SILVERMAN, JULIE | |
| SILVERS, GREG | |
| SILVERSTON, DAVID E | |
| SIMKINS, JAMES | |
| SIMMONS, ANDREW | |
| SIMMONS, MEGAN | |
| SIMOKAITIS, JOSEPH A. | |
| SIMON, MARNEY E | |
| SIMPKINS, JESSE | |
| SIMPSON, CAROLYNN R | |
| SIMPSON, DANIELLE | |
| SIMPSON, JEFF | |
| SIMPSON, JEFF | |
| SIMS, BILLY R | |
| SIMS, BRIAN | |
| SIMS, EUGENE P | |
| SIMS, SUSAN M | |
| SIMZYK, RICHARD H | |

| Claim Name | Address Information |
|---|---|
| SINATRO, MATTHEW | |
| SINDELAR, MICHAEL | |
| SINDELAR, STEVEN | |
| SINGER, LARRY | |
| SINGER, MARC | |
| SINGER, MARC | |
| SINGLETON, JAHMEL T | |
| SIOPA SPORTS OF ILLINOIS, INC. | |
| SIROIS, MARK | |
| SIROTTI, JOHN | |
| SISKA, WILLIAM | |
| SISON, AIMEE K | |
| SISSON, BRIAN | |
| SISSON, MICHAEL | |
| SISSON, WILLIAM | |
| SIVADON, TERRY | |
| SIVELS, JUAN | |
| SKACH MANUFACTURING CO. | |
| SKAJTS, DARLENE | |
| SKARHA, RITA | |
| SKAWSKI, ADRIAN | |
| SKIBA, ALICE | |
| SKINNER, MARILYN | |
| SKINNER-LIBERMAN, MELISSA | |
| SKIPPER, KAREN F | |
| SKLODOWSKI, CLEMENTINE | |
| SKOCZ, RANDY C | |
| SKODA, BENJAMIN P | |
| SKOKIE PARK DISTRICT | |
| SKOPELJA, THOMAS | |
| SKORUPA, PAULINE | |
| SKRIPSKY, MATT | |
| SKUTLEY, DAVID | |
| SKWAREK, STEVE | |
| SKYBOX ON WAVELEND, L.L.C. | |
| SKYLES, DONNA | |
| SLAGEL, HARRY | |
| SLAJCHERT, MICHAEL | |
| SLATEN, MICHAEL L | |
| SLATER, JASON | |
| SLAUGHTER, NEDRA N | |
| SLAWNIAK, ANTHONY | |
| SLECHTER, SHANNON | |
| SLEDGE, DARNELL D. | |
| SLEDZ, CHRISTOPHER | |
| SLESNICK, STEVE | |
| SLIWINSKI, STEVE | |
| SLO COMPANY | |
| SLOAN, DANNY | |

| Claim Name | Address Information |
| --- | --- |
| SLOAN, MCKENZIE | |
| SLOGER, MICHAEL | |
| SLOTNICK, MITCHELL | |
| SLOWIK, LEONARD M | |
| SLUGGERS | |
| SMALL BUSINESS GROWTH CORP. | |
| SMANIOTTO, TONY | |
| SMART AND FINAL | |
| SMC ELECTRICAL CORPORATION | |
| SMELCER, WILMA | |
| SMITH BARNEY | |
| SMITH BARNEY | |
| SMITH DRAFTING SERVICE INCORP. | |
| SMITH ROSS, SUSAN | |
| SMITH, ALFIE | |
| SMITH, ANTONIO | |
| SMITH, ARTIE | |
| SMITH, ASHLEY M | |
| SMITH, CHRIS | |
| SMITH, CHRIS | |
| SMITH, DAMIEN | |
| SMITH, DAVID | |
| SMITH, DAVID M | |
| SMITH, DENNIS | |
| SMITH, DIANA | |
| SMITH, DONALD | |
| SMITH, DONOVAN V | |
| SMITH, JEFF | |
| SMITH, JEFFREY | |
| SMITH, JOHN DWIGHT | |
| SMITH, KAMIL | |
| SMITH, KATHERINE | |
| SMITH, KATHRYN | |
| SMITH, LAAUREN | |
| SMITH, LEE | |
| SMITH, LESLEY | |
| SMITH, LORRAINE | |
| SMITH, MARCUS | |
| SMITH, MARQUEZ J | |
| SMITH, MATT | |
| SMITH, MATTHEW J. | |
| SMITH, PAUL | |
| SMITH, RANDOLPH | |
| SMITH, ROBERT | |
| SMITH, ROBERT J | |
| SMITH, ROMEL | |
| SMITH, ROY | |
| SMITH, SANDRA DIANE | |
| SMITH, SCOTT | |

| Claim Name | Address Information |
|---|---|
| SMITH, SCOTT | |
| SMITH, SCOTT | |
| SMITH, SHANITRIA | |
| SMITH, TAVARIUS | |
| SMITH, TREVOR | |
| SMITH, TREVOR | |
| SMITH, TROY | |
| SMITH, V | |
| SMITH, VAHJI | |
| SMITH, WILLIAM | |
| SMOLAREK, MICHAEL | |
| SMOLINSKI, PETER | |
| SMYKOWSKI, PETER | |
| SMYTH, BECKY | |
| SNAVELY, VINCENT | |
| SNEA, S | |
| SNELL, CHRISTINE | |
| SNELL, MARIANNE K | |
| SNODGRASS, GARY | |
| SNOOK, BEN | |
| SNYDER, BRADLEY M. | |
| SNYDER, GEORGE | |
| SNYDER, KIM | |
| SNYDER, MIKE | |
| SOBCZYK, DAVID | |
| SOBERANO, STACY | |
| SOBLE, ALAN J | |
| SOBOTKA, DENISE M | |
| SOCIETY FOR HUMAN RESOURCE | |
| SODERBERG, BRIAN | |
| SODEXHO | |
| SOGHIGIAN, ADRIAN | |
| SOJKA, MARK | |
| SOLIS, ANITA | |
| SOLIS, CHRISTIAN | |
| SOLIS, JANET | |
| SOLIVAN, JORGE | |
| SOLO CUP | |
| SOLOMON, CRAIG | |
| SOMERMAN, BEN | |
| SOMERS, GLEN | |
| SOMMER, LUKE E. | |
| SONENSHEIN, ROY | |
| SONNENBERG, DAVID | |
| SONNENSCHEIN NATH & ROSENTHAL | |
| SONOMA PARTNERS | |
| SONSHINE, MARK | |
| SONTAG, RYAN | |
| SONY BMG MUSIC ENTERTAINMENT | |

| Claim Name | Address Information |
|------------|--------------------|
| SONY ELECTRONICS INC | |
| SONY ELECTRONICS INC. | |
| SONY ELECTRONICS, INC. | |
| SONY-SPONSOR | |
| SORRELS, STAN | |
| SOSA, ALVARO R. | |
| SOSA, LEO | |
| SOSA, SAMUEL | |
| SOSSON, MICHAEL | |
| SOTO GONZALEZ, KEVIN | |
| SOTO, ABRAHAM | |
| SOTO, KEVIN RAFAEL | |
| SOTO, URSULA | |
| SOTOLONGO, ROBERTO | |
| SOTOMAYOR, CARLOS | |
| SOUCY, MATT | |
| SOUDAN, AMELIA | |
| SOUDERS, PATRICK | |
| SOUERS, TIMOTHY J | |
| SOULSBY, JACK | |
| SOUTH COAST LEAGUE LLC | |
| SOUTH WATER SIGNS LLC | |
| SOUTHALL, PAUL | |
| SOUTHERN ORTHOPEDIC SURGEONS | |
| SOUTHERN WINE & SPIRITS OF AMERICA | |
| SOUTHPORT NEIGHBORS ASSOCIATION | |
| SOUTHWEST AIRLINES | |
| SOUTHWEST AIRLINES COMPANY | |
| SOWINSKI, WILLIAM | |
| SOWIZROL, SCOTT | |
| SOX TV, L.L.C. | |
| SOX TV, L.L.C. | |
| SPADA, DAVID | |
| SPARTAN POLYMERS | |
| SPEARMAN, JEMEL | |
| SPEARS, NATHAN | |
| SPEARS, NATHANIEL | |
| SPECIAL CHILDRENS CHARITIES | |
| SPECIAL CHILDRENS CHARITIES | |
| SPECK, FRED | |
| SPEIER, CHRIS E | |
| SPEIN, ROGER | |
| SPEISER, FLETCHER J | |
| SPENCER, ADAM BENJAMIN | |
| SPENCER, LOLA M | |
| SPENCER, MICHAEL | |
| SPENCER, MICHAEL | |
| SPERA, JARED | |
| SPICER, STEVE | |

| Claim Name | Address Information |
| --- | --- |
| SPIKES, TYRONE | |
| SPINELLI, MIKE | |
| SPIRK, MARK | |
| SPITLER, BILLY LEE | |
| SPITLER, REBECCA | |
| SPITZ, DENNIS | |
| SPOKAS, ERIC | |
| SPONGE TECH DELIVERY SYSTEMS, INC. | |
| SPORTPHARM PHARMACEUTICLES INC | |
| SPORTPICS | |
| SPORTS ATTACK LLC | |
| SPORTS AUTHORITY | |
| SPORTS CLASSIC INC | |
| SPORTS DISTRIBUTORS INC | |
| SPORTS ILLINOIS | |
| SPORTS OF ILLINOIS, INC. SIOPA | |
| SPORTS PROPERTIES ACQUISITION CORP | |
| SPORTS TAPES INC. | |
| SPORTSTICKER ENTERPRISES LP | |
| SPRANLER, JOHN | |
| SPRAU, CRAIG | |
| SPREAD, SARAH M | |
| SPRINGER, TAMARA | |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | |
| SPRINT | |
| SPRINT NEXTEL | |
| SPROWL, JON MARK | |
| SPRUNGMAN, ROB | |
| SQUARE D | |
| SQUIRES, THOMAS J | |
| SR INTERNATIONAL BUSINESS INSURANCE CO. | |
| ST ALPHONSUS REGION MEDICAL CENTER | |
| ST CHARLES SPORTS & PHYSICAL THERAPY INC | |
| ST MARGARET MERCY | |
| ST MARY OF THE WOODS SCHOOL | |
| ST MARY'S SQUARE | |
| ST PAUL LUTHERAN ACADEMY | |
| ST. JOHN LUTHERAN SCHOOL | |
| ST. JOHN, DONNA | |
| ST. JOHN, SCOTT | |
| ST. JOHN, STEVEN | |
| ST. LOUIS CARDINALS | |
| ST. LOUIS CARDINALS | |
| ST. MARY'S JEFFERSON MEMORIAL HOSPITAL | |
| ST.LOUIS CARDINALS | |
| STACK, LAUREN | |
| STACK, MARILYN | |
| STACKS, KEYARA | |

| Claim Name | Address Information |
|---|---|
| STADLER, MICHAEL | |
| STAES, CHARLES | |
| STAFF MANAGEMENT | |
| STAFFORD, JOHN | |
| STAHL, RICHARD | |
| STAHULAK, THOMAS | |
| STAKER, WILLIAM D | |
| STAMESON, ANDREW | |
| STAMOS, GEORGE | |
| STAMPER, JIM | |
| STAN L. BYRNES AND ASSOCIATES | |
| STANDARD RATE AND DATA SERVICE | |
| STANDARD REGISTER COMPANY | |
| STANFORD, JASON J. | |
| STANLEY J. WALLACH & ASSOC. | |
| STANLEY STEEMER | |
| STANLEY, ERIK | |
| STANLEY, JACK | |
| STANLEY, RUSS | |
| STANTON, DE'JA C | |
| STANTON, WILLIAM M. | |
| STAPLES INC & SUBSIDIARIES | |
| STAR BUSTERS, INC. | |
| STARBUCKS COFFEE COMPANY | |
| STARCOM OOH | |
| STARK, GARY E | |
| STARNES, ROBERT C. | |
| STARZYK, WAYNE | |
| STATE FARM INSURANCE | |
| STATE FARM MUTUAL AUTOMOBILE | |
| STATHOS, SAM | |
| STATS INC. (SCOTT NELSON) | |
| STATS LLC | |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | |
| STAUDER, JAMES | |
| STAYDUHAR, JOHN G | |
| STEADFAST INSURANCE COMPANY | |
| STECH, MARCY | |
| STECHMAN, JOHN | |
| STEEL CITIES STEELS INC. | |
| STEELE SUPPLY | |
| STEELE, BRIANA | |
| STEELE, MATT | |
| STEELE, SCOTT | |
| STEGER, GEOFFREY | |
| STEGER, RUSSELL | |
| STEIN, JONATHAN | |
| STEIN, WALTER | |

| Claim Name | Address Information |
|---|---|
| STEINBECK, DOUG | |
| STEINBERG, BARRY | |
| STEINBERG, JEFFREY | |
| STEINCO | |
| STEINER ELECTRIC COMPANY | |
| STEINER ELECTRIC COMPANY | |
| STEINHAGEN, DONALD | |
| STEINKEN, MARK | |
| STEINMAN, LEIGH F | |
| STEINMETZ, WILLIAM | |
| STELMACH, JAROSLAW | |
| STELTER, WILLIAM | |
| STEMPLEWSKI, KEN | |
| STENDER, BEU | |
| STENSTROM, GARY | |
| STEPHANOPOULOS, CHERYL | |
| STEPHEN GOULD OF ILLINOIS | |
| STEPHEN TRACHSEL | |
| STEPONIK, RONALD | |
| STEPP EQUIPMENT COMPANY | |
| STEPP, BENJAMIN R | |
| STERICYCLE INC | |
| STERLING, JAMES | |
| STEVENS, CHARLIE | |
| STEVENS, KEVIN | |
| STEVENS, SEAN J | |
| STEVENS, TOUSSAINT | |
| STEVENS, WILLIAM | |
| STEWART, JACE | |
| STEWART, JAMES | |
| STEWART, WILL | |
| STICH, MICHAEL G | |
| STICH, PETER G | |
| STINE, LAURA | |
| STINE, TABITHA | |
| STIPP, SARA | |
| STIRIS, KOSTANTINOS | |
| STOCKER, RICHARD | |
| STOCKLI, AMY | |
| STOCKNER, CINDY | |
| STOCKYARDS INSURANCE AGENCY | |
| STODDARD, TIM | |
| STOERGER, STEVE | |
| STOFFEL, CHARLES | |
| STOFFEL, TOM | |
| STOHR, KEITH | |
| STOIC, TOMMY | |
| STOJAK, JEFFREY | |
| STOKELY-VAN CAMP, INC. | |

| Claim Name | Address Information |
|---|---|
| STOLARSKI, TED | |
| STOLL, KEVIN | |
| STONE, GEOFFREY | |
| STONEHOUSE, JOHN | |
| STONER & COMPANY | |
| STONERIDGE | |
| STOPKA, BRUCE | |
| STOREFRONT SOLUTIONS | |
| STORTZUM, NATHAN | |
| STOVER, DENNIS | |
| STRAKO, TIMOTHY | |
| STRANO PAPER/LEWIS PAPER | |
| STRANO PAPER/LEWIS PAPER | |
| STRATA CONTRACTORS LTD | |
| STRATEGIC BENEFITS CONSULTANTS | |
| STRATEGIC RISK SPECIALISTS | |
| STRATEGY BY DESIGN | |
| STRATEGY BY DESIGN | |
| STRATTON, DEANNA | |
| STRAUSS, JAY | |
| STRAUSS, SANDY | |
| STRICKLAND, JONTE | |
| STRIEDL SR, MAX | |
| STRINE, GARY | |
| STROESSLER, HANS | |
| STROKA, PAUL | |
| STROMQUIST, JULIE | |
| STRONG, GLORIA | |
| STRONG, PHILLIP | |
| STROTMAN, RICHARD | |
| STROUD, JOSEPH | |
| STROUSE, DAVID | |
| STROYBOCK, RICHARD | |
| STROZIER, JEFFREY | |
| STRUCTURAL SHOP LTD | |
| STRZALKA, JEFFREY | |
| STUART, SPENCER | |
| STUART, STEPHANIE | |
| STUART-ANDERSON | |
| STUBBS, MYRON | |
| STUBHUB | |
| STUBLER, JASON | |
| STUCKERT, MICHAEL | |
| STUCKEY, JON | |
| STUCKY, JOYCE DARLENE | |
| STUEHM, BRADLEY | |
| STUEKERJUERGEN, JULIA | |
| STULL, CHRIS | |
| STUMPF, SCOTT | |

| Claim Name | Address Information |
|---|---|
| STURGEON, MARY | |
| STYKA, JAMES | |
| STZENBACH, DONALD | |
| SUAREZ, ALEJANDRO M | |
| SUBARU OF AMERICA | |
| SUBLETT, DUSTIN | |
| SUBURBAN MOVING & STORAGE CO. | |
| SUCHOMSKI, BERNADETTE | |
| SUDOL, JACKIE | |
| SUHR, KAITLIN | |
| SUITEPLAY | |
| SULASKI, DAN | |
| SULLIVAN, BRENDAN | |
| SULLIVAN, BRIAN | |
| SULLIVAN, JOHN | |
| SULLIVAN, JOHN P | |
| SULLIVAN, KELLY | |
| SULLIVAN, KENNETH | |
| SULLIVAN, LEELA | |
| SULLIVAN, NANCY K | |
| SULLIVAN, STEVEN | |
| SULLIVAN, TERRY | |
| SUM-HAVILAND, BETH | |
| SUMMERS, BRETT T. | |
| SUMMERS, DANIELLE | |
| SUMMIT ACCOMODATIONS LLC | |
| SUNG, CHRISTINA | |
| SUNG, MIN KYU | |
| SUNG, MIN KYU | |
| SUNSHINE RETIREMENT CENTER | |
| SUPAN, CECILY G | |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | |
| SUPERIOR AIR-GROUND AMBULANCE | |
| SUPERIOR AMBULANCE SERVICE | |
| SUPERIOR METAL SALES | |
| SUPERIOR REFRIGERATION | |
| SUPREME FELT & ABRASIVES | |
| SUPREME WAREHOUSING INC | |
| SURE LUBRICANTS | |
| SURMA, JENIFER M | |
| SUSSKIND, LEATRICE | |
| SUTCLIFFE, RICHARD | |
| SUTHERLIN, PATRICK | |
| SUTTER, BOB | |
| SUTTER, PETER | |
| SUTTON, WILLIAM | |
| SUZUKI, TAKUYA | |
| SWAIN, REMY | |
| SWAIS, AWNI | |

| Claim Name | Address Information |
|---|---|
| SWAN, DARREN | |
| SWANCC | |
| SWANSON, BRAD | |
| SWANSON, BRADLEY | |
| SWANSON, VINCE | |
| SWANTZ, DOUGLAS | |
| SWARTZ, DANIEL | |
| SWARTZ, JULIE | |
| SWC TECHNOLOGY PARTNERS | |
| SWEENEY, MOYA | |
| SWEEZY II, NATHANIEL | |
| SWENOR, CHRISTOPHER | |
| SWENSON, CHARLES R | |
| SWIATEK, TIM | |
| SWIGERT, GREG | |
| SWIKART, BETH A | |
| SWOOPE III, CALVIN W | |
| SWOOPE III, WILLIAM | |
| SYCHOWSKI, KEVIN R | |
| SYKES, JOHN JUSTIN | |
| SYNERGY INSULATIONS | |
| SZABO, ANN | |
| SZAFARZ, LARRY | |
| SZUKALA, DANIELLE | |
| SZULCZEWSKI, ROBERT | |
| SZYMANSKI, GLORIA | |
| T MOBILE | |
| T MOBILE USA INC | |
| T-MOBILE USA | |
| T. LAMB, INC. | |
| T. LAMB, INC. | |
| T. LAMB, INC., | |
| T. LAMB, INC., | |
| T.H.B. INTERMEDIARIES INC. | |
| T.J. BAUMGARTNER CUSTOM HOMES | |
| TABACK, ERIN | |
| TAERBAUM, BARRY | |
| TAGLIA, JULIUS | |
| TAGUCHI, SO | |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | |
| TAKAHASHI, JUNICHI | |
| TAKASH, JOSEPHINE M | |
| TAKATSU, SHINGO | |
| TAL-MAR | |
| TAMEN, JODI | |
| TAMPA BAY DEVIL RAYS | |
| TAMPA BAY DEVIL RAYS LTD | |
| TAMPA BAY RAYS | |

| Claim Name | Address Information |
| --- | --- |
| TANAKA, LEE | |
| TANAKA, YOSHI | |
| TANDY, SCOTT | |
| TANGICO INC | |
| TARGET STORES | |
| TASSANI, JEFFREY | |
| TASSANI, JEFFREY | |
| TASSANO, AARON | |
| TASSANO, AARON | |
| TATAR, MORT | |
| TATE, JOHN | |
| TATE, MAURICE | |
| TAUSCHE, CHARLES | |
| TAVAREZ, ANDERSON | |
| TAVELLA, MIN JUNG | |
| TAVENNER, RYAN | |
| TAYLOR, BRANDON G | |
| TAYLOR, GEORGE | |
| TAYLOR, GREG | |
| TAYLOR, JAMES | |
| TAYLOR, JAMES R | |
| TAYLOR, JANET K | |
| TAYLOR, JASON | |
| TAYLOR, KENT | |
| TAYLOR, MARK | |
| TAYLOR, RONALD | |
| TAYLOR, RONALD J | |
| TAYLOR, SCOTT W. | |
| TAYLOR, TRAVIS | |
| TCF BANK | |
| TEAMWERKS | |
| TECHTARGET | |
| TECKLENBURG, POLLY | |
| TECTURA CORPORATION | |
| TEEGORDEN, STEVEN | |
| TEEN PEOPLE | |
| TEISTER, CHARLES | |
| TEKCHANDANI, VIJAY | |
| TELETECH VIDEO CORPORATION | |
| TELEVERSIONS LLC | |
| TELLEZ, DAISY | |
| TELSCHOW, JASON | |
| TEMELOFF, JIM | |
| TEMPLE, BRIANA | |
| TEMPLE, BRIGHAM R | |
| TEMPLER, ALLISON | |
| TENENBAUM, SAM | |
| TENEYCK, TONY | |
| TENNESSEE SMOKIES | |

| Claim Name | Address Information |
|---|---|
| TEPLER, PETE | |
| TEPPER, SAREN | |
| TERRANOVA, MIKE | |
| TERRAPLAS NORTH AMERICA | |
| TERRY ADAMS JR | |
| TERRY, CLARISSA | |
| TERSON, MICHAEL A | |
| TESFAY, ABEL K | |
| TEST MED VACCINATION SERVICES MEDICAL | |
| TESTA, NICK | |
| TETENS, DENNIS W | |
| TETRO, STEPHEN | |
| TEUSCH, RYAN | |
| TEUSCHER, JOSHUA R | |
| TEXAS RANGERS | |
| TEXAS STATE UNIVERSITY | |
| THATCHER OAKS INC | |
| THAYER | HIDDEN CREEK | |
| THE BONHAM GROUP, INC. | |
| THE DOBBINS GROUP | |
| THE MANDUS GROUP | |
| THE MILKS FAMILY | |
| THE PHILLIES LLP | |
| THE POSTOLOS GROUP LP | |
| THE STRETCH BAR | |
| THE STRUCTURAL SHOP, LTD. | |
| THE VALSPAR CORPORATION | |
| THE VILLAS OF GRAND CYPRESS | |
| THE WESTIN LOMBARD | |
| THE WINDOW GUYS | |
| THE YOUNG MEN'S CHRISTIAN | |
| THEESFELD, KEVIN | |
| THIGPEN, FREDRICK | |
| THIRD PARTY SOLUTIONS INC | |
| THOLE, JANET | |
| THOMANN, MARK | |
| THOMAS E SHORT AND COMPANY | |
| THOMAS HOMES INC. | |
| THOMAS JEFFERSON MIDDLE SCHOOL | |
| THOMAS JR, ANTHONY D. | |
| THOMAS LYLE & COMPANY | |
| THOMAS, CHARLES | |
| THOMAS, DANIEL J | |
| THOMAS, DANNY | |
| THOMAS, JOHN | |
| THOMAS, KIMYATTA M | |
| THOMAS, LATASHA | |
| THOMAS, MICHAEL | |
| THOMAS, ROBBIN | |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, THERON | |
| THOMAS, WILLIAM | |
| THOME, BILL | |
| THOMPSON, CHAD | |
| THOMPSON, ED | |
| THOMPSON, GEORGE | |
| THOMPSON, GEORGIE | |
| THOMPSON, JACOB | |
| THOMPSON, JAMES | |
| THOMPSON, PETER | |
| THOMPSON, RAYMOND | |
| THOMPSON, REBECCA | |
| THOMS, PAUL | |
| THORNE, ANTOINE | |
| THORNE, CHARLES | |
| THORSON, JOHN | |
| THRALL, KATELYN | |
| THRASHER, NICOLE A | |
| THREAD DESIGNS INC | |
| THREESOURCE INC. | |
| THUMANN, LARRY | |
| THURSTON GROUP | |
| THYSSENKRUPP ELEVATOR | |
| THYSSENKRUPP ELEVATOR | |
| THYSSENKRUPP ELEVATOR | |
| TIARKS, VERNA | |
| TICKET SELLERS & CASHIERS LOCAL #750 | |
| TICKETS COM INC | |
| TICKETS COM INC | |
| TICKETS COM INC | |
| TICKETS.COM | |
| TICKETS.COM | |
| TICKETS.COM | |
| TICKETS.COM REPLAY | |
| TICKETS.COM, INC. | |
| TICKETS.COM, INC. | |
| TIFFANY & CO | |
| TIGER DIRECT INC | |
| TIGHE & COMPANY INC. | |
| TIME SAVERS INC | |
| TIMELESS CREATIONS INC | |
| TIMELESS CREATIONS, INCORPORATED | |
| TIMMONS, JACQUELINE | |
| TIMMRECK, SCOTT K | |
| TIMOTHY CHRISTIAN SCHOOLS | |
| TINEO, JOSE BENJAMIN | |
| TINERELLA, CHRIS | |
| TIPPLE, RENEE | |
| TIRADO, ADALBERTO | |

| Claim Name | Address Information |
|---|---|
| TIRADO, CARMEN | |
| TIRADO, FRANCISCO | |
| TIRE MANAGEMENT | |
| TISHMAN SPEYER | |
| TITAN ELECTRIC | |
| TITAN STEEL SERVICES INC | |
| TKB ASSOCIATES INC | |
| TLM ENTERPRISES | |
| TMB INDUSTRIES | |
| TOBEY, JOHN H | |
| TOBIN, KILLIAN | |
| TOBIN, ROBERT | |
| TODD, RODERICK | |
| TODOROVICH, DELORES | |
| TOKARZ, PAUL | |
| TOLEDO, MARTIN | |
| TOLENTINO, HAROL ANTONIO | |
| TOLSKY, HOWARD | |
| TOMASELLO, JIM | |
| TOMASETTI, JOHN | |
| TOMBERG COMPANY | |
| TOMKINSON, J.R. | |
| TONG, ARGUS | |
| TONG, ARGUS | |
| TONKOVICH, FRANK | |
| TOOLSHED SPORTS INTERNATIONAL | |
| TOPPS | |
| TORMO, VINCENT | |
| TORONTO BLUE JAYS | |
| TORONTO BLUE JAYS BASEBALL CLUB | |
| TORRES, ANDRES | |
| TORRES, CLARE G | |
| TORRES, NANCY | |
| TORRUELLA, ALEJANDRO | |
| TOTAL MARKETING ASSOC INC. | |
| TOTAL SPORTS INTERNATIONAL INC | |
| TOTAL TRANSPORTATION INC | |
| TOURISM TORONTO | |
| TOVAR, EDGAR | |
| TOVAR, MICHELLE | |
| TOWERS PERRIN | |
| TOWERS, KEN | |
| TOWN & COUNTRY DISTRIBUTORS | |
| TOYO INK | |
| TPM GRAPHICS INC | |
| TRACHSEL, STEPHEN C | |
| TRAHAN, ROBERT | |
| TRAINOR, CAROL | |
| TRAINOR, SAM | |

| Claim Name | Address Information |
|---|---|
| TRAIS, SOL | |
| TRAKAS, SAM | |
| TRANE | |
| TRANE US INC | |
| TRANE- JIM HIGGINS | |
| TRANS UNION LLC | |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | |
| TRANSATLANTIC REINSURNACE CO. | |
| TRANSERVICE LEASE CORP. | |
| TRANSFORMER MANUFACTURERS INC | |
| TRANZPORT SERVICES | |
| TRAVEL RITE | |
| TRAVEL SHOPPE | |
| TRAVEL-RITE | |
| TRAVERS, KEVIN | |
| TRAVIS SOUND DESIGN INC | |
| TRAVIS, KAREN | |
| TRAYLOR, KARA L | |
| TRAYNOR, GRAHAM | |
| TRAYPORT LIMITED | |
| TREADWELL, JOHN | |
| TREASURERS & TICKET SELLERS LOCAL #750 | |
| TREGONING, B.J. | |
| TREJO, NANCY | |
| TRELKA, FRED | |
| TRELLA, JOE | |
| TRI-STATE TRAVEL | |
| TRIBUNE COMPANY | |
| TRIBUNE RADIO NETWORK | |
| TRICE, MARION L | |
| TRICOR PACIFIC CAPITAL, INC. | |
| TRIEU, KIM | |
| TRIFKOVICH, ANDREW | |
| TRIFKOVICH, CHRIS | |
| TRILLO, JESUS MANUEL | |
| TRINIDAD, MELISSA | |
| TRINITY LUTHERAN CHURCH | |
| TRIPLE M BAGS | |
| TRIPLE M BAGS & SILK SCREENERS INC | |
| TRIPLETT, ORLANDO | |
| TRIPP LITE | |
| TRIVINOS, DANIEL | |
| TROFIMUK, GINA | |
| TRONERUD, RICK | |
| TRONERUD, RICK J | |
| TROTTA, CARMEN | |
| TROTTER, DEMETRIUS | |
| TROUSIL, BRIAN M | |
| TROUT, RYAN | |

| Claim Name | Address Information |
|---|---|
| TROUT, STEVE R | |
| TRUE SENTRY INC | |
| TRUE, SEAN P | |
| TRUEBLOOD, CHAD | |
| TRULSON, GABRIEL | |
| TRUMBO, CHRISTA | |
| TRUSSELL, ERIN | |
| TSA STORES, INC. | |
| TSANG, LOUIS | |
| TUCKER, GIOVANNA | |
| TUCKER, JERRY | |
| TUCKER, JOE | |
| TUCKER, LISA M | |
| TUCKWOOD, MICHAEL | |
| TUERK, ROBERT | |
| TUHISO, EDWARD | |
| TULEO, GERI | |
| TULEO, MICHAEL | |
| TULSA METRO CHAMBER | |
| TURBOJET PARTNERS INC. | |
| TUREK & DYER | |
| TUREK, RICHARD | |
| TURF GRASS PRODUCERS | |
| TURKIN, JEREMY | |
| TURNBULL, ALEXANDER T. | |
| TURNBULL, PAUL | |
| TURNER CONSTRUCTION COMPANY | |
| TURNER SPORTS | |
| TURNER SPORTS | |
| TURNER, AARON | |
| TURNER, ANTWAUN | |
| TURNER, BONITA | |
| TURNER, BRIAN D | |
| TURNER, JEANETTE | |
| TURNER, WALTER | |
| TURNIPSEED, SCOTT | |
| TURTLE WAX, INC. | |
| TUSSIEN, GRACE | |
| TVA | |
| TWBWA CHAIT DAY INC | |
| TWIN CITY KNITTING COMPANY INC | |
| TWIN CITY KNITTING COMPANY INC | |
| TWO, GABRIELLE | |
| TY INC | |
| TYMCZUK, WALTER | |
| TYPPI, FRANK | |
| U S BANK | |
| U.S. FOOD SERVICE | |
| U.S.F. HOLLAND INC. | |

| Claim Name | Address Information |
|------------|---------------------|
| U.S.G. CORPORATION | |
| UDROW, KEVIN | |
| UHLES, SEAN | |
| ULASZEK, WILLARD | |
| ULINE INC | |
| ULRICH, CANDICE | |
| ULTIMATE-SURVYVN LTD. | |
| ULTRA CARE INC. | |
| UNAL, ANTHONY | |
| UNDER ARMOUR, INC. | |
| UNDER ARMOUR, INC. | |
| UNDERHILL, DAWN | |
| UNDERWOOD, CHRISTY | |
| UNGAR GROUP | |
| UNIFIRST CORPORATION | |
| UNIFORMS P.R.N. | |
| UNION LEAGUE CLUB OF CHICAGO | |
| UNISOURCE | |
| UNISOURCE | |
| UNISOURCE | |
| UNITED | |
| UNITED AIR LINES, INC. | |
| UNITED AIR LINES, INC. | |
| UNITED AIR LINES, INC. | |
| UNITED AIRLINES | |
| UNITED AIRLINES | |
| UNITED AIRLINES | |
| UNITED AIRLINES INC | |
| UNITED AIRLINES INC | |
| UNITED ENGRAVERS | |
| UNITED PARCEL SERVICE | |
| UNITED PARCEL SERVICE | |
| UNITED WAY CRUSADE OF MERCY | |
| UNITED WAY OF METROPOLITAN CHICAGO | |
| UNITY WEST JR. HIGH SCHOOL | |
| UNIVAR USA INC. | |
| UNIVERSAL SCRAP METALS INC. | |
| UNIVERSAL STUDIOS FLORIDA | |
| UNIVERSITY OF CENTRAL FLORIDA | |
| UNIVERSITY OF MICHIGAN | |
| UNIVERSITY OF NOTRE DAME | |
| UNIVERSITY OF NOTRE DAME | |
| UNIVERSITY OF PHOENIX INC | |
| UNIVERSITY OF PITTSBURGH | |
| UNIVERSITY OF SOUTH CAROLINA | |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | |
| UNIVISION RADIO CHICAGO, INC. | |
| UNLIMITED PERFORMANCE TRAINING | |

| Claim Name | Address Information |
|---|---|
| UNNERSTALL, JAMES | |
| UNRUH, ANTHONY | |
| UNTIEDT, TERRY | |
| UP 'N ADAM SERVICE | |
| UPS CUSTOMHOUSE BROKERAGE INC | |
| UPS SUPPLY CHAIN SOLUTIONS | |
| UPTON, MARK T | |
| URAM, DONALD A | |
| URBAN, ANGELA | |
| URBAN, FRANK | |
| US AIRWAYS | |
| US BANK | |
| US CITIZENSHIP AND IMMIGRATION SERVICES | |
| US CITIZENSHIP AND IMMIGRATION SERVICES | |
| US CITIZENSHIP AND IMMIGRATION SERVICES | |
| US DISMANTLEMENT LLC | |
| USA MOBILITY WIRELESS INC | |
| USA WEEKEND | |
| USI MIDWEST | |
| USI MIDWEST | |
| UTLAUT, MARK | |
| UTLEY, JUDY | |
| VAHLE, DEBBIE | |
| VAIL, ANDREW | |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | |
| VALAVANIS, PETER | |
| VALDES, ROBERT C. | |
| VALDEZ, EUGENE | |
| VALDEZ, JESUS A | |
| VALDEZ, JOSE MANUEL | |
| VALENTI, TONY | |
| VALENTIN, CESAR Y. | |
| VALENTIN, ESDRAS | |
| VALENTINO, ANTHONY | |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | |
| VALLEY EATERY DINER | |
| VALUECOMM | |
| VALUECOMM CORP. | |
| VAN CAMP, BRAD | |
| VAN CLEVE, ANDREW | |
| VAN DEGRAFT, CHRISTOPHER | |
| VAN ETTEN, BERNIE | |
| VAN KAMPEN FUNDS INC. | |
| VAN LACKEN, HENRY | |
| VAN LIEROP, DAVID | |
| VAN POUCKE, MIKE S. | |
| VAN PROYEN,GLEN | |

| Claim Name | Address Information |
| --- | --- |
| VAN SOEST, KEVIN | |
| VAN WAGNER DORNA USA LLC | |
| VAN WAGNER SPORTS AND ENTERTAINMENT, | |
| VANDALIA BUS LINES INC | |
| VANDERBILT UNIVERSITY | |
| VANDERGINST, BARBARA | |
| VANDERGINST, KEN | |
| VANDERGINST, KEN | |
| VANDERHOOK, CORY T. | |
| VANGUARD GROUP | |
| VANHOVE, KELLY JOHN | |
| VANHOVE, KELLY JOHN | |
| VANKAMPEN-SPONSOR | |
| VANMANY, MAX | |
| VANPOOL, DON | |
| VANPROYEN, GLEN B | |
| VANS ENTERPRISES LTD | |
| VARGAS, JEREMIAH | |
| VARGO, JAMES | |
| VARLAND, LAURA L | |
| VASQUEZ, CARLOS | |
| VASQUEZ, LISA M | |
| VASQUEZ, MELVIN MANUEL | |
| VAZQUEZ, ALEJANDRO J | |
| VAZQUEZ, CRYSTAL | |
| VAZQUEZ, ROBERTO | |
| VEACH, ROBERT | |
| VEAL II, DONALD T | |
| VEAL, LUBIE | |
| VEAL, LUBIE L | |
| VEAZIE, JEFF | |
| VEGA, FERNANDO | |
| VEGA, GRACIELA | |
| VEGA, JOSE C | |
| VELASQUEZ, RANDY | |
| VELEZ, JOSE J | |
| VELEZ, MELANIE D | |
| VELJANOSKI, TONY | |
| VENCILL, JOSEPH | |
| VENCOM GROUP INC | |
| VENECHUK, KEVIN | |
| VENTO, STEPHEN JAMES | |
| VENTRELLI, THOMAS | |
| VENTRESCA, LARRY | |
| VENTURA, NICOLE | |
| VENTURE PACKAGING INC. | |
| VERAS, YUBRANY MANUEL | |
| VERCROYSSE, ROBT | |
| VEREMIS, JONATHAN | |

| Claim Name | Address Information |
|---|---|
| VERGARA, JOHN | |
| VERIZON BUSINESS-LEASER | |
| VERIZON BUSINESS-LEASER | |
| VERIZON CORPORATE SERVICES GROUP INC. | |
| VERIZON WIRELESS 1 | |
| VERSCHELDE, ALICE | |
| VERSO PAPER CO. | |
| VERSO TECHNOLOGIES | |
| VESPERMAN, MATTHEW D | |
| VF IMAGEWEAR INC | |
| VICTOR SWANSON INC. | |
| VICTOR, DEAN | |
| VICTOR, JEFF | |
| VICTORIA DEVELOPMENT | |
| VICTORIAN INSTITUTE OF SPORT | |
| VICTORY PARK CAPITAL | |
| VIDAL, RICHARD F | |
| VIERK, ROBERT | |
| VIGGIANO, KRISTEN | |
| VIGGIANO, STEVEN | |
| VIGNOLA, GENE | |
| VIISE, JOHN | |
| VIISE, LAURA | |
| VIKING MATERIALS OF IL. INC. | |
| VILLA, ABEL | |
| VILLACAMPA, DARRYL | |
| VILLAGE OF RIVER GROVE | |
| VILLANUEVA JR, VICTOR J | |
| VINCENT, WALT | |
| VINEONE | |
| VINGREN, DAVID | |
| VINSAND, LIZ | |
| VIP SPORTS | |
| VIRAMONTES, JOSE M | |
| VISION, DAVIS | |
| VISKASE CORP. | |
| VITTENSON, BRIAN | |
| VITTERS, JOSHUA W. | |
| VIVENDI ENTERTAINMENT | |
| VIVERITO, JOHN | |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VLADIMIROV, GENE | |
| VLAHOS, GUS | |
| VLCEK, DONALD | |
| VLCEK, DONALD E | |
| VOGEL, NELSON | |
| VOGT, DAN | |

| Claim Name | Address Information |
|---|---|
| VOGUE TYRE & RUBBER CO. | |
| VOLK, JOHN | |
| VOLK, MATT | |
| VOLKERT, JON | |
| VOLKMAN, JEFFREY | |
| VOLKRINGER, VALERIE | |
| VON BRUENCHENHEIN, BEN | |
| VORHIES, BILL | |
| VORVA, JEFF | |
| VOTH, MERLE J | |
| VUJTECH, KAREN | |
| VUKADINOVICH, WARREN | |
| VUKOVICH, JEFF | |
| W L U P RADIO | |
| W SPORTS MEDIA, LLC | |
| W SPORTS MEDIA, LLC | |
| W. P. CAREY GROUP | |
| W.L. ENGLER DISTRIBUTING CO. | |
| WACHOVIA SECURITIES | |
| WADDELL, JASON | |
| WADDELL, ROBERT | |
| WAGNER, BETH | |
| WAGNER, DANIELLE | |
| WAGNER, DENNIS | |
| WAGNER, JASON | |
| WAGNER, JEFFREY | |
| WAGNER, JOHN D | |
| WAGNER, MARGARET A | |
| WAGNER, MATTHEW DOUGLAS | |
| WAGNER, PEGGY | |
| WAGNER, ROBERT ANTHONY | |
| WAGNER, STUART | |
| WAGNER, WILLIAM | |
| WAHAIB, LORI | |
| WAHLMAN, EMILY | |
| WAITE, KIM | |
| WAJVODA, SUSAN | |
| WALCH, MATTHEW | |
| WALDECK, JASON | |
| WALDEN, HEIDI | |
| WALDREN, BEN | |
| WALGREEN CO | |
| WALGREEN CO. | |
| WALGREENS | |
| WALK-FAUST, KYLE M | |
| WALKER, BRYAN | |
| WALKER, CHRISTOPHER | |
| WALKER, DAVID | |
| WALKER, DAVID C | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WALKER, JOHNNIE W | |
| WALKER, KEN | |
| WALKER, KENNETH | |
| WALKER, KIMBERLY | |
| WALKER, MARC | |
| WALL, DANIEL B | |
| WALLACE, CATHY | |
| WALLACE, CORY | |
| WALLACE, RODNEY | |
| WALLENIUS WILHELMSEN LINES | |
| WALLIN, GARY | |
| WALMART | |
| WALROND, LESLIE | |
| WALROND, LESLIE D. | |
| WALSH, DANIEL | |
| WALSH, EILEEN | |
| WALSH, FRANK | |
| WALSH, LAURA | |
| WALSH, MAEVE | |
| WALSH, MICHAEL P | |
| WALSH, RICHARD | |
| WALSH, TRISH | |
| WALSWORTH, JOHN | |
| WALTER DANIELS CONSTRUCTION | |
| WALTER E. SMITHE | |
| WALTER E. SMITHE FURNITURE, INC. | |
| WALTER, CHRISTINA | |
| WALTERS, ANDREW | |
| WALTERS, DAWN | |
| WALTERS, DONALD M. | |
| WALTERS, JEFF | |
| WALTERS, TERRY | |
| WALTON, JEROME O | |
| WALTON, RICHARD E. | |
| WALTON, THADDEUS D | |
| WAMBOLDT, BRUCE | |
| WANASKI, ANDREW | |
| WANDERLING, JOSEPH | |
| WANG, WEI CHEN | |
| WANGERIN, TIMONTY | |
| WANTOCH, PHILLIP | |
| WARD, DARYLE L | |
| WARD, PATRICK | |
| WARD, RANDY | |
| WARD-MENSAH, AMAADI | |
| WARDEN, MARK | |
| WARE, JAMES L | |
| WAREHOUSE DIRECT INC | |
| WARM, ED | |

| Claim Name | Address Information |
|---|---|
| WARMAN, THOMAS | |
| WARNEKE, DAVID | |
| WARNICK, MICHAEL | |
| WARNING, JOSEPH THOMAS | |
| WARSAWSKY, SAMUEL | |
| WARTA, KATHLEEN M | |
| WARTA, MARTIN R | |
| WARTIK, DAVID | |
| WASHBURN, JAMI | |
| WASHINGTON HILTON & TOWERS | |
| WASHINGTON MUTUAL BANK | |
| WASHINGTON MUTUAL BANK | |
| WASHINGTON SR, JOHN | |
| WASHINGTON, FREDERICK | |
| WASHINGTON, GERALD | |
| WASHINGTON, JEROME | |
| WASHINGTON, PHYLICIA | |
| WASHINGTON, TAQOYA | |
| WASIELEWSKI, DAVID | |
| WASIELEWSKI, KEVIN J | |
| WASLEWSKI MD, DR. GARY L. | |
| WASSERSTROM, CHARLES | |
| WASTE MANAGEMENT METRO EAST | |
| WATKINS, DAVE | |
| WATKINS, VINCENT LOGAN | |
| WATSON WYATT DATA SERVICES | |
| WATSON, EVELYN M | |
| WATSON, JAN | |
| WATSON, TANNER J | |
| WATSON, TANNER J. | |
| WATTS, KATHERINE | |
| WATTS, MARCI | |
| WAYMAN, LAURA M | |
| WCIU-TV | |
| WE BELIEVE- THE MOVIE LLC | |
| WEAVER, BRIAN | |
| WEAVER, PAUL | |
| WEAVER, PAUL C | |
| WEAVER, PAUL C. | |
| WEAVER, RYAN | |
| WEAVER, WILLIAM | |
| WEBB, JOHN | |
| WEBER, DAN | |
| WEBER, MATTHEW L.C. | |
| WEBER, NICK | |
| WEBER, PETER | |
| WEBER, ROBERT | |
| WEBERG, DAVID S | |
| WEBLER, EDWARD | |

| Claim Name | Address Information |
| --- | --- |
| WEBSENSE | |
| WEBSTER, JILLIAN | |
| WEBSTER, MITCH | |
| WEBSTER, MITCHELL | |
| WECK, LAURA | |
| WEDDING, LYNDLE | |
| WEDELL, ROBERT | |
| WEDGEWORTH, ROBERT | |
| WEDRYK, RONALD J | |
| WEEDEN & CO | |
| WEGENER, WILLIAM | |
| WEGNER, AMY | |
| WEGNER, DIANE M | |
| WEIMER, CHRISTOPHER CARSON | |
| WEINER, CHRISTOPHER | |
| WEINER, MATT | |
| WEINKAUF, MIKE | |
| WEINLEIN, PEGGY | |
| WEINSTEIN, ARDEN | |
| WEIRATH, MIKE | |
| WEIS, GERALD | |
| WEISHAAR, JOYCE | |
| WEISKOPF, SARA | |
| WEISMAN, ALAN | |
| WEISS, JEFF | |
| WEISS, MARK | |
| WEISS, ROBERT M | |
| WELCH, DEANA | |
| WELCH, JAMES | |
| WELCHERT, ROBERT | |
| WELDON WILLIAMS & LICK INC | |
| WELDY, TRENT | |
| WELKER, CURTIS | |
| WELKER, DONALD L | |
| WELLEN, PAUL | |
| WELLS FARGO 2 | |
| WELLS FARGO EQUIPMENT FINANCE INC | |
| WEMHOENER, TED | |
| WEN, CHIH-HSIANG | |
| WENGER, MARK | |
| WENNINK, HERBERT | |
| WERNER, JASON | |
| WESEMAN, KURT | |
| WEST, TYESHA | |
| WESTEN, ANTHONY | |
| WESTGATE ELEM. SCHOOL | |
| WESTGATE FLOWER AND PLANT SHOP | |
| WESTIN CONVENTION CENTER PITTSBURGH | |
| WESTIN MICHIGAN AVENUE | |

| Claim Name | Address Information |
| --- | --- |
| WESTIN TABOR CENTER | |
| WESTPHAL, JOSHUA | |
| WESTVILLE CORRECTIONAL FACILITY | |
| WETOSKA PACKAGING | |
| WGCY RADIO | |
| WGN CONTINENTAL BROADCASTING COMPANY | |
| WGN CONTINENTAL BROADCASTING COMPANY | |
| WGN CONTINENTAL BROADCASTING COMPANY | |
| WGN CONTINENTAL BROADCASTING COMPANY | |
| WGN RADIO | |
| WGN RADIO SALES | |
| WGN-RADIO | |
| WGN-RADIO | |
| WGN-TV | |
| WHALEN, PATRICK J | |
| WHALEN, ROGER F | |
| WHALEN, STEPHEN R | |
| WHALEN, TIMOTHY | |
| WHAPLES, LARRY | |
| WHEAT, DAVID | |
| WHEAT, TROY | |
| WHEELER, DALE L | |
| WHEELER, DARREN N. | |
| WHIRLPOOL | |
| WHISTON, PATRICK | |
| WHITE WAY SIGN MAINTENANCE CO | |
| WHITE WAY SIGN MAINTENANCE CO | |
| WHITE, JAMES | |
| WHITE, JERRY M | |
| WHITE, JOHN | |
| WHITE, KEANA T | |
| WHITE, KELLY | |
| WHITE, MELISSA | |
| WHITE, RASHENIENCE | |
| WHITE, ROBERT | |
| WHITE, SABRINA | |
| WHITE, WILLIAM C. | |
| WHITEHAIR, LAUREN | |
| WHITEHEAD, MATTHEW | |
| WHITEHEAD, MELISSA M | |
| WHITENACK, ROBERT JOHN | |
| WHITESIDE, BRUCE | |
| WHITING, JAMES | |
| WHITLOCK, JOSHUA ANDREW | |
| WHITNEY, MICHAEL | |
| WHITSON, RANDY | |
| WHITTINGTON, JAMES | |
| WHITTON, ARTHUR | |
| WIATR, SUSAN K | |

| Claim Name | Address Information |
| --- | --- |
| WIBERG, JOHN | |
| WICHMANN, MARGARET A | |
| WICK, OLIN T | |
| WICKEY, LIZ | |
| WIDMAYER, MARISOL | |
| WIECZOREK, ED | |
| WIECZOREK, JENNIFER | |
| WIELONDEK, ROBERT | |
| WIENCEK, MICHAEL | |
| WIENER, PAUL | |
| WIERSMA, ANTHONY | |
| WIERZBINSKI, MIKE | |
| WIETING, MILES | |
| WIKLANSKI, KEN | |
| WILBORN, AMANDA R | |
| WILCOX, TYEISHA | |
| WILD, PAYSON | |
| WILDA, NORBERT | |
| WILDE, STEVE | |
| WILDE, TED | |
| WILDER, JAY | |
| WILDER, TERRY | |
| WILEY, SEAN | |
| WILKE, DAVE | |
| WILKE, MELISSA | |
| WILKEN, FRANK T. | |
| WILKEN, FRANK THOMAS | |
| WILKINSON JR, SAM L | |
| WILKINSON, CHRISTOPHER | |
| WILL BYINGTON PHOTOGRAPHY | |
| WILL, ROBERT | |
| WILLE, TIMOTHY | |
| WILLERT, PETER | |
| WILLETT, RICHARD | |
| WILLIAM BLAIR & COMPANY | |
| WILLIAM DUDEK MFG.CO. | |
| WILLIAM OHMAN | |
| WILLIAM RAINEY HARPER COLLEGE | |
| WILLIAM ZEHME (AUTHOR) | |
| WILLIAMS BAX AND SALTZMAN | |
| WILLIAMS, AC | |
| WILLIAMS, ANGELA L | |
| WILLIAMS, ANTOINE | |
| WILLIAMS, ANTONIO | |
| WILLIAMS, BRETT | |
| WILLIAMS, DAN | |
| WILLIAMS, EMMA | |
| WILLIAMS, JAMELLE R | |
| WILLIAMS, JAMES | |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JEREMY | |
| WILLIAMS, JONATHAN | |
| WILLIAMS, KEVYN | |
| WILLIAMS, LEON | |
| WILLIAMS, MARSHALL | |
| WILLIAMS, MATTHEW | |
| WILLIAMS, OLIVER | |
| WILLIAMS, PRESTON | |
| WILLIAMS, RASHONDA | |
| WILLIAMS, SEAN WOLTON | |
| WILLIAMS, SHIRLEY | |
| WILLIAMS, TIM | |
| WILLIAMS, VALENCIA | |
| WILLIAMS,BILLY | |
| WILLIAMSON, HENRY R. | |
| WILLIAMSON, ISIAH | |
| WILLIAMSON-DICKIE | |
| WILLIS OF NEW YORK INC. | |
| WILLIS, JOSEPH | |
| WILLIS, TEWAYNE ARMAUND | |
| WILLS, JOHN | |
| WILSON SPORTING GOODS | |
| WILSON SPORTING GOODS | |
| WILSON, BRIAN | |
| WILSON, CHARLES | |
| WILSON, COLLIN | |
| WILSON, DARRYL J | |
| WILSON, DAVID | |
| WILSON, DESI B | |
| WILSON, ED | |
| WILSON, JAMES | |
| WILSON, JOSEPH | |
| WILSON, KATHLEEN | |
| WILSON, KYLE | |
| WILSON, MARK | |
| WILSON, SHARON | |
| WILSON, STEPHEN | |
| WILSON, STEPHEN DOUGLAS | |
| WILSON, THOMAS | |
| WINCRAFT INC | |
| WINDISH, MIKE | |
| WINDLE, DARRELL R | |
| WINDOW, JILL | |
| WINDY CITY LIMOUSINE | |
| WINEFIELD, MARTIN D | |
| WING SERVICES INC. | |
| WINGERT, FRED | |
| WINGERT, NICK | |
| WINGET, MOLLY | |

| Claim Name | Address Information |
| --- | --- |
| WINK, JEFF | |
| WINKATES, JOSEPH R | |
| WINKATES, NANCY F | |
| WINKLE, MICHAEL | |
| WINKLER, DENNIS | |
| WINN, ROB | |
| WINSTON & STRAWN | |
| WINSTON PARTNERS INC. | |
| WINSTON ROONEY & GREEN | |
| WINSTON, RAPHAEL | |
| WINSTON, RHONDA | |
| WINTERHALDER, MIKE | |
| WINTERS, KAREN | |
| WISE, STEPHEN M | |
| WISE, TIM | |
| WISHAU, JOAN | |
| WIST, ERIK | |
| WITHERSPOON, JULIUS | |
| WITT, KATHLEEN A | |
| WITTE, JEROME | |
| WITTENMYER, GORDON | |
| WITTGRAF, JASON | |
| WITTMAN, KATHRYN | |
| WITTY, ROY | |
| WITZEL, CAYDEN | |
| WITZKE, HARRY | |
| WOEHRMANN, ERIK | |
| WOERNER, MICHAEL | |
| WOJTANEK, GUY | |
| WOJTAS, EDDIE | |
| WOJTASIAK, JEFFREY | |
| WOLF, MICHAEL | |
| WOLF, WILLIAM E. | |
| WOLFE, MARK | |
| WOLFMEYER, SUSIE | |
| WOLFORTH, HOLLY | |
| WOLK, JOANNA | |
| WOLKIN, ALAN | |
| WOLKIN, DENNIS | |
| WOLLENBURG, BEN | |
| WOLOSOWICZ, TED | |
| WOLSKI, WILLIAM | |
| WOLTER FAMILY | |
| WOLTER, DANIEL | |
| WOLVERTON, VIRGINIA | |
| WOMACK, ANTHONY D. | |
| WONHAM, LINC | |
| WOOD, BRYCE | |
| WOOD, JUDITH | |

| Claim Name | Address Information |
| --- | --- |
| WOOD, KERRY L | |
| WOOD, ROBERT W | |
| WOOD, RODGER | |
| WOOD, THOMAS | |
| WOODALL, RONNIE | |
| WOODFIELD CHEVROLET | |
| WOODFORK-BEY, SEREN | |
| WOODROW, THOMAS | |
| WOODRUFF, ROBB | |
| WOODS, KAMARIA | |
| WOODS, MILDRED | |
| WOOLLEY II, CHARLES R | |
| WOOLSEY, WESTLY | |
| WORKMAN, GRANT | |
| WORMLEY, TROY | |
| WOY, JIM | |
| WOZNIAK, THERESA | |
| WPM PRODUCTIONS INC | |
| WRIGHT, ANTHONY | |
| WRIGHT, DUSTIN | |
| WRIGHT, ERIN | |
| WRIGHT, JOSEPH R | |
| WRIGHT, KRISTINA | |
| WRIGHT, MIKE | |
| WRIGHT, ROBERT | |
| WRIGHT, TERRELL | |
| WRIGHT, TOM | |
| WRIGHT, TY J. | |
| WRIGHTINGTON, ALVIN | |
| WRIGHTSON JOHNSON HADDON WILLIAMS INC | |
| WRIGLEY | |
| WRIGLEY FIELD PREMIUM TICKET | |
| WRIGLEY FIELD PREMIUM TICKET SERVICES | |
| WRIGLEY FIELD PREMIUM TICKET SVCS, INC. | |
| WRIGLEY JR., WILLIAM | |
| WRIGLEY ROOFTOPS III, L.L.C. | |
| WRIGLEY ROOFTOPS IV, L.L.C. | |
| WRIGLEY ROOFTOPS IV, L.L.C. | |
| WRIGLEY-SPONSOR | |
| WRIGLEYVILLE SPORTS | |
| WRIGLEYVILLE SPORTS INC | |
| WRONA, DON | |
| WSZOLEK, MATTHEW D | |
| WUERTZ, MICHAEL | |
| WULFF, BRUCE | |
| WULFFEN, KENNETH | |
| WUNDERMAN | |
| WW GRAINGER INC | |
| WYATT, JONATHAN LAMAR | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WYHINNY, DR. GEORGE | |
| WYMAN, CHAD | |
| WYSOCKI, TED | |
| X BATS | |
| X CHANGING | |
| X4 COMMUNICATIONS | |
| X4 COMMUNICATIONS | |
| XEROX CORPORATION | |
| XEROX CORPORATION | |
| XPERT FIT CLS INC | |
| XTTRIUM LABS INC. | |
| YABLONICKY, LARRY | |
| YAEGER, AMY | |
| YAFFEE, PAUL | |
| YANTORNI, ADAM | |
| YARCHO, KRISTY | |
| YATES ELEMENTARY SCHOOL | |
| YATES, CODY | |
| YBORRA, JOSHUA | |
| YEAGER, BROOKE | |
| YEE, JENNIFER | |
| YELLON, AL | |
| YELLOW BOOK USA | |
| YELLOW FREIGHT SYSTE | |
| YEPEZ, JESUS | |
| YERLY, BETH | |
| YES PRINT MANAGEMENT INC | |
| YKK USA INC. | |
| YMCA RETIRED MEN'S CLUB | |
| YODLEE | |
| YOKOTA, CASSIE | |
| YONAN FLOOR COVERINGS INC | |
| YOON, PETER | |
| YORK TOWNSHIP SENIOR CENTER | |
| YORKVILLE ECONOMIC | |
| YOSHI SPORTS MANAGEMENT LLC | |
| YOST, KEITH | |
| YOUN, SOOYONG | |
| YOUNG MEN'S CHRISTIAN ASSOCIATION | |
| YOUNG PRESIDENTS ORGANIZATION | |
| YOUNG, REBECCA A | |
| YOUNG, RONALD | |
| YOUNG, RYAN | |
| YOUNGFELT, ANTHONY | |
| YOUNGMAN, ROBERT | |
| YU, TUNG-SHENG | |
| YUSEN AIR & SEA | |
| ZACHER, JAMES | |
| ZACHMAN, DAVID | |

| Claim Name | Address Information |
| --- | --- |
| ZAHER, MIKE | |
| ZAJAC, LAURIE | |
| ZALEWA, JAMES | |
| ZALLAR, TERRY | |
| ZAMAN, QUMAR | |
| ZAMAN, QUMAR | |
| ZANOCCO, REMO | |
| ZAPATA, LUIS | |
| ZAPFE, NANCY D. | |
| ZAPPEN PRESS INC | |
| ZARAGOZA, DAVID | |
| ZARATE, JOSE A | |
| ZARATE, STEPHEN | |
| ZAREMBA, KYLE | |
| ZARS, LORY | |
| ZASTOUPIL, NATHAN | |
| ZAWASKI, ELIZABETH | |
| ZAWIER, THOMAS | |
| ZEITLER, TIM D | |
| ZELAYA, MANUEL | |
| ZELECHOWSKI, CLAUDIA | |
| ZELL, EUGENE | |
| ZELL, SAM | |
| ZELTEN, MICHAEL | |
| ZEMEL, JOSHUA B | |
| ZENKER, ANDREA | |
| ZEP MANUFACTURING CO | |
| ZEP MANUFACTURING CO | |
| ZEPEDA, LIZETTE | |
| ZERI, MELIDA | |
| ZETLITZ, BEN | |
| ZICKUS, MARY | |
| ZIEGLER, ARTERIA | |
| ZIELINSKI, MICHELL | |
| ZIELINSKI, STAN | |
| ZIELINSKI, STANLEY J | |
| ZIEMER, JASON | |
| ZIESEMER, ANDREW | |
| ZILIC, FRANK | |
| ZILLMAN, AMY L | |
| ZIMA, GRANT | |
| ZIMA, MARK | |
| ZIMMER CLUB | |
| ZIMMER, KRISTIN | |
| ZIMMERMAN, ALETA | |
| ZIMMERMAN, PETER | |
| ZISK, RICHARD W | |
| ZOLADZ, JEREMY | |
| ZOLL FOODS | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ZOMOT, JOHN | |
| ZUBCIC, DEBRA | |
| ZUCCOLLO, DOUG | |
| ZULKIE, PAUL | |
| ZUZICH, JOSEPH | |
| ZYBURT, MARC E | |
| ZYWICKI, PAUL | |

**Total Creditor Count 8857**

| Claim Name | Address Information |
| --- | --- |
| A&B PRODUCTIONS INC | |
| A.J. KATZENMAIER SCHOOL | |
| AB COMBS ELEMENTARY | |
| ABBOTT NUTRITION | |
| ABERCROMBIE RADIOLOGICAL CONSULTANTS INC | |
| ABITIBIBOWATER INCORPORATED | |
| ACADEMY EXPRESS LLC | |
| ACADEMY EXPRESS LLC | |
| ACCELERATED CARE PLUS | |
| ACE OF SPRAY LLC | |
| ACKLEY, BRIDGET | |
| ACR | |
| ACTION AGAINST HUNGER | |
| ACTIVE TRANSPORTATION ALLIANCE | |
| ACUPITCH LLC | |
| ADAMS, DR. STEPHEN | |
| ADAMS, GREG | |
| ADAMS, JUSTIN | |
| ADAMS, STEPHEN L | |
| ADAMS, TERRY W | |
| ADDERLEY, WANDRA | |
| ADT SECURITY SERVICES | |
| ADT SECURITY SERVICES | |
| ADT SECURITY SERVICES INC | |
| ADT SECURITY SERVICES INC | |
| ADT SECURITY SERVICES INC | |
| AEBISCHER, DREW | |
| AHLSTROM | |
| AIG AMERICAN GENERAL | |
| ALBIN, STEPHANIE | |
| ALBRECHT, MATT | |
| ALBUS, BRADLEY | |
| ALL STAR | |
| ALLIED WASTE SERVICES | |
| ALLIED WASTE SERVICES | |
| ALLSTATE INSURANCE | |
| ALMELEH, STEPHEN | |
| ALONZO, ALAN | |
| ALPHAGRAPHICS #291 | |
| ALTMAN, ADAM | |
| ALTMAN, STEVE | |
| ALYEA, HEATHER | |
| AMAYA, GIOSKAR JULIO | |
| AMBRUS, TOM | |
| AMERICAH COACH LINES OF ATLANTA INC | |
| AMERICAN CHILD CARE INC | |
| AMERICAN COACH LINES OF ATLANTA INC | |
| AMERICAN EXPRESS | |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | |
| AMERICAN EXPRESS | |
| AMERICAN GIRL PLACE INC | |
| AMERICAN HERITAGE TRAILS LLC | |
| AMERICAN INTERNATIONAL GROUP A | |
| AMERICAN JOURNAL OF SPORTS MEDICINE | |
| AMERICAN LEAGUE | |
| AMERICAN SPORTS MEDICINE INST | |
| ANC SPORTS ENTERPRISE LLC | |
| ANC SPORTS ENTERPRISE LLC | |
| ANDERSON BROS. CO. | |
| ANDERSON, DAVID | |
| ANDERSON, MARZENA | |
| ANDRUS, BEN | |
| ANTIGUA GROUP INC | |
| ANZELL, JOSEPH | |
| AON SERVICE CORPORATION | |
| AOYAMA, HIROYUKI | |
| ARENA MEDIA NETWORKS | |
| ARIZONA COIN AND COMMERCIAL | |
| ARIZONA DIAMONDBACKS | |
| ARIZONA STATE UNIVERSITY | |
| ARIZONA THERAPY SOURCE | |
| ARMATO PAVING INC | |
| ARNOLD & PORTER | |
| ARNOLDT, ROBERT | |
| ARTEAGA, ALEX | |
| ARTMANN, BRETT | |
| ASCAP | |
| ASHLAND DISTRIBUTION | |
| ASSOCIATED GLOBAL SYSTEMS | |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | |
| ASSOCIATION OF PROFESSIONAL BASEBALL | |
| AT&T | |
| AT&T | |
| AT&T | |
| AT&T | |
| ATLANTA BRAVES | |
| ATLAS TOYOTA MATERIAL HANDLING | |
| ATWILL, ALEXIS | |
| AUE, RICK | |
| AUGSPURGER, GILBERT | |
| AVAYA INC | |
| AXA EQUITABLE LIFE INS CO | |
| AXA EQUITABLE LIFE INS CO | |
| AXELROD, ALAN | |
| AYERS, GREGORY | |
| B&H PHOTO VIDEO INC | |

| Claim Name | Address Information |
| --- | --- |
| BABICH, MARK | |
| BACON, DWAINE | |
| BACON, SUMMER | |
| BACZWASKI, JOHN | |
| BALCAZOV, SERGIO | |
| BALDWIN, JOSEPH | |
| BALLQUBE INC | |
| BALTIMORE ORIOLES | |
| BANK OF AMERICA | |
| BANK OF AMERICA | |
| BANK OF NEW YORK/MIDWEST TRUST CO. | |
| BANNER BAYWOOD MEDICAL CENTER | |
| BANNER GATEWAY MEDICAL CENTER | |
| BARANOWSKI, SHARON | |
| BARCLAYS CAPITAL | |
| BARCLAYS CAPITAL | |
| BARDECKI, DAVID | |
| BARNES, ROBERTA | |
| BARRECA, BARBARA | |
| BARRETO, JIMMIE | |
| BARRETT, TIM | |
| BARRIOS, MANUEL ALBERTO | |
| BARTELL, BRENT | |
| BARTON, JULIE | |
| BARUM, ROBERT | |
| BASEBALL ENDOWMENT GP, LLC | |
| BASEBALL ENDOWMENT, LP ('BELP II, L.P.') | |
| BASEBALL EXPOS GP, INC. | |
| BASEBALL EXPOS, L.P. | |
| BASEBALL FINANCE, INC. | |
| BASEBALL FINANCE, LLC | |
| BASEBALL OFC OF COM - WORLD SERIES | |
| BASEBALL WRITERS ASSOCIATION | |
| BASSALOFF, STEPHEN | |
| BATKIAVICK, KEVIN | |
| BATMAN, FRANCES | |
| BAUMAN, HENRY | |
| BAUMGARTNER, WALTER | |
| BAY AREA EMERGENCY PHYSICIANS LLC | |
| BAY, RONALD P | |
| BD&A | |
| BEACON ATHLETICS DIV OR RAINBOW GRP LLC | |
| BEAR, JESSE | |
| BECK, CHRISTINA | |
| BECK, HILARY | |
| BECK, KENNETH | |
| BECK, TOM | |
| BEHM, DARRYL | |

| Claim Name | Address Information |
| --- | --- |
| BEHRENS, ELIZABETH | |
| BEHRNS, JOSHUA | |
| BEIRNE, MICHELLE | |
| BEKINS OF SOUTH FLORIDA | |
| BELFORD ELECTRONICS | |
| BENITEZ, CARLOS | |
| BENSON, DANA | |
| BENZON, JULIETA | |
| BERDAYES, VINCE | |
| BERGLUND, DAVID | |
| BERGREN, ERIC | |
| BERNSTEIN, PHILIP | |
| BERRYHILL, ROBERT | |
| BEST WESTERN HAWTHORN TERRACE | |
| BEST, DONALD | |
| BIEHL & BIEHL, INC. | |
| BIERWACZONEK, JOHN | |
| BIESCHKE, GEORGIA | |
| BIGENWALD, JOHN | |
| BINDER, JON | |
| BINKLEY, EVELYN | |
| BISHOP, CHRIS | |
| BLACKBURN, BLAINE | |
| BLANKENSHIP, ANNE MARIE | |
| BLUME, DEREK | |
| BOCCAROSSA, JAMES | |
| BOGDANOVICH, JOSEPH | |
| BOGGIO, MARK | |
| BOHLING, MICHAEL | |
| BORG, STEVE | |
| BORGAARD, RAY | |
| BORK, JR., GREGORY | |
| BORTS, DAVID | |
| BOSCO, ANDREW | |
| BOSTON RED SOX | |
| BOUCHEZ, JEROME | |
| BOUK, KENDRA | |
| BOURQUE, THOMAS | |
| BOWEN, AMBER | |
| BOXTOP MEDIA 2 | |
| BRADY, SCOTT | |
| BRAY, BRIAN | |
| BRAY, MARGARET | |
| BRAZ, JASON | |
| BRENNAN, JOHN | |
| BREYNE, CHRISTOPHER | |
| BRICTSON, MARK | |
| BROOKE, SAM | |
| BROOKS, MARLENE | |

| Claim Name | Address Information |
| --- | --- |
| BROWN COUNTY HIGH SCHOOL | |
| BROWN RUDNICK BERLACK ISRAELS LLP | |
| BROWN, DONALD | |
| BROWN, KYM | |
| BROWN, R.NED | |
| BROWN, STUART | |
| BROWN, STUART | |
| BRUBACK, MATTHEW K | |
| BRUNNELSON, E | |
| BRYANT, TIM | |
| BUCHANAN, JOHN | |
| BUCHHEIT, GEORGE | |
| BUDGET TRUCK RENTAL | |
| BUDGET TRUCK RENTAL | |
| BUILD A BEAR WORKSHOP INC | |
| BUNCH AND ASSOCIATES INC | |
| BUNZL | |
| BUNZL DISTRIBUTION MID CENTRAL | |
| BURDICK, BRIAN | |
| BURDZINSKI, COLLEEN | |
| BURGIN, SHANNAH | |
| BURKHEAD, RAY | |
| BURKS, RICHARD | |
| BURNETT, BLAKE | |
| BURNS, BJ | |
| BURNS, MELISSA | |
| BURRIS EQUIPMENT COMPANY | |
| BURRUEL, SERGIO ALBERTO | |
| BURT, EDWARD | |
| BUS ON US TOURS | |
| BYERS, RYAN | |
| BYINGTON, WILL | |
| BYNUM, DAVID | |
| BYNUM, NANCY | |
| CABREJA, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABRERA, EWA | |
| CAKEBREAD, STUART | |
| CAL COMMUNICATIONS INC | |
| CALIENDO, RALPH | |
| CALIPER MANAGEMENT INC | |
| CALLECOD, ROBERT | |
| CALUMET COLLEGE OF ST. JOSEPH | |
| CALUMET PHOTOGRAPHICS CORP | |
| CAMPBELL, KRISTEN | |
| CANTISANO, TORRES, JIMENEZ, S.A. | |
| CAPITAL ONE-DESAI | |
| CAPLOE, PETER | |
| CARD IMAGING | |

| Claim Name | Address Information |
| --- | --- |
| CARL SANDBURG HIGH SCHOOL | |
| CARLINI, JOSEPH | |
| CARLS, COREY | |
| CARLSON ENVIRONMENTAL | |
| CARLSON, CHARLOTTE | |
| CARLSON, ERIK | |
| CARPENTER, CHRISTOPHER J | |
| CARRABINE, LORI | |
| CARROLL, CHARLES | |
| CARROLL, STEVE | |
| CARROLL, TIMOTHY | |
| CASANAS, ALEJANDRO | |
| CASEY, JASON | |
| CASTER CORPORATION | |
| CASTILLO, LUCAS | |
| CATERTAINMENT LLC | |
| CATES, CORIE | |
| CBS RADIO EAST INC | |
| CHALODHORN, PANOTPOPN | |
| CHAMBER OF COMMERCE OF THE USA | |
| CHAMBERLAIN, SARA | |
| CHAMPION, ALLISON | |
| CHANNAHON JUNIOR HIGH SCHOOL | |
| CHAPMAN, LINDA | |
| CHEN, PIN-CHIEH | |
| CHESTON, CRAIG | |
| CHEZ, ADAM | |
| CHI, WENDY | |
| CHICAGO BULLS | |
| CHICAGO CONVENTION & TOURISM BUREAU INC | |
| CHICAGO CUBS DOMINICAN BASEBALL | |
| CHICAGO DEPARTMENT OF REVENUE | |
| CHICAGO LOOP GROUP | |
| CHICAGO PROFESSIONAL SPORTS LTD PTNRSHIP | |
| CHICAGO SUBURBAN EXPRESS | |
| CHICAGO SUN TIMES INC | |
| CHICAGO TITLE LAND TRUST COMPANY | |
| CHICAGO TROLLEY COMPANY | |
| CHICAGO WHITE SOX | |
| CHICAGO WHITE SOX | |
| CHIEN, PETER | |
| CHILDREN'S HABILITATION CENTER | |
| CHIPPEWA SENIOR FUN CLUB | |
| CHO, BENNETT | |
| CHO, BENNETT | |
| CHOI, HYUNGYU | |
| CHOMICZ, THOMAS | |
| CHOUINARD, TAMRA | |

| Claim Name | Address Information |
|---|---|
| CHRISTIANSEN, JUDY | |
| CIANGI, RALPH | |
| CICALA, RICHARD | |
| CINCINNATI REDS | |
| CISCO, RAYMOND | |
| CISZEWSKI, KAREN | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CITY OF CHICAGO | |
| CLAFFEY, MAUREEN | |
| CLARDY, JANICE | |
| CLARK, JEFF | |
| CLARKSON, DARYL | |
| CLAYTON, AARON | |
| CLAYTON, PHIL | |
| CLEANSTREET INC | |
| CLEVELAND INDIANS | |
| CLOUTIER, JEAN-PIERRE | |
| COACH AMERICA | |
| COASTAL BUSINESS MACHINES INC | |
| COCHRANE, KEITH | |
| COLBY, MICHAEL | |
| COLES, DARYL | |
| COLLIER, JENNIFER | |
| COLLINS SPORTS MEDICINE | |
| COLLINS, DANIEL | |
| COLLINS, KEVIN | |
| COLORADO ROCKIES | |
| COLORADO ROCKIES BASEBALL CLUB LTD | |
| COLTON, MARCIA | |
| COMCAST CABLE | |
| COMCAST CABLE | |
| COMCAST CABLE COMMUNICATIONS INC | |
| COMCAST CABLE COMMUNICATIONS INC | |
| COMED | |
| COMMUNICATION ARTS | |
| COMROE, KIM | |
| CONCEPT FOOD BROKERS | |
| CONE, CHRISTIANNE | |
| CONLEY, PATRICK | |
| CONLON, JAMES | |
| CONNEELY, JANET | |
| CONROY, RYAN | |
| CONSERV FS | |
| CONSTELLATION NEW ENERGY | |
| CONSTELLATION NEW ENERGY | |
| CONTECH CONSTRUCTION PRODUCTIONS INC | |
| CONTINENTAL AIRPORT EXPRESS | |
| CONTRERAS, ANGEL B MD | |

| Claim Name | Address Information |
| --- | --- |
| CONTRERAS, WILLSON EDUARDO | |
| COOK COUNTY DEPARTMENT OF REVENUE | |
| COOLSYSTEMS INC | |
| COPPER STATE COMMUNICATIONS | |
| COREN, SCOTT | |
| CORNELL CONTAINER INC | |
| CORREA, RAMSER A | |
| CORT FURNITURE RENTAL | |
| CORT FURNITURE RENTAL | |
| COTTA, DEREK | |
| COVAL, ERIC | |
| COX, DALEY P | |
| COZZI, PAT | |
| CR DANIELS INC | |
| CRAFT, EDWARD | |
| CRAIG, BRANDON | |
| CRAIG, NICK | |
| CRESPO, JUAN | |
| CRESSY, ROBERT | |
| CSN STORES LLC | |
| CTG ATHLETICS LLC | |
| CUBS CARE | |
| CULLIGAN | |
| CURRY, CHRISTOPHER M | |
| CUSTOM PIN & DESIGN | |
| CUSTOM TOURS | |
| CUTTER & BUCK | |
| CUTTERS INC | |
| CWIK, DAVID | |
| DAILY, CHRIS | |
| DALTON, MARK | |
| DAMAN, GENA | |
| DAVILA, KARLA | |
| DAVIS POLK & WARDELL | |
| DAVIS TRUCKING LLC | |
| DAVISON, DANA | |
| DAVISON, DAVID | |
| DE GREGORIO, JAMES G. | |
| DEAN PETERS, JAMES | |
| DEAN, BRIAN | |
| DECATUR ELECTRONICS INC | |
| DELAPAZ, DAN | |
| DELFINI, GIL | |
| DELL MARKETING LP | |
| DELMAN, JAKE | |
| DELONG, TOM | |
| DELUNA, ARMANDO | |
| DEMAIN, CHRISTOPHER | |
| DEMARSH CONSTRUCTION COMPANY INC | |

| Claim Name | Address Information |
| --- | --- |
| DEMURO, GENE | |
| DENNIS BOSLEY TOPSOIL | |
| DESIGN YOUR OWN INC | |
| DESROSIEIS, CAROL | |
| DETROIT TIGERS | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | |
| DEVANY, MARK | |
| DEVAULT, SYLVIA | |
| DEVINE, MICHAEL | |
| DEVRY UNIVERSITY | |
| DEW, PAM | |
| DEX | |
| DEX | |
| DEX | |
| DEXTER LOCK SERVICE | |
| DHL EXPRESS USA INC | |
| DHL EXPRESS USA INC | |
| DIAL, BARRETT | |
| DIANA-QUENTIN, LLC | |
| DIAZ, EDGAR | |
| DICKERSON, DAVID | |
| DICKINSON, JANET | |
| DICKINSON, MARTIN | |
| DIEDRICH, KEVIN | |
| DIEHL, IRENE | |
| DIESNER, DEREK | |
| DIETZ, JAY | |
| DIETZ, PAMELA | |
| DIGITAL CRITERION | |
| DILLON, BILL | |
| DILLON, DANIEL | |
| DILLON, MELVIN | |
| DILLON, MICHAEL | |
| DIMITRIS, MICHELLE | |
| DIMOON, DANI | |
| DINTZER, LEN | |
| DIRECT FITNESS SOLUTIONS | |
| DIRECTV INC | |
| DIRECTV INC | |
| DIRECTV INC | |
| DJO LLC | |
| DOBBINS, MARK | |
| DOEJCLER, SEAN | |
| DOFFING, HEIDI | |
| DOHERTY, ANNETTE | |
| DOHERTY, RICHARD | |
| DOLLINGER, RYAN | |
| DOLSKI, MIKE | |
| DOMINICAN UNIVERSITY | |

| Claim Name | Address Information |
| --- | --- |
| DONLEN FLEET MANAGEMENT SERVICES | |
| DONOVAN, KAREN | |
| DORMAN, ARLEEN | |
| DOROCKE, LAWRENCE | |
| DOSENBERRY, RYAN | |
| DOSSING, DANIELLE | |
| DOUBEK, TIM | |
| DOWNS, DARIN | |
| DOWNS, SCOTT J | |
| DRAFTFCB CHICAGO | |
| DROLET, STEVE | |
| DRS BELL STROMBERG HARRIS | |
| DRUFKE, TONY | |
| DRYER'S GRAND ICE CREAM | |
| DS WATERS OF AMERICA INC | |
| DS WATERS OF AMERICA INC | |
| DUBINSKY, SHAWN | |
| DUBROW, MEREDITH | |
| DUDLEY, BETHANY | |
| DUFFY, JAMES | |
| DUFFY, NOREEN | |
| DUN & BRADSTREET | |
| DUNBAR ARMORED INC | |
| DUNCAN, SHARON | |
| DUNDEE TOWNSHIP PK DIST SENIOR CENTER | |
| DUPREY, FRED | |
| DURKIN PARK ELEMENTARY | |
| DURNING, BRYAN | |
| DUSCH, ERIC | |
| DYNAMEX INC | |
| EAST TN GROUP TOURS | |
| EASTBAY INC | |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | |
| EBY, DANIEL | |
| EGAN, RALPH | |
| EGELHOFF, PHILIP | |
| EHRMANTRAUT, ZACHARY | |
| EICHHAMMER, CATHERINE | |
| EIFLER, WILLY | |
| EINSPANJER, TAMARA | |
| ELLIOTT, JULIE | |
| ELLIS, DANIEL | |
| EMERGENCY PHYSICIANS SOUTHWEST INC | |
| EMILY G. JOHNS SCHOOL | |
| EMPRESS CASINO | |
| ENGSTROM, RANDY | |
| ENRIQUEZ, DAN | |
| ENRIQUEZ, STEVE | |
| ENTERPRISE RENT A CAR | |

| Claim Name | Address Information |
| --- | --- |
| EORIATTI, HARRY | |
| EQUIPMENT INTERNATIONAL LTD | |
| ERICKSON, GREGG | |
| ESPINAL, OTTO | |
| ESTATE OF RICHARD H. LOWES | |
| ESTRADA, DENIS LENIN | |
| ESTRADA, NESTOR | |
| EVAC AMBULANCE | |
| EVANS, SANDRA | |
| EVERGREEN OAK ELECTRIC | |
| EVERLIGHTS INC | |
| EXERTOOLS INC | |
| EXPANETS | |
| FACTORY CLEANING EQUIPMENT INC | |
| FALCO, JOSEPH | |
| FALLEN, JASON | |
| FALVO, RICK | |
| FAN, EDDIE | |
| FANS FOREVER ILLINOIS LLC | |
| FARNSWORTH, KYLE L | |
| FAST-RITE FASTNERS | |
| FATHEAD LLC | |
| FATIGATO, JOHN | |
| FEDERMAN, ALAN | |
| FEIGER, JONATHAN | |
| FEINSTEIN, PAUL | |
| FENCL, MARY | |
| FENNELLY, ADAM | |
| FERENGUL, KEITH | |
| FERRIS, ERIC | |
| FERRY, PETER | |
| FESTIN, DAVE | |
| FICEK, ROBERT | |
| FIEGEL, ZACH | |
| FIENE, JAMES | |
| FIRST COMPUTER RENTALS | |
| FISHER, EUGENE | |
| FISHER, PAUL | |
| FITZGERALD, DAN | |
| FITZHARRIS, TERRY | |
| FLAHERTT MD, JOHN | |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | |
| FLANAGAN, JEREMY J | |
| FLANNERY, JAMES | |
| FLORES, GREGORI JOSE GONZALEZ | |
| FLORIDA MARLINS | |
| FOELLER, JIM | |
| FOLEY, EDWARD | |
| FONG, ART | |

| Claim Name | Address Information |
|---|---|
| FORBIS, AMANDA | |
| FOREST, JAY | |
| FOSTER, NELSON | |
| FOSZCZ, JOSEPH | |
| FOULIARD GROUP | |
| FOWLER, LARRY | |
| FOWLER, RICHARD | |
| FRANK, DAN | |
| FRANKEL, JACALYN | |
| FRANKLIN SPORTS INC | |
| FRANSZ, JASON A | |
| FRAYER, P.J. | |
| FRED PRYOR SEMINARS | |
| FREEDMAN, ALAN | |
| FREUND, JULENE | |
| FROBERG, WILLIAM BENJAMIN | |
| FROMMEYER, RICK | |
| FROST, JASON | |
| FROST, KEITH | |
| FUGATE, ALBERT | |
| FUJIFILM GRAPHIC SYSTEMS USA INC | |
| FULLER, STEVE | |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | |
| FURSE, MARK | |
| GAIA TECH INC | |
| GALLAGHER, MICHAEL | |
| GALVIN, LAURA | |
| GANNETT INC | |
| GAP TO GAP | |
| GARFIELD, MARSHA | |
| GARGARO, ROBERT | |
| GARLAND, JON S. | |
| GARZA, MICHELLE | |
| GASKIN, CHRISTOPHER J | |
| GE COMMERCIAL FINANCE | |
| GEAC CORP. | |
| GEEN, CHRIS | |
| GEMINI MOULDING INC | |
| GERARD, MICHAEL | |
| GERDES, JIM | |
| GERRY COSBY & COMPANY INC | |
| GESWALDO, CHARLES | |
| GETZ CORPORATION | |
| GIANFRANCESCO, AMANDA | |
| GIARDINELLI, WAYNE | |
| GIBSON, FRANK | |
| GILBERTSEN, TIM | |
| GILES, MICHAEL | |
| GILLESPIE, JOHN | |

| Claim Name | Address Information |
| --- | --- |
| GILLIAM, LYNN | |
| GILLMAN, TODD | |
| GINSBURG, J | |
| GISSELL, CHRISTOPHER O | |
| GIULIETTI, STEFANIE | |
| GL TRANSPORT SERVICES | |
| GLICKMAN, ED | |
| GMAC | |
| GMAC | |
| GODZISZEWSKI, EDWARD | |
| GOLDSTEIN, KATHYRN | |
| GONZALES, CHARLES | |
| GONZALEZ, JORDAN | |
| GOOD, BRIAN | |
| GOODCHILD, THAD | |
| GOODMAN, MARK | |
| GOSS, JENNIFER | |
| GOUWENS, LINDSEY | |
| GOVERNOR'S STATE UNIVERSITY | |
| GRABER, JAY | |
| GRABLE, JOHN | |
| GRABLE, MATTHEW | |
| GRACZYK, WAYNE STEPHEN | |
| GRADY, LINDA | |
| GRAF, DIANE | |
| GRAINGER INC | |
| GRAINGER INC | |
| GRAJEWSKI, DANIEL | |
| GRANADOS, MARIA | |
| GRAND VICTORIA CASINO | |
| GRAY, PATRICK | |
| GREAT AMERICA LLC | |
| GREAT AMERICAN INSURANCE COMPANY | |
| GREAT PLAINS ORTHOPAEDICS | |
| GRECO, RUDY | |
| GREEN MD, KERRY S | |
| GREEN MD, KERRY S | |
| GREEN, GREGORY | |
| GREENBERG, MITCH | |
| GREENBURG, ADAM | |
| GREENWALD, ROBERT | |
| GREMER, BRIAN | |
| GRENINGER, HOWARD | |
| GRIFFITH, WARREN | |
| GROD, TARAS | |
| GRUBB & ELLIS CONSULTING | |
| GUARDSMARK LLC | |
| GUERRERO, MARTA | |
| GUISE, JOHN | |

| Claim Name | Address Information |
|---|---|
| H & H INDUSTRIES INC | |
| HAENISCH, THOMAS | |
| HAGAN, SUSAN | |
| HAGUE, KELLY | |
| HALIFAX HEALTH | |
| HALIFAX HEALTHCARE SYSTEMS INC | |
| HALSTEAD, CHRISTINA | |
| HALTOM, ROBERT | |
| HAMPA, RICHARD | |
| HANLEY, RYAN | |
| HANSON, KYLE | |
| HARBISON, BRIAN | |
| HARDMAN, CLARK | |
| HARIG, THOMAS | |
| HAROLD, MICHELLE | |
| HARPER COLLEGE | |
| HARRIS TRUST & SAVINGS | |
| HARRIS, BILLY | |
| HARRIS, BRENDAN | |
| HARRY CARAY'S RESTAURANT | |
| HARSH DEV | |
| HART, COREY | |
| HART, DINA | |
| HATCH, JOHN | |
| HATCHELL & ASSOCIATES INC | |
| HAVENS, ERIC | |
| HAYES, MICHAEL | |
| HAYES, MICHAEL | |
| HCC SPECIALTY UNDERWRITERS INC | |
| HEAGY, NIKOLAS | |
| HEALTH BENEFIT | |
| HEALTHSTAR PHYSICIANS PC | |
| HEATHER, JUSTIN | |
| HEFFERLY, JENNIFER | |
| HEIKER, ERIC | |
| HEILMAN, BERNICE | |
| HEILMAN, BERNICE | |
| HEINTZ, DAN | |
| HELLMANN, CATHERINE M | |
| HENDERSON, NORMAN | |
| HENNEPIN PARK DISTRICT | |
| HERLIHY, THOMAS | |
| HERMAN, RACHEL | |
| HERNANDEZ, ALEJANDRO | |
| HERNANDEZ, CHRISTINA | |
| HERRERA, JOAQUIN | |
| HERZ, JOSH | |
| HEWINS, CHARLES | |
| HIGGS, ROBERT | |

| Claim Name | Address Information |
| --- | --- |
| HIGHLAND PARK HIGH SCHOOL | |
| HILL, DAVID | |
| HINSHAW & CULBERTSON LLP | |
| HINSKE, ERIC S | |
| HM BENEFITS ADMINISTRATORS INC | |
| HOBBS, KIM | |
| HOEGGER, DONNA | |
| HOFFMAN, HOWARD | |
| HOFFMAN, NICOLE | |
| HOFINGER, ROB | |
| HOLCOMB, SCOTT | |
| HOLECEK, MARIE | |
| HOLIDAY INN | |
| HOLLIMAN, MARK | |
| HOME MEDICAL SUPPY CENTER INC | |
| HOME, LAURANCE | |
| HOMERDING, JOHN | |
| HOMOLKA, CHARLES | |
| HOOSIER BAT COMPANY | |
| HOPPEL, JOSEPH E | |
| HOPPES, MILDRED | |
| HOREJS, PAUL | |
| HORNBERGER, MATT | |
| HORNYAK, STEPHEN | |
| HORSHOE CASINO | |
| HOUSTON ASTROS | |
| HOWARD, JASON | |
| HU, WAYNE | |
| HUDSON GLOBAL RESOURCES | |
| HUGHES, ERICA | |
| HUGHES, MICHAEL | |
| HUKRIEDE, JAMIE | |
| HULTQUIST, CHRIS | |
| HUMANN, MIKE | |
| HUMPHREY, DENNIS | |
| HUNDLEY, RANDY | |
| HUNTER, LARY | |
| HUR, JYAE-HYEOK | |
| HUSEMAN, MARK | |
| HUSSERL, JEFF | |
| HYDE, SHAUNE | |
| I.T.W. RAMSET REDHEAD | |
| IATSE 750 PENSION | |
| IBM CORPORATION | |
| IDAHO SPORTS MEDICINE INSTITUTE | |
| IDEA MEDIA SERVICES LLC | |
| IDVILLE | |
| IKON OFFICE SOLUTIONS | |
| ILLINOIS CPA SOCIETY | |

| Claim Name | Address Information |
| --- | --- |
| ILLINOIS PAPER & COPIER CO | |
| ILLINOIS SECRETARY OF STATE | |
| IMMANUEL LUTHERAN CHURCH | |
| IMMIGRATION & NATURALIZATION SERVICES | |
| INDUSTRIAL CHEM LABS & SVCS | |
| INLAND IMAGING ASSOCIATES PS | |
| INN AT LINCOLN PARK | |
| INORIO, CHRIS | |
| INTEGRA TELECOM | |
| INTERNATIONAL ROAD DYNAMICS CORP | |
| IPC INTERNATIONAL CORPORATION | |
| ISA, METIN | |
| IZZO, ROBERT | |
| J.BONDI INC. | |
| J.P. MORGAN SECURITIES INC. | |
| J.P. MORGAN SECURITIES INC. | |
| JACKSON, BRETT ELLIOT | |
| JACKSON, NICOLAS A | |
| JACOB, JOHN | |
| JACOBS, JOSH | |
| JAMES, BRANDON | |
| JAMES, KEVIN | |
| JARVIS, MICHAEL | |
| JAWORSKI, GREGORY | |
| JC EHRLICH CO INC | |
| JC EHRLICH CO INC | |
| JC EHRLICH CO INC | |
| JC EHRLICH CO INC | |
| JEANA AARON | |
| JEFCO EQUIPMENT COMPANY INC. | |
| JENNINGS COUNTY HIGH SCHOOL | |
| JENSEN, ROBERT | |
| JET LITHOCOLOR INC | |
| JIM BEAM | |
| JOHN BUCK COMPANY | |
| JOHN HANCOCK LIFE INSURANCE COMPANY | |
| JOHNSON CONTROLS INC | |
| JOHNSON, DOUG | |
| JOHNSON, KIMBERLY | |
| JOHNSON, PAUL | |
| JOHNSON, STEVE | |
| JOHNSTON, JENNIFER | |
| JOHNSTON, TREY R | |
| JONES, AMBER | |
| JONES, BRENDA | |
| JONES, JUSTIN W | |
| JORDAN, VICKI | |
| JORGENSEN, RYAN W | |
| JOSEPH FREED AND ASSOCIATES LLC | |

| Claim Name | Address Information |
|---|---|
| JOSLYN, PATRICIA | |
| JUDGE, C | |
| JUPITER IMAGING & ASSOCIATES INC | |
| JUREWICZ, JOHN | |
| JW TURF INCORPORATED | |
| K&C TOURS | |
| KACZMAREK, CAMILLE | |
| KANG, ALVIN | |
| KANSAS CITY ROYALS | |
| KANSAS CITY ROYALS BASEBALL CORPORATION | |
| KAPINOS, JOHN | |
| KAROUZOS, DEAN | |
| KARP, DEBORAH | |
| KASPER, HALEY | |
| KASPER, ROBERT | |
| KASSANIS, CHRIS | |
| KATTE, SUSAN | |
| KAUFMAN, STUART | |
| KAVAS, DAVID | |
| KAYSE, JUSTIN | |
| KEAN, RICHARD | |
| KEBLUSEK, MATT | |
| KEEFER, KEN | |
| KEEGAN, THOMAS | |
| KELLEHER, THOMAS | |
| KELLEY, MICHAEL | |
| KELLOGGS | |
| KELLY SERVICES INC | |
| KELLY SERVICES INC | |
| KELLY, JOHN | |
| KELLY, LARRY | |
| KELLY, MARYANNE | |
| KELTON, DAVID W | |
| KENMUIR, GORDON | |
| KERNAN, SEAN | |
| KHEM, CHANTY | |
| KILKUS, BRUCE | |
| KIM, DONG-YUB | |
| KIMURA, MITSUE | |
| KINETIC WORLDWIDE | |
| KING, LERITA | |
| KIRSHNER, MARK | |
| KLEIN, JIM | |
| KLEM, JOE | |
| KLOC, RONALD | |
| KO, GRACE | |
| KONDZIOLKA, JIM | |
| KOPCOVE, MICHAEL | |
| KOPITZKE, CASEY EYAN | |

| Claim Name | Address Information |
|---|---|
| KOPITZKE, CASEY EYAN | |
| KOPN, MITCH | |
| KOSTOGLANIS, TOM | |
| KOTOWSKY, DAVID | |
| KOVACS, SOFIA | |
| KOVATCHIS, MICHELE | |
| KOWALCZYK, HANNAH | |
| KRAFT, DAN | |
| KRAFT, JOE | |
| KRAUTSTRUNK, CHRISTA | |
| KREUZER, DAVID | |
| KRIZANIC, JOHN | |
| KUBISZ, ANTHONY | |
| KUCERA, NICK | |
| KUEHN, JOYCE | |
| KULP, BRIAN | |
| KUMMER, DANIEL | |
| KUREY, JASON | |
| KUSTER, MARGARET | |
| KUTTNER, TED | |
| KWASINSKI, CHRISTOPHER | |
| KYK SPECIALTY ADVERTISING | |
| KYLER, JAMES | |
| LA CHANCE, WAYNE | |
| LACCA, JEFFREY | |
| LACROIX, DAVID | |
| LAGRANGE COLLEGE | |
| LAGROW, SAM | |
| LALEMAN, RICK | |
| LANE TECH HIGH SCHOOL | |
| LAPINS, RONALD | |
| LAROSE, JUDE | |
| LARSON, CHRISTOPHER | |
| LATHAM & WATKINS | |
| LAUGHTON, MATT | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | |
| LAW OFFICE OF JACK H ROTTNER | |
| LAWLOR, JOHN | |
| LAWYER'S TITLE | |
| LE PARKER MERIDIEN HOTEL | |
| LEADER BOX CORP. | |
| LEE, MINA | |
| LEICESTER, JONATHAN DAVID | |
| LEIGHT, TROY | |
| LEJA, ROBERT | |
| LEMAY AUTO PARTS INC | |
| LEMUS, GERALDO | |
| LENEAR, JEANNETTE | |
| LENZNER COACH LINES | |

| Claim Name | Address Information |
|---|---|
| LESSER, DAN | |
| LETOURNEAU, PAUL | |
| LETSON, MATT | |
| LEVY, MATTHEW | |
| LEVY, MICHAEL | |
| LEVY, STEVE | |
| LEXIS NEXIS | |
| LIGANOR, PAUL | |
| LINCOLN PARK ATHLETIC CLUB | |
| LINDMARK, JEFFREY | |
| LIRA, LOU | |
| LISON, JAY | |
| LIVE NATION - CHICAGO | |
| LIVE NATION CHICAGO | |
| LLOYDS EXERCISE EQUIPMENT | |
| LOCAL 25 WELFARE FUND | |
| LOCALLO, JOHN | |
| LOEPPERT, ANDREW | |
| LOHSE, KYLE M | |
| LOISELLE, LAUREN | |
| LOPEZ, EDUARDO | |
| LORENZ, ANDREA | |
| LOS ANGELES ANGELS | |
| LOS ANGELES DODGERS | |
| LOS ANGELES HARBOR COLLEGE | |
| LOUKAS, GEORGE | |
| LUBINSKY, ARLENE | |
| LUGO, LUIS ALFONSO | |
| LUNA, JORGE | |
| LUVIANO, GRACIE | |
| LYNG, JENNIFER | |
| M PUTTERMAN & CO | |
| MACCORMAC COLLEGE | |
| MACDONALD, BRIAN | |
| MACIAS, JOSE | |
| MACMILLIAN,MICHAEL R | |
| MADIGAN, SORCHA | |
| MAGBY, JAMES | |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | |
| MAGLOBE INC | |
| MAGNATAG VISIBLE SYSTEMS | |
| MAJCHER, SARAH | |
| MAJOR LEAGUE BASEBALL | |
| MAJOR LEAGUE BASEBALL ENTERPRISES, INC. | |
| MAJOR LEAGUE BASEBALL PLAYERS ALUMNI | |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOC | |
| MAJOR LEAGUE BASEBALL PROPERTIES | |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | |
| MAJOR LEAGUE BASEBALL UMPIRES ASSOC | |

| Claim Name | Address Information |
|---|---|
| MAJOR LEAGUE REVENUE SHARING | |
| MAJOR LEAGUE SCOUTING BUREAU | |
| MAJORS, KEITH | |
| MALKOTEA, RISHAB | |
| MALLER, GREGG | |
| MALLER, JEROME | |
| MALONE, ALEX | |
| MALONEY, MARTY | |
| MANGAN, JOHN | |
| MANHATTAN COLLEGE | |
| MANN, DAVID | |
| MANON, ERNESTO GOMEZ | |
| MARAS, STEPHANIE | |
| MARBURGER, KENT | |
| MARCUCCILLI, TOM | |
| MARKARIAN, GREGORY | |
| MAROHN, JUDITH | |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | |
| MARSH AFFINITY GROUP SERVICES | |
| MARTHAKIS, TED | |
| MARTIN, JEFFREY | |
| MARTIN, MISTY | |
| MARTINEZ, CARMELO | |
| MARTORELLI, ANDREW | |
| MARUCCI BAT COMPANY | |
| MASLEY, JOHN | |
| MASON, MICHAEL P | |
| MASSAR, TANNA | |
| MATHENY, CARLA | |
| MATNEY, CORY | |
| MATRISCIANO, ROBERT | |
| MATUSZCZAK, RAFAL | |
| MAUZER, STEPHEN | |
| MAY, BRANDON M | |
| MAZIK, MARGE | |
| MAZUREK, JAMES | |
| MAZUT, CONNIE | |
| MAZZIOTTA, DANIEL | |
| MCARDLE, JAMES | |
| MCARTHUR TOWEL AND SPORTS LLC | |
| MCBRIDE, DALTON DEAN | |
| MCCABE, PATRICK | |
| MCCALLUM, JIM | |
| MCCANN INDUSTRIES INC | |
| MCCARTHY, MICHAEL | |
| MCCARTNEY, MARGIE | |
| MCCLAYTON, THOMAS | |
| MCDERMOTT WILL & EMERY | |
| MCDERMOTT, KIRK | |

| Claim Name | Address Information |
|---|---|
| MCDERMOTT, MAUREEN | |
| MCGEHEE, FRANK | |
| MCGHEE, SHAWN | |
| MCGINTY BROS INC | |
| MCGONIGLE, REBECCA | |
| MCGOVERN, MICHAEL | |
| MCGREGOR, JASON | |
| MCGRIFF, MARK | |
| MCINTOSH, BARBARA | |
| MCINTYRE, PATRICK J | |
| MCKINNEY-SILVER | |
| MCLEAN, PATRICK | |
| MCMILLIN, RYAN | |
| MCNEAL, BRIANNE | |
| MCQUARY, DANNY | |
| MCSWIGGAN, DANA | |
| MEDICAL RESEARCH INSTITUTE | |
| MEDINA, LEANDRO | |
| MEDIO, ANTHONY | |
| MEDLINE INDUSTRIES INC | |
| MEEHAN, JOSEPH | |
| MEJIA, MARIO | |
| MELENDEZ, ESTEBAN | |
| MENA,LUIS | |
| MENARDS | |
| MENDOZA, SYLVIA | |
| MENZER, JESSICA | |
| MERCURY FINANCE | |
| MERCURY LUGGAGE MFG COMPANY | |
| MERCY HOSPITAL | |
| MERCY MEDICAL CENTER | |
| MERKLEY & PARTNERS | |
| MERRILL COMMUNICATIONS | |
| METHODIST MEDICAL CENTER OF IL | |
| METLIFE INSURANCE COMPANY OF CT | |
| MEYER, RAYMOND | |
| MEYER, SCOTT DR MD | |
| MGT TRUCKING & EXCAVATING INC. | |
| MICROSOFT SERVICES | |
| MIDWEST ATHLETIC SURFACES | |
| MIDWEST DAIRY ASSOCIATION | |
| MIDWEST PUBLIC AFFAIRS GROUP | |
| MILANI, JOE | |
| MILLER, CHRIS | |
| MILLER, COREY | |
| MILLER, GRANT | |
| MILLER, KENT | |
| MILLS, CHARLES | |
| MILLUNCHICK, EDWARD | |

| Claim Name | Address Information |
|---|---|
| MILTON BENJAMIN | |
| MILWAUKEE BREWERS | |
| MINI COOPER | |
| MINNESOTA TWINS | |
| MIROCHNICK, IRA | |
| MIRZA, DAVID | |
| MITCHELL, MIKE | |
| MITCHELL, SCOTT | |
| MITRE, SERGIO A | |
| MITTON, JOSEPH F | |
| MITY LITE INC | |
| MIZEL, KELLY | |
| MLB ADVANCED MEDIA, INC. | |
| MLB ADVANCED MEDIA, L.P. | |
| MLB BURLINGTON ASSURANCE | |
| MLB INSURANCE SERVICES INC | |
| MLB INSURANCE SERVICES, INC. | |
| MLB MEDIA HOLDINGS, INC. | |
| MLB MEDIA HOLDINGS, L.P. | |
| MLB NETWORK HOLDINGS, LLC | |
| MLB ONLINE SERVICES, INC. | |
| MOE, BERNARD | |
| MOLINA, JOSE B | |
| MONAHAN, BRIAN | |
| MONDIA, SONNY | |
| MONROE, JOSEPH | |
| MONTANEZ, LUIS A | |
| MOORE, LARRY | |
| MORENO, FRAN | |
| MORRIS, KRISTIN | |
| MORRISON, BARB | |
| MORRISROE, BRIAN | |
| MORTON PLANT HOSPITAL ASSOCIATION | |
| MOSCINSKI, LEROY | |
| MOY, ALBERT | |
| MT CARMEL FATHERS CLUB | |
| MTEAM FINANCIAL | |
| MUDD, LARRY | |
| MUELLER, LAURA | |
| MUENZENMAY, ALAN | |
| MULHERN, PETER | |
| MURPHY, ROXANNE | |
| MURRAY, MELINDA | |
| MUSCULAR DYSTROPHY ASSOC | |
| NAGLE, JOE | |
| NALL, GARY | |
| NASCAR STREET TOUR | |
| NASH, DAVID | |
| NATHAN, DAVID | |

| Claim Name | Address Information |
|---|---|
| NATIONAL ACADEMY OF TELEVISION | |
| NATIONAL ASSOCIATION | |
| NATIONAL ASSOCIATION OF PROFESSIONAL | |
| NATIONAL BASEBALL HALL OF FAME & MUSEUM | |
| NATIONAL LEAGUE | |
| NATIONAL MS SOCIETY | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | |
| NAU, HYO | |
| NAVAR, NORA | |
| NCO FINANCIAL SYSTEMS INC | |
| NCO FINANCIAL SYSTEMS INCORPORATED | |
| NEGRO LEAGUE BASEBALL MUSEUM | |
| NELSON, FRED | |
| NELSON, SUSAN | |
| NEMETH, MEGAN | |
| NETWORK CITY BUS JOURNALS | |
| NEUMANN, GAY | |
| NEUMANN, JERRY | |
| NEW HOMES EXTERIORS, INC. | |
| NEW YORK METS | |
| NEW YORK YANKEES | |
| NEW YORK YANKEES | |
| NEWBANKS, RALPH | |
| NEWELL, LARRY | |
| NEWTON, MATT | |
| NEWTON, TIMOTHY | |
| NGAN, LISA | |
| NIKKOS TRANSPORTATION SERVICES LLC | |
| NILES WEST HIGH SCHOOL | |
| NIMTZ, THERESA | |
| NINIUGER, JONATHAN | |
| NIXON PEABODY LLP | |
| NIXON, ALEX | |
| NOBLE, JIM | |
| NOLASCO, CARLOS | |
| NONA, JOHN | |
| NORDQUIST, KEVIN | |
| NORRIS, DAVID | |
| NORTH AMERICAN CORPORATION | |
| NORTH AMERICAN PAPER CO | |
| NORTH CENTER ANIMAL HOSPITAL | |
| NORTH EAST MULTI-REGIONAL TRAINING | |
| NORTHSIDE LEARNING CENTER | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | |
| NORTHWESTERN MEMORIAL HOSPITAL | |
| NOVAK, EMILY | |
| NOVAK, TOM | |
| NOVOSEL, LEO | |

| Claim Name | Address Information |
|---|---|
| NUTTING, JESSICA | |
| NYGREN, MARK | |
| NYWEIDE, JOHN | |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, LINDA | |
| O'KEEFE, BARBARA | |
| O'NEILL, JOHN | |
| OAKLAND ATHLETICS | |
| OBERTUBBESING, CAROL | |
| ODYSSEY DIGITAL PRINTING LLC | |
| OEHLERKING, AUSTIN LOUIS | |
| OFFICE CONCEPTS INC | |
| OFFICEMAX INCORPORATED | |
| OLIVARES, GONZALO | |
| OLSON, SCOTT M | |
| ORANTE, MICHELLE | |
| ORELOVE, GABRIEL | |
| ORMINS, STEPHEN | |
| ORTHO TENNESSEE / KOC | |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | |
| OSHER, ROBERT | |
| OTTAWA REGIONAL HOSPITAL | |
| OWEN, JEREMY | |
| OZAROSKI, SCOTT | |
| P S E SYSTEMS INC. | |
| PACHECO, KENNETH | |
| PACIFIC TELEMANAGEMENT SERVICES | |
| PADGETT, MATTHEW | |
| PADGHAM, NANCY | |
| PADRON GUZMAN, LOIGER LUIS | |
| PAETEC COMMUNICATIONS INC | |
| PAETEC COMMUNICATIUONS INC | |
| PAEZ, JOSE | |
| PAJAK, CHRISTINA | |
| PALMER, CYNTHIA | |
| PANAS, CATHY | |
| PANASONIC CORPORATE | |
| PANASONIC CORPORATE | |
| PANZECA, MARIO | |
| PAPP, SANDRA | |
| PARADES, ALEX | |
| PARK, JONATHAN | |
| PARKER, SCOTT | |
| PARKS, BEVERLY M | |
| PARMER, KELLY | |
| PARTAC PEAT CORPORATION | |
| PASCUAL, JULIET | |
| PATEL, PRANAY | |
| PATTERSON, DONALD C | |

| Claim Name | Address Information |
| --- | --- |
| PAUL PRYOR TRAVEL BAGS INC | |
| PAWLAK, RHODA | |
| PAXTON, TOM | |
| PEARCE, JOHN | |
| PEARSON, JANICE | |
| PEDEN, MELODEE | |
| PELHAM SERVICES INC | |
| PENN, REYNEL | |
| PEPPERS, JEFF | |
| PEPSI COLA | |
| PEREZ, FRANK | |
| PEREZ, NEIFI | |
| PERFORMANCE SHOE SYSTEMS | |
| PERO, DIANE | |
| PERSZ, JUSTIN | |
| PETE KUJAWA'S BIRTHDAY | |
| PETERS, JAMES | |
| PETERSON MD, CHARLES S | |
| PETERSON, MARK | |
| PEVY, STEPHAN | |
| PFEIFFER, DEANNA | |
| PHARHER, R. | |
| PHILADELPHIA PHILLIES | |
| PHILIPS, HARRY | |
| PHILLIPS, RIC | |
| PHOENIX LIFE INSURANCE COMPANY | |
| PHYSICAN SALES & SERVICE INC | |
| PHYSIO CONTROL INC | |
| PHYSIOTHERAPY ASSOCIATES | |
| PHYSIOTHERAPY ASSOCIATES | |
| PIERCE, BRIAN | |
| PIERINI IRON WORKS INC | |
| PIERRE'S ICE CREAM COMPANY | |
| PINNACLE THERAPY & WELLNESS CENTER | |
| PINZKER, JAMES | |
| PITNEY BOWES CREDIT CORPORATION | |
| PITTSBURGH PIRATES | |
| PLAZA, DONNA | |
| PLC CORP | |
| POHL, SUZANNE | |
| POITRA, CHERYL | |
| POON, KINGSON | |
| PORTUGAL, MITCH | |
| POSHKA, JACOB | |
| POSTMASTER | |
| POTASH, MARK | |
| POTEREK, KEVIN CHARLES | |
| POTEREK, PETER | |
| POTEREK, WILLIAM L | |

| Claim Name | Address Information |
| --- | --- |
| PRATT, TOD | |
| PRECISION DYNAMICS CORPORATION | |
| PREMIER SOFTWARE INC | |
| PRIME TIME SPORTS LLC | |
| PRIME TIMERS | |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | |
| PRUDENTIAL INSURANCE COMPANY | |
| PRUITT, JEFFREY | |
| PRUYN, JAMES | |
| PURDY, JANE | |
| QUANEX | |
| QUEST DIAGNOSTICS | |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | |
| QUICK, THOMAS | |
| QUINONES, DONALD | |
| QWEST | |
| R MORALES, J | |
| R R DONNELLEY & SONS CO | |
| R S M GLADREY INC | |
| R.R. DONNELLEY | |
| RABAN, FRAN | |
| RABB, JAMES | |
| RABE, ERIK | |
| RADIOLOGY ASSOCIATES | |
| RAINBOW GRAFFIXX | |
| RAINBOW GRAFFIXX | |
| RAKER, DANIEL | |
| RALSKY, STUART | |
| RAMIREZ, HAZEL | |
| RAMS, PATRICK | |
| RAMSEY, TOM | |
| RANSON III, ROBERT S | |
| RAWLINGS SPORTING GOODS | |
| RAYMER, JOHN | |
| REBOTTARO, NICOLE MARIE | |
| RECKER, JOHN | |
| REEBIE STORAGE & MOVING CO | |
| REEBOK INTERNATIONAL LTD | |
| REID, BILL | |
| REINDERS INC | |
| REISERT, MARY | |
| REISMAN, RICHARD | |
| REITZ, JOHN | |
| RELIABLE FIRE EQUIPMENT | |
| RELIASTAR LIFE INSURANCE COMPANY | |
| REMNOF, MELISSA | |
| RENDRIGER, ANDREA | |
| RENFUS, MICHELE | |

| Claim Name | Address Information |
| --- | --- |
| REUSCHEL, RICK | |
| REX, JIM | |
| REYNOLDS, KYLE | |
| RHATIGAN, TIM | |
| RICE, CHRISTINE | |
| RICE, TANNER | |
| RICKOVER JR HIGH SCHOOL | |
| RICO INDUSTRIES | |
| RIEBEL, KIM | |
| RIES, SUSAN | |
| RINALDI, RAYMOND | |
| RINCON, MARCIA | |
| RISCHARD MARKETING INC TAG UP | |
| RITTER, DAN | |
| RITZ-CARLTON | |
| RITZ-CARLTON PHOENIX | |
| RIVERA, LUIS A | |
| ROADWAY EXPRESS | |
| ROB WILLIAMS BASEBALL LLC | |
| ROBB, KENNETH | |
| ROBERTS DISTRIBUTORS LP | |
| ROBERTSON, MATT | |
| ROCCO, GINA | |
| ROCHE, MAGGIE | |
| RODENBERGER, JEAN | |
| RODRIGUEZ, GREGORIO  JOSE | |
| ROEMER, CONRAD | |
| ROMANOFF, WILLIAM | |
| ROOSEVELT UNIVERSITY INSTITUTE | |
| ROSCOR CORPORATION | |
| ROSE, PHILIP | |
| ROSEN, MICHAEL | |
| ROSS, DIXON & BELL | |
| ROSS, TERRELL | |
| ROTH, CHRISTOPHER | |
| ROTH, SAMANTHA | |
| ROUCKA, TONI | |
| RUARK, JOSH | |
| RUFFOLO, RICH | |
| RUNYON, RAY | |
| RUSCH, GLENDON | |
| RUSSELL, ROBERT | |
| RUSSO, ALLYSON | |
| RUSTICUS, ALEXANDER | |
| RUTH'S CHRIS | |
| RYAN, MATT | |
| RYANS EXPRESS TRANSPORTATION | |
| S.I.U. ALUMNI ASSOC. | |
| SADLER, RAYMOND L | |

| Claim Name | Address Information |
|---|---|
| SAKAGUCHI, DOUG | |
| SAKAKIYAMA, SHION | |
| SALA, PATRICK | |
| SALAT, DIANE | |
| SALMON, SHANNON | |
| SALMON, STACY | |
| SAMEK, KAREN | |
| SAMSONITE | |
| SAN DIEGO PADRES | |
| SAN FRANCISCO GIANTS | |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | |
| SANDERS, RANDALL | |
| SANDOCK, TIM | |
| SANTIAGO, BRIAN | |
| SANTOYO, ELVIS | |
| SARA LEE HOUSEHOLD & BODY CARE | |
| SAULTER, KEENAN | |
| SAUNDERS, ANN | |
| SAUNDERS, MORRIS | |
| SAVARD, PAUL | |
| SAWYERS, DIANE | |
| SAYERS, KERRY | |
| SCANLAN, JOHN | |
| SCARIANO HIMES AND PETRARCA | |
| SCHAEFER, STEPHEN | |
| SCHERER, CHARLES | |
| SCHMIDT, GREG | |
| SCHMIDT, MATT | |
| SCHOESSLING, DAN | |
| SCHRADER, KEITH | |
| SCHROER, GREG | |
| SCHROPFER, DAVID | |
| SCHULIST, JOHN | |
| SCHULTZ, JONATHAN | |
| SCHULTZ, ROBERT | |
| SCHULZ, RONALD | |
| SCHWEITZ, KURT | |
| SCNARK, JOHN | |
| SCOUT ADVISOR CORPORATION | |
| SCRANTON, DAVID | |
| SEARS (WILLIS) TOWER SKYDECK | |
| SEATTLE MARINERS | |
| SECOND SYSTEMS INC | |
| SECURITAS SECURITY SERVICES USA INC | |
| SEIDEL, ROBERT | |
| SEILEN, BRANDON | |
| SELANDER, LARRY | |
| SELCKE, JULIE | |
| SENTRY THERAPY SYSTEMS INC | |

| Claim Name | Address Information |
| --- | --- |
| SERAPHIN, MARK | |
| SETON IDENTIFICATION PRODUCTS | |
| SEXTON, HARRY | |
| SHAH, NISHANT | |
| SHAH, ROSHNI | |
| SHAHANI, VINEET | |
| SHANNON, ELIZABETH | |
| SHARKEY, MIKE | |
| SHARP ELECTRONICS CORPORATION | |
| SHARPE, DR. KIPLING | |
| SHAVER, STEVEN | |
| SHELEHEDA, DAVID | |
| SHERMAN, MICHAEL | |
| SHERMAN, STEVE | |
| SHINN BROKERAGE INC | |
| SHORR PAPER PRODUCTS INC. | |
| SIEMENS BUILDING TECHNOLOGIES | |
| SIEMENS BUILDING TECHNOLOGIES | |
| SIKES, GLENN | |
| SILVA, MAYRA | |
| SIMIR, WADE | |
| SIMON, KEGAN | |
| SIMS, PAUL | |
| SINCLAIR, CLARKE | |
| SING, BRANDON R | |
| SISCO, ANDREW | |
| SKOLNIK, BARRY | |
| SLAMAR, RICH | |
| SLAMAR, RICH | |
| SLEDZ, CHRISTOPHER | |
| SMITH BARNEY | |
| SMITH, BYRON | |
| SMITH, HEIDI | |
| SMITH, JASON | |
| SMITH, LYNN | |
| SMITH, PAUL | |
| SMITH, RUSSELL | |
| SMITH, STEPHANIE | |
| SMITHSON MOTOR SPORTS | |
| SMYH, MATTHEW | |
| SNOAP, MATT | |
| SOCIETY FOR AMERICAN BASEBALL RESEARCH | |
| SOCIETY FOR HUMAN RESOURCE | |
| SOKOLNICKI, ROBERT | |
| SONNENSCHEIN NATH & ROSENTHAL | |
| SONORA QUEST LABORATORIES LLC | |
| SONY | |
| SOSSON, MICHAEL | |
| SOTO, ALVIN | |

| Claim Name | Address Information |
| --- | --- |
| SOUCH, MATT | |
| SOUTHWEST FAMILY PHYSICIANS | |
| SOWADSKI, PAUL | |
| SPARKLETTS | |
| SPECIAL EVENT RENTALS LTD | |
| SPENCER, BARRY | |
| SPERLING, REBECCA | |
| SPEZIALE, NICK | |
| SPIELMAN, STEVE | |
| SPINELLI, STEVE | |
| SPINKS, MICHAEL | |
| SPORTSCORP LTD | |
| SPRINT NEXTEL | |
| SQUIRREL SYSTEMS GP | |
| ST MARGARET MERCY | |
| ST THECLA SCHOOL | |
| ST. ANDREWS SENIORS | |
| ST. EDS | |
| ST. JOSEPH LINCOLN SENIOR CTR. | |
| ST. JUDE SCHOOL | |
| ST. LOUIS CARDINALS | |
| ST. MARY'S COLLEGE CLASS OF 2005 | |
| ST. RICHARD GOLDEN AGERS | |
| ST. THOMAS OF VILLANOVA | |
| STACK, MICHAEL | |
| STANDARD REGISTER COMPANY | |
| STANTON, WILLIAM | |
| STAR TREK | |
| STARSHAK, MJ | |
| STASI, J | |
| STEELE, LAWRENCE | |
| STEEN, LINDA | |
| STEINBERG, ALLEN | |
| STEINBERG, MORTON | |
| STELMASZEK, JEROME | |
| STERICYCLE INC | |
| STERICYCLE INC | |
| STIEHR, FLORIAN | |
| STINGRAY MECHANICAL SERVICES INC | |
| STIPP, SARA | |
| STOERP, DAVID | |
| STRAUSS, SANDY | |
| STRAWN, JOSEPH | |
| STREATOR TOWNSHIP | |
| STREZO, STEPHANIE | |
| STROCK, SANDY | |
| STRUBE, ROB | |
| SUAREZ LEGEL, HECTOR JOSE | |
| SULLIVAN, JOHN | |

| Claim Name | Address Information |
|---|---|
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | |
| SUQI, EMIL | |
| SWANSON, ADRIENNE | |
| SWEENEY, JOSEPH | |
| SYLVAIN, PAUL | |
| SZATKOWSKI, LAWRENCE | |
| SZOSTAK, JOHN | |
| T MOBILE | |
| T REILLY, J | |
| T.L. WEIS & ASSOCIATES | |
| TAHMASSEBI, LAELA | |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | |
| TALTON, SHENITA | |
| TAMPA BAY RAYS | |
| TANTILLO, BOB | |
| TAPIA, JOSE FRANCISCO | |
| TAPPER, BUDDY | |
| TARULLO, DAN | |
| TASSANI, JEFFREY | |
| TAUBE, BASIL | |
| TAYLOR, DAVID | |
| TEAM COALITION | |
| TELEMATE.NET SOFTWARE LLC | |
| TELISCHAK, SARAH | |
| TEMP-AIR INC | |
| TENENBAUM, SAM | |
| TERRY HINES & ASSOCIATES | |
| TEXAS RANGERS | |
| THE APPLIANCE KING | |
| THE ARBORS AT MICHIGAN CITY | |
| THE GELFAND GROUP | |
| THE SMILE TRAIN | |
| THE WESTIN CINCINNATI | |
| THEESFELD, TODD | |
| THIROS, NICK | |
| THISTLETHWAITE, PAUL | |
| THOMAS M TULLY & ASSOCIATES | |
| THOMPSON, GREGORY | |
| TIBBITS, LANCE | |
| TICKETS COM INC | |
| TICKETS.COM | |
| TIFFANY & CO | |
| TIFFANY & CO | |
| TISDALE, TRISHA | |
| TITAN ELECTRIC | |
| TITUS, JENNY | |
| TOM KILLORAN PHOTOGRAPHY | |
| TORONTO BLUE JAYS | |

| Claim Name | Address Information |
| --- | --- |
| TORTORICE | |
| TOURISM TORONTO | |
| TOWN & COUNTRY LANDSCAPE | |
| TOWN, WILLIAM | |
| TOWNSEND, ERIC | |
| TRAMEL, MATT | |
| TRANE COMPANY | |
| TRANSAMERICA LIFE INSURANCE COMPANY | |
| TRAVEL STARZ | |
| TRAVEL WITH BARB | |
| TRAVELOCITY | |
| TREGER, TRACY | |
| TRENDIL, ROBERT | |
| TRI-C CLUB SUPPLY INC | |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | |
| TRIMM, ELIZABETH | |
| TRIPLE M BAGS & SILK SCREENERS INC | |
| TROUT, MICHAEL | |
| TRUE SYSTEMS INC | |
| TRUE, ALEXANDER | |
| TRUITT, TRAVIS | |
| TSAMBARLIS, NICK | |
| TUNDRA SPECIALTIES | |
| TUOMEY, PATTI | |
| TWIN CITY KNITTING COMPANY INC | |
| TY INC | |
| U.S NEWSWIRE | |
| UHLER, JOSEPH | |
| ULASZEK, WILLARD | |
| ULRICH, CANDICE | |
| UNDER ARMOUR INC | |
| UNDERHILL, DAWN | |
| UNITED AIRLINES | |
| UNITED AIRLINES INC | |
| UNITED FINANCIAL | |
| UNITED PARCEL SERVICE | |
| UNITED WAY OF METROPOLITAN CHICAGO | |
| UNIVERSAL STUDIOS | |
| UNIVERSITY OF NOTRE DAME | |
| UNIVERSITY OF SOUTH CAROLINA | |
| UPPER DECK COMPANY, INC. | |
| UPS SUPPLY CHAIN SOLUTIONS | |
| URBAN, JEFF | |
| URBANOWSKI, SARAH | |
| US BANK | |
| USA MOBILITY WIRELESS INC | |
| VALAREZO, MIKE | |
| VALDES, MARTHA | |
| VALLEY EATERY | |

| Claim Name | Address Information |
| --- | --- |
| VAN LIEROP, DAVID KENJI | |
| VAN WINKLE, MARGE | |
| VANDERBILT UNIVERSITY | |
| VANDERCOOK, GIBBS | |
| VANDERGINST, KEN | |
| VANDERZWAN, NICHOLAS | |
| VANGUARD | |
| VANS ENTERPRISES LTD | |
| VARGAS, JESSE | |
| VASQUEZ, JAVIER | |
| VAULTONBURG, BILLIE | |
| VELEZ, AIXA | |
| VELIKY, DOUGLAS | |
| VETERANS MEMORIAL MIDDLE SCHOOL | |
| VF IMAGEWEAR INC | |
| VICTORIA DEVELOPMENT | |
| VILLAGE TOURS | |
| VILLALBA, LUIS EVELIO | |
| VILLEGAS, BERNARD | |
| VILLEGAS, JORGE | |
| VOGENTHALER, JOHN | |
| VOLK, MATT | |
| VON SUSKIL, HARRY | |
| VOYAGER CLASSIC CLUB | |
| VOYAGES INC | |
| WAGNER, MICHAEL | |
| WAGNER, STUART | |
| WAITL, MATT | |
| WALDEN, BRIAN | |
| WALGREEN CO | |
| WALGREENS | |
| WALKER, ASHLEY | |
| WALKER, BRYAN | |
| WALKER, LEE | |
| WALKER, TIMOTHY | |
| WALKER, TODD | |
| WALSH, MARTIN | |
| WALSH, RICHARD | |
| WALT DISNEY STUDIOS MOTION PICTURES | |
| WAND-TV | |
| WANG, TZU AN | |
| WANG, YAO-LIN | |
| WARD, BOB | |
| WARD, JOYCE | |
| WARNER, CHRISTINE | |
| WASHINGTON MUTUAL | |
| WASHINGTON MUTUAL HOME LOANS | |
| WASHINGTON NATIONALS | |
| WASHINGTON PENN PLASTIC | |

| Claim Name | Address Information |
| --- | --- |
| WASNIAK, KIMBERLY | |
| WAUCONDA FAMILY CHIROPRACTIC | |
| WAYNE, EVAN | |
| WEBERG, DAVID S | |
| WEGBREIT, EZRA | |
| WEHLING, ERIC | |
| WEINSTOCK, MATTHEW | |
| WELLEMEYER, TODD A | |
| WELLEN, PAUL | |
| WELLER, JEFF | |
| WEMHOENER, TED | |
| WENNINK, HERBERT | |
| WERNICK, AARON | |
| WESLEY, RANDALL | |
| WEST LAKEVIEW NEIGHBORS | |
| WEST PARK ACADEMY | |
| WEST, NATHAN | |
| WESTIN BOOK CADILLAC DETROIT | |
| WEYNER, DANIEL | |
| WGCY RADIO | |
| WHITAKER, DEBORAH | |
| WHITE, MARK | |
| WHITMAN, MICHAEL | |
| WIBERG, KRISTEN | |
| WIENER TAKE ALL, INC. | |
| WILLARD, GARY | |
| WILLERT, PETER | |
| WILLIAMS, RANDALL D | |
| WILLIAMS, SYLVESTER | |
| WILLIS, DONTRELLE W | |
| WILLSON, DAVID | |
| WILMINGTON TRUST COMPANY | |
| WILSON SPORTING GOODS | |
| WILSON, STEPHEN DOUGLAS | |
| WINDHAM, JERRY | |
| WINDY CITY MEDIA GROUP | |
| WING, JACOB | |
| WISE, ROBERT | |
| WISNIEWSKI, ANNE | |
| WISS, JANNEY, ELSTNER ASSOCIATES, INC. | |
| WLA | |
| WM. WRIGLEY JR. COMPANY | |
| WOJTASZEK, JR., MATTHEW | |
| WOLD, DEREK | |
| WOLKIN, ALAN | |
| WONS, ZONG | |
| WOOLDRIDGE, KATHY | |
| WRIGHT, CHRISTOPHER | |
| WRIGHT, JOSEPH | |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WRIGLEYVILLE SPORTS INC | |
| WROBLEWSKI, PETE | |
| WUERTZ, KAREN | |
| WYLIE, JASON A | |
| XEROX CORPORATION | |
| XEROX CORPORATION | |
| XEROX CORPORATION | |
| XEROX CORPORATION | |
| XEROX CORPORATION | |
| XEROX CORPORATION | |
| YANTORNI, ADAM | |
| YELLOW BOOK NY | |
| YERINGTON, MIKE | |
| YES PRINT MANAGEMENT INC | |
| YMCA RETIRED MEN'S CLUB | |
| YONG, ARIEL | |
| YOSHIMOTO CREATIVE AGENCY | |
| YOUN, SOOYONG | |
| YUH, DAVID | |
| YUKNESS, KRISTEN | |
| YURATOVAC, HEATHER | |
| ZAVALA, ANTONIO | |
| ZAWIER, THOMAS | |
| ZEIGER, TIM | |
| ZEP MANUFACTURING CO | |
| ZEP MANUFACTURING CO | |
| ZIEGLER, PATRICIA | |
| ZIELINSKI, MICHELL | |
| ZIMMERMAN, PETER | |
| ZOBRIST, ZACH | |

**Total Creditor Count 1692**