# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| Debtors. | : | |

## AFFIDAVIT OF J. KATE STICKLES

| STATE OF DELAWARE | ) | |
|---|---|---|
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 2nd day of October, 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Application of Cole Schotz for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC


**PAULINE Z. RATKOWIAK**
**NOTARY PUBLIC STATE OF DELAWARE**
**MY COMMISSION EXPIRES 1/26/2011**

2

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases (Section 363) | 26.9 | $12,831.00 |
| Automatic Stay Matters/Litigation | 4.7 | $2,053.00 |
| Case Administration | 20.6 | $5,768.00 |
| Claims Analysis, Administration and Objections | 7.5 | $2,961.00 |
| Committee Matters and Creditor Meetings | 2.0 | $1,147.00 |
| Creditor Inquiries | 0.7 | $162.00 |
| Employee Matters | 55.5 | $22,226.00 |
| Executory Contracts | 8.1 | $2,844.00 |
| Fee Application Matters/Objections | 36.1 | $10,692.00 |
| Leases (Real Property) | 13.3 | $3,916.00 |
| Litigation/General (Except Automatic Stay Relief) | 5.4 | $1,983.00 |
| Preparation for and Attendance at Hearings | 57.3 | $19,873.00 |
| Reorganization Plan | 22.2 | $9,962.00 |
| Reports; Statements and Schedules | 11.7 | $5,281.00 |
| Retention Matters | 7.7 | $2,573.00 |
| Tax/General | 2.8 | $1,054.00 |
| U.S. Trustee Matters and Meetings | 0.1 | $65.00 |
| Utilities/Sec. 366 Issues | 2.1 | $1,008.00 |
| General Corporate Advice | 0.8 | $420.00 |
| **TOTAL** | **285.50** | **$106,819.00** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:**  **Client/Matter No. 46429-0001**
        **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 652986
September 30, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **26.90** | **$12,831.00** |
| 08/06/09 | CONFERENCE WITH B. KRAKAUER RE: CUBS TRANSACTION | JKS | 0.50 | 240.00 |
| 08/06/09 | CONFERENCES WITH K. STICKLES, B. KRAKAUER, M. SMALLS, N. HUNT RE: CUBS TRANSACTION AND HEARING TIMING | NLP | 0.90 | 585.00 |
| 08/06/09 | EMAILS TO/FROM B. KRAKAUER RE: CUBS TRANSACTION | NLP | 0.30 | 195.00 |
| 08/10/09 | EMAIL EXCHANGE WITH N. PERNICK AND B. KRAKAUER RE: SCHEDULING CUBS TRANSACTION | JKS | 0.30 | 144.00 |
| 08/10/09 | EMAILS TO/FROM N. HUNT, B. KRAKAUER, M. SMALLS, K. STICKLES RE: POTENTIAL HEARING DATES FOR CUBS TRANSACTION | NLP | 1.00 | 650.00 |
| 08/10/09 | REVIEW EMAIL FROM B. KRAKAUER AND N. PERNICK RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/10/09 | CONFERENCE WITH B. KRAKAUER RE: CUBS TRANSACTION | JKS | 0.20 | 96.00 |
| 08/10/09 | CONFERENCE WITH N. PERNICK RE: CUBS TRANSACTION | JKS | 0.20 | 96.00 |
| 08/10/09 | REVIEW EMAIL FROM N. PERNICK RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAILS TO/FROM B. KRAKAUER, J. MCMAHON RE: CUBS TRANSACTION SCHEDULING | NLP | 0.20 | 130.00 |
| 08/11/09 | CONFERENCE WITH B. KRAKAUER AND K. KANSA RE: CUBS TRANSACTION SCHEDULING | NLP | 0.30 | 195.00 |
| 08/17/09 | REVIEW EMAIL EXCHANGE BETWEEN J. MCMAHON AND N. PERNICK RE: TRANSACTION | JKS | 0.10 | 48.00 |
| 08/17/09 | REVIEW EMAIL FROM J. MCMAHON RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/19/09 | CONFERENCE CALL WITH J. MCMAHON, B. KRAKAUER, K. KANSA, COUNSEL FOR OCUC AND STEERING COMMITTEE RE: CUBS TRANSACTION | NLP | 0.80 | 520.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 652986
September 30, 2009
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/19/09 | CONFERENCES WITH K. STICKLES RE: CUBS TRANSACTION STATUS, STRATEGY AND TIMING | NLP | 0.50 | 325.00 |
| 08/20/09 | REVIEW B. KRAKAUER 8/20 EMAIL RE: CUBS TRANSACTION | NLP | 0.10 | 65.00 |
| 08/21/09 | CONFERENCE WITH N. PERNICK RE: CUBS TRANSACTION | JKS | 0.40 | 192.00 |
| 08/21/09 | CONFERENCES WITH D. LIEBENTRITT, D. ELDERSVELD, B. KRAKAUER, K. KANSA, J. MCMAHON, M. SMALLS RE: CUBS TRANSACTION, SCHEDULE, AND CHAMBERS CONFERENCE | NLP | 2.60 | 1,690.00 |
| 08/21/09 | EMAILS TO/FROM B. KRAKAUER, K. KANSA, J. MCMAHON, N. HUNT RE: CUBS TRANSACTION SCHEDULE | NLP | 0.60 | 390.00 |
| 08/21/09 | REVIEW EMAIL FROM N. PERNICK RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/23/09 | REVIEW DRAFT MOTIONS RE: CUBS TRANSACTION | JKS | 2.20 | 1,056.00 |
| 08/23/09 | EMAILS TO/FROM K. KANSA RE: CUBS TRANSACTION STATUS | NLP | 0.10 | 65.00 |
| 08/23/09 | REVIEW EMAIL FROM K. KANSA RE: STATUS OF DRAFT PLEADINGS RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/23/09 | REVIEW EMAIL FROM K. KANSA FORWARDING PLEADINGS RELATED TO CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/24/09 | TELEPHONE TO AND EMAIL FROM A. ROSS REGARDING MOTION TO FILE UNDER SEAL | PVR | 0.20 | 38.00 |
| 08/24/09 | REVIEW EMAIL FROM K. KANSA RE: SERVICE OF EXHIBITS TO CUBS TRANSACTION APPROVAL MOTION | JKS | 0.10 | 48.00 |
| 08/24/09 | EMAIL TO K. KANSA RE: SERVICE OF EXHIBITS TO CUBS TRANSACTION APPROVAL MOTION | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM K. KANSA RE: EXHIBITS TO FORMATION AGREEMENT | JKS | 0.10 | 48.00 |
| 08/24/09 | CONFERENCE WITH P. RATKOWIAK RE: EXHIBITS TO FORMATION AGREEMENT | JKS | 0.20 | 96.00 |
| 08/24/09 | REVIEW EMAIL FROM K. KANSA RE: FORM OF PROCEDURES AND APPROVAL MOTION | JKS | 0.10 | 48.00 |
| 08/24/09 | EMAIL TO K. KANSA RE: FORM OF PROCEDURES AND APPROVAL MOTION | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM A. ROSS RE: TRIBUNE TRANSACTION APPROVAL MOTION | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM K. KANSA RE: CERTAIN EXHIBITS TO FORMATION AGREEMENT | JKS | 0.10 | 48.00 |
| 08/24/09 | CONFERENCE WITH M. SMALLS RE: FILING OF CUBS TRANSACTION MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
         **Client/Matter No. 46429-0001**

Invoice No. 652986
September 30, 2009
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/24/09 | REVIEW CUBS TRANSACTION PROCEDURES MOTION AND EXHIBITS FOR FILING | JKS | 0.50 | 240.00 |
| 08/24/09 | REVIEW CUBS TRANSACTION MOTION FOR FILING, INCLUDING FORMATION AGREEMENT AND RELATED EXHIBITS | JKS | 0.80 | 384.00 |
| 08/24/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CUBS TRANSACTION MOTION AND PROCEDURES ORDER | JKS | 0.20 | 96.00 |
| 08/24/09 | REVIEW EMAIL FROM J. ORAM RE: CUBS TRANSACTION PLEADINGS | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM K. SCHULTZ RE: CUBS TRANSACTION PLEADINGS | JKS | 0.10 | 48.00 |
| 08/24/09 | PREPARE EMAIL TO P. RATKWIAK RE: PREPARATION OF PLEADINGS RE: CUBS TRANSACTION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 08/24/09 | EMAIL TO K. KANSA RE: PREPARATION OF PLEADINGS RE: CUBS TRANSACTION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM J. LONGMIRE RE: CUB TRANSACTION PLEADINGS | JKS | 0.10 | 48.00 |
| 08/24/09 | CONFERENCES WITH K. STICKLES RE: CUBS TRANSACTION FILINGS | NLP | 0.50 | 325.00 |
| 08/24/09 | REVIEW AND FINALIZE MOTIONS AND RELATED PLEADINGS AND DOCUMENTS RE: CUBS TRANSACTION | NLP | 2.20 | 1,430.00 |
| 08/24/09 | EMAILS TO/FROM K. KANSA, K. STICKLES, P. RATKOWIAK RE: CUBS TRANSACTION MOTIONS AND RELATED PLEADINGS AND DOCUMENTS | NLP | 1.00 | 650.00 |
| 08/24/09 | EMAIL FROM K. STICKLES AND REVIEW STATUS OF FILINGS | PVR | 0.10 | 19.00 |
| 08/24/09 | EMAIL FROM A. ROSS REGARDING FILINGS FOR AUGUST 24, 2009 | PVR | 0.10 | 19.00 |
| 08/24/09 | PREPARE NOTICE AND PROCEDURES APPROVAL MOTION AND EXHIBITS FOR FILING | PVR | 0.80 | 152.00 |
| 08/24/09 | PREPARE MOTION TO SHORTEN FOR FILING | PVR | 0.50 | 95.00 |
| 08/24/09 | PREPARE TRANSACTION APPROVAL MOTION FOR FILING | PVR | 0.70 | 133.00 |
| 08/24/09 | PREPARE FORMATION AGREEMENT FOR FILING | PVR | 0.90 | 171.00 |
| 08/24/09 | EMAIL TO EPIQ REGARDING SERVICE VIA FED EX ON 2002 SERVICE LIST | PVR | 0.10 | 19.00 |
| 08/24/09 | EMAIL TO M. VANDERMARK REGARDING COORDINATE HAND DELIVERY OF PLEADINGS ON LOCAL COUNSEL | PVR | 0.10 | 19.00 |
| 08/24/09 | TELEPHONE TO N. HUNT REGARDING FILING OF NOTICE AND PROCEDURES APPROVAL MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 19.00 |
| 08/24/09 | FORWARD NOTICE AND PROCEDURES APPROVAL MOTION AND MOTION TO SHORTEN TO CHAMBERS FOR DISPOSITION | PVR | 0.40 | 76.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| **Re:** **CHAPTER 11 DEBTOR** | | Invoice No. 652986 |
| **Client/Matter No. 46429-0001** | | September 30, 2009 |
| | | Page 4 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/09 | EMAIL FROM K. KANSA REGARDING KENNEY SIGNATURE PAGE AND UPDATE PROCEDURES MOTION | PVR | 0.20 | 38.00 |
| 08/24/09 | E-FILE NOTICE AND PROCEDURES APPROVAL MOTION | PVR | 0.40 | 76.00 |
| 08/24/09 | E-FILE MOTION TO SHORTEN | PVR | 0.30 | 57.00 |
| 08/24/09 | EMAIL FROM AND TO N. HUNT REGARDING RELATED DOCKET NUMBERS REGARDING NOTICE AND PROCEDURES APPROVAL MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 19.00 |
| 08/24/09 | REVIEW DOCKETED ORDER REGARDING NOTICE AND PROCEDURES APPROVAL MOTION | PVR | 0.20 | 38.00 |
| 08/24/09 | E-FILE CUBS TRANSACTION APPROVAL MOTION | PVR | 0.70 | 133.00 |
| 08/24/09 | EMAIL TO EPIQ REGARDING SERVICE VIA FED EX REGARDING NOTICE AND PROCEDURES APPROVAL MOTION, MOTION TO SHORTEN, ORDER REGARDING MOTION TO SHORTEN AND TRANSACTION APPROVAL MOTION | PVR | 0.30 | 57.00 |
| 08/24/09 | PREPARE SERVICE ON LOCAL COUNSEL VIA HAND DELIVERY REGARDING NOTICE AND PROCEDURES APPROVAL MOTION, MOTION TO SHORTEN, ORDER REGARDING MOTION TO SHORTEN AND TRANSACTION APPROVAL MOTION | PVR | 0.40 | 76.00 |
| 08/25/09 | EMAIL EXCHANGE WITH J. ORAM REGARDING FILED PLEADINGS REGARDING CUB TRANSACTION | PVR | 0.20 | 38.00 |
| 08/30/09 | PREPARE DRAFT NOTICE OF FILING RE: REVISED PROPOSED ORDER RE: CUBS TRANSACTION | JKS | 0.30 | 144.00 |
| 08/30/09 | REVIEW EMAIL FROM B. KRKAUER RE: STATUS OF DISCUSSIONS WITH US TRUSTEE RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW EMAIL FROM B. KRAKAUER RE: FURTHER REVISIONS TO PROPOSED ORDER RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW EMAIL FROM B. KRAKAUER RE: FORM OF PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW EMAIL FROM RICKETT'S COUNSEL RE: PROPOSED REVISED ORDER | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW B. KRAKAUER AND K. STICKLES 8/30 EMAILS RE: UST OBJECTIONS TO CUBS PROCEDURES MOTION | NLP | 0.20 | 130.00 |
| 08/31/09 | REVIEW DRAFT REVISED ORDER INVOLVING SALE | PJR | 0.20 | 66.00 |
| 08/31/09 | REVIEW DOCKETED ORDER RE: NOTICE PROCEDURES RE: PROPOSED BUSINESS COMBINATION | JKS | 0.10 | 48.00 |
| 08/31/09 | EMAIL TO B. KRAKAUER RE: DOCKETED ORDER RE: NOTICE PROCEDURES RE: PROPOSED BUSINESS COMBINATION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 5

**AUTOMATIC STAY MATTERS/LITIGATION**     **4.70**    **$2,053.00**

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 08/03/09 | CONFERENCE WITH J. MCCLELLAND RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT BY INSURANCE PROVIDERS | JKS | 0.20 | 96.00 |
| 08/03/09 | REVIEW DRAFT MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT BY INSURANCE PROVIDERS | JKS | 0.60 | 288.00 |
| 08/03/09 | CONFERENCE WITH J. MCCLELLAND RE: FORM OF MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT BY INSURANCE PROVIDERS | JKS | 0.20 | 96.00 |
| 08/04/09 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: OBJECTIONS TO BEATTY FIRST REQUEST FOR PRODUCTION | JKS | 0.10 | 48.00 |
| 08/04/09 | TELEPHONE CALL TO AND TELEPHONE CALL FROM J. MCCLELLAND RE: LAMANTIA STAY RELIEF MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | CONFERENCE WITH J. MCCLELLAND RE: LAMANTA LIFT STAY MOTION | JKS | 0.50 | 240.00 |
| 08/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: ADVERSARY COMPLAINT FILED IN VIOLATION OF AUTOMATIC STAY | JKS | 0.10 | 48.00 |
| 08/06/09 | EMAIL TO J. MCCLELLAND RE: ADVERSARY COMPLAINT FILED IN VIOLATION OF AUTOMATIC STAY | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FOLLOW-UP WITH LOCAL COUNSEL RE: VOLUNTARY DISMISSAL | JKS | 0.10 | 48.00 |
| 08/10/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DRAFT PROPOSED LAMANTIA ORDER | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: LAMANTIA LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW PROPOSED ORDER AND CERTIFICATION OF COUNSEL RE: LAMANTIA LIFT STAY MOTION | JKS | 0.20 | 96.00 |
| 08/11/09 | CONFERENCE WITH J. MCCLELLAND RE: LAMANTIA LIFT STAY MOTION | JKS | 0.30 | 144.00 |
| 08/11/09 | REVISE CERTIFICATION OF COUNSEL RE: LAMANTIA LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO J. MCCLELLAND RE: REVISED CERTIFICATION OF COUNSEL RE: LAMANTIA LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: LAMANTA LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 08/18/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DRAFT LAMANTIA ORDER | JKS | 0.10 | 48.00 |
| 08/18/09 | REVIEW PROPOSED ORDER RE: LAMANTIA | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 6

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| 08/24/09 | REVIEW EMAIL FROM D. HOGAN RE: LAMANTIA LIFT STAY ORDER | JKS | 0.10 | 48.00 |
| 08/24/09 | EMAIL TO J. MCCLELLAND RE: STATUS OF LAMANTIA ORDER | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: STATUS OF LAMANTIA ORDER | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW EMAIL FROM G. ANDRES RE: LAMANTIA ORDER | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW AND EXECUTRE CERTIFICATION RE: LAMANTIA ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 08/25/09 | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING A. LAMANTIA MOTION TO MODIFY STAY TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 08/25/09 | EMAIL FROM K. STICKLES AND PREPARE CERTIFICATION OF COUNSEL REGARDING A. LAMANTIA MOTION TO MODIFY STAY FOR FILING | PVR | 0.20 | 38.00 |
| 08/25/09 | CONFERENCE WITH K. STICKLES AND E-FILE CERTIFICATION OF COUNSEL REGARDING A. LAMANTIA MOTION TO MODIFY STAY | PVR | 0.20 | 38.00 |
| 08/26/09 | EMAIL TO K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 08/26/09 | EMAIL TO K. KANSA, ET AL. RE: LAMANTIA LIFT STAY | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW SIGNED ORDER RE: LAMANTIA LIFT STAY MOTION | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW DOCKETED ORDER REGARDING A. LAMANTIA MOTION TO MODIFY STAY AND REVISE NOTICE OF AGENDA REGARDING SAME | PVR | 0.20 | 38.00 |
| **CASE ADMINISTRATION** | | | **20.60** | **$5,768.00** |
| 08/03/09 | EMAIL TO AND TELEPHONE FROM K. STICKLES REGARDING CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 08/03/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.40 | 192.00 |
| 08/03/09 | CONFERENCE WITH P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 08/03/09 | EMAIL TO C. KLINE REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 08/03/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 08/04/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 08/04/09 | REVIEW EMAIL FROM C. KLINE RE: UPCOMING FILINGS | JKS | 0.10 | 48.00 |
| 08/04/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 08/05/09 | EMAIL FROM AND TO EPIQ REGARDING SERVICE FOR AUGUST 5, 2009 | PVR | 0.10 | 19.00 |
| 08/05/09 | REVIEW EMAIL FROM B. KRAKAUER RE: FUTURE HEARING DATES | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW JULY 28 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 652986
      Client/Matter No. 46429-0001                                  September 30, 2009
                                                                    Page 7

| | | | |
|---|---|---|---|
| 08/05/09 | EMAIL TO J. HENDERSON AND M. DOSS RE: 8/28/09 HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 08/05/09 | EMAIL FROM AND TO COURT TRANSCRIBER REGARDING JULY 28, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 08/05/09 | REVIEW TRANSCRIPT FROM JULY 28, 2009 HEARING AND EMAIL TO CORE GROUP | PVR | 0.10 | 19.00 |
| 08/05/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 08/06/09 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 08/06/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 08/07/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RELATED TO ORDER INVOLVING DEPOSITIONS | PJR | 0.20 | 66.00 |
| 08/07/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 08/07/09 | EMAIL TO EPIQ REGARDING SERVICE ON AUGUST 7, 2009 | PVR | 0.10 | 19.00 |
| 08/07/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 08/07/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 08/10/09 | CONFERENCE WITH K. STICKLES AND EMAIL TO C. KLINE REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 08/10/09 | REVIEW, REVISE AND UPDATE CRITICAL DATES CHART | JKS | 0.40 | 192.00 |
| 08/10/09 | CONFERENCE WITH J. HENDERSON RE: 2015 MOTION, EXCLUSIVITY MOTION AND METROMIX MOTION | JKS | 0.50 | 240.00 |
| 08/10/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CHART | JKS | 0.10 | 48.00 |
| 08/10/09 | UPDATE CASE CALENDAR REGARDING ADDITIONAL HEARING DATES AND FILING DEADLINES | PVR | 0.30 | 57.00 |
| 08/10/09 | EMAIL FROM N. PERNICK AND UPDATE CASE CALENDAR REGARDING ADDITIONAL HEARING DATES | PVR | 0.40 | 76.00 |
| 08/10/09 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND FILING DEADLINES | PVR | 0.60 | 114.00 |
| 08/10/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 133.00 |
| 08/10/09 | EMAIL TO K. STICKLES REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 08/11/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 08/11/09 | CONFERENCE WITH J. HENDERSON RE: MOTION TO ASSUME AGREEMENT, MIP HEARING OUTCOME, MISCELLANEOUS CASE ISSUES | JKS | 0.50 | 240.00 |
| 08/11/09 | REVIEW EMAIL FROM C. BIGELOW RE: HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO C. BIGELOW RE: HEARING TRANSCRIPT | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                      Invoice No. 652986
       Client/Matter No. 46429-0001                                          September 30, 2009
                                                                                         Page 8

| | | | | |
|---|---|---|---|---|
| 08/11/09 | REVIEW EMAIL FROM N. PERNICK RE: POTENTIAL TRANSACTION | JKS | 0.10 | 48.00 |
| 08/11/09 | CONFERENCE WITH J. MCMAHON AND K. LANTRY RE: POTENTIAL TRANSACTION | JKS | 0.10 | 48.00 |
| 08/12/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 08/13/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 08/13/09 | PREPARE TRANSCRIPT ORDER REGARDING AUGUST 11, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/14/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 08/14/09 | EMAIL EXCHANGE WITH C. KLINE RE: ADDITIONAL FILINGS FOR AUGUST 14 | JKS | 0.10 | 48.00 |
| 08/14/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 57.00 |
| 08/17/09 | CONFERENCE WITH C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.20 | 96.00 |
| 08/17/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 08/17/09 | CONFERENCE WITH P. RATKOWIAK RE: UPDATES TO CRITICAL DATES CALENDAR AND PREPARATION OF SEPARATE CALENDAR WITH RESPECT TO SPECIFIC TRANSACTION | JKS | 0.20 | 96.00 |
| 08/17/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.40 | 192.00 |
| 08/17/09 | CONFERENCE WITH K. STICKLES AND RESEARCH REGARDING PROJECT | PVR | 0.60 | 114.00 |
| 08/17/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 57.00 |
| 08/17/09 | CONFERENCE WITH K. STICKLES AND REVISE CONFIDENTIAL CRITICAL DATES CALENDAR REGARDING PROJECT | PVR | 0.30 | 57.00 |
| 08/17/09 | EMAIL TO C. KLINE REGARDING CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 08/17/09 | EMAIL TO C. KLINE REGARDING CONFIDENTIAL CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 08/17/09 | EMAIL FROM C. KLINE REGARDING REVISIONS TO CRITICAL DATES CALENDAR AND REVISE SAME | PVR | 0.30 | 57.00 |
| 08/18/09 | RESEARCH REGARDING CONFIDENTIAL PROJECT | PVR | 0.40 | 76.00 |
| 08/19/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 08/19/09 | REVIEW EMAIL FROM N. PERNICK RE: STATUS UPDATE | JKS | 0.10 | 48.00 |
| 08/20/09 | CONFERENCE WITH K. STICKLES REGARDING IN-PERSON HEARING | PVR | 0.30 | 57.00 |
| 08/20/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 08/20/09 | CONFERENCE WITH K. STICKLES REGARDING UPCOMING FILINGS | PVR | 0.10 | 19.00 |
| 08/20/09 | EMAIL TO EPIQ REGARDING UPCOMING SERVICE ON CLAIMANTS | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 652986
      Client/Matter No. 46429-0001                        September 30, 2009
                                                                    Page 9

| | | | | |
|---|---|---|---|---|
| 08/21/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 08/21/09 | EMAIL EXCHANGE WITH N. PERNICK AND K. STICKLES REGARDING FOLLOW-UP REGARDING IN-PERSON CONFERENCE ON AUGUST 21, 2009 | PVR | 0.20 | 38.00 |
| 08/21/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 38.00 |
| 08/24/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 57.00 |
| 08/25/09 | EMAIL TO COURT REGARDING EXPEDITED TRANSCRIPT FROM AUGUST 14, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/25/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 08/25/09 | EMAIL TO K. STICKLES REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 19.00 |
| 08/25/09 | EMAIL FROM K. STICKLES REGARDING UPDATED DEADLINES TO FILE MONTHLY OPERATING REPORT AND REVISE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 08/25/09 | EMAIL FROM K. STICKLES AND PREPARE ORDER FORM REGARDING AUGUST 14, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/26/09 | UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF I. FRIELICH | PVR | 0.10 | 19.00 |
| 08/26/09 | CONFERENCE WITH K. KANSA RE: MISCELLANEOUS CASE ISSUES AND AUGUST 31 AND SEPTEMBER 4 HEARINGS | JKS | 0.30 | 144.00 |
| 08/26/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 19.00 |
| 08/27/09 | PREPARE CERTIFICATE OF SERVICE REGARDING LOCAL SERVICE OF CUBS-RELATED PLEADINGS | PVR | 0.20 | 38.00 |
| 08/27/09 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 08/27/09 | EMAIL TO P. RATKOWIAK RE: REVISIONS TO CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 08/27/09 | REVIEW REVISED CRITICAL DATES CALENDAR FOR TRANSMITTAL TO COMPANY | JKS | 0.20 | 96.00 |
| 08/27/09 | CONFERENCE WITH K. LANTRY RE: OPEN ISSUES | JKS | 0.20 | 96.00 |
| 08/27/09 | EMAIL TO M. VANDERMARK REGARDING FAX COVER SHEETS FOR AUGUST 31, 2009 AND SEPTEMBER 4, 2009 HEARINGS | PVR | 0.10 | 19.00 |
| 08/27/09 | EMAIL EXCHANGE WITH COURT REGARDING STATUS OF AUGUST 14, 2009 HEARING TRANSCRIPT | PVR | 0.20 | 38.00 |
| 08/27/09 | TELEPHONE CALLS TO DOMAN TRANSCRIPTION SERVICE REGARDING STATUS OF AUGUST 14, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 08/27/09 | EMAIL EXCHANGE WITH A. LOUGANO REGARDING CD OF HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 08/27/09 | TELEPHONE TO PARCELS REGARDING CD OF HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 652986
       Client/Matter No. 46429-0001                                        September 30, 2009
                                                                                    Page 10

| | | | | |
|---|---|---|---|---|
| 08/27/09 | EMAIL EXCHANGE WITH A. LUGANO REGARDING ISSUE OF NON-WORKING CD | PVR | 0.20 | 38.00 |
| 08/27/09 | RESEARCH REGARDING HEARING CD | PVR | 0.30 | 57.00 |
| 08/27/09 | REVIEW AND REVISE CHART OF OMNIBUS HEARINGS | PVR | 0.30 | 57.00 |
| 08/27/09 | EMAIL TO C. KLINE REGARDING REVISED CHART OF OMNIBUS HEARINGS | PVR | 0.10 | 19.00 |
| 08/27/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 57.00 |
| 08/27/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 38.00 |
| 08/27/09 | REVISE NOTICE OF RESCHEDULED HEARING REGARDING NOVEMBER OMNIBUS HEARING | PVR | 0.10 | 19.00 |
| 08/28/09 | EMAIL TO EPIQ REGARDING SERVICE OF PLEADINGS ON AUGUST 28, 2009 | PVR | 0.10 | 19.00 |
| 08/28/09 | CONFERENCE WITH J. HENDERSON RE: MISCELLANEOUS CASE ISSUES AND SEPTEMBER 4 HEARING | JKS | 0.40 | 192.00 |
| 08/28/09 | CONFERENCE WITH P. RATKOWIAK RE: MATTERS SCHEDULED FOR WEEK OF AUGUST 31 | JKS | 0.20 | 96.00 |
| 08/28/09 | UPDATE CASE CALENDAR REGARDING NEIL STATUS CONFERENCE | PVR | 0.10 | 19.00 |
| 08/28/09 | PREPARE CRITICAL DATES CALENDAR FOR WEEK STARTING AUGUST 31, 2009 | PVR | 0.30 | 57.00 |
| 08/28/09 | EMAIL FROM AND TO A. DOMAN REGARDING AUGUST 14, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 08/28/09 | EMAIL TO K. STICKLES REGARDING AUGUST 14, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 19.00 |
| 08/28/09 | REVISE CHART OF OMNIBUS HEARING DATES | PVR | 0.20 | 38.00 |
| 08/28/09 | E-FILE CERTIFICATE OF SERVICE REGARDING LOCAL SERVICE OF CUBS-RELATED PLEADINGS | PVR | 0.20 | 38.00 |
| 08/29/09 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 08/29/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 288.00 |
| 08/30/09 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW EMAIL FROM C. KLINE RE: REVISION TO CRITICAL DATES CALENDAR | JKS | 0.10 | 48.00 |
| 08/31/09 | CONFERENCE WITH K. STICKLES REGARDING AGENDA AND REVISED ORDERS | PJR | 0.20 | 66.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **7.50** | **$2,961.00** |
| 08/17/09 | REVIEW DOCKET AND FORWARD IRS CERTIFICATION OF COUNSEL REGARDING PROOF OF CLAIM FILING DEADLINE TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 652986
       Client/Matter No. 46429-0001                                  September 30, 2009
                                                                           Page 11

| | | | | |
|---|---|---|---|---|
| 08/17/09 | REVIEW EMAIL FROM W. DENG RE: IRS PROOF OF CLAIM EXTENSION | JKS | 0.10 | 48.00 |
| 08/17/09 | EMAIL TO W. DENG RE: IRS PROOF OF CLAIM EXTENSION | JKS | 0.10 | 48.00 |
| 08/17/09 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH COURT RE: IRS PROOF OF CLAIM EXTENSION | JKS | 0.10 | 48.00 |
| 08/17/09 | EMAIL FROM AND TO K. STICKLES REGARDING IRS CERTIFICATION OF COUNSEL REGARDING PROOF OF CLAIM FILING DEADLINE | PVR | 0.10 | 19.00 |
| 08/18/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.10 | 48.00 |
| 08/19/09 | REVIEW AND REVISE 1ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 57.00 |
| 08/19/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF FORM OF NOTICE RE: FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 48.00 |
| 08/19/09 | REVIEW FORM OF NOTICE RE: CLAIMS | JKS | 0.20 | 96.00 |
| 08/19/09 | REVIEW DRAFT FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.80 | 384.00 |
| 08/19/09 | EMAIL FROM AND TO K. STICKLES REGARDING 1ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 19.00 |
| 08/19/09 | PREPARE DRAFT NOTICE REGARDING 1ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 57.00 |
| 08/20/09 | EMAIL FROM D. STREANY REGARDING POSTPONEMENT OF FILING CLAIMS OBJECTIONS AND EMAIL TO K. STICKLES REGARDING SAME | PVR | 0.10 | 19.00 |
| 08/20/09 | EMAIL TO J. MCCLELLAND RE: MODIFICATIONS TO CLAIM OBJECTIONS AND COMPLIANCE WITH RULE 3006 | JKS | 0.20 | 96.00 |
| 08/20/09 | REVIEW FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.70 | 336.00 |
| 08/20/09 | REVIEW FIRST OMNIBUS CLAIM OBJECTION | JKS | 0.70 | 336.00 |
| 08/20/09 | REVIEW AND REVISE DRAFT NOTICE RE: FIRST OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 96.00 |
| 08/20/09 | CONFERENCE WITH J. MCCLELLAND RE: FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 48.00 |
| 08/20/09 | REVIEW SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.60 | 288.00 |
| 08/20/09 | REVIEW THIRD OMNIBUS OBJECTION TO CLAIMS | JKS | 0.70 | 336.00 |
| 08/21/09 | CONFERENCE WITH P. RATKOWIAK REGARDING CLAIM OBJECTIONS | PJR | 0.20 | 66.00 |
| 08/21/09 | CONFERENCE WITH P. RATKOWIAK RE: OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 48.00 |
| 08/21/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 48.00 |
| 08/21/09 | EMAIL FROM J. MCCLELLAND AND TO P. REILLEY REGARDING FILING STATUS REGARDING CLAIM OBJECTIONS | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 08/21/09 | EMAIL EXCHANGE WITH D. STREANY REGARDING STATUS OF FILINGS REGARDING CLAIMS OBJECTIONS | PVR | 0.20 | 38.00 |
| 08/21/09 | EMAIL TO AND FROM J. MCCLELLAND REGARDING FILING STATUS REGARDING CLAIMS OBJECTIONS | PVR | 0.20 | 38.00 |
| 08/25/09 | CONFERENCE WITH J. MCCLELLAND RE: PROCEDURE FOR RESOLVING CLAIMS | JKS | 0.30 | 144.00 |
| 08/26/09 | TELEPHONE TO N. HUNT REGARDING FILED CERTIFICATION OF COUNSEL BY IRS | PVR | 0.10 | 19.00 |
| 08/26/09 | TELEPHONE TO Y. GELBLUM REGARDING FILED CERTIFICATION OF COUNSEL BY IRS AND REVIEW DOCKET REGARDING CORRECTED ATTACHMENT | PVR | 0.20 | 38.00 |
| 08/26/09 | FORWARD FILED CERTIFICATION OF COUNSEL BY IRS TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **2.00** | **$1,147.00** |
| 08/12/09 | ATTEND WEEKLY COMMITTEE CONFERENCE CALL | JKS | 0.80 | 384.00 |
| 08/12/09 | REVIEW J. PORTER AND B. KRAKAUER 8/11, 8/12 EMAILS RE: WEEKLY OCUC/DEBTOR CONFERENCE CALL | NLP | 0.20 | 130.00 |
| 08/14/09 | REVIEW COMMITTEE CERTIFICATION RE: 2004 MOTION | JKS | 0.10 | 48.00 |
| 08/19/09 | WEEKLY CONFERENCE CALL WITH OCUC PROFESSIONALS | NLP | 0.40 | 260.00 |
| 08/19/09 | REVIEW J. PORTER 8/18 EMAIL RE: 8/19 CALL AGENDA | NLP | 0.10 | 65.00 |
| 08/26/09 | WEEKLY CALL WITH OCUC COUNSEL, SIDLEY | NLP | 0.40 | 260.00 |
| **CREDITOR INQUIRIES** | | | **0.70** | **$162.00** |
| 08/06/09 | REVIEW EMAIL FROM K. LANTRY RE: PHILLIPS LETTER | JKS | 0.10 | 48.00 |
| 08/18/09 | REVIEW LETTER FROM ADT AND EMAIL TO C. KLINE REGARDING REQUEST REGARDING ASSUMPTION OR REJECTION OF CONTRACT WITH ADT | PVR | 0.20 | 38.00 |
| 08/27/09 | TELEPHONE FROM G. SOHNS REGARDING INQUIRY | PVR | 0.20 | 38.00 |
| 08/28/09 | TELEPHONE FROM W. ROOSA REGARDING NOTICE OF AGENDA FOR AUGUST 31, 2009 HEARING | PVR | 0.20 | 38.00 |
| **EMPLOYEE MATTERS** | | | **55.50** | **$22,226.00** |
| 08/02/09 | EMAIL TO K. LANTRY RE: PRODUCTION OF DOCUMENTS TO COUNSEL FOR THE UNION AND APPLICATION OF RULE 9018-1(D) | JKS | 0.30 | 144.00 |
| 08/02/09 | REVIEW AND ANALYZE EMAIL FROM K. LANTRY RE: DISCOVERY RULES | JKS | 0.20 | 96.00 |
| 08/02/09 | REVIEW AND ANALYZE RULE 9018-1(D) | JKS | 0.40 | 192.00 |
| 08/03/09 | REVIEW EMAIL FROM K. LANTRY RE: U.S. TRUSTEE RESPONSE TO MIP MOTION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 652986
       Client/Matter No. 46429-0001                                  September 30, 2009
                                                                              Page 13

| | | | | |
|---|---|---|---|---|
| 08/03/09 | CONFERENCE WITH N. HUNT RE: AUGUST 11 HEARING ON MIP MOTION | JKS | 0.10 | 48.00 |
| 08/03/09 | EMAIL TO K. LANTRY RE: HEARING ON MIP MOTION | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW DOCKETED LETTER FROM C. PHILIPS AND EMAIL TO K. STICKLES REGARDING SAME | PVR | 0.20 | 38.00 |
| 08/04/09 | REVIEW WASHINGTON-BALTIMORE NEWSPAPER GUILD OBJECTION TO MIP MOTION | JKS | 0.50 | 240.00 |
| 08/04/09 | REVIEW NEWSPAPER GUILD OF NEW YORK JOINDER TO WBNG OBJECTION TO MIP MOTION | JKS | 0.10 | 48.00 |
| 08/04/09 | EMAIL TO K. LANTRY, ET AL. RE: NGNY JOINDER | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW TEAMSTERS JOINDER TO WBNG OBJECTION TO MIP MOTION | JKS | 0.10 | 48.00 |
| 08/04/09 | EMAIL TO K. LANTRY, ET AL. RE: TEAMSTERS JOINDER | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW WBNG NOTICE OF SERVICE OF DISCOVERY | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW K. STICKLES 8/3 EMAIL RE: MIPS HEARING | NLP | 0.10 | 65.00 |
| 08/04/09 | REVIEW DOCKETED OBJECTION TO MIP MOTION BY WASHINGTON-BALTIMORE NEWSPAPER GUILD AND EMAIL TO CORE GROUP | PVR | 0.20 | 38.00 |
| 08/05/09 | CONFERENCE WITH K. STICKLES REGARDING MOTION TO SET EXPEDITED HEARING | PJR | 0.30 | 99.00 |
| 08/05/09 | REVIEW U.S. TRUSTEE RESPONSE TO 2009 MIP MOTION | JKS | 0.20 | 96.00 |
| 08/05/09 | REVIEW EMAIL FROM J. MCMAHON RE: U.S. TRUSTEE RESPONSE TO MIP MOTION | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW EMAIL FROM K. LANTRY RE: WBNG DISCOVERY REQUEST | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW WBNG DISCOVERY REQUEST | JKS | 0.20 | 96.00 |
| 08/05/09 | EMAIL TO K. LANTRY RE: WBNG DISCOVERY REQUEST | JKS | 0.10 | 48.00 |
| 08/05/09 | CONFERENCE WITH K. LANTRY AND N. PERNICK (IN PART) RE: MIP MOTION AND SCHEDULING | JKS | 0.40 | 192.00 |
| 08/05/09 | CONFERENCE WITH N. HUNT RE: HEARING ON MOTION TO SEAL MERCER REPORT | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW CORRESPONDENCE FROM J. MOORE TO IBEW | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW CORRESPONDENCE FROM COUNSEL FOR IBEW RE: INCENTIVE PLAN | JKS | 0.10 | 48.00 |
| 08/05/09 | CONFERENCE WITH K. LANTRY RE: STATUS OF AUGUST 11 HEARING ON MIP MOTION | JKS | 0.20 | 96.00 |
| 08/05/09 | REVIEW DRAFT MOTION FOR PROTECTIVE ORDER | JKS | 1.40 | 672.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                                    Invoice No. 652986
      Client/Matter No. 46429-0001                                                        September 30, 2009
                                                                                                    Page 14

| 08/05/09 | REVIEW BANKRUPTCY AND LOCAL RULES RE: SCHEDULING MOTION FOR PROTECTIVE ORDER | JKS | 0.40 | 192.00 |
|---|---|---|---|---|
| 08/05/09 | DRAFT MOTION FOR EXPEDITED HEARING ON MOTION FOR PROTECTIVE ORDER | JKS | 1.40 | 672.00 |
| 08/05/09 | CONFERENCE WITH P. REILLEY RE: MOTION TO SET EXPEDITED HEARING DATE | JKS | 0.30 | 144.00 |
| 08/05/09 | REVIEW EMAIL FROM J. LOTSOFF RE: CERTIFICATION | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW FEDERAL AND LOCAL RULE RE: CONTENT OF CERTIFICATION | JKS | 0.20 | 96.00 |
| 08/05/09 | REVIEW AND REVISE DRAFT J. LOTSOFF DECLARATION RE: MOTION FOR PROTECTIVE ORDER | JKS | 0.20 | 96.00 |
| 08/05/09 | EMAIL TO J. LOTSOFF RE: FORM OF DECLARATION | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW EMAILS FROM J. LOTSOFF FORWARDING EXHIBITS TO MOTION FOR PROTECTIVE ORDER | JKS | 0.30 | 144.00 |
| 08/05/09 | REVIEW EXHIBITS IN SUPPORT OF MOTION FOR PROTECTIVE ORDER | JKS | 0.60 | 288.00 |
| 08/05/09 | EMAIL TO J. LOTSOFF RE: REVISIONS TO MOTION FOR PROTECTIVE ORDER | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISIONS TO MOTION TO SET HEARING | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW WBNG EXHIBIT | JKS | 0.10 | 48.00 |
| 08/05/09 | REVISE MOTION TO SET HEARING DATE | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW AND ANALYZE COMMENTS FROM DEBTORS' MANAGEMENT AND COUNSEL RE: DRAFT MOTION FOR PROTECTIVE ORDER | JKS | 0.40 | 192.00 |
| 08/05/09 | REVIEW FURTHER REVISED MOTION FOR A PROTECTIVE ORDER | JKS | 0.80 | 384.00 |
| 08/05/09 | EMAIL EXCHANGE WITH J. LOTSOFF RE: REVISIONS TO MOTION FOR PROTECTIVE ORDER | JKS | 0.40 | 192.00 |
| 08/05/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MOTION FOR PROTECTIVE ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 08/05/09 | EMAIL TO J. LOTSOFF RE: REDACTED MERCER REPORT | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW EMAIL FROM J. LOTSOFF RE: REDACTED MERCER REPORT | JKS | 0.10 | 48.00 |
| 08/05/09 | PREPARE MOTION FOR PROTECTIVE ORDER FOR FILING AND SERVICE | JKS | 0.50 | 240.00 |
| 08/05/09 | PREPARE MOTION TO SET HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 08/05/09 | EMAIL TO J. LOTSOFF, ET AL. CONFIRMING FILED MOTION FOR PROTECTIVE ORDER | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | Invoice No. 652986 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | September 30, 2009 |
|     |                   | Page 15 |

| | | | | |
|---|---|---|---|---|
| 08/05/09 | EMAIL TO J. LOTSOFF, ET AL. CONFIRMING FILED MOTION TO SET HEARING DATE | JKS | 0.10 | 48.00 |
| 08/05/09 | CONFERENCE WITH K. LANTRY RE: 2009 INCENTIVE MOTION | JKS | 0.20 | 96.00 |
| 08/05/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MOTION FOR PROTECTIVE ORDER AND MOTION TO SET HEARING | JKS | 0.10 | 48.00 |
| 08/05/09 | FURTHER REVISE MOTION TO EXPEDITE | PVR | 0.70 | 133.00 |
| 08/05/09 | CONFERENCES WITH K. STICKLES AND K. LANTRY RE: MIPS MOTION STATUS AND STRATEGY, MIPS DISCOVERY STATUS AND STRATEGY | NLP | 0.40 | 260.00 |
| 08/05/09 | REVIEW OUST OBJECTION TO MIPS MOTION | NLP | 0.30 | 195.00 |
| 08/05/09 | REVIEW DOCKETED RESPONSE TO MIP MOTION BY US TRUSTEE AND EMAIL TO CORE GROUP | PVR | 0.20 | 38.00 |
| 08/05/09 | REVIEW AND REVISE MOTION TO SET AN EXPEDITED HEARING | PVR | 0.90 | 171.00 |
| 08/05/09 | REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER | PVR | 0.90 | 171.00 |
| 08/05/09 | PREPARE LOCAL SERVICE OF MOTION FOR PROTECTIVE ORDER AND MOTION TO EXPEDITE | PVR | 0.30 | 57.00 |
| 08/05/09 | PREPARE EXHIBITS TO MOTION FOR PROTECTIVE ORDER | PVR | 0.70 | 133.00 |
| 08/05/09 | E-FILE MOTION FOR PROTECTIVE ORDER | PVR | 0.40 | 76.00 |
| 08/05/09 | REVISE MOTION TO EXPEDITE REGARDING FILED MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 19.00 |
| 08/05/09 | E-FILE MOTION TO EXPEDITE | PVR | 0.30 | 57.00 |
| 08/05/09 | PREPARE ELECTRONIC SERVICE OF MOTION FOR PROTECTIVE ORDER AND MOTION TO EXPEDITE | PVR | 0.20 | 38.00 |
| 08/05/09 | EMAIL TO EPIQ REGARDING SERVICE OF MOTION FOR PROTECTIVE ORDER AND MOTION TO EXPEDITE | PVR | 0.20 | 38.00 |
| 08/05/09 | FORWARD FILED MOTION FOR PROTECTIVE ORDER AND MOTION TO EXPEDITE TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 38.00 |
| 08/05/09 | CONFERENCE WITH K. STICKLES REGARDING MOTION FOR PROTECTIVE ORDER | PVR | 0.20 | 38.00 |
| 08/05/09 | REVIEW AND REVISE NOTICE SECTION OF MOTION FOR PROTECTIVE ORDER AND RESEARCH SAME | PVR | 0.50 | 95.00 |
| 08/05/09 | FURTHER REVISE MOTION FOR PROTECTIVE ORDER | PVR | 0.90 | 171.00 |
| 08/06/09 | REVIEW 8/6 ORDER RE: PROTECTIVE ORDER HEARING/MIPS | NLP | 0.10 | 65.00 |
| 08/06/09 | EMAIL FROM K. STICKLES AND TO J. LOTSOFF REGARDING FILED REPLY TO OBJECTIONS TO MIP MOTION | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW EMAIL FROM J. LOTSOFF RE: RESPONSE TO OBJECTIONS TO MOTION TO APPROVE 2009 INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 652986
       Client/Matter No. 46429-0001                                              September 30, 2009
                                                                                          Page 16

| | | | | |
|---|---|---|---|---|
| 08/06/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: RESPONSE TO OBJECTIONS TO MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW PROPOSED DRAFT RESPONSE TO OBJECTIONS TO MOTION TO APPROVE 2009 INCENTIVE PROGRAM | JKS | 0.70 | 336.00 |
| 08/06/09 | REVIEW EMAIL FROM J. LOTSOFF RE: FILING OF RESPONSE | JKS | 0.10 | 48.00 |
| 08/06/09 | EMAIL TO J. LOTSOFF RE: PROPOSED REVISIONS TO RESPONSE TO OBJECTIONS TO MOTION TO APPROVE 2009 INCENTIVE PROGRAM | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW SIGNED ORDER SETTING HEARING ON MOTION FOR PROTECTIVE ORDER | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW COMMENTS FROM B. WHITMAN RE: RESPONSE TO OBJECTIONS | JKS | 0.10 | 48.00 |
| 08/06/09 | CONFERENCE WITH K. LANTRY AND J. LOTSOFF RE: RESPONSE TO OBJECTIONS | JKS | 0.30 | 144.00 |
| 08/06/09 | REVIEW EMAIL FROM K. LANTRY RE: INCENTIVE PLAN MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM J. LOTSOFF RE: HEARING ON INCENTIVE PLAN MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW REVISED REPLY TO OBJECTIONS | JKS | 0.40 | 192.00 |
| 08/06/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: REVISED REPLY | JKS | 0.10 | 48.00 |
| 08/06/09 | FINALIZE REPLY TO OBJECTION TO MOTION TO APPROVE 2009 INCENTIVE PROGRAM FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 08/06/09 | EMAIL TO J. LOTSOFF CONFIRMING FILING OF RESPONSE | JKS | 0.10 | 48.00 |
| 08/06/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF RESPONSE | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW DOCKETED ORDER SETTING EXPEDITED HEARING AND EMAIL TO K. STICKLES REGARDING SAME | PVR | 0.10 | 19.00 |
| 08/06/09 | PREPARE LOCAL SERVICE REGARDING REPLY TO OBJECTIONS TO MIP | PVR | 0.20 | 38.00 |
| 08/06/09 | REVIEW AND REVISE REPLY TO OBJECTIONS TO MIP | PVR | 0.50 | 95.00 |
| 08/06/09 | CONFERENCE WITH K. STICKLES REGARDING REPLY TO OBJECTIONS TO MIP | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE REPLY TO OBJECTIONS TO MIP | PVR | 0.30 | 57.00 |
| 08/06/09 | EMAIL TO EPIQ REGARDING SERVICE OF PLEADINGS | PVR | 0.10 | 19.00 |
| 08/06/09 | SERVE REPLY TO OBJECTIONS TO MIP ON LOCAL COUNSEL | PVR | 0.30 | 57.00 |
| 08/06/09 | PREPARE AFFIDAVIT OF SERVICE REGARDING SERVICE OF MIP MOTION AND MOTION TO EXPEDITE | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF MIP MOTION AND MOTION TO EXPEDITE | PVR | 0.10 | 19.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                     Invoice No. 652986
     Client/Matter No. 46429-0001                                         September 30, 2009
                                                                                     Page 17

| | | | | |
|---|---|---|---|---|
| 08/06/09 | PREPARE AFFIDAVIT OF SERVICE REGARDING SERVICE OF ORDER REGARDING MOTION TO EXPEDITE AND REPLY TO MIP OBJECTIONS | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF ORDER REGARDING MOTION TO EXPEDITE AND REPLY TO MIP OBJECTIONS | PVR | 0.10 | 19.00 |
| 08/06/09 | EMAIL FROM AND TO K. STICKLES REGARDING ARTICLE REGARDING MIP MOTION AND OBJECTIONS | PVR | 0.20 | 38.00 |
| 08/07/09 | EMAIL TO K. STICKLES REGARDING CONFIRMATION OF RECEIPT OF UNION OBJECTION | PVR | 0.10 | 19.00 |
| 08/10/09 | REVIEW THE GUILD'S OBJECTION TO DEBTORS MOTION FOR A PROTECTIVE ORDER | JKS | 0.60 | 288.00 |
| 08/11/09 | REVIEW EMAIL FROM J. LOTSOFF RE: PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/11/09 | PREPARE PROPOSED DRAFT ORDER RE:MIP SEAL MOTION AND MOTION FOR PROTECTIVE ORDER | JKS | 2.20 | 1,056.00 |
| 08/11/09 | CONFERENCE WITH M. JOYCE RE: TRANSMITTAL OF PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW EMAIL FROM C. BIGELOW RE: REDACTED MERCER REPORT | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO C. BIGELOW RE: REDACTED MERCER REPORT | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW AND ANALYZE THE GUILD'S PROPOSED REVISIONS TO DRAFT ORDER | JKS | 0.30 | 144.00 |
| 08/11/09 | EMAIL TO J. LOTSOFF RE: PROPOSED REVISIONS TO ORDER | JKS | 0.20 | 96.00 |
| 08/11/09 | CONFERENCE WITH J. LOTSOFF RE: PROPOSED REVISIONS TO ORDER | JKS | 0.20 | 96.00 |
| 08/11/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: REVISIONS TO ORDER | JKS | 0.10 | 48.00 |
| 08/11/09 | CONFERENCE WITH J. LOTSOFF AND M. JOYCE RE: DEBTORS' COMMENTS TO PROPOSED REVISIONS TO ORDER | JKS | 0.30 | 144.00 |
| 08/11/09 | CONFERENCE WITH M. JOYCE RE: IDENTITY OF GUILD MEMBERS | JKS | 0.20 | 96.00 |
| 08/11/09 | CONFERENCE WITH J. LOTSOFF RE: IDENTITY OF GUILD MEMBERS | JKS | 0.20 | 96.00 |
| 08/11/09 | REVIEW EMAIL FROM J. LOTSOFF RE: COMMENTS REGARDING PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: REVISIONS TO ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM J. MCMAHON RE: PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | CONFERENCE WITH AND EMAIL TO K. STICKLES REGARDING ARTICLE REGARDING MIP HEARING AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 08/12/09 | REVIEW EMAIL FROM R. PAUL RE: GUILD'S CONSENT TO ORDER | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                Invoice No. 652986
        Client/Matter No. 46429-0001                          September 30, 2009
                                                                  Page 18

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 08/12/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER RE: SEAL MOTION AND MOTION FOR PROTECTIVE ORDER FOR FILING | JKS | 0.10 | 48.00 |
| 08/12/09 | TELEPHONE CALL TO N. HUNT RE: FILED CERTIFICATION OF COUNSEL AND PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO K. LANTRY AND J. LOTSOFF CONFIRMING FILED ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | CONFERENCE WITH M. JOYCE RE: AUTHORIZED ACCESS TO DATA ROOM | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO K. LANTRY RE: SIMON & CROSS ATTORNEYS AUTHORIZED TO ACCESS DATA ROOM | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM J. LOTSOFF RE: PROPOSED FORM OF ORDER RE: MIP SEAL MOTION AND PROTECTIVE ORDER MOTION | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW J. LOTSOFF PROPOSED REVISIONS TO ORDER RE: MIP SEAL MOTION AND PROTECTIVE ORDER MOTION | JKS | 0.20 | 96.00 |
| 08/12/09 | EMAIL TO M. JOYCE RE: STATUS OF PRODUCTION OF LIST OF GUILD MEMBERS | JKS | 0.10 | 48.00 |
| 08/12/09 | CONFERENCE WITH M. JOYCE RE: LIST OF GUILD MEMBERS | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO J. LOTSOFF AND K. LANTRY RE: PRODUCTION OF GUILD MEMBERS | JKS | 0.10 | 48.00 |
| 08/12/09 | CONFERENCE WITH M. JOYCE RE: GUILD MEMBERS | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM R. PAUL RE: GUILD MEMBERS | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO D. LIEBENTRITT AND C. BIGELOW RE: GUILD MEMBERS | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DOCUMENTS FOR GUILD | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL COMMUNICATIONS WITH G. WEITMAN AND J. LOTSOFF RE: MIP SEAL MOTION AND PROTECTIVE ORDER MOTION | JKS | 0.30 | 144.00 |
| 08/12/09 | CONFERENCE WITH K. LANTRY RE: FURTHER REVISED ORDER RE: MIP SEAL MOTION AND PROTECTIVE ORDER MOTION | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW FURTHER REVISED ORDER RE: MIP SEAL MOTION AND PROTECTIVE ORDER MOTION | JKS | 0.20 | 96.00 |
| 08/12/09 | EMAIL TO AND FROM K. LANTRY RE: COMMITTEE REVIEW OF PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM J. MCMAHON RE: FURTHER REVISED ORDER ON SEAL MOTION AND MOTION FOR PROTECTIVE ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL EXCHANGE WITH K. LANTRY RE: MODIFICATIONS TO PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM R. PAUL INQUIRING AS TO CERTAIN CHANGES TO PROPOSED ORDER | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                             Invoice No. 652986
        Client/Matter No. 46429-0001                September 30, 2009
                                                  Page 19

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/12/09 | CONFERENCE WITH K. LANTRY RE: ADDITIONAL REVISIONS TO PROPOSED ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM K. LANTRY RE: REVISED PROPOSED ORDER FOR SUBMISSION TO COURT | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO K. LANTRY RE: GUILD COUNSEL ACCESS TO DATA ROOM | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW DOCKETED ORDER REGARDING MIP UNDER SEAL EXHIBIT | PVR | 0.20 | 38.00 |
| 08/13/09 | REVIEW EMAIL FROM K. LANTRY RE: FINAL INDEX TO DOCUMENTS | JKS | 0.10 | 48.00 |
| 08/13/09 | CONFERENCE WITH P. RATKOWIAK RE: DOCUMENT PRODUCTION | JKS | 0.20 | 96.00 |
| 08/13/09 | COMMUNICATIONS WITH K. LANTRY RE: DOCUMENT PRODUCTION | JKS | 0.20 | 96.00 |
| 08/13/09 | CONFERENCE WITH B. WHITTMAN AND P. RATKOWIAK RE: DOCUMENT PRODUCTION | JKS | 0.20 | 96.00 |
| 08/13/09 | CONFERENCE WITH K. LANTRY RE: DOCUMENT PRODUCTION | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW EMAIL FROM B. WHITTMAN AND M. JOYCE CONFIRMING ACCESS TO DATA ROOM | JKS | 0.10 | 48.00 |
| 08/13/09 | CONFERENCE WITH K. LANTRY RE: DISCOVERY TRANSMITTED TO GUILD'S ATTORNEYS | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW EMAIL FROM K. LANTRY RE: DISCOVERY | JKS | 0.10 | 48.00 |
| 08/13/09 | CONFERENCE WITH C. SIMON CONFIRMING RECEIPT OF DISCOVERY FROM K. LANTRY | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW EMAIL FROM K. LANTRY TO GUILD COUNSEL RE: DOCUMENT PRODUCTION | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW EMAIL FROM K. LANTRY RE: SERVICE OF ADDITIONAL DOCUMENTATION ON THE GUILD COUNSEL | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO K. LANTRY RE: DOCUMENT PRODUCTION | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW SIGNED ORDER RE: SEAL MOTION AND PROTECTIVE ORDER MOTIONS | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO C. BIGELOW, ET AL. RE: DOCKETED ORDER RE: SEAL MOTION AND PROTECTIVE ORDER MOTION | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW DOCUMENTS FOR PRODUCTION TO CROSS & SIMON VIA DISK | JKS | 2.10 | 1,008.00 |
| 08/13/09 | CONFERENCE WITH M. JOYCE RE: DISCOVERY AND ACCESS TO DATA ROOM | JKS | 0.20 | 96.00 |
| 08/13/09 | PREPARE SECOND CD OF ADDITIONAL PLEADINGS FOR DISCOVERY | PVR | 0.70 | 133.00 |
| 08/13/09 | PREPARE SECOND SET OF CD REGARDING MIP DISCOVERY | PVR | 0.40 | 76.00 |
| 08/13/09 | DELIVER CONFIDENTIAL SET OF CD REGARDING MIP DISCOVERY TO M. JOYCE | PVR | 0.90 | 171.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 652986
       Client/Matter No. 46429-0001                              September 30, 2009
                                                                 Page 20

| Date | Description | | | |
|---|---|---|---|---|
| 08/13/09 | EMAIL EXCHANGE WITH M. FRANK AND ACCESS MIP REVIEW DOCKET AND UPDATE 2002 SERVICE DATA SOURCE RE NEW FILE ROOM REGARDING BURNING CD'S | PVR | 0.70 | 133.00 |
| 08/13/09 | PREPARE CD REGARDING 91 DOCUMENTS FROM REVIEW DOCKET AND UPDATE 2002 SERVICE DATA SOURCE RE NEW FILE ROOM FOR GUILD'S COUNSEL | PVR | 0.60 | 114.00 |
| 08/13/09 | EMAIL TO AND FROM M. FRANK REGARDING ADDITIONAL PLEADINGS FROM REVIEW DOCKET AND UPDATE 2002 SERVICE DATA SOURCE RE NEW FILE ROOM | PVR | 0.10 | 19.00 |
| 08/13/09 | PREPARE NEW CD REGARDING 93 DOCUMENTS REGARDING MIP DISCOVERY | PVR | 0.40 | 76.00 |
| 08/13/09 | PREPARE ADDITIONAL CDS REGARDING DISCOVERY | PVR | 0.30 | 57.00 |
| 08/14/09 | EMAIL FROM K. STICKLES AND UPDATE CASE CALENDAR REGARDING MIP HEARING DATES AND DEADLINES | PVR | 0.30 | 57.00 |
| 08/14/09 | EMAIL TO P. RATKOWIAK RE: SCHEDULING AND APPLICABLE DEADLINES WITH RESPECT TO MIP MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW EMAIL FROM J. MCMAHON CONFIRMING RECEIPT OF DISCOVERY | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH J. LOTSOFF RE: COMMUNICATIONS WITH C. SIMON RE: SCHEDULE | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW EMAIL FROM J. LOTSOFF RE: COMMUNICATION WITH THE GUILD | JKS | 0.20 | 96.00 |
| 08/14/09 | EMAIL TO J. LOTSOFF RE: DISCOVERY AND NOTICING OF DEPOSITIONS | JKS | 0.20 | 96.00 |
| 08/14/09 | REVIEW EMAIL FROM K. LOTSOFF TO J. MCMAHON RE: SCHEDULE RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH K. STICKLES RE: MIPS HEARING REPORT AND STATUS | NLP | 0.30 | 195.00 |
| 08/14/09 | REVIEW EMAIL FROM K. LANTRY RE: COMMUNICATIONS WITH GUILD COUNSEL RE: DISCOVERY | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH J. LOTSOFF RE: SCHEDULING RELATED TO MIP MOTION | JKS | 0.20 | 96.00 |
| 08/14/09 | REVIEW CHAMBERS PROCEDURES RE: JOINT PRETRIAL MEMORANDUM | JKS | 0.20 | 96.00 |
| 08/14/09 | EMAIL TO J. LOTSOFF RE: COURT'S PRETRIAL PROCEDURES | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW EMAIL FROM J. MCMAHON RE: DOCUMENT PRODUCTION | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF DISCOVERY FOR U.S. TRUSTEE | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH K. LANTRY RE: DOCUMENT PRODUCTION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                 Invoice No. 652986
         Client/Matter No. 46429-0001                   September 30, 2009
                                                          Page 21

| | | | | |
|---|---|---|---|---|
| 08/14/09 | EMAIL TO J. MCMAHON RE: DELIVERY OF DOCUMENT PRODUCTION | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH J. LOTSOFF RE: SCHEDULE REGARDING MIP MOTION | JKS | 0.20 | 96.00 |
| 08/14/09 | PREPARE SET OF CDS FOR OUST REGARDING MIP DISCOVERY | PVR | 0.30 | 57.00 |
| 08/14/09 | PRODUCE MIP DISCOVERY TO J. MCMAHON | PVR | 0.70 | 133.00 |
| 08/20/09 | REVIEW EMAIL FROM C. SIMON RE: RESPONSE DEADLINE | JKS | 0.10 | 48.00 |
| 08/20/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DEADLINES | JKS | 0.10 | 48.00 |
| 08/20/09 | EMAIL TO J. LOTSOFF RE: COURT IMPOSED DEADLINE | JKS | 0.10 | 48.00 |
| 08/20/09 | REVIEW EMAIL FROM J. LOTSOFF RE: ADDITIONAL DISCOVERY | JKS | 0.10 | 48.00 |
| 08/21/09 | EMAIL TO J. LOTSOFF RE: DRAFT NOTICE OF IDENTITY | JKS | 0.10 | 48.00 |
| 08/21/09 | DRAFT NOTICE OF IDENTITY OF FINANCIAL ADVISOR | JKS | 0.10 | 48.00 |
| 08/21/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT NOTICE OF IDENTITY | JKS | 0.10 | 48.00 |
| 08/21/09 | CONFERENCE WITH J. LOTSOFF RE: DEPOSITIONS | JKS | 0.40 | 192.00 |
| 08/21/09 | REVIEW AND ANALYZE EMAIL FROM J. LOTSOFF RE: DEPOSITIONS | JKS | 0.20 | 96.00 |
| 08/21/09 | REVIEW EMAIL FROM J. LOTSOFF RE: IDENTITY OF GUILD'S FINANCIAL ADVISOR | JKS | 0.10 | 48.00 |
| 08/21/09 | REVIEW COURT ORDER RE: DEBTORS' OBLIGATION WITH RESPECT TO DISCLOSURE OF FINANCIAL ADVISOR | JKS | 0.20 | 96.00 |
| 08/24/09 | E-FILE NOTICE OF PROFESSIONAL FINANCIAL ADVISOR | PVR | 0.20 | 38.00 |
| 08/24/09 | EXECUTE NOTICE OF IDENTITY OF GUILD'S FINANCIAL CONSULTANT FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM AND TO J. LOTSOFF RE: NOTICE OF IDENTITY OF GUILD'S FINANCIAL CONSULTANT | JKS | 0.10 | 48.00 |
| 08/27/09 | CONFERENCE WITH J. LOTSOFF RE: DEPOSITIONS | JKS | 0.20 | 96.00 |
| 08/27/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DEBTORS' WITNESSES | JKS | 0.10 | 48.00 |
| 08/27/09 | REVIEW HEARING NOTES RE: DEPOSITIONS | JKS | 0.20 | 96.00 |
| 08/27/09 | REVIEW EMAIL FROM J. LOTSOFF RE: TRANSCRIPT OF STATUS CONFERENCE | JKS | 0.10 | 48.00 |
| 08/27/09 | REVIEW GUILD'S WITNESS LIST | JKS | 0.10 | 48.00 |
| 08/28/09 | EMAIL TO K. LANTRY RE: GUILD'S DISCOVERY REQUEST | JKS | 0.20 | 96.00 |
| 08/28/09 | REVIEW EMAIL FROM K. LANTRY RE: GUILD'S DISCOVERY REQUEST | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW EMAIL FROM J. LOTSOFF RE: RESPONSE TO GUILD RE: DISCOVERY | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW NOTICES OF DEPOSITION FILED BY GUILD | JKS | 0.20 | 96.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                  Invoice No. 652986
       Client/Matter No. 46429-0001                                                   September 30, 2009
                                                                                                 Page 22

| Date | Description | | | |
|---|---|---|---|---|
| 08/28/09 | CONFERENCE WITH J. LOTSOFF RE: DISCOVERY DISPUTES | JKS | 0.30 | 144.00 |
| 08/28/09 | REVIEW EMAIL FROM K. LANTRY FORWARDING LETTER FROM GUILD'S COUNSEL TO COURT | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW LETTER FROM GUILD'S COUNSEL TO COURT | JKS | 0.10 | 48.00 |
| 08/30/09 | LEGAL RESEARCH RE: DISCOVERY ISSUES AND MOTION TO QUASH / MOTION TO COMPEL | JKS | 2.10 | 1,008.00 |
| 08/30/09 | REVIEW PRELIMINARY DRAFT LETTER TO GUILD'S COUNSEL RE: DISCOVERY | JKS | 0.40 | 192.00 |
| 08/30/09 | REVIEW AUGUST 14 HEARING TRANSCRIPT RE: DISCOVERY | JKS | 0.40 | 192.00 |
| 08/30/09 | PREPARE EMAIL TO J. LOTSOFF RE: OUTSTANDING DISCOVERY ISSUES AND STRATEGY | JKS | 0.30 | 144.00 |
| 08/31/09 | PREPARE DRAFT MOTION TO SHORTEN WITH RESPECT TO MOTION TO COMPEL | JKS | 1.10 | 528.00 |
| 08/31/09 | CONFERENCE WITH M. JOYCE RE: DISCOVERY | JKS | 0.10 | 48.00 |
| 08/31/09 | MEMORANDA WITH MS. STICKLES ON BURDEN SHIFTING IN CONTEXT OF OBJECTIONS TO DEPOSITION AND DISCOVERY | MFB | 0.20 | 105.00 |
| 08/31/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DISCUSSIONS WITH THE GUILD REGARDING DISCOVERY | JKS | 0.10 | 48.00 |
| 08/31/09 | CONFERENCE WITH J. LOTSOFF RE: STATUS OF DISCUSSIONS WITH THE GUILD REGARDING DISCOVERY | JKS | 0.10 | 48.00 |
| 08/31/09 | REVIEW DRAFT MOTION FOR A PROTECTIVE ORDER | JKS | 0.50 | 240.00 |
| 08/31/09 | FINALIZE EMAIL TO J. LOTSOFF RE: RESPONSE TO DISCOVERY | JKS | 0.10 | 48.00 |
| 08/31/09 | REVIEW LETTER FROM J. LOTSOFF TO GUILD'S COUNSEL RE: DISCOVERY | JKS | 0.10 | 48.00 |
| **EXECUTORY CONTRACTS** | | | **8.10** | **$2,844.00** |
| 08/06/09 | EMAIL TO J. MCCLELLAND RE: STATUS OF METROMIX MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | CONFERENCE WITH A. LANDIS RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | EMAIL TO AND FROM M. MCGUIRE RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 08/07/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 08/07/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING CERTIFICATION RE: METROMIX MOTION | JKS | 0.10 | 48.00 |
| 08/07/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING METROMIX MOTION | PVR | 0.20 | 38.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 652986
      Client/Matter No. 46429-0001                              September 30, 2009
                                                                Page 23

| | | | | |
|---|---|---|---|---|
| 08/10/09 | REVIEW SIGNED ORDER RE: METROMIX FOR SERVICE | JKS | 0.10 | 48.00 |
| 08/10/09 | REVISE NOTICE OF AGENDA REGARDING ORDER REGARDING MOTION TO ASSUME METROMIX AGREEMENT | PVR | 0.10 | 19.00 |
| 08/10/09 | REVIEW DOCKETED ORDER REGARDING MOTION TO ASSUME METROMIX AGREEMENT | PVR | 0.20 | 38.00 |
| 08/11/09 | REVIEW EMAILS FROM D. KAZEN RE: MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO EPIQ REGARDING SERVICE OF METROMIX ORDER AND RESEARCH ADDITIONAL PARTIES | PVR | 0.20 | 38.00 |
| 08/11/09 | REVIEW EMAIL FROM A. LEFF RE: MOTION TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL FROM K. STICKLES AND TO J. HENDERSON AND A. LEFF REGARDING METROMIX ORDER | PVR | 0.10 | 19.00 |
| 08/12/09 | EMAIL TO P. RATKOWIAK RE: METROMIX ORDER | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM J. HENDERSON RE: METROMIX ORDER | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE RE: MOTION FOR AUTHORITY TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO K. STICKLES REGARDING DRAFT NOTICE | PVR | 0.10 | 19.00 |
| 08/13/09 | REVIEW AND REVISE DRAFT NOTICE RE: MOTION FOR AUTHORITY TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES | JKS | 0.20 | 96.00 |
| 08/13/09 | EMAIL TO P. RATKOWIAK RE: NOTICE OF MOTION FOR AUTHORITY TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW DRAFT MOTION FOR AUTHORITY TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES | JKS | 0.80 | 384.00 |
| 08/13/09 | EMAIL TO A. LEFF RE: FORM OF NOTICE RE: MOTION FOR AUTHORITY TO ASSUME LIMITED LIABILITY COMPANY AGREEMENT OF CLASSIFIED VENTURES | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL FROM K. STICKLES REGARDING MOTION TO ASSUME CLASSIFIED VENTURES AGREEMENT | PVR | 0.10 | 19.00 |
| 08/13/09 | DRAFT NOTICE OF MOTION TO ASSUME CLASSIFIED VENTURES AGREEMENT | PVR | 0.30 | 57.00 |
| 08/14/09 | REVIEW EMAIL FROM J. HENDERSON RE: MODIFICATION TO CLASSIFIED VENTURE MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | EMAIL TO J. HENDERSON AND A. LEFF CONFIRMING FILING OF CLASSIFIED VENTURES MOTION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 652986
        Client/Matter No. 46429-0001                              September 30, 2009
                                                                  Page 24

| | | | | |
|---|---|---|---|---|
| 08/14/09 | REVIEW DRAFT MOTION TO ASSUME LIMITED LIABILITY AGREEMENT OF CLASSIFIED VENTURES FOR FILING AND SERVICE | JKS | 0.60 | 288.00 |
| 08/14/09 | REVIEW EMAILS FROM J. HENDERSON RE: EXHIBITS AND REVISIONS TO MOTION | JKS | 0.20 | 96.00 |
| 08/14/09 | CONFERENCE WITH J. HENDERSON RE: CLASSIFIED VENTURES MOTION AND EXHIBITS | JKS | 0.20 | 96.00 |
| 08/14/09 | REVIEW EMAIL FROM A. LEFF RE: REVISED MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW EMAIL FROM A. LEFF RE: CLASSIFIED VENTURES MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH A. LEFF RE: REVISED CLASSIFIED VENTURES MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW AND EXECUTE REVISED CLASSIFIED VENTURES MOTION FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 08/14/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF EXHIBITS RE: CLASSIFIED VENTURES MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | EMAIL TO J. HENDERSON AND A. LEFF REGARDING CLASSIFIED VENTURES MOTION AND EXHIBITS | PVR | 0.30 | 57.00 |
| 08/14/09 | REVIEW AND REVISE EXHIBITS REGARDING CLASSIFIED VENTURES MOTION | PVR | 0.20 | 38.00 |
| 08/14/09 | EMAIL TO A. LEFF REGARDING FILED MOTION TO ASSUME CLASSIFIED VENTURES AGREEMENT | PVR | 0.20 | 38.00 |
| 08/14/09 | REVISE NOTICE REGARDING CLASSIFIED VENTURES AGREEMENT | PVR | 0.20 | 38.00 |
| 08/14/09 | REVIEW AND REVISE MOTION TO ASSUME CLASSIFIED VENTURES AGREEMENT | PVR | 0.50 | 95.00 |
| 08/14/09 | E-FILE MOTION TO ASSUME CLASSIFIED VENTURES AGREEMENT | PVR | 0.40 | 76.00 |
| 08/14/09 | EMAIL TO EPIQ REGARDING SERVICE OF MOTION TO ASSUME CLASSIFIED VENTURES AGREEMENT | PVR | 0.10 | 19.00 |
| 08/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MOTION TO ASSUME LIMITED LIABILITY AGREEMENT WITH CLASSIFIED VENTURES | PVR | 0.20 | 38.00 |
| 08/28/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING NOTICE AND PROCEDURES MOTION | PVR | 0.20 | 38.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **36.10** | **$10,692.00** |
| 08/03/09 | EMAIL TO C. MEAZELL REGARDING FILING OF DOW LOHNES FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/03/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SECOND INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL | JKS | 0.10 | 48.00 |
| 08/03/09 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 25

| | | | | |
|---|---|---|---|---|
| 08/03/09 | CONFERENCE WITH P. RATKOWIAK RE: DOW LOHNES FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/03/09 | REVIEW CERTAIN EXPENSE CHARGES AND RESEARCH BACK-UP REGARDING SAME | PVR | 0.50 | 95.00 |
| 08/03/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING 2ND INTERIM FEE APPLICATION FOR ALVAREZ | PVR | 0.10 | 19.00 |
| 08/03/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING 2ND INTERIM FEE APPLICATION FOR ALVAREZ | PVR | 0.20 | 38.00 |
| 08/03/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK MAY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/03/09 | EMAIL FROM C. MEAZELL AND PREPARE DOW LOHNES FEE APPLICATION FOR FILING | PVR | 0.30 | 57.00 |
| 08/04/09 | EMAIL TO EPIQ REGARDING SERVICE OF DOW LOHNES 1ST FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/04/09 | REVIEW DOW LOHNES FIRST FEE APPLICATION RE: COMPLIANCE | JKS | 0.20 | 96.00 |
| 08/04/09 | REVIEW AND EXECUTE NOTICE OF DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/04/09 | REVISE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES FOR MAY AND JUNE | PVR | 0.30 | 57.00 |
| 08/04/09 | EMAIL TO C. MEAZELL REGARDING FILED DOW LOHNES FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/04/09 | EMAIL EXCHANGE WITH C. VAZQUEZ REGARDING BACK-UP FOR MEAL EXPENSE | PVR | 0.20 | 38.00 |
| 08/04/09 | BEGIN REVIEW OF JULY FEE STATEMENT | PVR | 0.60 | 114.00 |
| 08/04/09 | PREPARE NOTICE REGARDING DOW LOHNES 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/04/09 | PREPARE DOW LOHNES 1ST FEE APPLICATION FOR FILING | PVR | 0.10 | 19.00 |
| 08/04/09 | E-FILE DOW LOHNES 1ST FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/05/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 5TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/05/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/05/09 | FINALIZE REVIEW OF JULY FEE STATEMENT | PVR | 2.60 | 494.00 |
| 08/05/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 5TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/06/09 | RESEARCH REGARDING LAZARD INTERIM FEE APPLICATIONS AND FILING DEADLINES | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER SECOND QUARTERLY INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                             Invoice No. 652986
        Client/Matter No. 46429-0001                                  September 30, 2009
                                                                      Page 26

| | | | | |
|---|---|---|---|---|
| 08/06/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND QUARTERLY INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 1ST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 1ST INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK 2ND QUARTERLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER BLOCK 2ND QUARTERLY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 1ST QUARTERLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 1ST QUARTERLY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/06/09 | EMAIL FROM AND TO B. DUNN REGARDING INTERIM FEE APPLICATIONS | PVR | 0.10 | 19.00 |
| 08/07/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.10 | 19.00 |
| 08/07/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY SECOND QUARTERLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/07/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTING SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/07/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUSTIN 2ND QUARTERLY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/07/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 652986
      Client/Matter No. 46429-0001                            September 30, 2009
                                                                       Page 27

| | | | | |
|---|---|---|---|---|
| 08/10/09 | EMAIL TO EPIQ REGARDING SERVICE OF LAZARD 5TH (MAY) FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/10/09 | REVIEW APPLICATION AND REVIEW AND EXECUTE NOTICE RE: LAZARD FIFTH FEE APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 08/10/09 | PREPARE NOTICE REGARDING LAZARD 5TH (MAY) FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/10/09 | EMAIL FROM B. DUNN AND PREPARE LAZARD 5TH (MAY) FEE APPLICATION FOR FILING | PVR | 0.20 | 38.00 |
| 08/10/09 | E-FILE LAZARD 5TH (MAY) FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/11/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 57.00 |
| 08/13/09 | EMAIL TO EPIQ REGARDING SERVICE OF JONES DAY 3RD FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/13/09 | REVIEW EMAIL FROM D. CHI RE: JONES DAY JUNE FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 6TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/13/09 | EMAIL EXCHANGE WITH D. CHI REGARDING JONES DAY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/13/09 | PREPARE NOTICE OF FEE APPLICATION REGARDING JONES DAY 3RD FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/13/09 | PREPARE JONES DAY 3RD FEE APPLICATION FOR FILING | PVR | 0.10 | 19.00 |
| 08/13/09 | E-FILE JONES DAY 3RD FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/14/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 38.00 |
| 08/14/09 | CONFERENCE WITH P. RATKOWIAK RE: INTERIM COMPENSATION ORDER AND FORM OF CERTIFICATION RE: INTERIM APPLICATION | JKS | 0.20 | 96.00 |
| 08/14/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DOWNEY SMITH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH P. RATKOWIAK RE: DOWNEY SMITH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIX MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/14/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 6TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/14/09 | EMAIL FROM AND TO J. MCCLELLAND REGARDING DOWNEY SMITH FEE APPLICATION | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 28

| Date | Description | | | |
|---|---|---|---|---|
| 08/14/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST INTERIM FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/16/09 | REVIEW E-AIL FROM B. WHITTMAN RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/17/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/17/09 | REVIEW AND EXECUTE NOTICE OF ALVAREZ & MARSAL SIXTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 08/17/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/17/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/17/09 | EMAIL FROM AND TO B. WHITTMAN REGARDING ALVAREZ 6TH FEE APPLICATION AND CORRECTED OBJECTION DEADLINE | PVR | 0.10 | 19.00 |
| 08/17/09 | PREPARE NOTICE REGARDING ALVAREZ 6TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/17/09 | PREPARE ALVAREZ 6TH FEE APPLICATION FOR FILING | PVR | 0.10 | 19.00 |
| 08/17/09 | E-FILE ALVAREZ 6TH MONTHLY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/17/09 | EMAIL TO EPIQ REGARDING SERVICE OF ALVAREZ 6TH MONTHLY FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DOWNEY SMITH & FIER FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/17/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING DOWNEY SMITH & FIER FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/17/09 | REVISE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST AND 2ND INTERIM FEE APPLICATIONS | PVR | 0.10 | 19.00 |
| 08/17/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PWC 1ST INTERIM FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/18/09 | EMAIL FROM K. STICKLES AND TO S. CONROY REGARDING SAMPLE FEE APPLICATIONS AND RESEARCH SAME | PVR | 0.30 | 57.00 |
| 08/18/09 | EMAIL TO P. RATKOWIAK RE: FORM OF FEE APPLICATION FOR S. CONROY | JKS | 0.10 | 48.00 |
| 08/18/09 | REVIEW EMAIL FROM S. CONROY RE: FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/18/09 | CONFERENCE WITH S. CONROY RE: FEE APPLICATIONS | JKS | 0.10 | 48.00 |
| 08/19/09 | REVIEW DOCKET AND UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.90 | 171.00 |
| 08/19/09 | EMAILS TO/FROM K. STICKLES RE: QUARTERLY FEE HEARING | NLP | 0.20 | 130.00 |
| 08/19/09 | EMAIL TO N. PERNICK RE: SCHEDULING OF FEE HEARING | JKS | 0.10 | 48.00 |
| 08/19/09 | REVISE CHART OF PROFESSIONALS FEES | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 652986 |
|-----|-------------------|---|--------------------|
| | Client/Matter No. 46429-0001 | | September 30, 2009 |
| | | | Page 29 |

| | | | | |
|------|------|-----|-----|-----|
| 08/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY 6TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JENNER & BLOCK 6TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/19/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY 6TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/19/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING JENNER & BLOCK 6TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/20/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/20/09 | REVIEW EMAIL FROM C. MEAZELL RE: DOW SECOND FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/20/09 | REVIEW EMAIL FROM B. WHITTMAN RE: RESOLUTION WITH FEE AUDITOR | JKS | 0.10 | 48.00 |
| 08/20/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 57.00 |
| 08/21/09 | REVIEW AND EXECUTE NOTICE RELATED TO FEE APPLICATION | PJR | 0.10 | 33.00 |
| 08/21/09 | EMAIL TO EPIQ REGARDING SERVICE OF DOW LOHNES 2ND FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/21/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF DOW FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/21/09 | E-FILE DOW LOHNES 2ND FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/21/09 | REVIEW EXHIBITS TO DOW LOHNES 2ND FEE APPLICATION AND EMAIL C. MEAZELL REGARDING REDACTION OF INFORMATION | PVR | 0.20 | 38.00 |
| 08/21/09 | EMAIL FROM AND TO C. MEAZELL REGARDING FILING DOW LOHNES 2ND FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/21/09 | PREPARE NOTICE REGARDING DOW LOHNES 2ND FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/21/09 | EMAIL TO C. MEAZELL REGARDING FILED FEE APPLICATION FOR DOW LOHNES | PVR | 0.20 | 38.00 |
| 08/21/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING EDELMAN 4TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/23/09 | REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT | NLP | 1.10 | 715.00 |
| 08/24/09 | REVIEW EMAIL FROM J. MCMAHON RE: DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/24/09 | EMAIL TO C. MEAZELL RE: US TRUSTEE'S REQUEST FOR EXTENSION TO RESPOND TO DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM C. MEAZELL RE: US TRUSTEE'S REQUEST FOR EXTENSION TO RESPOND TO DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 652986
      Client/Matter No. 46429-0001                          September 30, 2009
                                                            Page 30

| | | | | |
|---|---|---|---|---|
| 08/24/09 | EMAIL TO J. MCMAHON RE: US TRUSTEE'S EXTENSION TO RESPOND TO DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT | NLP | 2.40 | 1,560.00 |
| 08/25/09 | EMAIL TO EPIQ REGARDING ADDITIONAL SERVICE REGARDING PWC 6TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/25/09 | REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEES | JKS | 0.10 | 48.00 |
| 08/25/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: MCDERMOTT FEES AND SETOFF DUE TO OVERPAYMENT | JKS | 0.10 | 48.00 |
| 08/25/09 | EMAIL TO MCDERMOTT RE: PROPOSED CERTIFICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW EMAIL FROM J. ZAJAC RE: REVISION TO MCDERMOTT CERTIFICATION RE: FEES | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW AND EXECUTE NOTICE RE: SIDLEY SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW AND EXECUTE NOTICE RE: DELOITTE FIRST MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT' APRIL FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW AND EXECUTE NOTICE RE: PWC SIXTH MONTHLY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW EMAIL FROM S. CONROY RE: DELOITTE FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | CONFERENCE WITH S. CONROY RE: DELOITTE FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW EMAIL FROM J. MCMAHON RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | CONFERENCE WITH J. MCMAHON RE: DOW LOHNES FEE APPLICATION | JKS | 0.20 | 96.00 |
| 08/25/09 | CONFERENCE WITH C. MEAZELL RE: DOW LOHNES FIRST FEE APPLICATION | JKS | 0.20 | 96.00 |
| 08/25/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DONEY FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW EMAILS FROM C. MEAZELL RE: DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/25/09 | EMAIL TO L. COOPER REGARDING COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/25/09 | EMAIL FROM AND TO R. ZAJAC REGARDING ADJUSTMENT REGARDING MCDERMOTT MARCH FEE APPLICATION | PVR | 0.20 | 38.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 652986
      Client/Matter No. 46429-0001                               September 30, 2009
                                                                          Page 31

| | | | | |
|---|---|---|---|---|
| 08/25/09 | DRAFT CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT MARCH FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/25/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT APRIL  FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/25/09 | EMAIL FROM J. MCCLELLAND REGARDING INVOICES FOR SIDLEY 7TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/25/09 | EMAIL TO AND FROM J. MCCLELLAND REGARDING REDACTION OF INVOICES | PVR | 0.10 | 19.00 |
| 08/25/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT MARCH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/25/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING MCDERMOTT APRIL FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/25/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 6TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/25/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING PAUL HASTINGS 6TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/25/09 | EMAIL FROM J. MCCLELLAND REGARDING FINAL SIDLEY FEE APPLICATION FOR JULY AND PREPARE FOR FILING | PVR | 0.30 | 57.00 |
| 08/25/09 | E-FILE SIDLEY 15TH FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/25/09 | PREPARE NOTICE REGARDING SIDLEY 15TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/25/09 | PREPARE NOTICE REGARDING DELOITTE 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/25/09 | EMAIL EXCHANGE WITH S. CONROY REGARDING DELOITTE 1ST FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/25/09 | PREPARE DELOITTE 1ST FEE APPLICATION FOR FILING | PVR | 0.20 | 38.00 |
| 08/25/09 | DRAFT VERIFICATION REGARDING DELOITTE 1ST FEE APPLICATION AND EMAIL TO S. CONROY | PVR | 0.20 | 38.00 |
| 08/25/09 | EMAIL FROM AND TO S. CONROY REGARDING STATUS OF FILING FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/25/09 | E-FILE DELOITTE 1ST FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/25/09 | EMAIL TO EPIQ REGARDING SERVICE OF SIDLEY AND DELOITTE FEE APPLICATIONS | PVR | 0.20 | 38.00 |
| 08/25/09 | EMAIL FROM K. STICKLES REGARDING PWC 6TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/25/09 | PREPARE NOTICE REGARDING PWC 6TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/25/09 | PREPARE PWC 6TH FEE APPLICATION FOR FILING | PVR | 0.20 | 38.00 |
| 08/25/09 | E-FILE PWC 6TH FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY 3RD MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 652986
      Client/Matter No. 46429-0001                              September 30, 2009
                                                                         Page 32

| | | | | |
|---|---|---|---|---|
| 08/26/09 | EMAILS TO K. KANSA RE: DOWNEY SMITH FEES | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: DOWNEY SMITH FEES | JKS | 0.10 | 48.00 |
| 08/26/09 | EMAIL TO COUNSEL FOR DOWNEY SMITH RE: INQUIRY REGARDING FEE APPLICATION | JKS | 0.10 | 48.00 |
| 08/26/09 | CONFERENCE WITH K. LANTRY RE: THIRD PARTY VENDOR FEE ISSUE | JKS | 0.10 | 48.00 |
| 08/26/09 | CONFERENCE WITH C. MEAZELL RE: DOWNEY SMITH FEES | JKS | 0.20 | 96.00 |
| 08/26/09 | CONFERENCE WITH K. KANSA RE: DOWNEY SMITH FEES | JKS | 0.20 | 96.00 |
| 08/26/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 38.00 |
| 08/26/09 | TELEPHONE FROM N. HUNT REGARDING DOWNEY SMITH & FIER FEE APPLICATION ISSUE | PVR | 0.20 | 38.00 |
| 08/26/09 | REVIEW DOWNEY SMITH & FIER FEE APPLICATION AND EMAIL TO K. STICKLES REGARDING FURTHER EXPLANATION REQUESTED BY CHAMBERS | PVR | 0.30 | 57.00 |
| 08/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING LAZARD 5TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ 6TH MONTHLY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/27/09 | REVIEW EMAIL FROM C. MEAZELL RE: FEES | JKS | 0.10 | 48.00 |
| 08/27/09 | PREPARE COLE SCHOTZ JULY FEE APPLICATION | PVR | 1.30 | 247.00 |
| 08/27/09 | CONFERENCE WITH FEE AUDITOR RE: USE OF CONTRACT ATTORNEYS | JKS | 0.20 | 96.00 |
| 08/27/09 | REVIEW EMAIL FROM S. SMITH RE: FEE APPLICATION INQUIRY | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW AND EXECUTE NOTICE RE: JENNER'S JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW, REVISE AND EXECUTE SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |
| 08/28/09 | E-FILE JENNER BLOCK JULY FEE APPLICATION | PVR | 0.30 | 57.00 |
| 08/28/09 | EMAIL EXCHANGE WITH L. RAIFORD REGARDING JENNER BLOCK JULY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/28/09 | PREPARE NOTICE REGARDING JENNER BLOCK JULY FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/28/09 | PREPARE JENNER BLOCK JULY FEE APPLICATION FOR FILING | PVR | 0.20 | 38.00 |
| 08/28/09 | REVIEW AND REVISE COLE SCHOTZ 7TH FEE APPLICATION | PVR | 0.20 | 38.00 |
| 08/28/09 | E-FILE COLE SCHOTZ 7TH FEE APPLICATION | PVR | 0.30 | 57.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                        Invoice No. 652986
     Client/Matter No. 46429-0001                           September 30, 2009
                                                                     Page 33

| | | | | |
|---|---|---|---|---|
| 08/28/09 | EMAIL TO EPIQ REGARDING SERVICE OF COLE SCHOTZ 7TH FEE APPLICATION | PVR | 0.10 | 19.00 |
| 08/31/09 | REVIEW EMAIL FROM N. HUNT RE: DOWNEY SMITH & FIER | JKS | 0.10 | 48.00 |
| 08/31/09 | TELEPHONE TO S. SMITH  RE: DOWNEY SMITH & FIER | JKS | 0.10 | 48.00 |
| **LEASES (REAL PROPERTY)** | | | **13.30** | **$3,916.00** |
| 08/06/09 | PREPARE CERTIFICATION OF COUNSEL REGARDING PPF OFF TWO PARK AVENUE FOR FILING | PVR | 0.20 | 38.00 |
| 08/06/09 | CONFERENCE WITH B. HAUSERMAN RE: 2 PARK AVENUE STIPULATION | JKS | 0.20 | 96.00 |
| 08/06/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: 2 PARK AVENUE STIPULATION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW 2 PARK AVENUE STIPULATION | JKS | 0.20 | 96.00 |
| 08/06/09 | CONFERENCE WITH P. RATKOWIAK RE: CERTIFICATION OF COUNSEL RE: 2 PARK AVENUE STIPULATION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAILS FROM B. HAUSERMAN RE: EXECUTED 2 PARK AVENUE STIPULATION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: 2 PARK AVENUE STIPULATION | JKS | 0.20 | 96.00 |
| 08/06/09 | CONFERENCE WITH B. HAUSERMAN RE: FILING OF CERTIFICATION OF COUNSEL RE: 2 PARK AVENUE | JKS | 0.10 | 48.00 |
| 08/06/09 | DRAFT CERTIFICATION OF COUNSEL REGARDING PPF OFF TWO PARK AVENUE STIPULATION AND ORDER | PVR | 0.50 | 95.00 |
| 08/06/09 | CONFERENCE WITH K. STICKLES REGARDING CERTIFICATION OF COUNSEL, STIPULATION AND ORDER REGARDING PPF OFF TWO PARK AVENUE | PVR | 0.20 | 38.00 |
| 08/07/09 | CONFERENCE WITH B. HAUSERMAN REGARDING LEASE REJECTION ISSUES | PJR | 0.10 | 33.00 |
| 08/07/09 | EMAIL TO P. RATKOWIAK AND P. REILLEY RE: LEASE REJECTION MOTION | JKS | 0.10 | 48.00 |
| 08/07/09 | EMAIL EXCHANGE WITH B. HAUSERMAN REGARDING COUNSEL FOR DUKE REALTY AND EMAIL TO EPIQ REGARDING SERVICE PARTIES | PVR | 0.20 | 38.00 |
| 08/07/09 | REVIEW AND EXECUTE MOTION TO REJECT LEASES | PJR | 0.50 | 165.00 |
| 08/07/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: LEASE REJECTION MOTION | JKS | 0.10 | 48.00 |
| 08/07/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: LEASE REJECTION MOTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                   Invoice No. 652986
          Client/Matter No. 46429-0001                           September 30, 2009
                                                                       Page 34

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/07/09 | EMAIL TO EPIQ REGARDING SERVICE OF FILED 5TH OMNIBUS LEASE REJECTION MOTION ON ADDITIONAL PARTIES AND TRANSMIT SAME | PVR | 0.20 | 38.00 |
| 08/07/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING PPF OFF TWO PARK AVENUE AND STIPULATION | PVR | 0.30 | 57.00 |
| 08/07/09 | EMAIL FROM B. HAUSERMAN REGARDING COUNSEL FOR SHUTTLE | PVR | 0.10 | 19.00 |
| 08/07/09 | EMAIL TO B. HAUSERMAN REGARDING COUNSEL FOR LANDLORDS | PVR | 0.10 | 19.00 |
| 08/07/09 | REVIEW AND REVISE 5TH OMNIBUS OBJECTIONS TO LEASES | PVR | 0.70 | 133.00 |
| 08/07/09 | PREPARE LEASE REJECTION MOTION FOR FILING | PVR | 0.20 | 38.00 |
| 08/07/09 | E-FILE 5TH OMNIBUS LEASE REJECTION MOTION | PVR | 0.30 | 57.00 |
| 08/07/09 | TELEPHONE FROM B. HAUSERMAN REGARDING OMNIBUS LEASE REJECTION MOTION | PVR | 0.20 | 38.00 |
| 08/07/09 | EMAIL TO K. STICKLES AND P. REILLEY REGARDING POTENTIAL FILING FOR AUGUST 7, 2009 | PVR | 0.10 | 19.00 |
| 08/07/09 | EMAIL TO K. STICKLES REGARDING FINAL CERTIFICATION OF COUNSEL REGARDING PPF OFF TWO PARK AVENUE STIPULATION | PVR | 0.10 | 19.00 |
| 08/07/09 | TELEPHONE FROM B. HAUSERMAN REGARDING STIPULATION WITH PPF | PVR | 0.20 | 38.00 |
| 08/07/09 | EMAIL TO K. STICKLES REGARDING STATUS OF CERTIFICATION OF COUNSEL AND STIPULATION WITH PPF | PVR | 0.10 | 19.00 |
| 08/07/09 | EMAIL EXCHANGE WITH B. HAUSERMAN REGARDING SERVICE OF COUNSEL FOR SHUTTLE AND LANDLORDS | PVR | 0.30 | 57.00 |
| 08/07/09 | PREPARE NOTICE REGARDING 5TH OMNIBUS LEASE REJECTION MOTION | PVR | 0.30 | 57.00 |
| 08/10/09 | REVIEW SIGNED ORDER RE: PPF FOR SERVICE | JKS | 0.10 | 48.00 |
| 08/10/09 | REVIEW DOCKETED ORDER REGARDING PPF STIPULATION | PVR | 0.20 | 38.00 |
| 08/10/09 | EMAIL FROM AND TO B. HAUSERMAN REGARDING COUNSEL FOR DUKE CONTACT INFORMATION AND REQUEST FOR ADDITIONAL SERVICE | PVR | 0.10 | 19.00 |
| 08/10/09 | EMAIL TO EPIQ REGARDING ADDITIONAL SERVICE ON COUNSEL FOR DUKE AND RESEARCH SAME | PVR | 0.10 | 19.00 |
| 08/11/09 | EMAIL TO EPIQ REGARDING ADDITIONAL COUNSEL FOR SERVICE OF 5TH OMNIBUS LEASE REJECTION | PVR | 0.10 | 19.00 |
| 08/11/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: SEARS TOWER LEASE | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW EMAIL FROM K. KANSA RE: SEARS TOWER LEASE | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO B. HAUSERMAN AND K. KANSA RE: SEARS TOWER LEASE | JKS | 0.10 | 48.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                          Invoice No. 652986
     Client/Matter No. 46429-0001                              September 30, 2009
                                                                        Page 35

| | | | | |
|---|---|---|---|---|
| 08/11/09 | EMAIL TO EPIQ REGARDING SERVICE OF PPF STIPULATION AND ORDER AND RESEARCH ADDITIONAL PARTIES | PVR | 0.20 | 38.00 |
| 08/11/09 | EMAIL FROM AND TO B. HAUSERMAN REGARDING ADDITIONAL COUNSEL FOR SERVICE OF 5TH OMNIBUS LEASE REJECTION | PVR | 0.20 | 38.00 |
| 08/12/09 | E-FILE CERTIFICATION OF COUNSEL AND 2ND STIPULATION REGARDING SEARS TOWER | PVR | 0.20 | 38.00 |
| 08/12/09 | REVIEW SIGNED ORDER APPROVING 233 BROADCAST STIPULATION FOR SERVICE | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO B. HAUSERMAN, ET AL., RE: DOCKETED ORDER APPROVING STIPULATION | JKS | 0.10 | 48.00 |
| 08/12/09 | CONFERENCE WITH B. HAUSERMAN RE: SECOND STIPULATION RE: 233 BROADCAST | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SECOND STIPULATION RE: 233 BROADCAST | JKS | 0.20 | 96.00 |
| 08/12/09 | EMAIL TO B. HAUSERMAN RE: PROPOSED CERTIFICATION OF COUNSEL RE: 233 BROADCAST STIPULATION | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: AUTHORITY TO EXECUTE STIPULATION RE: 233 BROADCAST | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW AND EXECUTE STIPULATION RE: 233 BROADCAST FOR FILING | JKS | 0.20 | 96.00 |
| 08/12/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: 233 BROADCAST STIPULATION FOR FILING | JKS | 0.10 | 48.00 |
| 08/12/09 | DRAFT CERTIFICATION OF COUNSEL REGARDING 2ND STIPULATION EXTENDING DEADLINES REGARDING SEARS TOWER | PVR | 0.20 | 38.00 |
| 08/12/09 | E-FILE CERTIFICATION OF COUNSEL AND 2ND STIPULATION REGARDING SEARS TOWER | PVR | 0.20 | 38.00 |
| 08/12/09 | EMAIL FROM K. STICKLES RE: 2ND STIPULATION REGARDING SEARS TOWER | PVR | 0.10 | 19.00 |
| 08/12/09 | REVIEW AND REVISE CERTIFICATION OF COUNSEL REGARDING 2ND STIPULATION | PVR | 0.20 | 38.00 |
| 08/12/09 | FORWARD FILED CERTIFICATION OF COUNSEL REGARDING SEARS TOWER TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 19.00 |
| 08/14/09 | EMAIL TO S. PATER, ET AL. CONFIRMING FILING OF MOTION TO ASSUME SEARS TOWER LEASES | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: MOTION TO ASSUME SEARS TOWER LEASES | JKS | 0.10 | 48.00 |
| 08/14/09 | EMAIL TO B. HAUSERMAN RE: MOTION TO ASSUME SEARS TOWER LEASES | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                           Invoice No. 652986
       Client/Matter No. 46429-0001                               September 30, 2009
                                                                  Page 36

| | | | | |
|---|---|---|---|---|
| 08/14/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: STATUS OF CURE AMOUNT RE: SEARS TOWER LEASES | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: STATUS OF CURE AMOUNT RE: SEARS TOWER LEASES | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF MOTION TO SEARS TOWER'S COUNSEL FOR REVIEW | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW AND EXECUTE MOTION TO ASSUME SEARS TOWER LEASE FOR FILING AND SERVICE | JKS | 0.60 | 288.00 |
| 08/14/09 | REVIEW DOCKETED ORDER REGARDING SEARS TOWER LEASE AND EMAIL TO EPIQ REGARDING SERVICE | PVR | 0.20 | 38.00 |
| 08/14/09 | EMAIL FROM B. HAUSERMAN AND TO S. WOWCHUK REGARDING DRAFT WGM MOTION TO ASSUME LEASE | PVR | 0.20 | 38.00 |
| 08/14/09 | PREPARE NOTICE REGARDING WGN MOTION TO ASSUME LEASE | PVR | 0.20 | 38.00 |
| 08/14/09 | REVIEW AND REVISE WGN MOTION TO ASSUME LEASE | PVR | 0.40 | 76.00 |
| 08/14/09 | E-FILE WGN MOTION TO ASSUME LEASE | PVR | 0.30 | 57.00 |
| 08/14/09 | EMAIL TO EPIQ REGARDING SERVICE OF WGN MOTION TO ASSUME LEASE | PVR | 0.10 | 19.00 |
| 08/14/09 | EMAIL EXCHANGE WITH B. HAUSERMAN REGARDING SERVICE OF WGN MOTION TO ASSUME LEASE | PVR | 0.20 | 38.00 |
| 08/14/09 | EMAIL TO K. STICKLES REGARDING MOTION TO ASSUME SEARS TOWER LEASE | PVR | 0.10 | 19.00 |
| 08/26/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: FIFTH OMNIBUS LEASE REJECTION | JKS | 0.10 | 48.00 |
| 08/26/09 | CONFERENCE WITH B. HAUSERMAN RE: HEARING ON FIFTH OMNIBUS LEASE REJECTION | JKS | 0.20 | 96.00 |
| 08/26/09 | REVIEW RESPONSE TO FIFTH OMNIBUS LEASE REJECTION | JKS | 0.20 | 96.00 |
| 08/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ASSUMPTION OF SEARS TOWER LEASE | PVR | 0.20 | 38.00 |
| 08/26/09 | EMAIL FROM AND TO K. STICKLES REGARDING 5TH OMNIBUS LEASE REJECTION MOTION | PVR | 0.10 | 19.00 |
| 08/26/09 | EMAIL TO B. HAUSERMAN RE: RESPONSE TO FIFTH OMNIBUS LEASE REJECTION | JKS | 0.10 | 48.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **5.40** | **$1,983.00** |
| 08/03/09 | CONFERENCE WITH N. PERNICK AND EMAIL TO K. LANTRY REGARDING DOCUMENT PRODUCTION REQUEST | PVR | 0.10 | 19.00 |
| 08/04/09 | EFILE AND SERVE NOTICE OF FILING OBJECTIONS TO W. BEATTY FIRST REQUESTS OF PRODUCTION | PVR | 0.30 | 57.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 37

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/04/09 | PREPARE NOTICE OF FILING OBJECTIONS TO W. BEATTY FIRST REQUESTS OF PRODUCTION | PVR | 0.30 | 57.00 |
| 08/05/09 | EMAIL EXCHANGE WITH J. BETRO REGARDING SERVICE OF PLEADINGS | PVR | 0.10 | 19.00 |
| 08/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: MOTION TO ADVANCE INSURANCE | JKS | 0.10 | 48.00 |
| 08/17/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SERVICE PARTIES FOR MOTION TO ADVANCE INSURANCE | JKS | 0.10 | 48.00 |
| 08/17/09 | EMAIL TO J. MCCLELLAND REGARDING FILED INSURANCE LITIGATION MOTION | PVR | 0.10 | 19.00 |
| 08/17/09 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: MOTION TO ADVANCE INSURANCE | JKS | 0.20 | 96.00 |
| 08/17/09 | REVIEW AND EXECUTE MOTION TO ADVANCE INSURANCE FOR FILING AND SERVICE | JKS | 0.70 | 336.00 |
| 08/17/09 | CONFERENCE WITH J. MCCLELLAND RE: FILING OF MOTION TO ADVANCE INSURANCE RE: NEIL LITIGATION | JKS | 0.20 | 96.00 |
| 08/17/09 | EMAIL TO J. MCCLELLAND RE: ADDITIONAL SERVICE PARTIES FOR MOTION TO ADVANCE INSURANCE | JKS | 0.10 | 48.00 |
| 08/17/09 | EMAIL TO J. MCCLELLAND REGARDING ADDITIONAL PARTIES FOR SERVICE OF INSURANCE LITIGATION MOTION | PVR | 0.10 | 19.00 |
| 08/17/09 | REVIEW AND REVISE NOTICE OF INSURANCE LITIGATION MOTION | PVR | 0.10 | 19.00 |
| 08/17/09 | E-FILE INSURANCE LITIGATION MOTION | PVR | 0.30 | 57.00 |
| 08/17/09 | EMAIL TO EPIQ REGARDING SERVICE ON 2002 SERVICE LIST REGARDING INSURANCE LITIGATION MOTION | PVR | 0.10 | 19.00 |
| 08/17/09 | EMAIL FROM J. MCCLELLAND AND TO EPIQ REGARDING SERVICE OF ADDITIONAL PARTIES REGARDING INSURANCE LITIGATION MOTION | PVR | 0.20 | 38.00 |
| 08/21/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: EXTENSION OF COMMITTEE RESPONSE TIME RE: INSURANCE MOTION | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW LAW DEBENTURE TRUST COMPANY'S MOTION TO SHORTEN | JKS | 0.30 | 144.00 |
| 08/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING 9019 MOTION WITH FRANCHISE TAX BOARD | PVR | 0.20 | 38.00 |
| 08/26/09 | REVIEW LAW DEBENTURE TRUST COMPANY'S MOTION TO CONDUCT DISCOVERY PURSUANT TO RULE 2004 | JKS | 0.80 | 384.00 |
| 08/26/09 | REVIEW DECLARATION IN SUPPORT OF LAW DEBENTURE MOTION | JKS | 0.20 | 96.00 |
| 08/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING INSURANCE MOTION REGARDING ERISA LITIGATION DEFENSE | PVR | 0.20 | 38.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 38

| | | | | |
|---|---|---|---|---|
| 08/27/09 | REVIEW EMAIL FROM B. KRAKAUER RE: 2004 MOTION | JKS | 0.10 | 48.00 |
| 08/27/09 | EMAIL TO B. KRAKAUER RE: 2004 MOTION | JKS | 0.10 | 48.00 |
| 08/27/09 | REVIEW SIGNED ORDER RE: SCHEDULING HEARING ON 2004 MOTION | JKS | 0.10 | 48.00 |
| 08/27/09 | EMAIL TO K. LANTRY, ET AL. RE: ORDER SCHEDULING 2004 MOTION | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DEPOSITION SCHEDULE | JKS | 0.10 | 48.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **57.30** | **$19,873.00** |
| 08/03/09 | TELEPHONE CALL TO N. HUNT RE: TIME ALLOTMENT FOR AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/04/09 | PREPARE PLEADINGS SCHEDULED FOR AUGUST 11, 2009 HEARING | PVR | 0.40 | 76.00 |
| 08/04/09 | REVIEW EMAIL FROM N. HUNT RE: AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/04/09 | TELEPHONE CALL TO AND EMAIL TO K. LANTRY RE: AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW EMAIL FROM K. LANTRY RE: DISCOVERY DISPUTE AND CONTINUANCE OF AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/04/09 | EMAIL TO K. LANTRY RE: CONTINUANCE OF AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/04/09 | PREPARE SERVICE DATASOURCE REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/04/09 | PREPARE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.40 | 76.00 |
| 08/04/09 | PREPARE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING AND RESEARCH SAME | PVR | 0.40 | 76.00 |
| 08/04/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.40 | 76.00 |
| 08/04/09 | PREPARE SERVICE DATASOURCE FOR AUGUST 11, 2009 HEARING | PVR | 0.40 | 76.00 |
| 08/05/09 | PREPARE PLEADINGS FILED UNDER SEAL FOR HEARING NOTEBOOK REGARDING AUGUST 11, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/05/09 | REVIEW AND REVISE DRAFT AGENDA RE: AUGUST 11 HEARING | JKS | 0.60 | 288.00 |
| 08/05/09 | EMAIL TO P. RATKOWIAK RE: REVISIONS TO AUGUST 11 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/05/09 | CONFERENCE WITH N. HUNT RE: MATTERS SCHEDULED FOR HEARING ON AUGUST 11 | JKS | 0.20 | 96.00 |
| 08/05/09 | EMAIL TO K. LANTRY RE: COMMUNICATIONS WITH N. HUNT RE: AUGUST 11 MIP HEARING | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.70 | 133.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 39

| | | | | |
|---|---|---|---|---|
| 08/05/09 | EMAIL TO K. STICKLES REGARDING NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/06/09 | CONFERENCE WITH K. STICKLES REGARDING HEARING ISSUES | PJR | 0.20 | 66.00 |
| 08/06/09 | EMAIL TO K. LANTRY AND J. LOTSOFF RE: PROPOSED DRAFT STATUS OF INCENTIVE MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM J. LOTSOFF RE: PROPOSED DRAFT STATUS OF INCENTIVE MOTION | JKS | 0.10 | 48.00 |
| 08/06/09 | FURTHER REVISION TO DRAFT AGENDA | JKS | 0.10 | 48.00 |
| 08/06/09 | CONFERENCE WITH K. LANTRY RE: FORM OF AGENDA RE: AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM B. KRAKAUER RE: POTENTIAL HEARING DATES | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM K. LANTRY RE: REVISION TO AUGUST 11 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM B. KRAKAUER RE: TELEPHONIC APPEARANCES FOR AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | EMAIL TO B. KRAKAUER AND P. RATKOWIAK RE: AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | REVISE NOTICE OF AGENDA AND PREPARE ADDITIONAL PLEADINGS FOR NOTEBOOK | PVR | 0.20 | 38.00 |
| 08/06/09 | REVIEW EMAIL FROM N. HUNT RE: JULY 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: TELEPHONIC APPEARANCES FOR JULY 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | EMAIL TO C. KLINE RE: TELEPHONIC APPEARANCES FOR AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM C. KLINE RE: AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW AND REVISE AGENDA RE: AUGUST 11 HEARING | JKS | 0.40 | 192.00 |
| 08/06/09 | EMAIL TO SIDLEY TEAM RE: DRAFT AGENDA RE: AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM C. KLINE RE: AUGUST 11 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM N. PERNICK RE: POTENTIAL HEARING DATES | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM B. KRAKAUER RE: HEARING DATES | JKS | 0.10 | 48.00 |
| 08/06/09 | FURTHER REVISE NOTICE OF AGENDA AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 57.00 |
| 08/06/09 | EMAIL FROM K. STICKLES REGARDING AUGUST 11, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/06/09 | EMAIL TO K. STICKLES REGARDING PARTICIPATION FOR AUGUST 11, 2009 HEARING | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 652986
       Client/Matter No. 46429-0001                         September 30, 2009
                                                                    Page 40

| | | | | |
|---|---|---|---|---|
| 08/06/09 | EMAIL FROM K. STICKLES REGARDING B. KRAKAUER PARTICIPATION FOR AUGUST 11, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/07/09 | REVIEW FURTHER REVISED AGENDA | JKS | 0.40 | 192.00 |
| 08/07/09 | EMAIL FROM S. WILLIAMS AND TELEPHONE TO PARCELS REGARDING CORRECT FAX NUMBER FOR T. NAAMAN | PVR | 0.10 | 19.00 |
| 08/07/09 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO THE HEARING AGENDA | JKS | 0.20 | 96.00 |
| 08/07/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISIONS TO HEARING AGENDA RE: MIP MOTION | JKS | 0.10 | 48.00 |
| 08/07/09 | FINALIZE AUGUST 11 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 08/07/09 | REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/07/09 | EMAIL FROM AND TO B. HAUSERMAN REGARDING FILED NOTICE OF AGENDA AND CERTIFICATION OF COUNSEL REGARDING PPF | PVR | 0.10 | 19.00 |
| 08/07/09 | TELEPHONE FROM K. STICKLES REGARDING REVISIONS TO NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/07/09 | REVISE NOTICE OF AGENDA AND EMAIL TO K. STICKLES REGARDING SAME | PVR | 0.20 | 38.00 |
| 08/07/09 | FURTHER REVISE NOTICE OF AGENDA AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.20 | 38.00 |
| 08/07/09 | RESEARCH REGARDING RECEIPT INFORMATION REGARDING OBJECTION TO MIP MOTION AND REVISE NOTICE OF AGENDA ACCORDINGLY | PVR | 0.30 | 57.00 |
| 08/07/09 | REVISE STATUS REGARDING PPF MOTION AND EMAIL TO K. STICKLES FOR FINAL APPROVAL | PVR | 0.30 | 57.00 |
| 08/07/09 | PREPARE HEARING NOTEBOOKS REGARDING AUGUST 11, 2009 HEARING FOR CHAMBERS AND FORWARD SAME | PVR | 0.70 | 133.00 |
| 08/07/09 | PREPARE FAX COVER SHEET REGARDING AUGUST 11, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/07/09 | E-FILE NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/10/09 | PREPARE NOTICE OF RESCHEDULED HEARING REGARDING SEPTEMBER 22, 2009 OMNIBUS HEARING | PVR | 0.20 | 38.00 |
| 08/10/09 | CONFERENCE WITH J. LOTSOFF RE: COURT'S SCHEDULE FOR AUGUST 11 HEARING | JKS | 0.20 | 96.00 |
| 08/10/09 | CONFERENCE WITH N. HUNT RE: TIME ALLOTMENT FOR AUGUST 11 HEARING | JKS | 0.10 | 48.00 |
| 08/10/09 | REVIEW AND EXECUTE AMENDED AGENDA RE: AUGUST 11 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 144.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 41

| | | | | |
|---|---|---|---|---|
| 08/10/09 | EMAIL FROM AND TO K. STICKLES AND B. KRAKAUER REGARDING COURTCALL CONFIRMATION | PVR | 0.10 | 19.00 |
| 08/10/09 | PREPARATION FOR AUGUST 11 HEARING ON MIP-RELATED MOTIONS, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 6.20 | 2,976.00 |
| 08/10/09 | EMAIL EXCHANGE WITH N. PERNICK RE: COURTS SCHEDULE FOR AUGUST 11 | JKS | 0.20 | 96.00 |
| 08/10/09 | PREPARE AMENDED NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/10/09 | PREPARE ADDITIONAL PLEADING FOR CHAMBERS | PVR | 0.20 | 38.00 |
| 08/10/09 | REVISE FAX COVER SHEET REGARDING AMENDED NOTICE OF AGENDA | PVR | 0.10 | 19.00 |
| 08/10/09 | FURTHER REVISE AMENDED NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.50 | 95.00 |
| 08/10/09 | E-FILE AND SERVE AMENDED NOTICE OF NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/10/09 | FORWARD AMENDED NOTICE OF AGENDA REGARDING AUGUST 11, 2009 HEARING AND ADDITIONAL PLEADING TO CHAMBERS | PVR | 0.20 | 38.00 |
| 08/10/09 | EMAIL FROM AND TO PARCELS REGARDING SERVICE OF AMENDED NOTICE OF AGENDA | PVR | 0.10 | 19.00 |
| 08/10/09 | PREPARE EXHIBITS FOR J. LOTSOFF REGARDING AUGUST 11, 2009 HEARING | PVR | 1.30 | 247.00 |
| 08/10/09 | CONFERENCE WITH K. STICKLES REGARDING AUGUST 11, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/10/09 | PREPARE PROPOSED ORDERS FOR 2 MATTERS REGARDING AUGUST 11, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/10/09 | REVIEW AND REVISE EXHIBITS REGARDING AUGUST 11, 2009 HEARING | PVR | 2.80 | 532.00 |
| 08/10/09 | EMAIL FROM AND TO C. KLINE REGARDING COURTCALL CONFIRMATION | PVR | 0.10 | 19.00 |
| 08/10/09 | REVISE NOTICE OF AGENDA REGARDING ORDER REGARDING PPF STIPULATION | PVR | 0.10 | 19.00 |
| 08/11/09 | PREPARE FOR AND ATTEND OMNIBUS HEARING | JKS | 4.10 | 1,968.00 |
| 08/11/09 | CONFERENCE WITH P. RATKOWIAK RE: AUGUST 11 HEARING FOLLOW-UP | JKS | 0.20 | 96.00 |
| 08/11/09 | EMAILS TO/FROM B. KRAKAUER RE: CUBS TRANSACTION CHAMBERS CONFERENCE STRATEGY | NLP | 0.30 | 195.00 |
| 08/12/09 | EMAILS TO/FROM K. STICKLES RE: CUBS TRANSACTION CHAMBERS CONFERENCE | NLP | 0.10 | 65.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 42

| | | | | |
|---|---|---|---|---|
| 08/13/09 | REVIEW EMAIL FROM K. LANTRY RE: REVISION TO AUGUST 14 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/13/09 | E-FILE AND SERVE NOTICE OF AGENDA REGARDING AUGUST 14, 2009 TELEPHONIC HEARING | PVR | 0.40 | 76.00 |
| 08/13/09 | ADDITIONAL REVISION OF AUGUST 14 HEARING AGENDA TO REFLECT ENTRY OF ORDER | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO AND FROM K. LANTRY RE: FILING OF AUGUST 14 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO M. JOYCE RE: AUGUST 14 HEARING | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO M. MCGUIRE RE: AUGUST 14 HEARING | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO K. LANTRY RE: COURTCALL PARTICIPANTS FOR AUGUST 14 HEARING | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW EMAIL FROM K. LANTRY RE: COURTCALL PARTICIPANTS FOR AUGUST 14 HEARING | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW AND EXECUTE AGENDA RE: AUGUST 14 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAILS TO/FROM K. STICKLES RE: 8/21 STATUS CONFERENCE AND NOTICE | NLP | 0.20 | 130.00 |
| 08/13/09 | REVISE NOTICE OF AGENDA RE: AUGUST 14 TELEPHONIC HEARING | JKS | 0.30 | 144.00 |
| 08/13/09 | EMAIL TO K. LANTRY RE: AUGUST 14 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/13/09 | PREPARE SERVICE DATASOURCE REGARDING AUGUST 14, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/13/09 | PREPARE FAX COVER SHEET REGARDING AUGUST 14, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/13/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 14, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/13/09 | EMAIL FROM N. HUNT REGARDING AUGUST 14, 2009 STATUS HEARING | PVR | 0.10 | 19.00 |
| 08/13/09 | EMAIL TO K. STICKLES REGARDING N. HUNT EMAIL REGARDING AUGUST 14, 2009 STATUS HEARING | PVR | 0.10 | 19.00 |
| 08/13/09 | PREPARE NOTICE OF AGENDA REGARDING AUGUST 14, 2009 STATUS HEARING | PVR | 0.30 | 57.00 |
| 08/13/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC PARTICIPATION REGARDING AUGUST 14, 2009 TELEPHONIC STATUS HEARING | PVR | 0.30 | 57.00 |
| 08/13/09 | EMAIL EXCHANGE WITH K. STICKLES REGARDING TELEPHONIC STATUS HEARING | PVR | 0.10 | 19.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 652986
       Client/Matter No. 46429-0001                           September 30, 2009
                                                                      Page 43

---

| 08/14/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.40 | 76.00 |
|---|---|---|---|---|
| 08/14/09 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED OMNIBUS HEARING | JKS | 0.10 | 48.00 |
| 08/14/09 | EMAIL TO AND FROM M. MCGUIRE RE: AUGUST 14 HEARING PARTICIPANTS | JKS | 0.20 | 96.00 |
| 08/14/09 | ATTEND HEARING RE: SCHEDULING MIP MOTION | JKS | 0.50 | 240.00 |
| 08/14/09 | REVIEW EMAIL FROM A. LANDIS RE: PARTICIPATION IN TELEPHONIC HEARING | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH P. RATKOWIAK RE: PARTICIPANTS FOR AUGUST 14 TELEPHONIC HEARING | JKS | 0.10 | 48.00 |
| 08/14/09 | EMAIL FROM AND TO N. HUNT AND TELEPHONE TO PARCELS REGARDING CONFIRMATION OF DELIVERY OF HEARING NOTEBOOK | PVR | 0.20 | 38.00 |
| 08/14/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES REGARDING AUGUST 14, 2009 STATUS HEARING | PVR | 0.70 | 133.00 |
| 08/14/09 | EMAIL TO A. LANDIS REGARDING COURTCALL CONFIRMATIONS REGARDING AUGUST 14, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/14/09 | EMAIL FROM AND TO D. LEMAY REGARDING COURTCALL CONFIRMATION | PVR | 0.10 | 19.00 |
| 08/14/09 | EMAIL TO K. STICKLES REGARDING COURTCALL CONFIRMATIONS FOR AUGUST 14, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/14/09 | E-FILE NOTICE OF RESCHEDULED HEARING REGARDING SEPTEMBER OMNIBUS HEARING | PVR | 0.20 | 38.00 |
| 08/14/09 | EMAIL TO EPIQ REGARDING SERVICE OF NOTICE OF RESCHEDULED SEPTEMBER OMNIBUS HEARING | PVR | 0.10 | 19.00 |
| 08/17/09 | REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/17/09 | CONFERENCE WITH AND EMAIL TO K. STICKLES REGARDING AUGUST 21, 2009 CONFERENCE WITH JUDGE CAREY AND REVIEW JUDGE'S SCHEDULE | PVR | 0.30 | 57.00 |
| 08/19/09 | EMAIL TO K. STICKLES REGARDING IN-PERSON CONFERENCE ON AUGUST 21, 2009 | PVR | 0.10 | 19.00 |
| 08/19/09 | EMAIL TO K. KANSA RE: PREPARATIONS FOR AUGUST 21 CONFERENCE | JKS | 0.10 | 48.00 |
| 08/19/09 | REVIEW EMAIL FROM K. KANSA RE: CONFERENCE WITH JUDGE | JKS | 0.10 | 48.00 |
| 08/19/09 | EMAIL TO K. KANSA RE: CONFERENCE WITH JUDGE | JKS | 0.10 | 48.00 |
| 08/19/09 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULED NOVEMBER OMNIBUS HEARING | JKS | 0.10 | 48.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                        Invoice No. 652986
         Client/Matter No. 46429-0001                              September 30, 2009
                                                                            Page 44

---

| 08/19/09 | EMAIL TO N. HUNT RE: RESCHEDULED NOVEMBER OMNIBUS HEARING | JKS | 0.10 | 48.00 |
|---|---|---|---|---|
| 08/19/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 48.00 |
| 08/19/09 | REVIEW EMAIL TO K. KANSA RE: PREPARATIONS FOR AUGUST 21 CONFERENCE | JKS | 0.10 | 48.00 |
| 08/20/09 | ATTENTION TO AUGUST 21 CHAMBERS CONFERENCE DETAIL | JKS | 0.20 | 96.00 |
| 08/20/09 | REVIEW EMAIL FROM K. KANSA RE: AUGUST 21 CHAMBERS CONFERENCE | JKS | 0.10 | 48.00 |
| 08/20/09 | EMAIL TO K. KANSA RE: PREPARATION FOR AUGUST 21 CHAMBERS CONFERENCE | JKS | 0.10 | 48.00 |
| 08/21/09 | ASSIST COUNSEL REGARDING IN-PERSON CONFERENCE | PVR | 0.30 | 57.00 |
| 08/21/09 | ATTENDANCE AT CHAMBERS CONFERENCE RE: CUBS TRANSACTION | NLP | 1.50 | 975.00 |
| 08/22/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE RE: RESCHEDULED NOVEMBER OMNIBUS HEARING | JKS | 0.10 | 48.00 |
| 08/24/09 | EMAIL FROM K. STICKLES AND PREPARE NOTICE OF RESCHEDULED HEARING REGARDING NOVEMBER 18, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/25/09 | EMAIL FROM AND TO F. PANCHAK REGARDING SEPTEMBER HEARING DATES | PVR | 0.10 | 19.00 |
| 08/26/09 | PREPARE HEARING NOTEBOOKS REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.40 | 76.00 |
| 08/26/09 | EMAIL TO B. KRAKAUER AND K. KANSA RE: 8/31 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW DRAFT AGENDA LETTER FOR 8/31 HEARING | NLP | 0.10 | 65.00 |
| 08/26/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: 8/31 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW AND REVISE DRAFT AGENDA RE: 8/31 HEARING | JKS | 0.20 | 96.00 |
| 08/26/09 | EMAIL TO P. RATKOWIAK RE: 9/4 HEARING AGENDA | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW DRAFT AGENDA RE: 9/4 HEARING | JKS | 0.10 | 48.00 |
| 08/26/09 | EMAIL TO C. KLINE RE: 8/23 AND 9/4 HEARINGS | JKS | 0.10 | 48.00 |
| 08/26/09 | REVIEW EMAIL FROM C. KLINE RE: 8/23 AND 9/4 HEARINGS | JKS | 0.10 | 48.00 |
| 08/26/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR B. KRAKAUER, C. BIGELOW, D. LIEBENTRITT AND D. ELDERSVELD FOR AUGUST 31, 2009 AND SEPTEMBER 4, 2009 HEARINGS | PVR | 0.30 | 57.00 |
| 08/26/09 | EMAIL FROM AND TO K. STICKLES REGARDING OBJECTION BY 57-11 49TH PLACE TO 5TH OMNIBUS LEASE REJECTION MOTION | PVR | 0.10 | 19.00 |
| 08/26/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.40 | 76.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 45

| Date | Description | | | |
|------|-------------|-----|------|--------|
| 08/26/09 | EMAIL TO K. STICKLES REGARDING COURTCALL CONFIRMATIONS FOR AUGUST 31, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/26/09 | EMAIL TO K. STICKLES REGARDING COURTCALL CONFIRMATIONS FOR SEPTEMBER 4, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/26/09 | TELEPHONE FROM N. HUNT REGARDING AUGUST 31, 2009 HEARING ISSUE | PVR | 0.20 | 38.00 |
| 08/26/09 | EMAIL TO K. STICKLES AND N. PERNICK REGARDING DRAFT NOTICE OF AGENDA REGARDING AUGUST 31, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/26/09 | PREPARE SERVICE DATASOURCE REGARDING AUGUST 31, 2009 HEARING | PVR | 0.60 | 114.00 |
| 08/26/09 | REVIEW AND REVISE CERTIFICATE OF SERVICE REGARDING NOTICE OF AGENDA REGARDING AUGUST 31, 2009 | PVR | 0.20 | 38.00 |
| 08/26/09 | EMAIL FROM K. STICKLES AND REVISE NOTICE OF AGENDA REGARDING AUGUST 31, 2009 | PVR | 0.30 | 57.00 |
| 08/26/09 | PREPARE HEARING NOTEBOOKS REGARDING AUGUST 31, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/26/09 | EMAIL FROM AND TO C. KLINE REGARDING TELEPHONIC PARTICIPANTS FOR UPCOMING HEARINGS | PVR | 0.10 | 19.00 |
| 08/26/09 | TELEPHONE TO COURTCALL REGARDING TELEPHONIC APPEARANCES FOR K. LANTRY AND C. KLINE FOR AUGUST 31, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/26/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 57.00 |
| 08/26/09 | PREPARE SERVICE DATASOURCE REGARDING SEPTEMBER 4, 2009 HEARING AND PREPARE CERTIFICATE OF SERVICE FOR NOTICE OF AGENDA | PVR | 0.70 | 133.00 |
| 08/27/09 | EMAIL FROM AND TO C. KLINE REGARDING SEPTEMBER 24, 2009 HEARING | PVR | 0.10 | 19.00 |
| 08/27/09 | REVIEW AND EXECUTE AGENDA RE: AUGUST 31 HEARING | JKS | 0.10 | 48.00 |
| 08/27/09 | REVIEW EMAIL FROM K. KANSA RE: AUGUST 31 HEARING | JKS | 0.10 | 48.00 |
| 08/27/09 | EMAIL FROM PARCELS REGARDING FAILED FAX REGARDING NOTICE OF AGENDA AND COORDINATE SERVICE OF AUGUST 31, 2009 NOTICE OF AGENDA ON CERTAIN PARTIES | PVR | 0.30 | 57.00 |
| 08/27/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING AUGUST 31, 2009 HEARING | PVR | 0.40 | 76.00 |
| 08/27/09 | E-FILE AND SERVE NOTICE OF AGENDA REGARDING AUGUST 31, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/27/09 | FORWARD HEARING NOTEBOOKS TO CHAMBERS REGARDING AUGUST 31, 2009 HEARING | PVR | 0.30 | 57.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 652986
        Client/Matter No. 46429-0001                              September 30, 2009
                                                                            Page 46

| | | | | |
|---|---|---|---|---|
| 08/27/09 | REVIEW HEARING CD REGARDING SCOPE OF DEPOSITION ISSUE | PVR | 0.60 | 114.00 |
| 08/27/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/27/09 | REVISE HEARING NOTEBOOKS REGARDING SEPTEMBER 4, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/28/09 | EMAIL TO AND FROM P. PANCHAK REGARDING COMMITTEE'S RETENTION APPLICATION FOR ZUCKERMAN | PVR | 0.10 | 19.00 |
| 08/28/09 | REVIEW AND EXECUTE NOTICE RE: RESCHEDULED NOVEMBER HEARING | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW EMAIL FROM R. ALLISON RE: HEARING PREPARATION | JKS | 0.10 | 48.00 |
| 08/28/09 | REVIEW DOCKETED ORDER REGARDING LAW DEBENTURE MOTION FOR LEAVE AND UPDATE CASE CALENDAR | PVR | 0.20 | 38.00 |
| 08/28/09 | PREPARE NOTICE OF AGENDA REGARDING SEPTEMBER 18, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/28/09 | PREPARE NOTICE OF AGENDA REGARDING SEPTEMBER 24, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/28/09 | REVIEW TRANSCRIPT REGARDING HEARING DATE FOR NEIL STATUS CONFERENCE | PVR | 0.30 | 57.00 |
| 08/28/09 | E-FILE NOTICE OF RESCHEDULED NOVEMBER OMNIBUS HEARING | PVR | 0.20 | 38.00 |
| 08/28/09 | PREPARE AMENDED NOTICE OF AGENDA REGARDING AUGUST 31, 2009 HEARING | PVR | 0.20 | 38.00 |
| 08/28/09 | REVISE SERVICE DATASOURCE REGARDING AUGUST 31, 2009 HEARING | PVR | 0.30 | 57.00 |
| 08/29/09 | REVIEW EMAIL FROM K. KANSA RE: STATUS OF MOTION SCHEDULED FOR HEARING ON AUGUST 31 | JKS | 0.10 | 48.00 |
| 08/29/09 | EMAIL TO K. KANSA RE: STATUS OF MOTION SCHEDULED FOR HEARING ON AUGUST 31 | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW EMAIL FROM B. KRAKAUER RE: PROCESS HEARING RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/30/09 | CONFERENCE WITH B. KRAKAUER AND K. KANSA RE: PROCESS HEARING RE: CUBS TRANSACTION | JKS | 0.40 | 192.00 |
| 08/30/09 | PREPARE AMENDED NOTICE OF AGENDA RE: AUGUST 31 HEARING | JKS | 0.20 | 96.00 |
| 08/30/09 | EMAIL TO K. KANSA RE: AMENDED NOTICE OF AMENDED AGENDA RE: AUGUST 31 HEARING | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW EMAIL FROM K. KANSA RE: PROPOSED AMENDED AGENDA FOR AUGUST 31 HEARING | JKS | 0.10 | 48.00 |
| 08/30/09 | EMAIL EXCHANGE WITH WITH K. KANSA RE: PROPOSED AMENDED AGENDA FOR AUGUST 31 HEARING | JKS | 0.20 | 96.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 08/30/09 | EMAIL TO B. KRAKAUER RE: PROCESS HEARING RE: CUBS TRANSACTION | JKS | 0.10 | 48.00 |
| 08/31/09 | PREPARE FOR AND ATTEND HEARING RE: FORM OF NOTICE RE: PROPOSED BUSINESS COMBINATION | JKS | 5.70 | 2,736.00 |
| **REORGANIZATION PLAN** | | | **22.20** | **$9,962.00** |
| 08/02/09 | CONDUCT LEGAL RESEARCH RE: RETENTION OF EXPERT WITNESSES FOR CONFIRMATION HEARING AND EMAILS WITH K. STICKLES RELATED THERETO | SXB | 2.40 | 660.00 |
| 08/02/09 | CONFERENCES WITH B. KRAKAUER AND K. STICKLES RE: EXPERT WITNESSES FOR CONFIRMATION HEARING AND RETENTION ISSUES | NLP | 0.70 | 455.00 |
| 08/02/09 | EMAILS TO/FROM K. STICKLES, S. BHATNAGAR, B. KRAKAUER RE: EXPERT WITNESSES FOR CONFIRMATION HEARING AND RETENTION ISSUES | NLP | 0.50 | 325.00 |
| 08/02/09 | EMAIL EXCHANGE WITH N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.20 | 96.00 |
| 08/02/09 | EMAIL EXCHANGE WITH S. BHATNAGER RE: RESEARCH CONCERNING CONFIRMATION ISSUE | JKS | 0.20 | 96.00 |
| 08/02/09 | REVIEW EMAIL FROM S. BHATNAGER RE: OUTCOME OF RESEARCH CONCERNING CONFIRMATION ISSUE | JKS | 0.20 | 96.00 |
| 08/02/09 | RESEARCH RE: CONFIRMATION ISSUE | JKS | 1.60 | 768.00 |
| 08/02/09 | EMAIL TO AND FROM S. BHATNAGER RE: ADDITIONAL CASE LAW FOR REVIEW | JKS | 0.20 | 96.00 |
| 08/02/09 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION ISSUE AND RESEARCH | JKS | 0.70 | 336.00 |
| 08/03/09 | CONFERENCES WITH K. STICKLES RE: EXPERT RETENTION ISSUE | NLP | 0.80 | 520.00 |
| 08/03/09 | EMAILS TO/FROM B. KRAKAUER, K. STICKLES RE: EXPERT RETENTION ISSUE | NLP | 0.20 | 130.00 |
| 08/03/09 | REVIEW EMAIL FROM N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.10 | 48.00 |
| 08/03/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: RESEARCH DELAWARE CASES RE: TREATMENT OF CONFIRMATION ISSUE | JKS | 0.30 | 144.00 |
| 08/03/09 | REVIEW AND ANALYZE INFORMATION FROM P. RATKOWIAK RE: DELAWARE CASES INVOLVING SPECIFIC CONFIRMATION ISSUE | JKS | 0.40 | 192.00 |
| 08/03/09 | EMAIL FROM AND TO K. STICKLES AND RESEARCH REGARDING CONFIRMATION ISSUES | PVR | 2.60 | 494.00 |
| 08/04/09 | REVIEW EMAIL FROM B. KRAKAUER RE: CONFIRMATION ISSUE | JKS | 0.10 | 48.00 |
| 08/04/09 | CONFERENCE WITH N. PERNICK RE: FOLLOW-UP RE: RESEARCH RE: CONFIRMATION ISSUE | JKS | 0.10 | 48.00 |
| 08/04/09 | RESEARCH RE: CONFIRMATION ISSUE | JKS | 0.80 | 384.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 652986
      Client/Matter No. 46429-0001                                        September 30, 2009
                                                                                     Page 48

| | | | | |
|---|---|---|---|---|
| 08/04/09 | FOLLOW-UP EMAIL EXCHANGE WITH N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.20 | 96.00 |
| 08/04/09 | EMAIL EXCHANGE WITH B. KRAKAUER AND N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.20 | 96.00 |
| 08/04/09 | REVIEW EMAIL FROM B. KRAKAUER RE: COMMITTEE'S POSITION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 48.00 |
| 08/04/09 | EMAIL TO B. KRAKAUER AND C. KLINE RE: REVISED EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/04/09 | CONFERENCE WITH K. STICKLES RE: EXPERT RETENTION ISSUE | NLP | 0.30 | 195.00 |
| 08/04/09 | EMAILS TO/FROM K. STICKLES, P. RATKOWIAK, B. KRAKAUER RE: EXPERT RETENTION ISSUE | NLP | 0.60 | 390.00 |
| 08/04/09 | EMAIL TO K. STICKLES REGARDING FURTHER RESEARCH REGARDING CONFIRMATION ISSUE | PVR | 0.10 | 19.00 |
| 08/04/09 | REVIEW EMAIL FROM N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.10 | 48.00 |
| 08/04/09 | FURTHER RESEARCH REGARDING CONFIRMATION ISSUE | PVR | 0.80 | 152.00 |
| 08/05/09 | REVIEW K. STICKLES 8/4 EMAIL RE: EXCLUSIVITY EXTENSION | NLP | 0.10 | 65.00 |
| 08/05/09 | REVISE DRAFT CERTIFICATION OF COUNSEL RE: REVISED EXCLUSIVITY ORDER | JKS | 0.20 | 96.00 |
| 08/05/09 | EMAIL TO C. KLINE RE: EXCLUSIVITY ORDER AND CERTIFICATION | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY ORDER AND CERTIFICATION | JKS | 0.10 | 48.00 |
| 08/05/09 | FURTHER REVISION TO CERTIFICATION RE: EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/05/09 | EMAIL TO COMMITTEE COUNSEL AND U.S. TRUSTEE RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/05/09 | REVIEW EMAIL FROM J. MCMAHON RE: U.S. TRUSTEE CONSENT TO PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/05/09 | EMAIL TO K. STICKLES REGARDING DRAFT CERTIFICATION OF COUNSEL REGARDING EXCLUSIVITY | PVR | 0.10 | 19.00 |
| 08/05/09 | CONFERENCE WITH B. KRAKAUER AND N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.30 | 144.00 |
| 08/05/09 | CONFERENCE WITH C. KLINE RE: EXCLUSIVITY | JKS | 0.20 | 96.00 |
| 08/05/09 | REVIEW REVISED EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/05/09 | EMAIL FROM AND TO K. STICKLES REGARDING REVISED EXCLUSIVITY ORDER AND PREPARE BLACK LINED VERSION | PVR | 0.20 | 38.00 |
| 08/05/09 | DRAFT CERTIFICATION OF COUNSEL REGARDING SECOND EXCLUSIVITY ORDER | PVR | 0.30 | 57.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 49

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/06/09 | REVIEW EMAIL FROM M. MCGUIRE RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/06/09 | PREPARE CERTIFICATION OF COUNSEL AND EXHIBITS REGARDING EXCLUSIVITY FOR FILING | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/06/09 | CONFERENCE WITH K. STICKLES REGARDING REVISED CERTIFICATION OF COUNSEL REGARDING EXCLUSIVITY | PVR | 0.10 | 19.00 |
| 08/06/09 | E-FILE CERTIFICATION OF COUNSEL REGARDING EXCLUSIVITY | PVR | 0.20 | 38.00 |
| 08/11/09 | EMAIL TO EPIQ REGARDING SERVICE OF EXCLUSIVITY ORDER | PVR | 0.20 | 38.00 |
| 08/11/09 | REVIEW DOCKETED ORDER REGARDING EXCLUSIVITY | PVR | 0.10 | 19.00 |
| 08/11/09 | REVIEW DOCKETED ORDER RE: EXCLUSIVITY | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO J. HENDERSON RE: EXCLUSIVITY ORDER | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH B. KRAKAUER RE: PLAN AND CONFIRMATION HEARING STRATEGY | NLP | 0.50 | 325.00 |
| 08/18/09 | CONFERENCE WITH K. STICKLES RE: PLAN STATUS AND STRATEGY | NLP | 0.40 | 260.00 |
| 08/19/09 | CONFERENCE WITH M. SIROTA RE: CONFIRMATION HEARING STRATEGY | NLP | 0.20 | 130.00 |
| 08/19/09 | EMAILS TO/FROM B. KRAKAUER RE: CONFIRMATION HEARING STRATEGY | NLP | 0.20 | 130.00 |
| 08/24/09 | EMAILS TO/FROM K. MILLS RE: LIQUIDATION ANALYSIS | NLP | 0.20 | 130.00 |
| 08/24/09 | REVIEW AND ANALYZE UPDATED LIQUIDATION ANALYSIS | JKS | 0.60 | 288.00 |
| 08/24/09 | REVIEW EMAIL FROM K. MILLS RE: LIQUIDATION ANALYSIS | JKS | 0.10 | 48.00 |
| 08/25/09 | CONFERENCE WITH K. MILLS, M. FRANK, J. HENDERSON, B. WHITMAN RE: LIQUIDATION ANALYSIS | NLP | 2.00 | 1,300.00 |
| 08/25/09 | REVIEW DRAFT LIQUIDATION ANALYSIS | NLP | 0.30 | 195.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **11.70** | **$5,281.00** |
| 08/12/09 | REVIEW EMAIL FROM C. KLINE RE: 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO AND FROM N. PERNICK RE: 2015 ISSUES | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO AND FROM J. HENDERSON RE: OUTSTANDING 2015 ISSUES | JKS | 0.10 | 48.00 |
| 08/12/09 | REVIEW SUPPLEMENT TO 2015 MOTION, INCLUDING DECLARATION | JKS | 0.60 | 288.00 |
| 08/12/09 | EMAIL TO C. KLINE RE: PROPOSED REVISIONS TO 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/13/09 | CONFERENCE WITH J. HENDERSON, C. KLINE AND N. PERNICK RE: 2015 STATEMENT | JKS | 0.60 | 288.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 652986 |
| | Client/Matter No. 46429-0001 | | | September 30, 2009 |
| | | | | Page 50 |

| | | | | |
|---|---|---|---|---|
| 08/13/09 | REVIEW EMAIL FROM J. HENDERSON RE: 2015 REPORTS AND MONTHLY OPERATING REPORTS | JKS | 0.20 | 96.00 |
| 08/13/09 | CONFERENCE WITH J. HENDERSON RE: SERVICE OF 2015 REPORT | JKS | 0.10 | 48.00 |
| 08/13/09 | CONFERENCE WITH J. HENDERSON, C. KLINE, K. STICKLES RE: 2015 STRATEGY | NLP | 0.80 | 520.00 |
| 08/13/09 | EMAILS TO/FROM J. HENDERSON RE: RULE 2015 SUPPLEMENT AND MONTHLY OPERATING REPORTS | NLP | 0.30 | 195.00 |
| 08/13/09 | EMAIL FROM AND TO J. MCCLELLAND REGARDING DATE RANGES REGARDING FILED SCHEDULES AND RESEARCH SAME | PVR | 0.20 | 38.00 |
| 08/14/09 | REVIEW EMAIL FROM C. KLINE RE: FURTHER REVISED 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW REVISED 2015 SUPPLEMENT | JKS | 0.40 | 192.00 |
| 08/14/09 | EMAIL TO J. HENDERSON AND C. KLINE RE: 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH J. HENDERSON RE: 2015 ISSUES | JKS | 0.20 | 96.00 |
| 08/15/09 | REVIEW EMAIL FROM J. HENDERSON RE: REVISED 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/17/09 | REVIEW 2015 SUPPLEMENT | JKS | 0.50 | 240.00 |
| 08/17/09 | CONFERENCE WITH J. HENDERSON RE: PENDING MOTION AND MODIFICATIONS TO 2015 SUPPLEMENT | JKS | 0.40 | 192.00 |
| 08/17/09 | REVIEW PROPOSED REVISIONS FROM J. HENDERSON RE: 2015 SUPPLEMENT | JKS | 0.20 | 96.00 |
| 08/17/09 | REVISE 2015 SUPPLEMENT | JKS | 0.20 | 96.00 |
| 08/17/09 | CONFERENCE WITH C. KLINE RE: ADDITIONAL MODIFICATIONS TO FOURTH SUPPLEMENT | JKS | 0.20 | 96.00 |
| 08/17/09 | REVIEW AND EXECUTE 2015 SUPPLEMENT FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 08/17/09 | EMAIL TO C. KLINE RE: CONFIRMING FILED COPY OF SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/17/09 | EMAIL TO J. HENDERSON REGARDING FILED 4TH SUPPLEMENT | PVR | 0.10 | 19.00 |
| 08/17/09 | REVIEW EMAIL FROM C. KLINE RE: 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/17/09 | REVIEW AND REVISE 4TH SUPPLEMENT TO 2015 MOTION | PVR | 0.30 | 57.00 |
| 08/17/09 | CONFERENCE WITH K. STICKLES REGARDING REVISIONS TO 4TH SUPPLEMENT TO 2015 MOTION | PVR | 0.10 | 19.00 |
| 08/17/09 | EMAIL FROM K. STICKLES REGARDING UPDATED 4TH SUPPLEMENT TO 2015 MOTION | PVR | 0.10 | 19.00 |
| 08/17/09 | PREPARE REVISED 4TH SUPPLEMENT TO 2015 MOTION FOR FILING | PVR | 0.20 | 38.00 |
| 08/17/09 | E-FILE 4TH SUPPLEMENT TO 2015 MOTION | PVR | 0.30 | 57.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 652986
        Client/Matter No. 46429-0001                                      September 30, 2009
                                                                                    Page 51

| | | | | |
|---|---|---|---|---|
| 08/17/09 | EMAIL TO EPIQ REGARDING SERVICE OF 4TH SUPPLEMENT TO 2015 MOTION | PVR | 0.10 | 19.00 |
| 08/20/09 | REVIEW EMAIL FROM C. KLINE RE: DISCUSSION WITH J. MCMAHON RE: 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/20/09 | CONFERENCE WITH J. HENDERSON RE: 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/20/09 | EMAIL EXCHANGE WITH C. KLINE RE: 2015 SUPPLEMENT | JKS | 0.10 | 48.00 |
| 08/21/09 | RESEARCH REGARDING FILING DEADLINE FOR MONTHLY OPERATING REPORT | PVR | 0.30 | 57.00 |
| 08/21/09 | REVIEW EMAIL FROM C. KLINE RE: MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 08/21/09 | EMAIL FROM C. KLINE REGARDING REVISED FILING DEADLINE FOR MONTHLY OPERATING REPORT | PVR | 0.10 | 19.00 |
| 08/24/09 | REVIEW EMAIL FROM B. WHITTMAN RE: DEADLINES FOR FILING MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 08/24/09 | EMAIL TO C. KLINE RE: CALCULATION OF FILING DEADLINE FOR MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 08/24/09 | REVIEW EMAIL FROM C. KLINE RE: CALCULATION OF FILING DEADLINE FOR MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 08/24/09 | EMAIL TO P. RATKOWIAK RE: CALENDARING UPDATED DEADLINES FOR FILING MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 08/26/09 | CONFERENCE WITH C. KLINE AND J. HENDERSON RE: 2015 REPORTS AND 9/4 HEARING | JKS | 0.80 | 384.00 |
| 08/26/09 | REVIEW EMAIL FROM J. HENDERSON RE: 2015 REPORTS | JKS | 0.10 | 48.00 |
| 08/27/09 | CONFERENCE WITH J. HENDERSON RE: MONTHLY OPERATING REPORTS | JKS | 0.20 | 96.00 |
| 08/27/09 | REVIEW EMAIL FROM J. HENDERSON RE: COMMUNICATION WITH J. MCMAHON RE: MONTHLY OPERATING REPORTS | JKS | 0.10 | 48.00 |
| 08/28/09 | CONFERENCE WITH J. HENDERSON RE: FINANCIAL REPORTING | JKS | 0.50 | 240.00 |
| 08/28/09 | REVIEW EMAIL FROM J. HENDERSON TO US TRUSTEE RE: FINANCIAL REPORTING | JKS | 0.20 | 96.00 |
| 08/28/09 | CONFERENCE WITH J. HENDERSON AND W. HARRINGTON RE: FINANCIAL REPORTING | JKS | 0.30 | 144.00 |
| 08/28/09 | CONFERENCE WITH J. HENDERSON RE: 2015 REPORT | JKS | 0.20 | 96.00 |
| 08/29/09 | REVIEW EMAIL FROM J. HENDERSON TO UNITED STATES TRUSTEE RE: FINANCIAL REPORTING | JKS | 0.10 | 48.00 |
| 08/29/09 | REVIEW EMAIL FROM J. HENDERSON RE: FINANCIAL REPORTING | JKS | 0.20 | 96.00 |
| 08/29/09 | CONFERENCE WITH J. HENDERSON RE: FINANCIAL REPORTING AND COMMUNICATIONS WITH UNTIED STATES TRUSTEE | JKS | 0.40 | 192.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                        Invoice No. 652986
      Client/Matter No. 46429-0001                           September 30, 2009
                                                                       Page 52

| | | | | |
|---|---|---|---|---|
| 08/29/09 | EMAIL TO J. HENDERSON RE: FINANCIAL REPORTING | JKS | 0.10 | 48.00 |
| 08/30/09 | REVIEW EMAIL FROM J. HENDERSON TO US TRUSTEE RE: FINANCIAL REPORTING | JKS | 0.10 | 48.00 |
| **RETENTION MATTERS** | | | **7.70** | **$2,573.00** |
| 08/04/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL FILING | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW H. FREIDIN AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW AND EXECUTE ORDINARY COURSE SUPPLEMENT FOR FILING | JKS | 0.10 | 48.00 |
| 08/04/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS DECLARATION OF H. FREIDIN | PVR | 0.30 | 57.00 |
| 08/04/09 | REVIEW EMAIL FROM J. MCCLELLAND REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 19.00 |
| 08/04/09 | PREPARE NOTICE REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 57.00 |
| 08/04/09 | E-FILE NOTICE REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.20 | 38.00 |
| 08/04/09 | EMAIL TO EPIQ REGARDING SERVICE OF NOTICE REGARDING 6TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 19.00 |
| 08/04/09 | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS DECLARATION OF H. FREIDIN | PVR | 0.10 | 19.00 |
| 08/04/09 | PREPARE ORDINARY COURSE PROFESSIONALS DECLARATION OF H. FREIDIN FOR FILING | PVR | 0.20 | 38.00 |
| 08/05/09 | EMAIL TO B. HAUSERMAN, ET AL. RE: STATUS OF DELOITTE RETENTION APPLICATION | JKS | 0.10 | 48.00 |
| 08/05/09 | UPDATE CASE CALENDAR REGARDING OBJECTION DEADLINE REGARDING DECLARATION OF ORDINARY COURSE PROFESSIONALS H. FREIDIN | PVR | 0.10 | 19.00 |
| 08/05/09 | CONFERENCES WITH B. KRAKAUER AND K. STICKLES RE: EXPERT RETENTION ISSUES FOR CONFIRMATION HEARING | NLP | 0.90 | 585.00 |
| 08/05/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS REGARDING 6TH SUPPLEMENT ADDITIONS | PVR | 0.30 | 57.00 |
| 08/06/09 | EMAIL FROM AND TO K. STICKLES REGARDING DELOITTE RETENTION CERTIFICATION OF NO OBJECTION | PVR | 0.10 | 19.00 |
| 08/06/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DELOITTE RETENTION APPLICATION FOR FILING | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: DELOITTE RETENTION | JKS | 0.10 | 48.00 |
| 08/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DELOITTE RETENTION | JKS | 0.10 | 48.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                Invoice No. 652986
        Client/Matter No. 46429-0001                                   September 30, 2009
                                                                              Page 53

| Date | Description | | | |
|------|-------------|------|------|------|
| 08/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE & TOUCHE RETENTION | PVR | 0.20 | 38.00 |
| 08/06/09 | E-FILE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE & TOUCHE RETENTION | PVR | 0.10 | 19.00 |
| 08/07/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR | PVR | 0.10 | 19.00 |
| 08/07/09 | PREPARE AFFIDAVIT OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FREEMAN | PVR | 0.10 | 19.00 |
| 08/07/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FREEMAN | PVR | 0.30 | 57.00 |
| 08/11/09 | REVIEW PAUL HASTINGS SUPPLEMENTAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL FROM K. NEWMARCH RE: PAUL HASTINGS SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO EPIQ REGARDING SERVICE OF DELOITTE RETENTION ORDER AND RESEARCH ADDITIONAL PARTIES | PVR | 0.20 | 38.00 |
| 08/11/09 | REVIEW DOCKETED ORDER RE: DELOITTE RETENTION | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO K. KANSA RE: DELOITTE RETENTION | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW EMAIL FROM K. NEWMARCH RE: PAUL HASTINGS SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 08/11/09 | EMAIL TO P. RATKOWIAK RE: FILING OF PAUL HASTINGS SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 08/11/09 | REVIEW DOCKETED ORDER REGARDING DELOITTE RETENTION | PVR | 0.10 | 19.00 |
| 08/11/09 | EMAIL FROM K. STICKLES REGARDING 2ND SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.10 | 19.00 |
| 08/11/09 | E-FILE 2ND SUPPLEMENTAL AFFIDAVIT OF R. CHESLEY OF PAUL HASTINGS | PVR | 0.20 | 38.00 |
| 08/12/09 | REVIEW EMAIL FROM W. BRODY RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 08/12/09 | EMAIL TO W. BRODY RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 48.00 |
| 08/13/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. POOLE | PVR | 0.30 | 57.00 |
| 08/13/09 | REVIEW COMMITTEE APPLICATION TO EMPLOY AND RETAIN ZUCKERMAN SPAEDER LLP | JKS | 0.30 | 144.00 |
| 08/13/09 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL DAVID S. POOLE OF POOLE & SHAFFERY, LLP FOR FILING | JKS | 0.10 | 48.00 |
| 08/13/09 | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF D. POOLE | PVR | 0.10 | 19.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 54

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/20/09 | REVIEW DUFF & PHELPS ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 08/20/09 | CONFERENCE WITH E. BLYTHE RE: MOCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| 08/20/09 | REVIEW EMAIL FROM E. BLYTHE RE: AFFIDAVIT | JKS | 0.10 | 48.00 |
| 08/20/09 | UPDATE CASE CALENDAR AND ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 19.00 |
| 08/20/09 | E-FILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. BLUTH | PVR | 0.30 | 57.00 |
| 08/20/09 | PREPARE CERTIFICATE OF SERVICE REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. BLUTH | PVR | 0.20 | 38.00 |
| 08/24/09 | REVIEW K. MARTELL RE: ORDINARY COURSE AFFIDAVIT FOR FILING | JKS | 0.10 | 48.00 |
| 08/25/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR REGARDING 2 FILED ORDINARY COURSE PROFESSIONAL AFFIDAVITS | PVR | 0.20 | 38.00 |
| 08/26/09 | REVIEW EMAIL FROM S. TILTON RE: OCP AFFIDAVIT | JKS | 0.10 | 48.00 |
| **TAX/GENERAL** | | | **2.80** | **$1,054.00** |
| 08/13/09 | REVIEW EMAIL FROM A. ROSS RE: CALIFORNIA TAX SETTLEMENT | JKS | 0.10 | 48.00 |
| 08/13/09 | EMAIL TO A. ROSS RE: MOTION TO APPROVE CALIFORNIA TAX SETTLEMENT | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW DRAFT MOTION RE: TAX SETTLEMENT | JKS | 0.70 | 336.00 |
| 08/13/09 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION TO MOTION RE: TAX SETTLEMENT | JKS | 0.10 | 48.00 |
| 08/14/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF TAX MOTION FOR FILING | JKS | 0.10 | 48.00 |
| 08/14/09 | REVIEW, REVISE AND EXECUTE NOTICE RE: TAX SETTLEMENT MOTION FOR FILING AND SERVICE | JKS | 0.20 | 96.00 |
| 08/14/09 | REVIEW AND EXECUTE MOTION RE: TAX SETTLEMENT FOR FILING AND SERVICE | JKS | 0.40 | 192.00 |
| 08/14/09 | EMAIL TO A. ROSS AND K. KANSA CONFIRMING FILING AND SERVICE OF TAX SETTLEMENT MOTION | JKS | 0.10 | 48.00 |
| 08/14/09 | PREPARE NOTICE OF SETTLEMENT MOTION WITH FRANCHISE TAX BOARD WITH STATE OF CALIFORNIA | PVR | 0.30 | 57.00 |
| 08/14/09 | PREPARE SETTLEMENT MOTION WITH FRANCHISE TAX BOARD WITH STATE OF CALIFORNIA FOR FILING | PVR | 0.30 | 57.00 |
| 08/14/09 | E-FILE SETTLEMENT MOTION WITH FRANCHISE TAX BOARD WITH STATE OF CALIFORNIA | PVR | 0.30 | 57.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 55

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 08/14/09 | EMAIL TO EPIQ REGARDING SERVICE OF SETTLEMENT MOTION WITH FRANCHISE TAX BOARD WITH STATE OF CALIFORNIA | PVR | 0.10 | 19.00 |
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **0.10** | **$65.00** |
| 08/31/09 | REVIEW J. HENDERSON 8/28 EMAIL RE: OUST RULE OBJECTIONS TO MONTHLY OPERATING REPORTS | NLP | 0.10 | 65.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **2.10** | **$1,008.00** |
| 08/04/09 | TELEPHONE CALL TO AND TELEPHONE CALL FROM A. SHEINKIN RE: HESS | JKS | 0.10 | 48.00 |
| 08/04/09 | CONFERENCE WITH A. SHEINKIN RE: UTILITY ORDER AND HESS OIL COMPANY | JKS | 0.10 | 48.00 |
| 08/04/09 | EMAIL TO S. PATER, ET AL. RE: HESS OIL COMPANY INQUIRY | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW EMAIL FROM S. PATER RE: HESS OIL COMPANY | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW EMAIL FROM P. WELLS RE: HESS INQUIRY | JKS | 0.10 | 48.00 |
| 08/04/09 | REVIEW EMAIL FROM M. FRANK RE: HESS CONTRACT | JKS | 0.10 | 48.00 |
| 08/13/09 | REVIEW EMAIL FROM M. FRANK RE: WATER SHUT-OFF NOTICE | JKS | 0.10 | 48.00 |
| 08/13/09 | CONFERENCE WITH M. FRANK RE: THREATENED UTILITY SHUT-OFF | JKS | 0.20 | 96.00 |
| 08/13/09 | CONFERENCE WITH REPRESENTATIVE OF ROMEOVILLE RE: WATER SHUT-OFF NOTICE | JKS | 0.20 | 96.00 |
| 08/21/09 | REVIEW EMAIL FROM J. GREY RE: CONSTELLATION ISSUES | JKS | 0.10 | 48.00 |
| 08/25/09 | REVIEW EMAIL FROM S. PATER RE: CONSTELLATION ENERGY ISSUE | JKS | 0.10 | 48.00 |
| 08/27/09 | ATTEND CONFERENCE CALL WITH CONSTELLATION'S COUNSEL RE: ACCOUNT | JKS | 0.30 | 144.00 |
| 08/27/09 | CONFERENCE WITH S. PATER, ET AL. RE: CONSTELLATION | JKS | 0.20 | 96.00 |
| 08/27/09 | REVIEW EMAIL RE: CONTRACTS | JKS | 0.10 | 48.00 |
| 08/28/09 | CONFERENCE WITH J. GREY RE: CONSTELLATION ENERGY | JKS | 0.20 | 96.00 |
| **GENERAL CORPORATE ADVICE** | | | **0.80** | **$420.00** |
| 08/21/09 | MEMORANDA AND TELEPHONE CALL WITH J. BOELTER RE: DISSOLUTION OF JOINT VENTURE/RELATED ISSUE [MCCLATCHY - TRIB NEWS SERVICE]; REVIEW DELAWARE LIMITED PARTNERSHIP ACT | MFB | 0.80 | 420.00 |

TOTAL HOURS   285.50

PROFESSIONAL SERVICES:                                $  106,819.00

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 56

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 28.60 | 650.00 | 18,590.00 |
| J. KATE STICKLES | MEMBER | 133.10 | 480.00 | 63,888.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 1.00 | 525.00 | 525.00 |
| PATRICK J. REILLEY | ASSOCIATE | 2.00 | 330.00 | 660.00 |
| SANJAY BHATNAGAR | ASSOCIATE | 2.40 | 275.00 | 660.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 118.40 | 190.00 | 22,496.00 |

# EXHIBIT "C"

**EXHIBIT "C"**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| | | |
|---|---|---|
| Photocopying (13,040 pages @ $0.10/page) | | $1,304.00 |
| Telephone | | $178.96 |
| Postage | | $63.13 |
| Document Retrieval/Court Documents | *PACER Service Center* | $29.84 |
| Overtime (Secretarial) | | $65.97 |
| Transcript | *Diana Doman; Diaz Data Services* | $255.90 |
| Travel Expenses (working meals, car service) | *Purebread; Washington Ale House; Eagle Transportation; Roadrunner Express* | $585.20 |
| Electronic Filing Service Fee | *Parcels, Inc.* | $321.80 |
| Messenger Service | *Parcels, Inc.* | $316.20 |
| Overnight Delivery | *Federal Express* | $57.28 |
| Outside Photocopying | *Parcels, Inc.* | $638.79 |
| Outside Postage | *Parcels, Inc.* | $40.82 |
| Outside Telecopier | *Parcels, Inc.* | $509.25 |
| **TOTAL** | | **$4,367.14** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 57

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/28/09 | TELEPHONE TOLL CHARGE | 65.00 |
| 07/28/09 | TELEPHONE TOLL CHARGE | 65.00 |
| 07/28/09 | PHOTOCOPIES -  PARCELS, INC | 55.50 |
| 07/28/09 | TELECOPY -  PARCELS, INC | 130.50 |
| 07/30/09 | FILING FEES -  PARCELS, INC | 55.00 |
| 07/30/09 | FILING FEES -  PARCELS, INC | 110.00 |
| 08/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/03/09 | PHOTOCOPYING Qty: 82 | 8.20 |
| 08/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/09 | PHOTOCOPYING Qty: 81 | 8.10 |
| 08/03/09 | PHOTOCOPYING Qty: 93 | 9.30 |
| 08/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/03/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 08/03/09 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 08/03/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/03/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/03/09 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 08/03/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/03/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/04/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 08/04/09 | PHOTOCOPYING Qty: 42 | 4.20 |
| 08/04/09 | PHOTOCOPYING Qty: 38 | 3.80 |
| 08/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/04/09 | PHOTOCOPYING Qty: 37 | 3.70 |
| 08/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/04/09 | PHOTOCOPYING Qty: 197 | 19.70 |
| 08/04/09 | POSTAGE | 0.61 |
| 08/04/09 | POSTAGE | 1.05 |
| 08/04/09 | POSTAGE | 1.22 |
| 08/04/09 | POSTAGE | 5.71 |
| 08/04/09 | POSTAGE | 12.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 58

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/04/09 | POSTAGE | 13.65 |
| 08/04/09 | POSTAGE | 13.65 |
| 08/04/09 | POSTAGE | 14.64 |
| 08/04/09 | FILING FEES -  PARCELS, INC | 156.80 |
| 08/04/09 | COPY OF OFFICIAL DOCUMENTS | 3.04 |
| 08/04/09 | COPY OF OFFICIAL DOCUMENTS | 4.64 |
| 08/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/05/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/05/09 | PHOTOCOPYING Qty: 96 | 9.60 |
| 08/05/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/05/09 | PHOTOCOPYING Qty: 97 | 9.70 |
| 08/05/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/05/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 08/05/09 | PHOTOCOPYING Qty: 356 | 35.60 |
| 08/05/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 08/05/09 | TRANSCRIPT -  DIAZ DATA SERVICES | 147.00 |
| 08/06/09 | MESSENGER SERVICE -  PARCELS, INC | 35.00 |
| 08/06/09 | MESSENGER SERVICE -  PARCELS, INC | 45.00 |
| 08/06/09 | PHOTOCOPYING Qty: 102 | 10.20 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/06/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/06/09 | PHOTOCOPYING Qty: 49 | 4.90 |
| 08/06/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/06/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 08/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/09 | PHOTOCOPIES -  PARCELS, INC | 48.50 |
| 08/07/09 | PHOTOCOPYING Qty: 834 | 83.40 |
| 08/07/09 | PHOTOCOPYING Qty: 11 | 1.10 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                       Invoice No. 652986
         Client/Matter No. 46429-0001                           September 30, 2009
                                                       Page 59

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/07/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/07/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 08/07/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 08/07/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/07/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/07/09 | PHOTOCOPYING Qty: 146 | 14.60 |
| 08/07/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/07/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/07/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/07/09 | PHOTOCOPYING Qty: 39 | 3.90 |
| 08/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/07/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/07/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 08/07/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/07/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 08/07/09 | TELECOPY -  PARCELS, INC | 127.50 |
| 08/10/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 08/10/09 | TRAVEL - MEALS -  PAULINE RATKOWIAK DINNER FOR J. LOTSOFF, K. STICKLES AND P. RATKOWIAK FROM WASHINGTON STREET ALE HOUSE | 67.00 |
| 08/10/09 | PHOTOCOPYING Qty: 270 | 27.00 |
| 08/10/09 | PHOTOCOPYING Qty: 137 | 13.70 |
| 08/10/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 08/10/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/10/09 | PHOTOCOPYING Qty: 46 | 4.60 |
| 08/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/10/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/10/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 08/10/09 | PHOTOCOPYING Qty: 61 | 6.10 |
| 08/10/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/10/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/10/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/10/09 | PHOTOCOPYING Qty: 802 | 80.20 |
| 08/10/09 | PHOTOCOPYING Qty: 82 | 8.20 |
| 08/10/09 | PHOTOCOPYING Qty: 34 | 3.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/10/09 | LUNCHEON - PUREBREAD IV – LUNCH FOR K. LANTRY, J. LOTSOFF, K. STICKLES, J. DEMPSEY, C. BIGELOW AND D. LIEBENTRITT | 126.50 |
| 08/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 08/11/09 | PHOTOCOPYING Qty: 53 | 5.30 |
| 08/11/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/11/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/11/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/11/09 | LUNCHEON - PUREBREAD IV - LUNCH FOR J. LOTSOFF | 9.50 |
| 08/11/09 | TELECOPY -  PARCELS, INC | 136.00 |
| 08/11/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/11/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.80 |
| 08/12/09 | EAGLE TRANSPORTATION – FOR J. LOTSOFF - FROM AIRPORT TO HOTEL PRIOR TO HEARING ON 8/10/09 | 102.70 |
| 08/12/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/12/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/12/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/12/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/12/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/12/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/12/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/12/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/13/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 08/13/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 08/13/09 | ROADRUNNER EXPRESS - FOR J. LOTSOFF - FROM OFFICE TO AIRPORT ON 8/10/09 | 88.10 |
| 08/13/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/13/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/13/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/13/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/13/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/13/09 | PHOTOCOPYING Qty: 106 | 10.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 652986
      Client/Matter No. 46429-0001                            September 30, 2009
                                                                       Page 61

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/13/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 08/13/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/13/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/13/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 08/13/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/13/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/13/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 08/13/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/13/09 | TELEPHONE TOLL CHARGE | 18.96 |
| 08/13/09 | PHOTOCOPIES - PARCELS, INC | 4.20 |
| 08/13/09 | PHOTOCOPIES - PARCELS, INC | 25.41 |
| 08/13/09 | POSTAGE - PARCELS, INC | 10.05 |
| 08/13/09 | POSTAGE - PARCELS, INC | 19.46 |
| 08/13/09 | TELECOPY - PARCELS, INC | 86.75 |
| 08/14/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/14/09 | EAGLE TRANSPORTATION FOR C. BIGELOW - FROM OFFICE TO AIRPORT ON 8/11/09 | 95.70 |
| 08/14/09 | EAGLE TRANSPORTATION FOR K. LANTRY - FROM OFFICE TO AIRPORT ON 8/11/09 | 95.70 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 08/14/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/14/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 140 | 14.00 |
| 08/14/09 | PHOTOCOPYING Qty: 38 | 3.80 |
| 08/14/09 | PHOTOCOPYING Qty: 104 | 10.40 |
| 08/14/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/14/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 08/14/09 | PHOTOCOPYING Qty: 3 | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 62

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/14/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/14/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 08/14/09 | PHOTOCOPYING Qty: 143 | 14.30 |
| 08/14/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/14/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/14/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 08/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/14/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 08/14/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/14/09 | TELEPHONE TOLL CHARGE | 30.00 |
| 08/17/09 | PHOTOCOPYING Qty: 191 | 19.10 |
| 08/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/17/09 | PHOTOCOPYING Qty: 53 | 5.30 |
| 08/17/09 | PHOTOCOPYING Qty: 52 | 5.20 |
| 08/17/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/17/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/17/09 | PHOTOCOPYING Qty: 142 | 14.20 |
| 08/17/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 08/17/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 08/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/17/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/17/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/17/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/17/09 | PHOTOCOPYING Qty: 55 | 5.50 |
| 08/18/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 08/18/09 | PHOTOCOPYING Qty: 177 | 17.70 |
| 08/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/19/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 63

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/19/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/20/09 | PHOTOCOPYING Qty: 462 | 46.20 |
| 08/20/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 08/21/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 08/24/09 | MESSENGER SERVICE -  PARCELS, INC | 145.00 |
| 08/24/09 | PHOTOCOPYING Qty: 158 | 15.80 |
| 08/24/09 | PHOTOCOPYING Qty: 187 | 18.70 |
| 08/24/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/24/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/24/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/24/09 | PHOTOCOPYING Qty: 99 | 9.90 |
| 08/24/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/24/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/24/09 | PHOTOCOPYING Qty: 116 | 11.60 |
| 08/24/09 | PHOTOCOPYING Qty: 461 | 46.10 |
| 08/24/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/24/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/24/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/24/09 | PHOTOCOPYING Qty: 100 | 10.00 |
| 08/24/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/24/09 | PHOTOCOPYING Qty: 170 | 17.00 |
| 08/24/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/24/09 | PHOTOCOPYING Qty: 461 | 46.10 |
| 08/24/09 | PHOTOCOPYING Qty: 122 | 12.20 |
| 08/24/09 | PHOTOCOPYING Qty: 54 | 5.40 |
| 08/24/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/24/09 | PHOTOCOPYING Qty: 125 | 12.50 |
| 08/24/09 | PHOTOCOPYING Qty: 59 | 5.90 |
| 08/24/09 | PHOTOCOPYING Qty: 98 | 9.80 |
| 08/24/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/24/09 | PHOTOCOPYING Qty: 334 | 33.40 |
| 08/25/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/25/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 08/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/25/09 | PHOTOCOPYING Qty: 7 | 0.70 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 652986
September 30, 2009
Page 64

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/25/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/25/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/25/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/25/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 08/25/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/25/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/25/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/25/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/25/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/25/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/25/09 | PHOTOCOPYING Qty: 74 | 7.40 |
| 08/25/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/25/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/25/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 08/25/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 08/25/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 08/25/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/25/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/25/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 08/25/09 | PHOTOCOPYING Qty: 210 | 21.00 |
| 08/25/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/25/09 | PHOTOCOPYING Qty: 40 | 4.00 |
| 08/25/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 08/25/09 | PHOTOCOPIES - PARCELS, INC | 505.18 |
| 08/25/09 | POSTAGE - PARCELS, INC | 11.31 |
| 08/25/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/25/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/25/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 08/25/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/25/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/26/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/26/09 | PHOTOCOPYING Qty: 307 | 30.70 |
| 08/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/26/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/26/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/26/09 | PHOTOCOPYING Qty: 196 | 19.60 |
| 08/26/09 | PHOTOCOPYING Qty: 204 | 20.40 |
| 08/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/26/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 08/26/09 | PHOTOCOPYING Qty: 232 | 23.20 |
| 08/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/26/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/26/09 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 08/26/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/27/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 08/27/09 | MESSENGER SERVICE -  PARCELS, INC | 38.70 |
| 08/27/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/27/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/27/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/27/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/27/09 | OVERTIME | 13.75 |
| 08/27/09 | TELECOPY -  PARCELS, INC | 28.50 |
| 08/27/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.48 |
| 08/28/09 | PHOTOCOPYING Qty: 87 | 8.70 |
| 08/28/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/28/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 08/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/28/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 08/28/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/28/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/28/09 | TRANSCRIPT OF TESTIMONY - DIANA DOMAN TRANSCRIBING | 108.90 |
| 08/31/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/31/09 | PHOTOCOPYING Qty: 120 | 12.00 |
| 08/31/09 | PHOTOCOPYING Qty: 48 | 4.80 |
| 08/31/09 | PHOTOCOPYING Qty: 140 | 14.00 |
| 08/31/09 | PHOTOCOPYING Qty: 1218 | 121.80 |
| 08/31/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/31/09 | PHOTOCOPYING Qty: 300 | 30.00 |
| 08/31/09 | PHOTOCOPYING Qty: 1 | 0.10 |