# EXHIBIT A

LEGAL02/31502920v2

Compensation by Professional

| Name | Group | Rank | Total hours | Bill rate | Service subtotal |
|---|---|---|---|---|---|
| Matthew Howley | Business Valuation / Intangibles | PPED | 90.5 | $525.00 | $47,512.50 |
| Tariq Hussain | Business Valuation / Intangibles | Senior Manager | 100.0 | 475.00 | 47,500.00 |
| Bradley Venisnik | Personal Property | Senior Manager | 85.7 | 475.00 | 40,707.50 |
| Matthew Jones | Business Valuation / Intangibles | Manager | 209.0 | 375.00 | 78,375.00 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 274.0 | 275.00 | 75,350.00 |
| Jim Knightly | Personal Property | Senior 1&2 | 76.0 | 275.00 | 20,900.00 |
| Tony Vescovi | Personal Property | Senior 1&2 | 4.0 | 275.00 | 1,100.00 |
| Brett Johnson | Real Property | Senior 1&2 | 48.5 | 375.00 | 18,187.50 |
| Sean Mulcahy | Personal Property | Manager | 97.0 | 275.00 | 26,675.00 |
| Rob Petry | Personal Property | Senior 1&2 | 0.8 | 175.00 | 140.00 |
| Kathy Latka | Business Valuation / Intangibles | Staff | 20.0 | 175.00 | 3,500.00 |
| Aditya Bhagwat | Business Valuation / Intangibles | Senior 1&2 | 10.0 | 275.00 | 2,750.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 207.5 | 275.00 | 57,062.50 |
| Brett Thompson | Real Property | PPED | 5.0 | 525.00 | 2,625.00 |
| Rita Salmon | Personal Property | Senior 1&2 | 5.0 | 275.00 | 1,375.00 |
| Gretchen Frankenthal | Real Property | Staff | 43.0 | 175.00 | 7,525.00 |
| Bob Stall | Personal Property | PPED | 1.0 | 525.00 | 525.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 83.2 | 475.00 | 39,520.00 |
| Clark Wen | Business Valuation / Intangibles | Manager | 71.0 | 375.00 | 26,625.00 |
| Stefan Wojcickyj | Business Valuation / Intangibles | PPED | 8.0 | 525.00 | 4,200.00 |
| Richard Liebman | Tax | PPED | 0.4 | 525.00 | 210.00 |
| Jon Mason | Personal Property | PPED | 32.9 | 525.00 | 17,272.50 |
| Mihir Gupta | Business Valuation / Intangibles | Manager | 0.5 | 375.00 | 187.50 |
| Javier Orraca | Personal Property | Senior 1&2 | 5.0 | 275.00 | 1,375.00 |
| Aaron Tarasenko | Business Valuation / Intangibles | Senior 1&2 | 6.5 | 275.00 | 1,787.50 |
| Jennifer Young | Business Valuation / Intangibles | Senior 1&2 | 3.0 | 275.00 | 825.00 |
| Yikwan Yeung | Business Valuation / Intangibles | Senior 1&2 | 3.0 | 275.00 | 825.00 |
| Billy Kim | Business Valuation / Intangibles | Staff | 12.5 | 175.00 | 2,187.50 |
| James Leong | Business Valuation / Intangibles | Staff | 7.0 | 175.00 | 1,225.00 |
| Tonya Schelitzche | Real Property | Staff | 127.0 | 175.00 | 22,225.00 |
| Matthew Cornish | Business Valuation / Intangibles | Staff | 1.0 | 175.00 | 175.00 |
| Mark Molepske | Real Property | Manager | 1.0 | 375.00 | 375.00 |
| Ginny McGee | Market Survey Studies (a) | External Contractor | 44.0 | n/a | 4,175.00 |
| | | Total: | 1683.0 | | $555,000.00 |

(a) Represents market survey studies for KTLA and WPIX. Both surveys were conducted on a flat fee basis.

# **EXHIBIT B**

LEGAL02/31502920v2

# ΞIJ ERNST & YOUNG

INVOICE NUMBER: US0130121511

September 25, 2009

**PLEASE REMIT TO:**
Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

EIN: 34-6565596

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

PROJECT NUMBER: **14641406**

Billing for time and expenses through August 31, 2009 for SFAS 142 2009 valuation services pursuant to the Engagement Agreement dated May 15, 2009.

| | |
|---|---:|
| Fees | $550,825.00 |
| Expenses | 6,438.77 |
| | |
| *Total Due* | $557,263.77 |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

**CLIENT COPY**

# REMITTANCE ADVICE

## ERNST & YOUNG

INVOICE NUMBER: US0130121511

September 25, 2009

**PLEASE REMIT TO:**

Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

EIN: 34-6565596

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

BU: **US002**   CLIENT NUMBER: **60025315**

*Total Due*　　　　　　　　　　　　　　$557,263.77

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ΞII *ERNST & YOUNG*

INVOICE NUMBER: US0130108781

July 31, 2009

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

PLEASE REMIT TO:

Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

EIN: 34-6565596

BU: **US001**   CLIENT NUMBER: **60022089**

PROJECT NUMBER: **12880486**

For professional service rendered in connection with the second quarter 2009 New York TVT market survey.

| | |
|---|---:|
| Fees | $2,300 |
| *Total Due* | $2,300 |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

**CLIENT COPY**

# REMITTANCE ADVICE

**ERNST & YOUNG**

INVOICE NUMBER: US0130108781

July 31, 2009

**PLEASE REMIT TO:**
Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

EIN: 34-6565596

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

BU: US001   CLIENT NUMBER: 60022089

*Total Due*                                                                $2,300

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ≡*J* ERNST & YOUNG

**INVOICE NUMBER: US0130108775**

July 31, 2009

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Bank of America - Chic. 96550 |
| P.O. Box 96550 |
| Chicago, IL 60693 |
| |
| EIN: 34-6565596 |

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: US001   CLIENT NUMBER: 60022089

PROJECT NUMBER: 12880521

For professional service rendered in connection with the second quarter 2009 Los Angeles TVT market survey.

Fees                                                                                                  $1,875

Total Due                                                                                     $1,875

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

**CLIENT COPY**

# REMITTANCE ADVICE

**ERNST & YOUNG**

INVOICE NUMBER: US0130108775

July 31, 2009

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Bank of America - Chic. 96550 |
| P.O. Box 96550 |
| Chicago, IL 60693 |
| EIN: 34-6565596 |

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: US001    CLIENT NUMBER: 60022089

*Total Due*                           $1,875

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# **EXHIBIT C**

Expenses by Professional

| Name | Group | Rank | Date | Activity | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|---|---|
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 16-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Airfare to Chicago for FCC license valuation meetings | 454.61 |
| Jon Mason | Personal Property | PPED | 17-Jun | Initial Planning | Local Meals | Working lunch expense w/ colleagues | 57.06 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 17-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Airport taxi expense | 20.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 17-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 40.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 17-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 15.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 17-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Airport taxi expense | 40.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 17-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Breakfast expense - FCC meetings | 15.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 17-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Dinner expense - FCC meetings | 20.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 19-Jun | Step 1 Calculations | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 23.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 19-Jun | Step 1 Calculations | Local Meals | Working overtime meal expense (w/ colleagues) | 50.00 |
| Clark Wen | Business Valuation / Intangibles | Senior 1&2 | 19-Jun | Step 1 Calculations | Local Meals | Working overtime meal expense (w/ colleagues) | 128.83 |
| Joshua Putnam | Business Valuation / Intangibles | Manager | 22-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Airfare to Chicago for FCC license valuation meetings | 607.20 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 22-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Airfare to Chicago for FCC license valuation meetings | 612.42 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 22-Jun | Step 1 Calculations | Local Meals | Working overtime meal expense | 21.11 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 22-Jun | Step 1 Calculations | Local Transportation | Taxi expense | 16.00 |
| Billy Kim | Business Valuation / Intangibles | Staff | 22-Jun | Step 1 Calculations | Local Transportation | Taxi expense | 22.00 |
| Bradley Venishik | Personal Property | Senior Manager | 23-Jun | Step 2 Calculations (Personal Property) | Out of Town Transportation | Mileage expense for travel to site inspection (outbound) | 55.00 |
| Jon Mason | Personal Property | PPED | 23-Jun | Step 2 Calculations (Personal Property) | Out of Town Meals | Meal expense while out of town (with colleagues) - site visit to WXIN | 90.32 |
| Bradley Venishik | Personal Property | Senior Manager | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Lodging | Lodging expense while traveling for site inspection | 184.44 |
| Bradley Venishik | Personal Property | Senior Manager | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Meals | Parking expense relating to site inspection | 57.00 |
| Bradley Venishik | Personal Property | Senior Manager | 24-Jun | Step 2 Calculations (Personal Property) | Other (see description) | Telecommunications expense while traveling for site inspection | 25.31 |
| Jon Mason | Personal Property | PPED | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Transportation | Rental car/gas expense - site visit to WXIN | 9.95 |
| Jon Mason | Personal Property | PPED | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Transportation | Parking expense relating to site inspection | 37.86 |
| Jon Mason | Personal Property | PPED | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Meals | Meal expense while out of town (with colleagues) - site visit to WXIN | 60.00 |
| Jon Mason | Personal Property | PPED | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Transportation | Rental car expense - site visit to WXIN | 61.34 |
| Jon Mason | Personal Property | PPED | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Lodging | Lodging expense while traveling for site inspection | 88.26 |
| Jon Mason | Personal Property | PPED | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Meals | Working lunch expense w/ colleagues - site visit to WXIN | 184.44 |
| Clark Wen | Business Valuation / Intangibles | Manager | 24-Jun | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense to airport | 38.00 |
| Clark Wen | Business Valuation / Intangibles | Manager | 24-Jun | Step 2 Calculations (Intangibles) | Out of Town Lodging | Taxi expense for Tribune meeting (Tribune Tower) | 21.00 |
| Jim Knightly | Personal Property | Senior 1&2 | 24-Jun | Step 2 Calculations (Personal Property) | Out of Town Lodging | Lodging expense while traveling for site inspection | 184.44 |
| Jim Knightly | Personal Property | Senior 1&2 | 24-Jun | Step 2 Calculations (Personal Property) | Other (see description) | Telecommunications expense while traveling for site inspection | 9.95 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 24-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Dinner expense in Chicago (w/ colleagues) | 120.07 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 24-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Breakfast expense - FCC meetings | 15.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 24-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 18.00 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 24-Jun | Step 1 Calculations | Local Meals | Working overtime meal expense (w/ colleagues) | 61.18 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 24-Jun | Step 1 Calculations | Local Transportation | Taxi expense | 16.00 |
| Clark Wen | Business Valuation / Intangibles | Manager | 25-Jun | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 18.00 |
| Clark Wen | Business Valuation / Intangibles | Manager | 25-Jun | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense from airport | 39.73 |
| Clark Wen | Business Valuation / Intangibles | Manager | 25-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Dinner expense while in Chicago | 19.50 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 25-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 18.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 25-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Airfare to Chicago for review meetings | 637.24 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 25-Jun | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 54.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 25-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Breakfast expense | 20.00 |
| Clark Wen | Business Valuation / Intangibles | Manager | 26-Jun | Step 2 Calculations (Intangibles) | Out of Town Lodging | Chicago lodging expense for FCC license valuation meetings | 276.03 |
| Clark Wen | Business Valuation / Intangibles | Manager | 26-Jun | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense from airport | 19.55 |
| Clark Wen | Business Valuation / Intangibles | Manager | 26-Jun | Step 2 Calculations (Intangibles) | Out of Town Lodging | Chicago lodging expense for FCC license valuation meetings | 276.03 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 26-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Breakfast expense | 18.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 26-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Dinner expense | 22.50 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 26-Jun | Step 2 Calculations (Intangibles) | Out of Town Lodging | Chicago lodging expense | 276.03 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 26-Jun | Step 2 Calculations (Intangibles) | Out of Town Meals | Dinner expense | 22.50 |
| Matthew Howley | Business Valuation / Intangibles | PPED | 29-Jun | Initial Planning | Local Transportation | Taxi expense | 18.00 |
| Bradley Venishik | Personal Property | Senior Manager | 30-Jun | Step 2 Calculations (Personal Property) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 8.15 |
| Jon Mason | Personal Property | PPED | 30-Jun | Step 2 Calculations (Personal Property) | Out of Town Transportation | Mileage expense for travel to downtown rental car location | 55.00 |
| Tariq Hussain | Business Valuation / Intangibles | Senior Manager | 1-Jul | Initial Planning | Local Transportation | Mileage expense to Chicago for Tribune meeting (return) | 52.25 |
| Tariq Hussain | Business Valuation / Intangibles | Senior Manager | 1-Jul | Initial Planning | Local Transportation | Taxi expense to Chicago for review meetings | 10.00 |
| Matthew Jones | Business Valuation / Intangibles | Manager | 1-Jul | Initial Planning | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 9.00 |
| Brett Johnson | Real Property | Manager | 1-Jul | Initial Planning | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 18.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 1-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Airport) | 28.00 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 1-Jul | Step 2 Calculations (Intangibles) | Local Meals | Working overtime meal expense | 25.00 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 7-Jul | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense | 16.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 7-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 25.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 7-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Airfare to Chicago for review meetings | 25.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 8-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Public transportation expense | 5.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 8-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 18.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 9-Jul | Step 2 Calculations (Intangibles) | Out of Town Meals | Parking expense | 81.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 9-Jul | Step 2 Calculations (Intangibles) | Out of Town Meals | Breakfast expense | 18.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 9-Jul | Step 2 Calculations (Intangibles) | Out of Town Meals | Dinner expense | 24.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 9-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 18.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 9-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 18.00 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 9-Jul | Step 2 Calculations (Intangibles) | Out of Town Transportation | Working overtime meal expense (w/ colleagues) | 78.22 |
| Joshua Putnam | Business Valuation / Intangibles | Senior Manager | 10-Jul | Step 2 Calculations (Intangibles) | Out of Town Lodging | Chicago lodging expense | 413.70 |
| Tariq Hussain | Business Valuation / Intangibles | Senior Manager | 13-Jul | Technical review and analysis w/ Client & PwC | Out of Town Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 11.00 |
| Tariq Hussain | Business Valuation / Intangibles | Senior Manager | 13-Jul | Technical review and analysis w/ Client & PwC | Local Transportation | Airfare to Chicago for review meetings | 165.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 13-Jul | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 10.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 13-Jul | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 20.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 13-Jul | Step 2 Calculations (Intangibles) | Local Meals | Working lunch expense | 12.27 |

| Name | Category | Date | Activity | Type | Description | Amount |
|---|---|---|---|---|---|---|
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 13-Jul | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense | 16.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 17-Jul | Step 2 Calculations (Intangibles) | Local Meals | Working lunch expense | 19.28 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 17-Jul | Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 16.00 |

Total: 6,438.77

### Expenses by Activity

| | Expenses |
|---|---|
| Initial Planning | 130.21 |
| Step 1 Calculations | 316.12 |
| Step 2 Calculations (Intangibles) | 4,815.88 |
| Technical review and analysis w/ Client & PwC | 21.00 |
| Technical review and analysis, Step 1 calculations | 0.00 |
| Technical review and analysis, Step 2 intangibles | 0.00 |
| Technical review and analysis, Step 2 personal property | 0.00 |
| Technical review and analysis, Step 2 leasehold intang | 0.00 |
| Step 2 Calculations (Personal Property) | 1,155.56 |
| Review of Real Property Analyses | 0.00 |
| Leased property valuations | 0.00 |
| **Total:** | **$6,438.77** |

### Expenses by Professional

| | Expenses |
|---|---|
| Billy Kim | 22.00 |
| Bradley Venisnik | 361.39 |
| Brett Johnson | 28.00 |
| Chris Kudrna | 331.60 |
| Clark Wen | 1,315.04 |
| Jim Knightly | 194.39 |
| Jon Mason | 656.84 |
| Joshua Putnam | 3,276.07 |
| Matthew Morley | 8.15 |
| Matthew Jones | 18.00 |
| Mike Kearns | 187.29 |
| Tariq Hussain | 40.00 |
| **Total:** | **$6,438.77** |

### Expenses by Category

| | Expenses |
|---|---|
| Local Transportation | 375.43 |
| Local Meals | 452.95 |
| Out of Town Transportation | 3,287.84 |
| Out of Town Meals | 507.54 |
| Out of Town Lodging | 1,795.11 |
| Other (see description) | 19.90 |
| **Total:** | **$6,438.77** |

Ernst & Young Confidential

# **EXHIBIT D**

Compensation by Activity

| Activity | Total hours | Service subtotal |
|---|---|---|
| Initial Planning | 134.4 | 53,375.00 |
| Step 1 Calculations | 409.8 | 135,365.00 |
| Step 2 Calculations (intangibles) | 305.7 | 97,877.50 |
| Technical review and analysis w/ Client & PwC | 90.7 | 33,882.50 |
| Technical review and analysis, Step 1 calculations | 42.1 | 19,272.50 |
| Technical review and analysis, Step 2 intangibles | 163.2 | 66,790.00 |
| Technical review and analysis, Step 2 personal property | 67.8 | 28,830.00 |
| Technical review and analysis, Step 2 leasehold intangibles | 4.4 | 1,650.00 |
| Step 2 Calculations (Personal Property) | 204.0 | 65,695.00 |
| Review of Real Property Analyses | 15.0 | 2,625.00 |
| Leased property valuations | 201.9 | 45,462.50 |
| Markety Survey Studies (a) | 44.0 | 4,175.00 |
| Total: | 1683.0 | $555,000.00 |

(a) Represents market survey studies for KTLA and WPIX. Both surveys were conducted on a flat fee basis.

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Joshua Putnam | Senior Manager | 15-Jun-09 | 3.5 | Reviewing Tribune 10-K, intangible asset identification | Initial Planning | 475.00 | 1,662.50 |
| Bradley Veniznik | Senior Manager | 16-Jun-09 | 4.0 | Chicago Tribune Freedom Center Site inspection | Step 2 Calculations (Personal Property) | 475.00 | 1,900.00 |
| Brett Thompson | PPED | 16-Jun-09 | 2.0 | Conference call and data request discussions to prepare for leasehold analysis | Lease property valuations | 525.00 | 525.00 |
| Jim Knightly | Senior 1&2 | 16-Jun-09 | 4.0 | Chicago Tribune Freedom Center Site inspection | Step 2 Calculations (Personal Property) | 275.00 | 1,100.00 |
| Joshua Putnam | Senior Manager | 16-Jun-09 | 2.0 | Reviewing Tribune 10-K, intangible asset identification | Initial Planning | 475.00 | 950.00 |
| Sean Mulcahy | Senior 1&2 | 16-Jun-09 | 8.0 | Tribune Site inspection - Freedom Center | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Bradley Veniznik | Senior Manager | 17-Jun-09 | 1.0 | Review of prior printing press valuation model | Initial Planning | 475.00 | 475.00 |
| Chris Kudrna | Senior 1&2 | 17-Jun-09 | 8.0 | Planning meetings | Initial Planning | 275.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 17-Jun-09 | 4.3 | Kick-off meeting | Initial Planning | 475.00 | 2,042.50 |
| Matthew Howley | PPED | 17-Jun-09 | 7.5 | Meeting at Tribune Tower | Initial Planning | 525.00 | 3,937.50 |
| Matthew Jones | Senior Manager | 17-Jun-09 | 3.0 | Meeting at Tribune Tower to discuss valuation project | Initial Planning | 375.00 | 1,125.00 |
| Bradley Veniznik | Manager | 17-Jun-09 | 3.0 | Update printing press model for current market conditions | Step 2 Calculations (Personal Property) | 475.00 | 1,425.00 |
| Chris Kudrna | Senior Manager | 18-Jun-09 | 8.0 | Initial planning of model, team discussions and meetings | Initial Planning | 275.00 | 2,200.00 |
| Joshua Putnam | Senior 1&2 | 18-Jun-09 | 2.0 | Review of client provided FCC model | Initial Planning | 525.00 | 950.00 |
| Matthew Howley | Senior Manager | 18-Jun-09 | 5.0 | Initial planning of model, team discussions and meetings | Step 2 Calculations (Intangibles) | 375.00 | 1,875.00 |
| Matthew Jones | Senior 1&2 | 18-Jun-09 | 4.0 | Broadcasting data manipulation and input into database | Initial Planning | 275.00 | 1,900.00 |
| Matthew Howley | Manager | 18-Jun-09 | 3.0 | Initial planning of model, team discussions and meetings | Initial Planning | 275.00 | 1,100.00 |
| Matthew Jones | Senior 1&2 | 18-Jun-09 | 4.0 | Initial planning of model, team discussions and meetings | Initial Planning | 275.00 | 1,100.00 |
| Mike Kearns | Senior Manager | 18-Jun-09 | 4.0 | Initial planning of model, team discussions and meetings | Initial Planning | 275.00 | 357.50 |
| Sean Mulcahy | PPED | 18-Jun-09 | 1.3 | Fixed asset listing collection | Step 2 Calculations (Personal Property) | 275.00 | 742.50 |
| Sean Mulcahy | Senior 1&2 | 18-Jun-09 | 1.2 | | Initial Planning | 275.00 | 330.00 |
| Chris Kudrna | Senior 1&2 | 18-Jun-09 | 2.7 | Publishing data review/analyst. Allentown, Baltimore Sun, Chicago Tribune | Step 1 Calculations | 275.00 | 1,870.00 |
| Chris Kudrna | Senior 1&2 | 19-Jun-09 | 1.2 | Tribune update call | Step 1 Calculations | 275.00 | 1,100.00 |
| Chris Kudrna | Senior 1&2 | 19-Jun-09 | 4.0 | | Step 2 Calculations (Intangibles) | 475.00 | 1,662.50 |
| Jim Knightly | Senior 1&2 | 19-Jun-09 | 4.0 | Broadcasting data manipulation and input into database | Initial Planning | 275.00 | 3,150.00 |
| Joshua Putnam | Senior Manager | 19-Jun-09 | 3.5 | Review of client provided FCC model | Initial Planning | 375.00 | 3,000.00 |
| Matthew Jones | PPED | 19-Jun-09 | 6.0 | Initial model build | Initial Planning | 275.00 | 1,575.00 |
| Matthew Howley | Senior 1&2 | 19-Jun-09 | 6.0 | Tribune update call, initial planning discussions with internal team members | Step 2 Calculations (Intangibles) | 275.00 | 1,650.00 |
| Matthew Jones | Manager | 19-Jun-09 | 2.0 | Tribune update call | Initial Planning | 275.00 | 605.00 |
| Mike Kearns | Senior 1&2 | 19-Jun-09 | 6.0 | Initial planning of project with team members | Initial Planning | 275.00 | 770.00 |
| Mike Kearns | Senior 1&2 | 19-Jun-09 | 2.2 | Fixed asset listing collection | Step 2 Calculations (Personal Property) | 275.00 | 1,155.00 |
| Sean Mulcahy | Senior 1&2 | 19-Jun-09 | 2.8 | Publishing data review/analysis. Allentown, Baltimore Sun, Chicago Tribune | Step 1 Calculations | 275.00 | 687.50 |
| Sean Mulcahy | Senior 1&2 | 20-Jun-09 | 4.0 | Model build | Step 1 Calculations | 375.00 | 1,875.00 |
| Chris Kudrna | Senior 1&2 | 21-Jun-09 | 2.5 | Model build | Step 1 Calculations | 525.00 | 525.00 |
| Chris Kudrna | Senior 1&2 | 21-Jun-09 | 6.0 | Initial model build | Initial Planning | 175.00 | 1,575.00 |
| Matthew Howley | PPED | 21-Jun-09 | 1.0 | Initial project discussions (w/client) | Step 2 Calculations (Intangibles) | 475.00 | 950.00 |
| Betty Kim | Staff | 22-Jun-09 | 9.0 | FCC license valuation - modelling of market share, station expenses | Initial Planning | 275.00 | 357.50 |
| Bradley Veniznik | Senior Manager | 22-Jun-09 | 2.0 | Meeting with Tribune Management at Tribune Tower | Technical review and analysis w/ Client & PwC | 275.00 | 962.50 |
| Chris Kudrna | Senior 1&2 | 22-Jun-09 | 1.3 | Tribune update call, PwC initial kick-off call | Technical review and analysis, Step 1 calculations | 275.00 | 1,155.00 |
| Chris Kudrna | Senior 1&2 | 22-Jun-09 | 3.5 | Review of model | Step 1 Calculations | 375.00 | 1,875.00 |
| Chris Kudrna | Senior 1&2 | 22-Jun-09 | 4.2 | Model build | Step 1 Calculations | 175.00 | 175.00 |
| Chris Kudrna | Senior 1&2 | 22-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 2 Calculations (Personal Property) | 275.00 | 550.00 |
| Clark Wen | Staff | 22-Jun-09 | 2.0 | Publishing data review with Debbie DeSalvo of Tribune | Initial Planning | 525.00 | 1,427.50 |
| James Leong | Staff | 22-Jun-09 | 1.0 | FCC license valuation - modelling of market share, station expenses | Step 2 Calculations (Personal Property) | 525.00 | 2,152.50 |
| Jim Knightly | Senior 1&2 | 22-Jun-09 | 1.1 | Meeting with Tribune Engineers discussing all owned Broadcasting facilities | Initial Planning | 475.00 | 570.00 |
| Jon Maton | PPED | 22-Jun-09 | 4.1 | Initial discussions surrounding personal property valuations | Step 2 Calculations (Intangibles) | 475.00 | 1,805.00 |
| Joshua Putnam | Senior Manager | 22-Jun-09 | 1.2 | Review of FCC valuation (Internal Tribune model) | Initial Planning | 525.00 | 2,625.00 |
| Joshua Putnam | Senior Manager | 22-Jun-09 | 3.8 | Analysis and discussion of potential assets in Broadcasting segment | Initial Planning | 525.00 | 3,000.00 |
| Matthew Howley | PPED | 22-Jun-09 | 5.0 | Initial project discussions and internal planning meetings, Tribune update call | Initial Planning | 375.00 | 632.50 |
| Matthew Jones | Manager | 22-Jun-09 | 8.0 | Tribune update call, PwC initial kick-off call and internal planning | Initial Planning | 275.00 | 1,842.50 |
| Matthew Jones | Senior 1&2 | 22-Jun-09 | 2.3 | Tribune update call and PwC initial kick-off call | Initial Planning | 275.00 | 522.50 |
| Mike Kearns | Senior 1&2 | 22-Jun-09 | 6.7 | Internal model planning | Step 2 Calculations (Personal Property) | 275.00 | 852.50 |
| Mike Kearns | Senior 1&2 | 22-Jun-09 | 1.9 | Publishing data review with Debbie DeSalvo of Tribune | Initial Planning | 475.00 | 3,800.00 |
| Sean Mulcahy | Senior 1&2 | 22-Jun-09 | 3.1 | Fixed Asset data review - removing duplicate ID numbers | Step 2 Calculations (Personal Property) | 475.00 | 950.00 |
| Sean Mulcahy | Senior 1&2 | 22-Jun-09 | 8.0 | Initial project discussions and internal planning meetings, Tribune update call | Initial Planning | 375.00 | 375.00 |
| Tariq Hussein | Senior Manager | 22-Jun-09 | 2.0 | Preparation for site visit to WXIN | Initial Planning | 275.00 | 467.50 |
| Bradley Veniznik | Senior Manager | 23-Jun-09 | 1.0 | Weekly status call w/ Management (Nick Chakiris) to discuss scope of the engagement | Step 2 Calculations (Intangibles) | 275.00 | 577.50 |
| Brett Johnson | Manager | 23-Jun-09 | 1.0 | Discussion of broadcast intangibles | Technical review and analysis, Step 1 calculations | 275.00 | 1,430.00 |
| Chris Kudrna | Senior 1&2 | 23-Jun-09 | 1.7 | Initial Step 2 discussions and modeling | Step 1 Calculations | 275.00 | 1,875.00 |
| Chris Kudrna | Senior 1&2 | 23-Jun-09 | 1.8 | Meeting with Gina and Tony (at Tribune Tower) | Step 1 Calculations | 375.00 | 525.00 |
| Chris Kudrna | Senior 1&2 | 23-Jun-09 | 2.1 | Review of model | Step 2 Calculations (Intangibles) | 175.00 | 525.00 |
| Chris Kudrna | Senior 1&2 | 23-Jun-09 | 5.2 | Revisions of Step 1 model based on review | Step 1 Calculations | 275.00 | 495.00 |
| Clark Wen | PPED | 23-Jun-09 | 4.2 | Modelling of FCC licenses | Step 2 Calculations (Intangibles) | 275.00 | 405.00 |
| James Leong | Manager | 23-Jun-09 | 5.0 | FCC license valuation - modeling of market share, station expenses | Step 1 Calculations | 525.00 | 1,050.00 |
| Jim Knightly | Senior 1&2 | 23-Jun-09 | 1.8 | PwC update call regarding valuation methods | Step 2 Calculations (Personal Property) | 525.00 | 1,200.00 |
| Jim Knightly | Senior 1&2 | 23-Jun-09 | 2.2 | Initial modeling of Access database for Broadcasting fixed assets | Step 1 Calculations | 375.00 | 1,800.00 |
| Jon Maton | Manager | 23-Jun-09 | 2.0 | Initial project discussions and internal planning meetings | Step 2 Calculations (Intangibles) | 175.00 | 525.00 |
| Joshua Putnam | PPED | 23-Jun-09 | 3.2 | Initial planning discussions and meetings (at Tribune Tower) | Initial Planning | 275.00 | 1,800.00 |
| Matthew Howley | Manager | 23-Jun-09 | 3.0 | FCC license valuation - modeling of market share, station expenses | Step 1 Calculations | 275.00 | 605.00 |
| Matthew Jones | Senior 1&2 | 23-Jun-09 | 2.5 | FCC model build (of FCC licenses) | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Mike Kearns | Senior 1&2 | 23-Jun-09 | 4.8 | Model build | Technical review and analysis w/ Client & PwC | 275.00 | 302.50 |
| Mike Kearns | Senior 1&2 | 24-Jun-09 | 9.0 | Model build (at Tribune Tower) | Step 2 Calculations (Personal Property) | 275.00 | 1,897.50 |
| Sean Mulcahy | Senior 1&2 | 24-Jun-09 | 1.1 | Weekly Status call (EY, Tribune management, PwC) | Initial Planning | 475.00 | 3,800.00 |
| Sean Mulcahy | Senior 1&2 | 24-Jun-09 | 6.9 | Lease Rejection data analysis - leased properties (2 files) | Step 2 Calculations (Personal Property) | 475.00 | 3,800.00 |
| Tariq Hussein | Senior Manager | 24-Jun-09 | 7.3 | Newspapers and broadcasting initial model build | Initial Planning | 275.00 | 275.00 |
| Bradley Veniznik | Senior Manager | 24-Jun-09 | 8.0 | Site visit to WXIN | Step 2 Calculations (Intangibles) | 275.00 | 495.00 |
| Chris Kudrna | Senior 1&2 | 24-Jun-09 | 1.0 | Discussion of broadcast intangibles | Step 1 Calculations | 275.00 | 1,705.00 |
| Chris Kudrna | Senior 1&2 | 24-Jun-09 | 1.8 | Meeting with Gina and Tony (at Tribune Tower) | Step 1 Calculations | 375.00 | 1,875.00 |
| Chris Kudrna | Senior 1&2 | 24-Jun-09 | 4.2 | Modelling of FCC licenses | Step 1 Calculations | 175.00 | 525.00 |
| Clark Wen | Manager | 24-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 2 Calculations (Intangibles) | 275.00 | 687.50 |
| James Leong | Staff | 24-Jun-09 | 3.0 | FCC License valuation - modeling of market share, station expenses | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Jennifer Young | Senior 1&2 | 24-Jun-09 | 2.5 | FCC model build/review | Step 2 Calculations (Personal Property) | 525.00 | 4,200.00 |
| Jim Knightly | Senior 1&2 | 24-Jun-09 | 8.0 | Indianapolis Broadcasting facility site inspection | Step 2 Calculations (Personal Property) | 475.00 | 2,850.00 |
| Jon Maton | PPED | 24-Jun-09 | 8.0 | Preparation and site visit to WXIN | Step 1 Calculations | 475.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 24-Jun-09 | 8.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 525.00 | 4,200.00 |
| Matthew Howley | PPED | 24-Jun-09 | 8.0 | Meetings with Tony Gupta and Gina at Tribune Tower, discussion of projected financial information, initial model review and methodology selection | | | 637.50 |
| Matthew Jones | Manager | 24-Jun-09 | 1.7 | Meeting with Tony Gupta and Gina | Step 1 Calculations | 375.00 | 2,342.50 |
| Matthew Jones | Manager | 24-Jun-09 | 6.3 | Newspapers and broadcasting initial model build | Step 1 Calculations | 375.00 | 467.50 |
| Mike Kearns | Senior 1&2 | 24-Jun-09 | 1.7 | Meeting with Tony Gupta and Gina | Step 1 Calculations | 275.00 | 2,007.50 |
| Mike Kearns | Senior 1&2 | 24-Jun-09 | 7.3 | Newspapers and broadcasting initial model build | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Sean Mulcahy | Senior 1&2 | 24-Jun-09 | 8.0 | Sample Publishing fixed data into one database (Blair, Allentown, Baltimore Sun, Chicago Tribune, FSBO, Hartford Courant) | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Tariq Hussein | Senior Manager | 24-Jun-09 | 8.0 | Meetings with Tony Gupta and Gina at Tribune Tower, discussion of projected financial information, initial model review and methodology selection | Step 1 Calculations | 475.00 | 3,800.00 |

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Tonya Scheibelhut | Staff | 24-Jun-09 | 5.0 | Review of Tribune lease valuations | Review of Real Property Analysis | 175.00 | 875.00 |
| Bradley Venbrink | Senior Manager | 25-Jun-09 | 2.0 | Planning for broadcasting valuation model | Step 2 Calculations (Personal Property) | 475.00 | 950.00 |
| Chris Kudrna | Senior 1&2 | 25-Jun-09 | 3.3 | Modeling of broadcast assets | Step 2 Calculations (Intangibles) | 275.00 | 907.50 |
| Chris Kudrna | Senior 1&2 | 25-Jun-09 | 5.7 | Modeling of broadcast assets | Step 2 Calculations (Intangibles) | 275.00 | 1,567.50 |
| Clark Wen | Manager | 25-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in broadcasting segment | Step 1 Calculations | 375.00 | 1,875.00 |
| Jennifer Young | Senior 1&2 | 25-Jun-09 | 0.5 | FCC model math check | Step 2 Calculations (Intangibles) | 275.00 | 137.50 |
| Jim Knightly | Senior 1&2 | 25-Jun-09 | 2.0 | Creation of queries for in Access database, applying indirect cost approach to the FAL | Step 2 Calculations (Personal Property) | 275.00 | 550.00 |
| Joshua Putnam | Senior Manager | 25-Jun-09 | 2.0 | Analysis and discussion of potential intangible assets in broadcasting segment | Step 1 Calculations | 475.00 | 950.00 |
| Matthew Howley | PPED | 25-Jun-09 | 1.0 | Progress review of model | Technical review and analysis, Step 1 calculations | 475.00 | 475.00 |
| Matthew Jones | Manager | 25-Jun-09 | 2.6 | Initial step 1 conversations and analysis | Step 1 Calculations | 525.00 | 525.00 |
| Matthew Jones | Manager | 25-Jun-09 | 5.4 | Model build | Step 1 Calculations | 375.00 | 975.00 |
| Mike Kearns | Senior 1&2 | 25-Jun-09 | 2.6 | Initial step 1 conversations and analysis | Step 1 Calculations | 375.00 | 2,025.00 |
| Mike Kearns | Senior 1&2 | 25-Jun-09 | 6.4 | Model build | Step 1 Calculations | 275.00 | 715.00 |
| Rob Petty | Staff | 25-Jun-09 | 0.5 | Researched historical equity betas of guideline companies (Bloomberg) | Step 2 Calculations (Intangibles) | 275.00 | 1,760.00 |
| Sean Mulcahy | Senior 1&2 | 25-Jun-09 | 8.0 | Compile Publishing fixed data into one database (files: L.A. Times, New York, Newport News, Orlando Sentinel, South Florida Sun Sentinel, Other Publishing Operations) | Step 2 Calculations (Personal Property) | 175.00 | 87.50 |
| Tonya Scheibelhut | Staff | 25-Jun-09 | 6.0 | Review of Tribune lease valuations | Review of Real Property Analysis | 275.00 | 2,200.00 |
| Bradley Venbrink | Senior Manager | 26-Jun-09 | 4.0 | Review trending and reconciliations prepared by Jim Knightly | Technical review and analysis, Step 2 personal property | 175.00 | 1,050.00 |
| Chris Kudrna | Senior 1&2 | 26-Jun-09 | 2.5 | Revision of broadcasting assets modelling based upon review | Step 2 Calculations (Intangibles) | 475.00 | 1,900.00 |
| Chris Kudrna | Senior 1&2 | 26-Jun-09 | 6.5 | Modeling | Step 2 Calculations (Intangibles) | 275.00 | 687.50 |
| Clark Wen | Manager | 26-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in broadcasting segment | Step 1 Calculations | 275.00 | 1,875.00 |
| Jim Knightly | Senior 1&2 | 26-Jun-09 | 1.8 | Reconciliation exercises to ensure Access model is equivalent to the b/s | Step 1 Calculations | 375.00 | 495.00 |
| Jim Knightly | Senior 1&2 | 26-Jun-09 | 6.2 | Trending and depreciating of potential intangibles | Step 2 Calculations (Personal Property) | 275.00 | 1,705.00 |
| Joshua Putnam | Senior Manager | 26-Jun-09 | 1.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 2 Calculations (Personal Property) | 475.00 | 475.00 |
| Matthew Howley | PPED | 26-Jun-09 | 3.0 | Progress review of model | Step 1 Calculations | 525.00 | 1,575.00 |
| Matthew Jones | Manager | 26-Jun-09 | 3.1 | Model build | Technical review and analysis, Step 1 calculations | 375.00 | 1,162.50 |
| Matthew Jones | Manager | 26-Jun-09 | 4.9 | Initial step 1 conversations and analysis | Step 1 Calculations | 375.00 | 1,837.50 |
| Mike Kearns | Senior 1&2 | 26-Jun-09 | 4.1 | Model build | Step 1 Calculations | 275.00 | 1,127.50 |
| Mike Kearns | Senior 1&2 | 26-Jun-09 | 4.9 | Initial step 1 conversations and analysis | Step 2 Calculations (Intangibles) | 275.00 | 1,347.50 |
| Sean Mulcahy | Senior 1&2 | 26-Jun-09 | 8.0 | Apply asset coding to each Tribune/Publishing fixed asset register | Step 1 Calculations | 275.00 | 2,200.00 |
| Tonya Scheibelhut | Staff | 26-Jun-09 | 4.0 | Review of Tribune lease valuations | Step 2 Calculations (Personal Property) | 175.00 | 700.00 |
| Bradley Venbrink | Senior 1&2 | 29-Jun-09 | 2.0 | Performed a check of the mathematical accuracy of the model | Review of Real Property Analyses | 275.00 | 550.00 |
| Bradley Venbrink | Senior Manager | 29-Jun-09 | 4.0 | Prepare and review broadcasting valuation model | Step 1 Calculations | 475.00 | 1,900.00 |
| Chris Kudrna | Senior 1&2 | 29-Jun-09 | 4.0 | Discussion of model loads with Tribune engineers | Step 2 Calculations (Personal Property) | 475.00 | 1,900.00 |
| Chris Kudrna | Senior 1&2 | 29-Jun-09 | 4.0 | Performed a check of the mathematical accuracy of the model | Step 2 Calculations (Personal Property) | 275.00 | 1,100.00 |
| Clark Wen | Manager | 29-Jun-09 | 8.0 | Valuation of FCC license assets | Step 1 Calculations | 375.00 | 3,000.00 |
| Jim Knightly | Senior 1&2 | 29-Jun-09 | 1.7 | Replacement cost discussion with Tribune Engineers | Step 2 Calculations (Personal Property) | 275.00 | 467.50 |
| Joshua Putnam | Senior Manager | 29-Jun-09 | 6.3 | Replacement cost modeling for each of the Broadcasting facilities | Step 2 Calculations (Personal Property) | 275.00 | 1,732.50 |
| Matthew Jones | Manager | 29-Jun-09 | 2.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 475.00 | 950.00 |
| Matthew Jones | Manager | 29-Jun-09 | 1.2 | Model build | Step 1 Calculations | 375.00 | 450.00 |
| Matthew Jones | Manager | 29-Jun-09 | 2.3 | Discussion of initial step 1 calculations | Step 1 Calculations | 375.00 | 862.50 |
| Mike Kearns | Senior 1&2 | 29-Jun-09 | 2.5 | Review of model | Technical review and analysis, Step 1 calculations | 375.00 | 937.50 |
| Mike Kearns | Senior 1&2 | 29-Jun-09 | 8.0 | Modeling of ben step 1 calculations | Step 1 Calculations | 275.00 | 2,200.00 |
| Sean Mulcahy | Senior 1&2 | 29-Jun-09 | 7.0 | Create database tables and apply factors/filling (PCI Good factor), assign Normal Useful Lives) | Step 2 Calculations (Personal Property) | 275.00 | 1,925.00 |
| Tonya Scheibelhut | Staff | 29-Jun-09 | 5.0 | Valuation of Tribune real property household interest intangible assets | Leased property valuations | 175.00 | 875.00 |
| Adriya Bhagwat | Senior 1&2 | 29-Jun-09 | 8.0 | Performed a check of the mathematical accuracy of the model | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Bradley Venbrink | Senior Manager | 30-Jun-09 | 8.0 | Updates to broadcast valuation model based on Tribune feedback | Technical review and analysis, Step 2 personal property | 475.00 | 3,800.00 |
| Brett Johnson | Manager | 30-Jun-09 | 1.1 | Weekly status call w/ Management (Nick Chakiris) to discuss data request for the engagement | Initial Planning | 375.00 | 412.50 |
| Chris Kudrna | Senior 1&2 | 30-Jun-09 | 1.9 | Initial leasehold intangible modeling | Leased property valuations | 275.00 | 550.00 |
| Clark Wen | Manager | 30-Jun-09 | 2.0 | Performed a check of the mathematical accuracy of the model | Step 2 Calculations (Intangibles) | 375.00 | 712.50 |
| Jim Knightly | Senior 1&2 | 30-Jun-09 | 4.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 375.00 | 1,500.00 |
| Jim Knightly | Senior 1&2 | 30-Jun-09 | 1.1 | Project update review with Bob Stall (reviewing PP partner) | Technical review and analysis, Step 2 personal property | 275.00 | 302.50 |
| Jim Knightly | Senior 1&2 | 30-Jun-09 | 1.7 | Tribune update call of overall valuation and update call with PwC | Technical review and analysis w/ Client & PwC | 275.00 | 467.50 |
| Joshua Putnam | Senior Manager | 30-Jun-09 | 5.2 | Follow up call with Tribune Engineers regarding replacement costs | Step 2 Calculations (Personal Property) | 275.00 | 1,430.00 |
| Kathy Latka | Staff | 30-Jun-09 | 3.5 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 475.00 | 1,662.50 |
| Kathy Latka | Staff | 30-Jun-09 | 0.8 | Ben Corre model & WACC | Step 1 Calculations | 175.00 | 140.00 |
| Matthew Howley | PPED | 30-Jun-09 | 3.2 | Research Industry - Analyst Estimates & Markel research (Comparisons between 11/30 and 6/26) | Step 2 Calculations (Intangibles) | 175.00 | 560.00 |
| Matthew Jones | Manager | 30-Jun-09 | 2.0 | Internal discussions | Step 1 Calculations | 375.00 | 1,050.00 |
| Matthew Jones | Manager | 30-Jun-09 | 1.8 | Tribune status call | Step 1 Calculations | 525.00 | 675.00 |
| Mike Kearns | Senior 1&2 | 30-Jun-09 | 6.2 | Review of step 1 analysis | Technical review and analysis, Step 1 calculations | 375.00 | 2,325.00 |
| Mike Kearns | Senior 1&2 | 30-Jun-09 | 8.0 | Modeling of ben step 1 calculations | Step 1 Calculations | 275.00 | 2,200.00 |
| Sean Mulcahy | Senior 1&2 | 30-Jun-09 | 2.3 | Weekly Status update call (EY, Tribune management) personal property values status; EY Status call with PwC audit team | Technical review and analysis w/ Client & PwC | 275.00 | 632.50 |
| Sean Mulcahy | Senior 1&2 | 30-Jun-09 | 5.7 | Apply and check trend and depreciation analysis | Step 2 Calculations (Personal Property) | 275.00 | 1,567.50 |
| Tarig Hussain | Senior Manager | 30-Jun-09 | 8.0 | Internal discussions regarding step 1 calculations | Technical review and analysis, Step 2 Intangibles | 475.00 | 3,800.00 |
| Tonya Scheibelhut | Staff | 30-Jun-09 | 3.0 | Valuation of Tribune real property household interest intangible assets | Technical review and analysis, Step 2 personal property | 175.00 | 525.00 |
| Billy Kim | Staff | 1-Jul-09 | 2.0 | FCC license valuation - modeling of market share, station expenses | Leased property valuations | 175.00 | 350.00 |
| Bradley Venbrink | Senior Manager | 1-Jul-09 | 8.0 | Review of broadcast valuation model | Technical review and analysis, Step 2 personal property | 475.00 | 3,800.00 |
| Chris Kudrna | Senior 1&2 | 1-Jul-09 | 2.1 | FCC License status calls (internal) | Step 2 Calculations (Intangibles) | 275.00 | 577.50 |
| Chris Kudrna | Senior 1&2 | 1-Jul-09 | 5.9 | Broadcasting step 2 model revisions | Step 2 Calculations (Intangibles) | 275.00 | 1,622.50 |
| Clark Wen | Manager | 1-Jul-09 | 2.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 375.00 | 750.00 |
| Joshua Putnam | Senior Manager | 1-Jul-09 | 8.0 | Continuation of modeling each broadcasting facility using Information from discussion with engineers | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Kathy Latka | Staff | 1-Jul-09 | 3.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 475.00 | 1,425.00 |
| Matthew Howley | PPED | 1-Jul-09 | 0.5 | Drafted transmittal letter in report | Step 1 Calculations | 175.00 | 87.50 |
| Matthew Jones | Manager | 1-Jul-09 | 3.0 | FCC License Valuation internal call, review and discussion of methodology | Technical review and analysis, Step 2 Intangibles | 525.00 | 1,575.00 |
| Matthew Jones | Manager | 1-Jul-09 | 1.9 | FCC License status calls (internal) | Step 2 Calculations (Intangibles) | 375.00 | 712.50 |
| Mike Kearns | Senior 1&2 | 1-Jul-09 | 6.1 | Review of progress on model | Step 1 Calculations | 375.00 | 2,287.50 |
| Mike Kearns | Senior 1&2 | 1-Jul-09 | 1.9 | FCC License status calls (internal) | Step 2 Calculations (Intangibles) | 275.00 | 522.50 |
| Rita Safran | Senior 1&2 | 1-Jul-09 | 6.1 | Review of progress on model | Technical review and analysis, Step 2 Intangibles | 275.00 | 1,677.50 |
| Sean Mulcahy | Senior 1&2 | 1-Jul-09 | 5.0 | Math check of personal property valuation (newspapers and television assets) | Step 2 Calculations (Personal Property) | 275.00 | 1,375.00 |
| Sean Mulcahy | Senior 1&2 | 1-Jul-09 | 1.7 | Been written letter report | Step 2 Calculations (Personal Property) | 275.00 | 467.50 |
| Tariq Hussain | Senior Manager | 1-Jul-09 | 5.3 | Finish trend and depreciation analysis, math check trends, depreciation tables; begin formulating value summary files | Technical review and analysis, Step 2 personal property | 275.00 | 1,457.50 |
| Tony Vascavi | Senior 1&2 | 1-Jul-09 | 8.0 | FCC License Valuation internal call, review and discussion of methodology | Step 2 Calculations (Intangibles) | 475.00 | 3,800.00 |
| Tonya Scheibelhut | Staff | 1-Jul-09 | 2.0 | Math check relating to personal property valuations | Step 2 Calculations (Personal Property) | 275.00 | 950.00 |
| Mike Kearns | Staff | 2-Jul-09 | 5.0 | Valuation of Tribune real property household interest intangible assets - 1 July meeting, Updating balance sheet data | Leased property valuations | 175.00 | 875.00 |
| Billy Kim | Staff | 6-Jul-09 | 0.5 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 87.50 |

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Bradley Ventotik | Senior Manager | 6-Jul-09 | 3.0 | Internal quality review of draft values | Technical review and analysis, Step 2 personal property | 475.00 | 1,425.00 |
| Chris Kudera | Senior 1&2 | 6-Jul-09 | 1.7 | Personal property discussion (internal) | Step 2 Calculations (Intangibles) | 275.00 | 467.50 |
| Chris Kudera | Senior 1&2 | 6-Jul-09 | 3.4 | Revision of step 2 broadcasting model | Step 1 Calculations | 275.00 | 935.00 |
| Chris Kudera | Senior 1&2 | 6-Jul-09 | 4.9 | Step 1 revisions | Step 1 Calculations | 275.00 | 1,347.50 |
| Clark Wen | Manager | 6-Jul-09 | 4.0 | Review of FCC license asset valuations | Technical review and analysis, Step 2 intangibles | 375.00 | 1,500.00 |
| Gretchen Frankenthal | Staff | 6-Jul-09 | 2.0 | Model Tribune lease terms against market rents | Leased property valuations | 175.00 | 350.00 |
| Jim Knightly | Senior 1&2 | 6-Jul-09 | 3.0 | Continuation of modeling each broadcasting facility using information from discussion with engineers | Step 2 Calculations (Personal Property) | 275.00 | 825.00 |
| Jon Mason | Manager | 6-Jul-09 | 2.3 | Preparation and preliminary quality assurance review of values for newspapers and broadcasting | Technical review and analysis, Step 1 calculations | 525.00 | 1,207.50 |
| Joshua Putnam | Senior Manager | 6-Jul-09 | 1.8 | Review of FCC license asset valuations | Technical review and analysis, Step 2 intangibles | 475.00 | 855.00 |
| Kathy Lufka | Staff | 6-Jul-09 | 1.0 | Conducted industry research for narrative report | Step 1 Calculations | 175.00 | 175.00 |
| Matthew Howley | Senior Manager | 6-Jul-09 | 4.0 | Review of internal progress, internal discussions regarding methodology and assumptions | Technical review and analysis, Step 1 calculations | 525.00 | 2,100.00 |
| Matthew Jones | Staff | 6-Jul-09 | 2.6 | Personal property discussion (internal) | Step 2 Calculations (Personal Property) | 375.00 | 975.00 |
| Matthew Jones | Manager | 6-Jul-09 | 1.2 | Personal property discussion (internal) | Step 1 calculations | 375.00 | 450.00 |
| Matthew Jones | Manager | 6-Jul-09 | 2.6 | Reframing of Step 1 calculations | Step 2 Calculations (Intangibles) | 375.00 | 975.00 |
| Matthew Jones | Manager | 6-Jul-09 | 4.2 | Model build and refinement | Step 2 Calculations (Intangibles) | 375.00 | 1,575.00 |
| Billy Kim | Staff | 6-Jul-09 | 1.0 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 175.00 |
| Bradley Ventotik | Senior Manager | 7-Jul-09 | 3.0 | PwC status call to discuss valuation project | Technical review and analysis, Step 2 leasehold intangibles | 475.00 | 1,425.00 |
| Brett Johnson | Manager | 7-Jul-09 | 1.2 | Weekly status call w/ Management (Nick Chakiris) to discuss data request for the engagement | Leased property valuations | 375.00 | 450.00 |
| Brett Johnson | Manager | 7-Jul-09 | 6.8 | Finalizing the leasehold intangible model | Technical review and analysis, Step 1 calculations | 375.00 | 2,550.00 |
| Chris Kudera | Senior 1&2 | 7-Jul-09 | 1.7 | Status call with Tribune and PwC | Leased property valuations | 275.00 | 467.50 |
| Chris Kudera | Senior 1&2 | 7-Jul-09 | 3.3 | Revision of broadcast step 2 model | Technical review and analysis (intangibles) | 275.00 | 907.50 |
| Chris Kudera | Senior 1&2 | 7-Jul-09 | 5.0 | Revision of broadcast step 1 model | Step 2 Calculations (Intangibles) | 275.00 | 1,375.00 |
| Clark Wen | Manager | 7-Jul-09 | 4.0 | Update call with Tribune and PwC | Step 1 Calculations | 375.00 | 1,500.00 |
| Clark Wen | Manager | 7-Jul-09 | 2.0 | Model Tribune lease terms against market rents | Technical review and analysis w/ Client & PwC | 175.00 | 350.00 |
| Gretchen Frankenthal | Staff | 7-Jul-09 | 3.0 | Replacement cost model confirmation with Bill Vandryhoven | Leased property valuations | 175.00 | 825.00 |
| Jim Knightly | Senior 1&2 | 7-Jul-09 | 3.2 | PwC status call to discuss valuation project | Step 2 Calculations (Personal Property) | 525.00 | 1,680.00 |
| Jon Mason | PPED | 7-Jul-09 | 1.8 | Update call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 475.00 | 855.00 |
| Joshua Putnam | Senior Manager | 7-Jul-09 | 3.5 | Internal calls relating to broadcasting assets | Step 2 Calculations (Intangibles) | 475.00 | 1,662.50 |
| Joshua Putnam | Senior Manager | 7-Jul-09 | 2.0 | Researched historical financial information for guideline companies & calculated weighted average cost of capital calculation as of 30 November 2008 | Step 1 calculations | 175.00 | 350.00 |
| Kathy Lufka | Staff | 7-Jul-09 | | | | | |
| Matthew Howley | PPED | 7-Jul-09 | 1.0 | Building of intangible asset valuation model | Step 1 Calculations | 525.00 | 525.00 |
| Matthew Howley | PPED | 7-Jul-09 | 1.0 | Internal discussions regarding calculations | Step 1 Calculations | 525.00 | 525.00 |
| Matthew Howley | PPED | 7-Jul-09 | 2.0 | Status call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 525.00 | 1,050.00 |
| Matthew Howley | Manager | 7-Jul-09 | 1.7 | Status call with Tribune and PwC | Step 2 Calculations (Intangibles) | 375.00 | 637.50 |
| Matthew Jones | Manager | 7-Jul-09 | 6.3 | Refinement of valuations | Technical review and analysis w/ Client & PwC | 375.00 | 2,362.50 |
| Mike Kearns | Senior 1&2 | 7-Jul-09 | 1.7 | Status call with Tribune and PwC | Step 2 Calculations (Intangibles) | 275.00 | 467.50 |
| Mike Kearns | Senior 1&2 | 7-Jul-09 | 8.3 | Model build | Technical review and analysis w/ Client & PwC | 275.00 | 2,262.50 |
| Sean McAuley | Senior 1&2 | 7-Jul-09 | 1.2 | Weekly Status update call (EY, Tribune management) personal property values summary; EY Status call with PwC audit team | Technical review and analysis w/ Client & PwC | 275.00 | 330.00 |
| Sean McAuley | Senior 1&2 | 7-Jul-09 | 2.7 | Reconcile Publishing fixed asset data to Balance Sheet | Step 2 Calculations (Personal Property) | 275.00 | 742.50 |
| Sean McAuley | Senior 1&2 | 7-Jul-09 | 3.1 | Apply and check trend and depreciation analysis | Step 2 Calculations (Personal Property) | 275.00 | 852.50 |
| Tariq Hussain | Senior Manager | 7-Jul-09 | 2.0 | Status call with Tribune and PwC | Step 1 Calculations | 475.00 | 950.00 |
| Tariq Hussain | Senior Manager | 7-Jul-09 | 3.0 | Building of valuation model | Step 1 Calculations | 475.00 | 1,425.00 |
| Tommy Schellocchio | Senior Manager | 7-Jul-09 | 3.0 | Internal discussions regarding step 1 calculations | Step 1 Calculations | 475.00 | 1,425.00 |
| Tommy Schellocchio | Senior Manager | 7-Jul-09 | 6.0 | Valuation of Tribune real property leasehold interest intangible assets | Technical review and analysis, Step 2 intangibles | 475.00 | 2,850.00 |
| Bradley Ventotik | Staff | 8-Jul-09 | 3.0 | Preparation of audit review | Leased property valuations | 275.00 | 262.50 |
| Brett Thompson | Senior Manager | 8-Jul-09 | 0.5 | Review of Tribune provided real estate lease data | Step 2 Calculations (leaseholds) | 525.00 | 2,750.00 |
| Chris Kudera | PPED | 8-Jul-09 | 10.0 | Internal Tribune discussions relating to step 2 assets | Leased property valuations | 275.00 | 875.00 |
| Clark Wen | Senior 1&2 | 8-Jul-09 | 5.0 | Meeting with Gina regarding station forecasts | Step 1 Calculations | 375.00 | 1,875.00 |
| Gretchen Frankenthal | Manager | 8-Jul-09 | 5.0 | Model Tribune lease terms against Replacement cost model for Technical and final review | Step 2 Calculations (intangibles) | 275.00 | 825.00 |
| Jim Knightly | Senior 1&2 | 8-Jul-09 | 1.8 | Meeting with Gina regarding station forecasts | Step 1 Calculations | 275.00 | 87.50 |
| Joshua Putnam | Senior Manager | 8-Jul-09 | 5.2 | Technical review of network affiliation agreements | Step 1 Calculations | 475.00 | 1,092.50 |
| Joshua Putnam | Senior Manager | 8-Jul-09 | 0.5 | Searched royalty rate database search for trademark valuation | Step 1 Calculations | 475.00 | 1,050.00 |
| Kathy Lufka | Senior Manager | 8-Jul-09 | 5.2 | Technical review of broadcasting team regarding status | Technical review and analysis, Step 1 calculations | 475.00 | 2,470.00 |
| Matthew Howley | Staff | 8-Jul-09 | 2.0 | Discussion with personal property team regarding status | Step 1 Calculations | 175.00 | 1,050.00 |
| Matthew Howley | PPED | 8-Jul-09 | 2.3 | Webmeeting with Tribune Company | Step 1 Calculations | 525.00 | 1,050.00 |
| Matthew Jones | Manager | 8-Jul-09 | 8.0 | Internal Tribune discussions relating to step 2 assets | Step 2 Calculations (Intangibles) | 375.00 | 3,000.00 |
| Mike Kearns | Senior 1&2 | 8-Jul-09 | 2.6 | Step 1 calculations | Step 1 Calculations | 275.00 | 715.00 |
| Mike Kearns | Senior 1&2 | 8-Jul-09 | 7.4 | Internal Tribune debt values of guideline companies (Bloomberg) | Step 2 Calculations (intangibles) | 275.00 | 2,035.00 |
| Rob Petty | Staff | 8-Jul-09 | 0.3 | Residential debt values of guideline companies (Bloomberg) | Step 1 calculations | 175.00 | 52.50 |
| Tariq Hussain | Senior Manager | 8-Jul-09 | 2.0 | Discussion with personal property team regarding status | Technical review and analysis, Step 2 intangibles | 475.00 | 950.00 |
| Tariq Hussain | Senior Manager | 8-Jul-09 | 0.8 | EY Technical review of broadcasting models | Technical review and analysis w/ Client & PwC | 475.00 | 1,312.50 |
| Tariq Hussain | Senior Manager | 8-Jul-09 | 2.2 | Revision of assumptions based on technical review comments | Technical review and analysis w/ Client & PwC | 525.00 | 1,423.00 |
| Tommy Schellocchio | Senior Manager | 8-Jul-09 | 2.5 | Tribune meeting and conference call to discuss preliminary audit review questions | Step 2 Calculations (Intangibles) | 475.00 | 1,900.00 |
| Clark Wen | PPED | 9-Jul-09 | 4.0 | Technical review of broadcasting step 2 assets | Leased property valuations | 525.00 | 2,100.00 |
| Jim Mason | Senior Manager | 9-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Technical review and analysis, Step 1 calculations | 175.00 | 1,425.00 |
| Joshua Putnam | Staff | 9-Jul-09 | 3.0 | Tribune meeting and conference call to discuss preliminary audit review questions | Leased property valuations | 375.00 | 1,425.00 |
| Matthew Howley | Manager | 9-Jul-09 | 4.0 | Tribune review of model and calculations | Technical review and analysis, Step 1 calculations | 375.00 | 1,125.00 |
| Matthew Howley | Staff | 9-Jul-09 | 2.1 | Tribune review of model | Technical review and analysis w/ Client & PwC | 375.00 | 632.50 |
| Matthew Jones | Manager | 9-Jul-09 | 5.9 | Refinement of step 1 calculations | Step 1 Calculations | 275.00 | 2,117.50 |
| Matthew Jones | Manager | 9-Jul-09 | 2.1 | Tribune review of model | Step 2 Calculations (intangibles) | 375.00 | 777.50 |
| Matthew Jones | Senior 1&2 | 9-Jul-09 | 5.9 | Step 1 calculations | Leased property valuations | 275.00 | 1,622.50 |
| Mike Kearns | Senior 1&2 | 9-Jul-09 | 2.3 | Spoke with brokers about local markets | Technical review and analysis, Step 2 intangibles | 275.00 | 630.00 |
| Mike Kearns | Senior 1&2 | 9-Jul-09 | 4.7 | Model Tribune lease terms against market rents and revisit market rents | Step 2 Calculations (Personal Property) | 275.00 | 1,312.50 |
| Gretchen Frankenthal | Staff | 9-Jul-09 | 2.0 | Discussion with broadcasting team regarding status | Step 2 Calculations (Intangibles) | 275.00 | 220.00 |
| Gretchen Frankenthal | Senior 1&2 | 9-Jul-09 | 2.2 | Refinement of step 1 calculations | Step 2 Calculations (Personal Property) | 275.00 | 605.00 |
| Jim Knightly | Senior 1&2 | 9-Jul-09 | 5.0 | Refinement of step 1 calculations | Technical review and analysis w/ Client & PwC | 525.00 | 1,312.50 |
| Jon Mason | Senior 1&2 | 9-Jul-09 | 2.5 | Revision of assumptions based on technical review comments | Technical review and analysis (intangibles) | 475.00 | 1,425.00 |
| Joshua Putnam | PPED | 9-Jul-09 | 4.0 | Technical review and analysis related to Tribune properties | Leased property valuations | 475.00 | 1,900.00 |
| Joshua Putnam | Senior Manager | 9-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Technical review and analysis, Step 1 calculations | 275.00 | 2,100.00 |
| Matthew Howley | Senior Manager | 9-Jul-09 | 4.0 | Tribune review of model and calculations | Technical review and analysis w/ Client & PwC | 375.00 | 767.50 |
| Matthew Jones | PPED | 9-Jul-09 | 2.1 | Tribune review of model | Step 1 Calculations | 375.00 | 2,212.50 |
| Brett Johnson | Manager | 9-Jul-09 | 5.9 | Refinement of step 1 calculations | Step 1 Calculations | 375.00 | 1,622.50 |
| Chris Kudera | Senior 1&2 | 9-Jul-09 | 2.1 | Tribune review of model | Technical review and analysis w/ Client & PwC | 275.00 | 402.50 |
| Chris Kudera | Senior 1&2 | 9-Jul-09 | 5.9 | Step 1 calculations | Step 2 Calculations (Intangibles) | 275.00 | 1,500.00 |
| Clark Wen | Manager | 9-Jul-09 | | | Leased property valuations | 175.00 | 2.50 |
| Gretchen Frankenthal | Staff | 9-Jul-09 | | | Technical review and analysis, Step 2 personal property | 275.00 | 822.50 |
| Gretchen Frankenthal | Staff | 9-Jul-09 | | | Step 2 Calculations (Personal Property) | 475.00 | 3,800.00 |
| Jim Knightly | Staff | 9-Jul-09 | | | Technical review and analysis w/ Client & PwC | 275.00 | 560.00 |
| Jim Knightly | Senior 1&2 | 9-Jul-09 | | | Step 1 Calculations | 275.00 | 605.00 |
| Jon Mason | PPED | 9-Jul-09 | | | Leased property valuations | 175.00 | 950.00 |
| Joshua Putnam | Senior Manager | 9-Jul-09 | | | Technical review and analysis, Step 2 personal property | 475.00 | 1,900.00 |
| Matthew Howley | Staff | 9-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Technical review and analysis, Step 1 calculations | 375.00 | 2,100.00 |
| Matthew Jones | Manager | 9-Jul-09 | 4.0 | Tribune review of model and calculations | Technical review and analysis w/ Client & PwC | 375.00 | 767.50 |
| Matthew Jones | PPED | 9-Jul-09 | 2.1 | Tribune review of model | Step 1 Calculations | 375.00 | 2,212.50 |
| Matthew Jones | Manager | 9-Jul-09 | 5.9 | Refinement of step 1 calculations | Step 1 Calculations | 275.00 | 1,622.50 |
| Mike Kearns | Manager | 9-Jul-09 | 4.0 | Technical review of broadcasting step 2 assets | Step 2 Calculations (intangibles) | 275.00 | 402.50 |
| Mike Kearns | Manager | 9-Jul-09 | 2.3 | Spoke with brokers about local markets | Leased property valuations | 475.00 | 977.50 |
| Tariq Hussain | Senior 1&2 | 9-Jul-09 | 2.0 | Math check relating to personal property valuations | Step 1 Calculations | 475.00 | 3,800.00 |
| Tony Vencel | Senior Manager | 9-Jul-09 | 4.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 275.00 | 560.00 |
| Tommy Schellocchio | Staff | 9-Jul-09 | 8.0 | Valuation discussion of real property values | Technical review and analysis, Step 2 personal property | 475.00 | 950.00 |
| Bradley Ventotik | Senior Manager | 10-Jul-09 | 3.0 | Market research - market rents for Tribune properties | Leased property valuations | 375.00 | 1,125.00 |
| Brett Johnson | Manager | 10-Jul-09 | 1.7 | Update call, PwC conversations | Technical review and analysis w/ Client & PwC | 275.00 | 467.50 |
| Chris Kudera | Senior 1&2 | 10-Jul-09 | 8.3 | Model revisions, assumption refinement | Step 2 Calculations (Intangibles) | 275.00 | 2,282.50 |

| Professional | Rank | Date | Hours | Description | Activity | B'lt rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Clark Wen | Manager | 10-Jul-09 | 7.0 | Review of FCC revisions | Technical review and analysis, Step 2 Intangibles | 375.00 | 2,625.00 |
| Gretchen Frankenthal | Staff | 10-Jul-09 | 4.0 | After market rent assumptions and updated model | Leased property valuations | 175.00 | 700.00 |
| Javier Orrico | Senior 1&2 | 10-Jul-09 | 5.0 | Fixed asset market research on broadcasting equipment | Step 2 Calculations (Personal Property) | 275.00 | 1,375.00 |
| Joshua Putnam | Senior Manager | 10-Jul-09 | 2.9 | Review of step 2 assets | Technical review and analysis, Step 2 Intangibles | 475.00 | 1,377.50 |
| Joshua Putnam | Senior Manager | 10-Jul-09 | 5.2 | Review of FCC revisions | Technical review and analysis, Step 2 Intangibles | 475.00 | 2,470.00 |
| Matthew Howley | PPED | 10-Jul-09 | 2.0 | Tribune updated call with PwC | Technical review and analysis w/ Client & PwC | 525.00 | 1,050.00 |
| Matthew Howley | PPED | 10-Jul-09 | 6.0 | Model refinement and assumption adjustment | Step 1 Calculations | 525.00 | 3,150.00 |
| Matthew Jones | Manager | 10-Jul-09 | 1.2 | Update call, PwC conversations | Technical review and analysis w/ Client & PwC | 375.00 | 450.00 |
| Matthew Jones | Manager | 10-Jul-09 | 6.8 | Review of step 2 calculations | Step 2 Calculations (Intangibles) | 375.00 | 2,550.00 |
| Mike Kearns | Senior 1&2 | 10-Jul-09 | 1.2 | Update call and PwC conversations | Technical review and analysis w/ Client & PwC | 275.00 | 330.00 |
| Mike Kearns | Senior 1&2 | 10-Jul-09 | 6.8 | Model build out | Step 1 Calculations | 275.00 | 1,870.00 |
| Tonya Schelitzche | Staff | 10-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Bradley Venlsnik | Senior Manager | 13-Jul-09 | 5.0 | PWC Tribune Review and Final EY review | Technical review and analysis, Step 2 personal property | 475.00 | 2,375.00 |
| Chris Kudrna | Senior 1&2 | 13-Jul-09 | 6.0 | Internal reviews of broadcasting models | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Gretchen Frankenthal | Staff | 13-Jul-09 | 3.0 | Follow up with Brokers on local rent market | Leased property valuations | 175.00 | 525.00 |
| Jim Knightly | Senior 1&2 | 13-Jul-09 | 2.3 | PwC Tribune Review | Technical review and analysis w/ Client & PwC | 275.00 | 632.50 |
| Jim Knightly | Senior 1&2 | 13-Jul-09 | 2.6 | Final EY internal review | Technical review and analysis, Step 2 personal property | 275.00 | 715.00 |
| Joshua Putnam | Senior Manager | 13-Jul-09 | 3.1 | Preparation of summary schedule | Step 2 Calculations (Personal Property) | 275.00 | 852.50 |
| Kathy Latka | Staff | 13-Jul-09 | 3.0 | Valuation review meeting & review of broadcasting assets | Technical review and analysis, Step 2 intangibles | 475.00 | 1,425.00 |
| Kathy Latka | Staff | 13-Jul-09 | 0.8 | Report formatting | Step 1 Calculations | 175.00 | 140.00 |
| Kathy Latka | Staff | 13-Jul-09 | 3.2 | Drafted company and industry section of report | Leased property valuations | 175.00 | 560.00 |
| Matthew Howley | PPED | 13-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Step 2 Calculations (Personal Property) | 525.00 | 2,100.00 |
| Sean Mulcahy | Senior 1&2 | 13-Jul-09 | 1.2 | Update call | Technical review and analysis w/ Client & PwC | 375.00 | 450.00 |
| Sean Mulcahy | Senior 1&2 | 13-Jul-09 | 2.5 | Model reviews | Step 2 Calculations (Personal Property) | 375.00 | 937.50 |
| Tarlq Hussain | Manager | 13-Jul-09 | 4.3 | Model bullets and refinement | Technical review and analysis, Step 2 intangibles | 375.00 | 1,612.50 |
| Tonya Schelitzche | Manager | 13-Jul-09 | 1.2 | Update call | Leased property valuations | 275.00 | 330.00 |
| Mike Kearns | Senior 1&2 | 13-Jul-09 | 2.5 | Model reviews | Technical review and analysis w/ Client & PwC | 275.00 | 687.50 |
| Mike Kearns | Senior 1&2 | 13-Jul-09 | 4.3 | Model builds and refinements | Step 2 Calculations (Intangibles) | 275.00 | 1,182.50 |
| Sean Mulcahy | Senior 1&2 | 13-Jul-09 | 0.9 | Tribune CIP analysis/review data from Debbee DeSalvo at Tribune/Incorporate into database | Step 2 Calculations (Personal Property) | 275.00 | 247.50 |
| Sean Mulcahy | Senior 1&2 | 13-Jul-09 | 4.1 | Preparation of values exhibits and data review for Sr. Manager/Partner review | Step 2 Calculations (Personal Property) | 275.00 | 1,127.50 |
| Tonya Schelitzche | Senior Manager | 13-Jul-09 | 8.0 | Reviewing model, assumption and methodology discussions, Step 2 intangibles | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Tarlq Hussain | Staff | 13-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,750.00 |
| Brett Johnson | Manager | 14-Jul-09 | 0.8 | Weekly status call w/ Management (Nick Chakiris) to discuss data request for the engagement | Technical review and analysis, Step 2 leasehold intangibles | 375.00 | 300.00 |
| Brett Johnson | Manager | 14-Jul-09 | 3.2 | Modeling the lease terms against market rents | Leased property valuations | 375.00 | 1,200.00 |
| Chris Kudrna | Senior 1&2 | 14-Jul-09 | 8.0 | Revisions of assumptions (broadcasting) | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Clark Wen | Manager | 14-Jul-09 | 4.0 | Valuation review meeting & review of broadcasting Intangible assets | Technical review and analysis, Step 1 calculations | 375.00 | 1,500.00 |
| Gretchen Frankenthal | Staff | 14-Jul-09 | 7.0 | After market rent assumptions and updated model | Leased property valuations | 175.00 | 1,225.00 |
| Jon Mason | PPED | 14-Jul-09 | 0.7 | Tribune status call | Technical review and analysis w/ Client & PwC | 525.00 | 367.50 |
| Joshua Putnam | Senior Manager | 14-Jul-09 | 1.5 | Review of leasehold intangible analysis | Leased property valuations | 525.00 | 787.50 |
| Kathy Latka | Staff | 14-Jul-09 | 0.5 | Drafted economic section of report | Technical review and analysis, Step 2 intangibles | 475.00 | 87.50 |
| Matthew Howley | PPED | 14-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Matthew Jones | Senior 1&2 | 14-Jul-09 | 8.0 | Model reviews | Technical review and analysis, Step 2 intangibles | 375.00 | 3,000.00 |
| Mike Kearns | Manager | 14-Jul-09 | 8.0 | Model reviews | Technical review and analysis, Step 2 intangibles | 275.00 | 2,200.00 |
| Sean Mulcahy | Senior 1&2 | 14-Jul-09 | 1.0 | Weekly Status update call - personal property valuation exhibits (EY, Tribune management) | Technical review and analysis, Step 2 intangibles | 275.00 | 275.00 |
| Tarlq Hussain | Senior Manager | 14-Jul-09 | 8.0 | Refinement of model assumptions after Wednesday | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Tonya Schelitzche | Staff | 14-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,750.00 |
| Brett Johnson | Manager | 14-Jul-09 | 7.0 | Modeling of Tribune lease terms against market rents | Leased property valuations | 375.00 | 2,625.00 |
| Brett Thompson | PPED | 14-Jul-09 | 1.5 | Review of leasehold intangible analysis | Leased property valuations | 525.00 | 787.50 |
| Chris Kudrna | Senior 1&2 | 15-Jul-09 | 8.0 | Administrative work (billing) | Technical review and analysis, Step 2 intangibles | 275.00 | 2,200.00 |
| Jon Mason | PPED | 15-Jul-09 | 2.7 | Technical review of newspapers and broadcasting valuations | Step 2 Calculations (Personal Property) | 525.00 | 1,417.50 |
| Joshua Putnam | Senior Manager | 15-Jul-09 | 0.5 | Valuation review meeting & review of broadcasting assets | Technical review and analysis, Step 2 intangibles | 475.00 | 237.50 |
| Matthew Howley | PPED | 15-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 15-Jul-09 | 2.4 | Webmeeting with Tribune presenting current results | Technical review and analysis w/ Client & PwC | 375.00 | 900.00 |
| Matthew Jones | Manager | 15-Jul-09 | 5.6 | Refinement of model assumptions after Wednesday | Step 1 Calculations | 375.00 | 2,100.00 |
| Mike Kearns | Senior 1&2 | 15-Jul-09 | 2.4 | Webmeeting with Tribune presenting current results | Technical review and analysis w/ Client & PwC | 275.00 | 660.00 |
| Tarlq Hussain | Senior 1&2 | 15-Jul-09 | 5.6 | Refinement of model assumptions and methodology discussions | Step 1 Calculations | 275.00 | 1,540.00 |
| Tonya Schelitzche | Senior Manager | 15-Jul-09 | 8.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Bradley Venisnik | Staff | 15-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,750.00 |
| Brett Johnson | Senior Manager | 16-Jul-09 | 2.0 | Review of broadcasting valuation to be sent to PwC | Leased property valuations | 475.00 | 950.00 |
| Brett Johnson | Manager | 16-Jul-09 | 1.7 | Revision of market rent figures | Leased property valuations | 375.00 | 637.50 |
| Gretchen Frankenthal | Senior 1&2 | 16-Jul-09 | 4.3 | Modeling of Tribune lease terms against market rents | Leased property valuations | 375.00 | 1,612.50 |
| Jon Mason | Manager | 16-Jul-09 | 8.0 | Alteration of assumptions (Step 1) | Leased property valuations | 275.00 | 2,200.00 |
| Kathy Latka | Staff | 16-Jul-09 | 5.0 | Follow up with brokers on local rent market | Leased property valuations | 175.00 | 875.00 |
| Kathy Latka | PPED | 16-Jul-09 | 1.5 | Review of broadcasting valuation to be sent to PwC | Step 2 Calculations (Personal Property) | 525.00 | 787.50 |
| Matthew Howley | Staff | 16-Jul-09 | 4.5 | Intangible sections of report, report formatting of valuation sections | Step 1 Calculations | 175.00 | 787.50 |
| Matthew Jones | PPED | 16-Jul-09 | 1.7 | Report proofread | Step 1 Calculations | 175.00 | 297.50 |
| Mike Kearns | Staff | 17-Jul-09 | 4.8 | Intangible sections of report, report formatting of valuation sections | Step 1 Calculations | 175.00 | 840.00 |
| Richard Liebman | Manager | 17-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Stefan Wojcicki | Senior 1&2 | 17-Jul-09 | 3.0 | Update of step two model after Step 1 adjustments | Step 2 Calculations (Intangibles) | 375.00 | 1,125.00 |
| Bradley Venisnik | Senior 1&2 | 17-Jul-09 | 2.8 | Update of step two model after Step 1 adjustments | Step 2 Calculations (Intangibles) | 275.00 | 770.00 |
| Mike Kearns | Staff | 17-Jul-09 | 5.2 | Math check and formatting | Step 1 Calculations | 275.00 | 1,430.00 |
| Richard Liebman | PPED | 17-Jul-09 | 0.4 | Discussion regarding tax implications of valuation work performed | Initial Planning | 525.00 | 210.00 |
| Tonya Schelitzche | PPED | 27-Jul-09 | 8.0 | Technical review of model (newspapers and broadcasting) | Technical review and analysis, Step 1 calculations | 525.00 | 4,200.00 |
| Bradley Venisnik | Staff | 17-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Brett Johnson | Senior Manager | 20-Jul-09 | 1.0 | Discuss valuation concepts with Doran McClellan of PwC regarding valuation methodology | Technical review and analysis, Step 2 personal property | 475.00 | 475.00 |
| Brett Johnson | Manager | 20-Jul-09 | 0.6 | Weekly status call w/ Management (Nick Chakiris) to discuss engagement status | Technical review and analysis w/ Client & PwC | 375.00 | 225.00 |
| Brett Johnson | Manager | 20-Jul-09 | 1.4 | Reviewing real property valuation results | Technical review and analysis, Step 2 leasehold intangibles | 375.00 | 525.00 |

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Matthew Jones | Manager | 20-Jul-09 | 8.0 | Review of step 1 and step 2 results with coordinating partner | Technical review and analysis, Step 2 intangibles | 375.00 | 3,000.00 |
| Tariq Hussain | Senior Manager | 20-Jul-09 | 8.0 | Internal model review, discussion on assumptions and methodology in response to PwC initial comments | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Tonya Schellcke | Staff | 20-Jul-09 | 0.5 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 237.50 |
| Bradley Venturik | Senior Manager | 21-Jul-09 | 2.3 | Status update call with Nick Chakiris of Tribune | Technical review and analysis, Step 2 personal property | 475.00 | 1,092.50 |
| Bradley Venturik | Senior Manager | 21-Jul-09 | 0.5 | Discuss valuation concepts with Doran McClellan of PwC as part of audit review | Technical review and analysis, Step 2 personal property | 475.00 | 262.50 |
| Gretchen Frankenthal | Staff | 21-Jul-09 | 1.5 | Follow up with Brokers on local rent market | Technical review and analysis w/ Client & PwC | 175.00 | 1,312.50 |
| Jon Mason | PPED | 21-Jul-09 | 2.5 | Tribune conference call to discuss step 1 calculations and 2009 projected financial data | Technical review and analysis w/ Client & PwC | 525.00 | 1,312.50 |
| Joshua Putnam | Senior Manager | 21-Jul-09 | 0.5 | Tribune Company conference call discussing assets | Technical review and analysis w/ Client & PwC | 475.00 | 237.50 |
| Matthew Jones | Manager | 21-Jul-09 | 2.6 | Update call with PwC and Tribune Company | Technical review and analysis w/ Client & PwC | 375.00 | 975.00 |
| Tariq Hussain | Senior Manager | 21-Jul-09 | 3.0 | Internal model review, discussion of assumptions and methodology in response to PwC(initial) comments | Technical review and analysis, Step 2 intangibles | 475.00 | 1,425.00 |
| Tonya Schellcke | Staff | 21-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Brett Johnson | Manager | 22-Jul-09 | 0.7 | Research of market rents | Leased property valuations | 375.00 | 262.50 |
| Brett Johnson | Manager | 22-Jul-09 | 3.3 | Revisions of leasehold intangible model based on market rent revisions | Leased property valuations | 375.00 | 1,237.50 |
| Matthew Jones | Manager | 22-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Technical review and analysis, Step 2 intangibles | 375.00 | 3,000.00 |
| Mike Kearns | Manager | 22-Jul-09 | 8.0 | Technical review comments by third party partner | Technical review and analysis, Step 2 intangibles | 275.00 | 2,200.00 |
| Matthew Jones | Manager | 22-Jul-09 | 4.0 | Technical review comments to leasehold intangible model | Leased property valuations | 175.00 | 700.00 |
| Tonya Schellcke | Senior I&I | 22-Jul-09 | 4.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 375.00 | 1,500.00 |
| Brett Johnson | Staff | 22-Jul-09 | 2.0 | Revisions of leasehold intangible model based on market rent revisions | Leased property valuations | 525.00 | 1,050.00 |
| Brett Johnson | Manager | 23-Jul-09 | 1.0 | Review of revised leasehold intangible model based on market rent revisions | Technical review and analysis w/ Client & PwC | 375.00 | 375.00 |
| Brett Thompson | PPED | 23-Jul-09 | 2.4 | Addressing Tribune Company auditor questions regarding intangible asset valuations | Technical review and analysis, Step 2 intangibles | 375.00 | 900.00 |
| Clark Wen | Manager | 23-Jul-09 | 2.0 | Refinement of step 2 assumptions | Leased property valuations | 275.00 | 550.00 |
| Matthew Jones | Manager | 23-Jul-09 | 2.5 | Review with coordinating partner | Step 2 Calculations (intangibles) | 275.00 | 687.50 |
| Mike Kearns | Senior I&2 | 23-Jul-09 | 3.5 | Revisions to step 1 calculation assumptions | Step 1 Calculations | 275.00 | 962.50 |
| Mike Kearns | Senior I&2 | 23-Jul-09 | 2.0 | Revisions to step 2 assumptions | Step 2 Calculations (intangibles) | 275.00 | 950.00 |
| Mike Kearns | Senior I&2 | 23-Jul-09 | 2.0 | Write valuation report | Step 2 Calculations (Personal Property) | 475.00 | 1,100.00 |
| Bradley Venturik | Senior Manager | 24-Jul-09 | 4.0 | Update of broadcasting model assumptions | Technical review and analysis w/ Client & PwC | 275.00 | 750.00 |
| Chris Kudrna | Senior I&2 | 24-Jul-09 | 0.5 | Update of broadcasting Tribune Company auditor questions regarding intangible asset valuations | Technical review and analysis, Step 2 leasehold intangibles | 375.00 | 237.50 |
| Clark Wen | Manager | 24-Jul-09 | 2.0 | Addressing Tribune Company auditor questions regarding intangible asset valuations | Step 2 Calculations (intangibles) | 375.00 | 375.00 |
| Joshua Putnam | Senior Manager | 24-Jul-09 | 0.5 | Addressing Tribune Company auditor questions regarding intangible asset valuations | Step 2 Calculations (intangibles) | 175.00 | 175.00 |
| Matt McKenzie | Manager | 24-Jul-09 | 1.0 | Technical review and math check of leasehold interest valuations | Step 2 Calculations (intangibles) | 275.00 | 715.00 |
| Matthew Cornish | Manager | 24-Jul-09 | 1.0 | FCC License market research | Step 1 Calculations | 275.00 | 1,485.00 |
| Mike Kearns | Staff | 24-Jul-09 | 2.6 | Revisions based on tribune input | Step 2 Calculations (intangibles) | 275.00 | 825.00 |
| Mike Kearns | Senior I&2 | 24-Jul-09 | 5.4 | Updates to forecasts for step 1 | Step 2 Calculations (intangibles) | 475.00 | 237.50 |
| Yitsean Young | Senior I&2 | 24-Jul-09 | 3.0 | FCC License market forecast research | Technical review and analysis w/ Client & PwC | 375.00 | 187.50 |
| Bradley Venturik | Senior Manager | 27-Jul-09 | 0.5 | Discuss remaining life estimates with Nick Chakiris of Tribune | Technical review and analysis, Step 2 intangibles | 175.00 | 437.50 |
| Brett Johnson | Manager | 27-Jul-09 | 0.5 | Engagement status update (w/client) | Leased property valuations | 175.00 | 475.00 |
| Gretchen Frankenthal | Staff | 27-Jul-09 | 2.5 | Modeled lease rent escalations | Technical review and analysis, Step 2 intangibles | 275.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 27-Jul-09 | 1.0 | Review of revised FCC license analysis | Step 1 Calculations | 475.00 | 475.00 |
| Mike Kearns | Senior I&2 | 27-Jul-09 | 8.0 | Tribune Report preparation | Technical review and analysis w/ Client & PwC | 475.00 | 475.00 |
| Bradley Venturik | Senior Manager | 28-Jul-09 | 1.0 | Send audit responses to Doran McClellan of PwC | Technical review and analysis, Step 2 personal property | 275.00 | 1,100.00 |
| Joshua Putnam | Senior Manager | 28-Jul-09 | 1.0 | Review of revised FCC license analysis | Technical review and analysis, Step 2 intangibles | 275.00 | 1,100.00 |
| Mike Kearns | Senior I&2 | 28-Jul-09 | 0.5 | Tribune new forecast implementation | Step 1 Calculations | 275.00 | 142.50 |
| Mike Kearns | Senior I&2 | 26-Jul-09 | 4.0 | Tribune new forecast implementation | Step 2 Calculations (Personal Property) | 475.00 | 475.00 |
| Bradley Venturik | Senior Manager | 29-Jul-09 | 0.3 | Follow up discussions with Doran McClellan of PwC | Step 1 Calculations | 475.00 | 750.00 |
| Bradley Venturik | Senior Manager | 29-Jul-09 | 1.0 | Write valuation report | Technical review and analysis w/ Client & PwC | 375.00 | 1,207.50 |
| Brett Johnson | Manager | 29-Jul-09 | 2.0 | Prepare executive report (real property). | Step 1 Calculations | 525.00 | 1,100.00 |
| Jon Mason | PPED | 29-Jul-09 | 2.3 | Conference call with PwC to discuss questions relating to personal property valuations | Step 1 Calculations | 275.00 | 1,100.00 |
| Mike Kearns | Senior I&2 | 29-Jul-09 | 4.0 | Tribune new forecast implementation | Step 2 Calculations (intangibles) | 275.00 | 825.00 |
| Mike Kearns | Senior I&2 | 29-Jul-09 | 3.0 | Tribune new forecast implementation | Technical review and analysis, Step 2 personal property | 275.00 | 275.00 |
| Mike Kearns | Senior I&2 | 30-Jul-09 | 1.0 | Initiate personal property Workpaper Review and filing | Technical review and analysis, Step 2 intangibles | 275.00 | 275.00 |
| Sean Murphy | Senior I&2 | 30-Jul-09 | 6.5 | Mathcheck of model | Technical review and analysis, Step 2 personal property | 525.00 | 1,787.50 |
| Aaron Tarasenko | Manager | 31-Jul-09 | 1.0 | Partner review of personal property valuations (newspapers and television) | Step 2 Calculations (Personal Property) | 475.00 | 475.00 |
| Bob Skaai | PPED | 31-Jul-09 | 1.0 | Write valuation report | Step 2 Calculations (intangibles) | 275.00 | 825.00 |
| Bradley Venturik | Senior Manager | 31-Jul-09 | 3.0 | Update of broadcasting model assumptions | Technical review and analysis w/ Client & PwC | 525.00 | 1,575.00 |
| Chris Kudrna | Senior I&2 | 31-Jul-09 | 3.0 | Addressing auditor review questions | Technical review and analysis w/ Client & PwC | 375.00 | 187.50 |
| Matthew Howley | PPED | 31-Jul-09 | 0.5 | Revisions of FCC license asset valuation | Technical review and analysis, Step 2 intangibles | 275.00 | 1,925.00 |
| Mihir Gupta | Manager | 31-Jul-09 | 7.0 | Finish personal property Workpaper Review and filing; Modify personal property value summary exhibits, data preparation | Technical review and analysis, Step 2 personal property | 275.00 | 1,462.50 |
| Matthew Jones | Manager | 3-Aug-09 | 3.9 | Finalizing and reviewing draft exhibits | Step 1 Calculations | 375.00 | 1,537.50 |
| Matthew Jones | Manager | 3-Aug-09 | 4.1 | Reviewing supporting workpapers of analysis | Step 1 Calculations | 275.00 | 1,210.00 |
| Mike Kearns | Senior I&2 | 3-Aug-09 | 4.4 | Finalizing and reviewing draft exhibits | Step 1 Calculations | 275.00 | 990.00 |
| Mike Kearns | Senior I&2 | 3-Aug-09 | 3.6 | Prepare supporting workpapers | Technical review and analysis w/ Client & PwC | 475.00 | 475.00 |
| Bradley Venturik | Senior Manager | 4-Aug-09 | 1.0 | Discussion with PwC and Tribune regarding overall personal property valuation | Step 2 Calculations (intangibles) | 275.00 | 550.00 |
| Chris Kudrna | Senior I&2 | 4-Aug-09 | 1.0 | Revisions of Network Affiliation Agreements per input from PwC and Tribune | Step 2 Calculations (intangibles) | 275.00 | 275.00 |
| Matthew Howley | PPED | 4-Aug-09 | 2.0 | Discussion with Tribune regarding product status | Technical review and analysis, Step 2 intangibles | 525.00 | 1,050.00 |
| Matthew Jones | Senior Manager | 4-Aug-09 | 1.7 | Addressing PwC review questions | Technical review and analysis, Step 2 intangibles | 275.00 | 1,430.00 |
| Matthew Jones | Manager | 4-Aug-09 | 5.2 | Update of Network Affiliation Agreements using revised methodology on FOX stations | Step 1 Calculations | 375.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 6-Aug-09 | 0.5 | Review of PwC questions | Step 2 Calculations (intangibles) | 275.00 | 1,045.00 |
| Matthew Howley | Senior Manager | 10-Aug-09 | 1.3 | Addressing PwC review questions | Step 1 Calculations | 375.00 | 487.50 |
| Matthew Jones | Manager | 11-Aug-09 | 3.8 | Revisions of intangible calculations based on Tribune discussions | Step 2 Calculations (intangibles) | 475.00 | 1,187.50 |
| Joshua Putnam | Senior Manager | 14-Aug-09 | 2.5 | Review of PwC questions | Technical review and analysis, Step 2 personal property | 475.00 | 237.50 |
| Matthew Jones | Senior Manager | 17-Aug-09 | 0.5 | Internal review of final asset exhibits | Technical review and analysis w/ Client & PwC | 375.00 | 375.00 |
| Bradley Venturik | Senior Manager | 17-Aug-09 | 2.1 | Preparation of written responses to PwC Network Affiliation Agreement questions | Step 2 Calculations (intangibles) | 275.00 | 577.50 |
| Joshua Putnam | Manager | 13-Aug-09 | 1.0 | Status update with Tribune | Step 2 Calculations (intangibles) | 275.00 | 990.00 |
| Matthew Jones | Senior Manager | 13-Aug-09 | 3.6 | Sensitivity of Network Affiliation Agreement valuations per PwC feedback | Step 2 Calculations (intangibles) | 475.00 | 632.50 |
| Chris Kudrna | Senior I&2 | 13-Aug-09 | 4.0 | Preparing reconciliation worksheets and workpapers for Tribune Management | Step 1 Calculations | 475.00 | 1,100.00 |
| Chris Kudrna | Senior I&2 | 13-Aug-09 | 2.3 | Revisions of Network Affiliation Agreements per input from PwC and Tribune | Technical review and analysis, Step 2 intangibles | 375.00 | 750.00 |
| Joshua Putnam | Senior Manager | 13-Aug-09 | 2.0 | Review of Network Affiliation Agreements | Step 1 Calculations | 475.00 | 550.00 |
| Matthew Jones | Manager | 13-Aug-09 | 2.0 | Revising analysis based on Debbie DeSalvo Comments | Step 2 Calculations (intangibles) | 475.00 | 237.50 |
| Joshua Putnam | Senior Manager | 13-Aug-09 | 0.5 | Review of PwC questions | Technical review and analysis, Step 2 intangibles | 375.00 | 637.50 |
| Matthew Jones | Senior Manager | 13-Aug-09 | 1.7 | Addressing PwC review questions | Technical review and analysis, Step 2 intangibles | 375.00 | 1,050.00 |
| Matthew Jones | Manager | 14-Aug-09 | 1.3 | Revisions of Analysis per Debbie DeSalvo | Step 1 Calculations | 375.00 | 487.50 |
| Joshua Putnam | Senior Manager | 14-Aug-09 | 2.5 | Review of PwC questions | Step 2 Calculations (intangibles) | 475.00 | 1,187.50 |
| Bradley Venturik | Senior Manager | 17-Aug-09 | 0.5 | Internal review of final asset exhibits | Technical review and analysis w/ Client & PwC | 475.00 | 237.50 |
| Matthew Jones | Manager | 17-Aug-09 | 1.0 | Status update with Tribune | Step 2 Calculations (intangibles) | 375.00 | 375.00 |
| Joshua Putnam | Senior Manager | 17-Aug-09 | 1.0 | Meeting and review for PwC Call | Technical review and analysis, Step 2 intangibles | 475.00 | 617.50 |
| Joshua Putnam | Senior Manager | 18-Aug-09 | 1.3 | Meeting and review for PwC Call | Technical review and analysis, Step 2 intangibles | 375.00 | 1,125.00 |
| Joshua Putnam | Senior Manager | 18-Aug-09 | 3.0 | Review of analysis modifications | Technical review and analysis, Step 2 intangibles | 475.00 | 550.00 |
| Joshua Putnam | Senior Manager | 18-Aug-09 | 0.4 | Meeting and review for PwC Call | Step 2 Calculations (intangibles) | 475.00 | 380.00 |
| Mike Kearns | Senior I&2 | 19-Aug-09 | 2.8 | Preparing SFAS 144 workpapers | Step 1 Calculations | 275.00 | 770.00 |

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Mike Kearns | Senior 1&2 | 19-Aug-09 | 5.2 | Discussions with Tribune Management and model revisions | Step 1 Calculations | 275.00 | 1,430.00 |
| Joshua Putnam | Senior Manager | 19-Aug-09 | 1.0 | WP schedule preparation | Step 2 Calculations (Intangibles) | 475.00 | 475.00 |
| Matthew Jones | Manager | 20-Aug-09 | 1.0 | Review of PwC review question answers w/ Senior | Technical review and analysis w/ Client & PwC | 375.00 | 375.00 |
| Mike Kearns | Senior 1&2 | 20-Aug-09 | 6.8 | Preparing answers and workpapers for PwC questions | Step 1 Calculations | 275.00 | 1,870.00 |
| Mike Kearns | Senior 1&2 | 20-Aug-09 | 1.2 | Review of answers and workpaper questions w/ Manager | Technical review and analysis w/ Client & PwC | 275.00 | 330.00 |
| Joshua Putnam | Senior Manager | 20-Aug-09 | 0.5 | WP schedule preparation | Step 2 Calculations (Intangibles) | 475.00 | 237.50 |
| Matthew Jones | Manager | 24-Aug-09 | 4.0 | Tax amortization benefit revisions - stock vs. asset deal assumption changes | Step 1 Calculations | 375.00 | 1,500.00 |
| Mike Kearns | Senior 1&2 | 24-Aug-09 | 7.2 | Tax amortization benefit calculations - Newspaper | Step 1 Calculations | 275.00 | 1,980.00 |
| Mike Kearns | Senior 1&2 | 24-Aug-09 | 0.8 | Discussion of Tax amortization benefit calculations with Mick | Step 1 Calculations | 275.00 | 220.00 |
| Matthew Jones | Manager | 25-Aug-09 | 3.0 | Tax amortization benefit revisions - stock vs. asset deal assumption changes | Step 1 Calculations | 375.00 | 1,125.00 |
| Matthew Jones | Manager | 25-Aug-09 | 2.3 | Discussions with Tribune Management and model revisions | Technical review and analysis w/ Client & PwC | 375.00 | 862.50 |
| Mike Kearns | Senior 1&2 | 25-Aug-09 | 4.2 | Preparation of supporting documents for PwC | Step 2 Calculations (Intangibles) | 275.00 | 1,155.00 |
| Mike Kearns | Senior 1&2 | 25-Aug-09 | 3.8 | Discussion with PwC and Tribune regarding draft personal property valuation | Step 1 Calculations | 275.00 | 1,045.00 |
| Bradley Venhuist | Senior Manager | 26-Aug-09 | 0.6 | Discussion with PwC and Tribune regarding draft personal property valuation | Technical review and analysis w/ Client & PwC | 475.00 | 285.00 |
| Matthew Jones | Manager | 26-Aug-09 | 0.9 | Review of revised exhibits | Technical review and analysis, Step 1 calculation | 375.00 | 337.50 |
| Matthew Jones | Manager | 26-Aug-09 | 4.9 | Tax amortization benefit revisions - stock vs. asset deal assumption changes | Step 1 Calculations | 375.00 | 1,837.50 |
| Mike Kearns | Senior 1&2 | 26-Aug-09 | 1.0 | Incorporation of leasehold intangibles into model | Step 2 Calculations (Intangibles) | 275.00 | 275.00 |
| Mike Kearns | Senior 1&2 | 26-Aug-09 | 7.0 | Preparation of revised exhibits and internal reviews | Step 1 Calculations | 275.00 | 1,925.00 |
| Tariq Hussain | Senior Manager | 26-Aug-09 | 1.0 | Review of revised analysis | Technical review and analysis, Step 1 calculations | 475.00 | 475.00 |
| Clark Wen | Manager | 27-Aug-09 | 1.0 | Discussion with PwC regarding market data inputs into FCC intangible valuation model | Technical review and analysis w/ Client & PwC | 375.00 | 375.00 |
| Matthew Jones | Manager | 27-Aug-09 | 0.9 | Review of revised analysis with Client | Technical review and analysis w/ Client & PwC | 375.00 | 337.50 |
| Joshua Putnam | Senior Manager | 31-Aug-09 | 0.3 | FCC review for PwC conversation | Step 2 Calculations (Intangibles) | 475.00 | 142.50 |
| Joshua Putnam | Senior Manager | 31-Aug-09 | 0.5 | Review of exhibits | Step 2 Calculations (Intangibles) | 475.00 | 237.50 |
| Ginny McGee | Ext Contractor | n/a | 44.0 | Market survey studies for KTLA and WPIX. | n/a | n/a | 4,175.00 |
| Total | | | 1,653.0 | | | | $555,000.00 |