# EXHIBIT A

**Second Amended Contract Cure List**

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
*Contract Cure List*
*($ Actuals)*

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly. The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 1 | 3639 L.L.C. | 3639 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 2 | 3639 L.L.C. | 3639 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 3 | 7-Eleven, Inc. | Attn: Doug Foster, VP Marketing | | | | | Marketing Agreement | $ - |
| 4 | Abbott | 2711 N. Haskell | | Dallas | TX | 75204 | Marketing Agreement | $ - |
| 5 | Abrams, James D. | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 6 | Accenture | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 7 | Ace American Insurance Company | 436 Walnut Street | Po Box 1000 | Philadelphia | PA | 19106 | Insurance Agreement | $ - |
| 8 | Ace American Insurance Company | 436 Walnut Street | Po Box 1000 | Philadelphia | PA | 19106 | Insurance Agreement | $ - |
| 9 | Ace Hardware Corporation | Attn: Kelly Smith | 2200 Kensington Ct | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 10 | Acosta, Francisco | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 11 | Adduci, James C. | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 12 | Aeffect Inc. | Address On File | | | | | Minor League Players Contract | $ - |
| 13 | Allied Waste Of Chicago | Attn: John Larsen | 2608 S. Damen Ave. | Chicago | IL | 60608 | Mezzanine Suite License Agreement | $ - |
| 14 | American Family Insurance | C/O Avanti International LLC | Attn: Mark Rose, 191 Waukegan Road | Northfield | IL | 60093 | Marketing Agreement | $ - |
| 15 | American Mattress | | 757 Larch Ave. | Elmhurst | IL | 60126 | Marketing Agreement | $ - |
| 16 | ANC Sports Enterprises, LLC | Attn: Jerry Cifarelli, President | 2 Manhattanville Rd. Suite 402 | Purchase | NY | 10577 | Signage Agreement | $ - |
| 17 | Anheuser Busch | 8750 W Bryn Mawr Ste 700 | | Chicago | IL | 60631 | Advertising Contract | $ - |
| 18 | Anheuser Busch | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 19 | Annex Club, L.L.C. | 6515 N. Navajo Avenue | | Lincolnwood | IL | 60712 | Rooftop Agreement | $ - |
| 20 | Annex Club, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 21 | Annex Club, L.L.C. | 908 West Madison Street | | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 22 | Antigua, Jeffrey | Address On File | | | | | Minor League Players Contract | $ - |
| 23 | Aon Service Corporation | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 24 | Apple Vacations | Attn: Ali Gerakaris | 101 Northwest Point Blvd | Elk Grove Village | IL | 60007 | Marketing Agreement | $ - |
| 25 | Arcelormittal USA | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 26 | Archer, Christopher A | Address On File | | | | | Minor League Players Contract | $ - |
| 27 | Arena Media Networks, LLC | 404 Park Avenue South | | New York | NY | 10016 | Advertising Contract | $ - |
| 28 | Arena Media Networks, LLC | Office Of The Associate Dean | Po Box 15015 | Flagstaff | AZ | 86011 | Internship/Externship Agreement | $ - |
| 29 | Ascanio, Jose E. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 30 | AT&T Operations, Inc. | 1010 N. Saint Mary's Street, Room 12J | | San Antonio | TX | 78215 | Sponsorship Agreement | $ - |
| 31 | AT&T Services, Inc. | 8700 W. Bryn Mawr Avenue | Attn: Eric Fernandez, Executive Director Sponsorship & Events | Chicago | IL | 60631-9005 | Lease Agreement | $ - |
| 32 | AT&T Wireless Pcs, LLC, By And Through Its Agent, AT&T Wireless Services, Inc. Dba AT&T Wireless Services | | | | | | Mezzanine Suite License Agreement | $ - |
| 33 | Athletico Employment Services, LLC | 625 Enterprise Drive | | Oak Brook | IL | 60523 | Sponsorship Agreement | $ - |
| 34 | Athletico Employment Services, LLC | Attn: Josh Niemi | 625 Enterprise Drive | Oak Brook | IL | 60523 | Service Agreement | $ - |
| 35 | Atkins, Mitchell S. | C/O Jason Bannack | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 36 | Autotrader.Com, LLC | 5775 Peachtree-Dunwoody Road, Suite A200 | Attn: Scott Tracy | Atlanta | GA | 30342 | Marketing Agreement | $ - |
| 37 | Autotrader.Com, LLC | 5775 Peachtree-Dunwoody Road, Suite A200 | Attn: Scott Tracy | Atlanta | GA | 30342 | Marketing Agreement | $ - |
| 38 | Avanti International LLC | Attn: Mark Rose | 191 Waukegan Rd, Suite 102 | Northfield | IL | 60093 | Marketing Agreement | $ - |
| 39 | Azpb Limited Partnership D/B/A The Arizona Diamondbacks | 401 E Jefferson St | | Phoenix | AZ | 85004 | Exhibition Game Agreement | $ - |
| 40 | Azteca | Attn: Bob White, Director | 5005 S. Nagle | Chicago | IL | 60638 | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and CNLBC reserve all rights to amend or revise this cure exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 41 | Bank Of America, N.A. | Attn: Charles Greenstein | Ma5-100-15-06, 100 Federal Street | Boston | MA | 02110 | Sponsorship Agreement | $ - |
| 42 | Bank Of America, N.A. | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 43 | Banks, Ernie | Address On File | | | | | Employment Agreement | $ - |
| 44 | Banks, Ernie | Address On File | | | | | Undefined | $ - |
| 45 | Banks, Ernie | Address On File | | | | | Letter Agreement | $ - |
| 46 | Banyan Productions (Trading Spaces Family) | 530 Walnut St. Suite 276 | | Philadelphia | PA | 19106 | License Agreement | $ - |
| 47 | Barker Nestor Inc | 8135 Monticello Ave | | Skokie | IL | 60076 | Service Agreement | $ - |
| 48 | Barney, Darwin J. | Address On File | | | | | Minor League Players Contract | $ - |
| 49 | Bautista, Robert | Address On File | | | | | Minor League Players Contract | $ - |
| 50 | Bel Brands USA | Attn: Dan Piszczek | 25 Northwest Point Blvd, Suite 1000 | Elk Grove | IL | 60067 | Marketing Agreement | $ - |
| 51 | Beliveau, Jeffrey Ryan | Address On File | | | | | Minor League Players Contract | $ - |
| 52 | Beiji, Boyd & Lloyd, L.L.P. | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 53 | Berg, Justin Christopher | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 54 | Bernacchi, Chris | Address On File | | | | | Freelance Photographer Agreement | $ 250.00 |
| 55 | Best Buy, L.P. | Ray Sliva | 1432 Butterfield Rd | Downers Grove | IL | 60515 | Marketing Agreement | $ - |
| 56 | Beyond The Ivy, Inc. | 1008-1010 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 57 | Bibens Dirixx, Austin M. | Address On File | | | | | Minor League Players Contract | $ - |
| 58 | Big Game Florida (Daytona Cubs) | 105 E Orange Ave | | Daytona Beach | FL | 32114-4405 | Player Development Contract | $ - |
| 59 | Blackford, Todd | Address On File | | | | | Minor League Players Contract | $ - |
| 60 | Blanco, Andres | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 61 | Blue Cross Blue Shield | Attn: John Ori | 200 E. Randolph | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 62 | Blue Star Management, L.L.C. | 3621 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 63 | Boise Hawks Baseball Club LLC | 5600 Glenwood | | Boise | ID | 83714 | Player Development Contract | $ 23,492.06 |
| 64 | Bolick, Miwa | Address On File | | | | | Independent Contractor Agreement | $ - |
| 65 | Bour, Justin James | Address On File | | | | | Minor League Players Contract | $ - |
| 66 | Bp Products North America | 4 Centerpointe Drive | | Lapalma | CA | 90623 | Marketing Agreement | $ - |
| 67 | Bp Products North America | 4 Centerpointe Drive | | Lapalma | CA | 90623 | Marketing Agreement | $ - |
| 68 | Bp Products North America | 4 Centerpointe Drive | | Lapalma | CA | 90623 | Marketing Agreement | $ - |
| 69 | Bradley, Milton | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 70 | Breitling USA | Attn: Lisa Roman | 206 Danbury Road # 7 | Wilton | CT | 06897 | License Agreement | $ - |
| 71 | Brenly, Michael | Address On File | | | | | Minor League Players Contract | $ - |
| 72 | Briar Street Theater/Blue Man Group | Attn: Kori Prior | 3133 N. Halsted | Chicago | IL | 60657 | Marketing Agreement | $ - |
| 73 | Bristow, Justin Taylor | Address On File | | | | | Minor League Players Contract | $ - |
| 74 | Brito, Luis Liria | Address On File | | | | | Minor League Players Contract | $ - |
| 75 | Brixen Ivy, L.L.C. | 1044 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 76 | Brother International | 100 Somerset Corporate Blvd. | C/O Mark Schlenker | Bridgewater | NJ | 08807-0911 | Marketing Agreement | $ - |
| 77 | Buchter, Ryan J. | Address On File | | | | | Minor League Players Contract | $ - |
| 78 | Burke, Kyler Brandon | Address On File | | | | | Minor League Players Contract | $ - |
| 79 | Busch Media Group, Inc. Authorized Agent For Anheuser-Busch, Incorporated | Attention: Amy Wolosick | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 80 | Busch Media Group, Inc. Authorized Agent For Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 81 | Busch Media Group, Inc. Authorized Agent For Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 82 | Busch Media Group, Inc. Authorized Agent For Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |
| 83 | Busch Media Group, Inc. Authorized Agent For Anheuser-Busch, Incorporated | Attn: Chris Faulhaber, Sr. Buyer | One Busch Place (202-4) | St. Louis | MO | 63118 | Advertising Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note**: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and/or CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 84 | Bush, Robert R. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 85 | Butterman, Ted | Address On File | | | | | Independent Contractor Agreement | $ - |
| 86 | Cabrera, Alberto | Address On File | | | | | Minor League Players Contract | $ - |
| 87 | Cakes, David | Address On File | | | | | Minor League Players Contract | $ - |
| 88 | Camelot Communications | Mr. Tom Kalahar/CEO | 8140 Walnut Hill Lane | Dallas | TX | 75231 | Marketing Agreement | $ - |
| 89 | Camp, Matthew | Address On File | | | | | Minor League Players Contract | $ - |
| 90 | Campana, Anthony Edward | Address On File | | | | | Minor League Players Contract | $ - |
| 91 | Canzler, Russell M. | Address On File | | | | | Minor League Players Contract | $ - |
| 92 | Caramel Crisp LLC D/B/A Garrett Popcorn | Attn: Mark Staublin, National Account Executive | 401 N. Michigan Avenue, Suite 1700 | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 93 | Cardinal Health | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 94 | Career Builder | Matt Ferguson | 200 N. Lasalle | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 95 | Career Builder | Matt Ferguson, President And CEO | 8420 W. Bryn Mawr, Suite 1000 | Chicago | IL | 60631 | Marketing Agreement | $ - |
| 96 | Carmona, Rogelio | Address On File | | | | | Minor League Players Contract | $ - |
| 97 | Carpenter, Christopher J. | Address On File | | | | | Minor League Players Contract | $ - |
| 98 | Carrillo, Marco Antonio | Address On File | | | | | Minor League Players Contract | $ - |
| 99 | Cashner, Andrew B. | Address On File | | | | | Minor League Players Contract | $ - |
| 100 | Castillo, Dionis Nunez | Address On File | | | | | Minor League Players Contract | $ - |
| 101 | Castillo, Julio | Address On File | | | | | Minor League Players Contract | $ - |
| 102 | Castillo, Welington Andres | Address On File | | | | | Minor League Players Contract | $ - |
| 103 | Castro Tatis, Starlin Dejesus | Address On File | | | | | Minor League Players Contract | $ - |
| 104 | Cd One Price Cleaners | Attn: Charlotte Wager | 2205 West Enterprise Drive, Suite 502 | Westchester | IL | 60154 | Marketing Agreement | $ - |
| 105 | Cerda, Matthew Alexander | Address On File | | | | | Minor League Players Contract | $ - |
| 106 | Chase, Peter | Address On File | | | | | Employment Agreement | $ - |
| 107 | Chattern/Bullfrog | Attn: Randy Johnson | 480 Quail Drive | Naperville | IL | 60565 | Marketing Agreement | $ - |
| 108 | Chen, Hung-Wen | Address On File | | | | | Minor League Players Contract | $ - |
| 109 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | Venue License Agreement | $ - |
| 110 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | Promotional Agreement | $ - |
| 111 | Chevrolet Division, General Motors Division | 387 Shuman Blvd | | Naperville | IL | 60563 | Sponsorship Agreement | $ - |
| 112 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | License Agreement | $ - |
| 113 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | Marketing Agreement | $ - |
| 114 | Chicago Blackhawks Hockey Team | United Center | 1901 W. Madison | Chicago | IL | 60612-2459 | License Agreement | $ - |
| 115 | Chicago Board Options Exchange, Incorporated | Attn: Edward Provost | 400 S. Lasalle Street | Chicago | IL | 60605 | Sponsorship Agreement | $ - |
| 116 | Chicago Cubs Charities | | 1060 West Addison St. | Chicago | IL | 60613 | Donation Agreement | $ - |
| 117 | Chicago Cubs Clubhouse | Attn: Jeff Collins | 4449 48Th Ave Ct | Rock Island | IL | 61201 | Marketing Agreement | $ 1,165,569.11 |
| 118 | Chicago Gateway Green | Attn: Bill Bracken | 515 N. State Street, Third Floor | Chicago | IL | 60610 | ExpressWay Sponsorship Agreement | $ - |
| 119 | Chicago Massage LLC | Dba Massage Envy; Attn: Peter Carlson, Partner | 3210 Rice Street | St. Paul | MN | 55126 | Marketing Agreement | $ - |
| 120 | Chicago Mercantile Exchange, Inc. | Attn: Kevin Comer | 20 S. Wacker Drive | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 121 | Chicago Mini Bus Travel, Inc. | Attn: Letty Hudson | Po Box 697 | Franklin Park | IL | 60131 | Shuttle Bus-Parking Lot Agreement | $ 5,865.00 |
| 122 | Chicago Park District | Attn: General Superintendent | 425 East Mcfetridge Drive | Chicago | IL | 60605 | Donation Agreement | $ - |
| 123 | Chicago Park District | Attn: General Superintendent | 425 East Mcfetridge Drive | Chicago | IL | 60605 | Development Agreement | $ - |
| 124 | Chicago Sun-Times Newsgroup | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 125 | Chicago Transit Authority | Attn: General Attorney | 440 Merchandise Mart | Chicago | IL | 60654 | Development Agreement | $ - |
| 126 | Chicago Transit Authority | Attn: General Counsel (Merchandise Mart Plaza) | P.O. Box 3555 | | IL | | Transit Subsidizing Agreement | $ 79,072.00 |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 127 | Chicago Transit Authority CTA | Attn: EVP, Operations Service Planning | 120 N. Racine Ave. | Chicago | IL | 60607 | Express Bus #154 Operation Agreement | $ - |
| 128 | Chicago Tribune | Attn: Tony Hunter, President | 435 North Michigan Avenue, Suite 300 | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 129 | Chicago Tribune | Attn: Shane McIntyre | 435 N. Michigan Ave | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 130 | Chicago Tribune | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 131 | Chirinos, Robinson | Address On File | | | | | Minor League Players Contract | $ - |
| 132 | Cincinnati Reds | 100 Main Street | | Cincinnati | OH | 45202 | Agreement | $ - |
| 133 | City Of Chicago | Department Of Public Works (406 City Hall) | 121 North Lasalle Street | Chicago | IL | 60602 | Development Agreement | $ - |
| 134 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 135 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 136 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 137 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 138 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 139 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 140 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | Night Game Agreement | $ - |
| 141 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | License Agreement | $ - |
| 142 | City Of Chicago - Department Of Business Affairs | 50 West Washington | Room 208 | Chicago | IL | 60602 | Various public and accessory garage licenses | $ - |
| 143 | City Of Mesa | Mesa Centennial Center | 201 N Center St | Mesa | AZ | 85211-1466 | Lease Agreement | $ - |
| 144 | Cleanstreet | Attn: Brian Friday | 3501 W. Fillmore St. | Chicago | IL | 60624 | Street Cleaning Agreement | $ - |
| 145 | Clearwire | Attn: Jessica Hellyar | 4400 Carillon Point | Kirkland | WA | 98033 | 2009 Sponsorship & Marketing Agreement | $ - |
| 146 | Clevenger, Steven S. | Address On File | | | | | Minor League Players Contract | $ - |
| 147 | Cloud 9 Living, LLC | Attn: Adam Michaels | 499 Pearl East Circle, Suite 102 | Boulder | CO | 80301 | Marketing Agreement | $ - |
| 148 | Clubb, Timothy Wayne | Address On File | | | | | Minor League Players Contract | $ - |
| 149 | Cohen, Edward J. | Address On File | | | | | Independent Contractor Agreement | $ - |
| 150 | Coleman, Joseph Casey | Address On File | | | | | Minor League Players Contract | $ - |
| 151 | Colvin, Tyler E. | Address On File | | | | | Minor League Players Contract | $ - |
| 152 | Comcast Digital Cable | Bill Herriott | | | | | Marketing Agreement | $ - |
| 153 | Comcast Sportsnet Chicago | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 154 | Comcast Sportsnet Chicago, LLC | C/O Comcast Sportsnet; Attn: Jack Williams | 3601 S. Broad Street, Wachovia Center | Philadelphia | PA | 19148 | Broadcast Rights Agreement | $ - |
| 155 | Comed - An Exelon Company | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 156 | Comed-An Exelon Company | C/O Trent Sheridan, Sponsorship & Events-Corporate | 10 South Dearborn, 50TH Floor | Chicago | IL | 60603-2300 | Marketing Agreement | $ - |
| 157 | Comed-Essd | 1919 Swift Road | | Oakbrook | IL | 60523 | Service Agreement | $ - |
| 158 | Commissioner Of Baseball | Commissioner Allan H. Selig | 777 East Wisconsin Avenue, Suite 2010 | Milawukee | WI | 53202 | Broadcast Rights Agreement | $ - |
| 159 | Complejo Latinoamericano De Beisbol, S.A. | Avenida Joe Contreras No. 98 | Edificio Comercial Santa Maria, Suite 404 | Santo Domingo | | | Lease Agreement | $ 28,000.00 |
| 160 | Conagra | Attn: Tom Ropkey | 215 W. Diehl Road | Naperville | IL | 60563 | Marketing Agreement | $ - |
| 161 | Conagra Foods Packaged Foods Company, Inc. | Attn: Tom Ropkey/Divison VP | 215 W. Diehl Road | Naperville | IL | 60563 | Marketing Agreement | $ - |
| 162 | Conie'S Pizza | Attn: Mark Stoffe | 525 Randy Road | Carol Stream | IL | 60188 | Marketing Agreement | $ - |
| 163 | Constellation New Energy, Inc. | 550 West Washington Boulevard | Suite 300 | Chicago | IL | 60661 | Pricing Schedule | $ - |
| 164 | Constellation New Energy, Inc. | 550 West Washington Boulevard | Suite 300 | Chicago | IL | 60661 | Service Agreement | $ - |
| 165 | Constellation New Energy, Inc. | 550 West Washington Boulevard | Suite 750 | Chicago | IL | 60661 | Pricing Schedule | $ - |
| 166 | Constellation New Energy, Inc. | 1221 Lamar St. | Suite 750 | Houston | TX | 77010 | Utility Agreement | $ - |
| 167 | Construction Design Services, Ltd. | Attn: Thomas D. Eckhardt | 249 East Prospect Ave, Suite 100 | Mount Prospect | IL | 60056 | Agreement for Skybox Bathroom Renovation | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the counterparties to such CNLBC Executory Contracts accordingly.
The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 168 | Contreras, John Carlos | Address On File | | | | | Minor League Players Contract | $ - |
| 169 | Cook, Glenn | Address On File | | | | | Minor League Players Contract | $ - |
| 170 | Cotts, Neal J. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 171 | Courtyard Development Corporation | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 172 | Craig, Matthew | Address On File | | | | | Minor League Players Contract | $ - |
| 173 | Crown Imports - Corona | Attn: Joanne Coleman, Media Manager | 1 S. Dearborn - Ste 1700 | Chicago | IL | 60603 | Marketing Agreement | $ - |
| 174 | Crown Imports - Pacifico | Attn: Joanne Coleman, Media Manager | 1 S. Dearborn, Suite 1700 | Chicago | IL | 60603 | Marketing Agreement | $ - |
| 175 | Culver Franchising System, Inc. (WGN As Agent) | C/O Bill Heriott, WGN-TV | 2501 W. Bradley Place | Chicago | IL | 60618 | Sponsorship Agreement | $ - |
| 176 | Darvill, Wesley | Address On File | | | | | Minor League Players Contract | $ - |
| 177 | David Durochik, Sportspics | Address On File | | | | | Freelance Photographer Agreement | $ - |
| 178 | Davis, Burundi Runey | Address On File | | | | | Minor League Players Contract | $ - |
| 179 | Days Inn | Attn: Stefanie Hrejsa, General Manager | 644 W. Diversey Parkway | Chicago | IL | 60614 | Marketing Agreement | $ - |
| 180 | De Leon Pichardo, Manolin | Address On File | | | | | Minor League Players Contract | $ - |
| 181 | Deeds, Douglas D. | Address On File | | | | | Minor League Players Contract | $ - |
| 182 | Deloitte LLP | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 183 | Demarsh Contracting Inc. | Mark Demarsh | 1108 Heinz Drive, Unit 4 | East Dundee | IL | 60118 | Undefined | $ - |
| 184 | Dempster, Ryan S. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 185 | Des Plaines Development Limited Partnership, D/B/A Harrah'S Joliet Casino Hotel | Attn: Doug Lima | 151 North Joliet Street | Joliet | IL | 60432 | Marketing Agreement | $ - |
| 186 | Devry University | Attn: President | 3300 North Campbell Avenue | Chicago | IL | 60618-5994 | Parking Lot Agreement | $ - |
| 187 | Devry University | Attn: President | 3300 North Campbell Avenue | Chicago | IL | 60618-5994 | License Agreement | $ - |
| 188 | Diageo | Brent Albertson, Senior VP-GM, I/I/Ln | 333 W. Wacker Drive, Suite 1100 | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 189 | Diageo | Attn: Troy Mercer | 333 W. Wacker Drive, 11Th Floor | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 190 | Diageo - Guinness USA Inc. | Attn: Seth Herman | 333 W. Wacker Drive #1100 | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 191 | Diageo North America, Inc. | | 333 W. Wacker Drive | Chicago | IL | 60606-1220 | Advertising Contract | $ - |
| 192 | Diamond Foods, Inc. For Their Emerald Nut Brand | Attn: James M. Barker | 800 Enterprise Drive #210 | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 193 | Discount Tire | Attn: Debbie Raven | 20225 N. Scottsdale, Suite 2200 | Scottsdale | AZ | 85266 | Marketing Agreement | $ - |
| 194 | Disney Destinations LLC | Attn: Ken Potrock | Po Box 10000 | Lake Buena Vista | FL | 32830 | Dream Vacation Agreement | $ - |
| 195 | DLA Piper US LLP | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 196 | Dolis, Rafael Jose | Address On File | | | | | Minor League Players Contract | $ - |
| 197 | Donald Grenesko | Address On File | | | | | License Agreement | $ - |
| 198 | Donlen Fleet Management Services | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 199 | Dowdle, James | Address On File | | | | | License Agreement | $ - |
| 200 | Draft FCB | Attn: Bill Mccarthy | 101 E. Erie St. | Chicago | IL | 60611 | Radio Spots Production Agreement | $ - |
| 201 | Dryer'S Grand Ice Cream | Attn: Greg Hettrich | 5929 College Avenue | Oakland | CA | 94618 | Marketing Agreement | $ - |
| 202 | Dubois, Jason | Address On File | | | | | Minor League Players Contract | $ - |
| 203 | Dunkin Brands, Inc., As Master Servicer And Db Adfund Administrator LLC | Attn: General Counsel | 130 Royall Street | Canton | MA | 02021 | Marketing Agreement | $ - |
| 204 | East Balt Inc. | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 205 | Edward Jones | Attn: Dale Bradley | 2740 Central Street | Evanston | IL | 60201 | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 206 | Eljaua, Louis A. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 207 | Empress Casino Joliet Corporation D/B/A Argosy'S Empress Casino Hotel | Attn: Jill Green | 2300 Empress Drive | Joliet | IL | 60436 | Marketing Agreement | $ - |
| 208 | Engineering Systems Inc. | 3851 Exchange Avenue | | Aurora | IL | 60504 | Service Agreement | $ - |
| 209 | Envision Graphics | Attn: Norbert Pivaronas | 225 Madsen Dr. | Bloomingdale | IL | 60108 | Prepress Printing Agreement | $ - |
| 210 | Envision Graphics, LLC | 225 Madsen Drive | | Bloomingdale | IL | 60108 | Printing Agreement, as Amended | $ - |
| 211 | Ernie Banks International Inc.- Mr. Cub | Address On File | | | | | License Agreement | $ - |
| 212 | Ernie Banks, LLC | Address On File | | | | | Statue Royalties Agreement | $ 63,969.62 |
| 213 | Exclusive Resorts | Josh Martinez | 1515 Arapahoe, Tower 3 Suite 300 | Denver | CO | 80202 | Marketing Agreement | $ - |
| 214 | Experian Services Corp. | Attn: SuSAn Walters | 475 Anton Blvd. | Costa Mesa | CA | 92626 | Sponsorship Agreement | $ - |
| 215 | Fanfoto LLC | Attn: Tim Zue, President | 4 Yawkey Way | Boston | MA | 02215 | Service Agreement | $ - |
| 216 | Fannie May Confections, Inc. | Attn: Terry Mitchell, President | 8550 W. Bryn Mawr, Suite 5500 | Chicago | IL | 60631 | Marketing Agreement | $ - |
| 217 | Fans Forever Illinois LLC | Attn: Dennis Mascari | 3314 West Balmoral Ave. | Chicago | IL | 60625 | Marketing Agreement | $ - |
| 218 | Federal Communications Commission, Wireless Telecommunications Bureau | 445 12Th Street SW | | Washington | DC | 20554 | Radio Station Authorization | $ - |
| 219 | Federal Communications Commission, Wireless Telecommunications Bureau | 445 12Th Street SW | | Washington | DC | 20554 | Radio Station Authorization | $ - |
| 220 | Ferrara Pan Candy | 7301 W Harrison St | | Forest Park | IL | 60130 | Marketing Agreement | $ - |
| 221 | Fia Card Services, N.A. | F/K/A Mbna America Bank; N.A. MS-DeS-004-04-02 | 1100 North King Street | Wilmington | DE | 19884 | Affinity Agreement With Fia Card Services | $ - |
| 222 | Fifth Third Bank | C/O Tom Michon, WGN Radio | 435 N. Michigan Ave | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 223 | Figueroa, Eduardo Luis | Address On File | | | | | Minor League Players Contract | $ - |
| 224 | Figueroa, Jesus Reyes | Address On File | | | | | Minor League Players Contract | $ - |
| 225 | Fitzgerald, Derrick Marvin | Address On File | | | | | Minor League Players Contract | $ - |
| 226 | Fitzsimons, Dennis | Address On File | | | | | License Agreement | $ - |
| 227 | Flaherty, Ryan Edward | Address On File | | | | | Minor League Players Contract | $ - |
| 228 | Fleita, Oneri | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 229 | Flores, Luis A. | Address On File | | | | | Minor League Players Contract | $ - |
| 230 | Fmr Corp | Fidelity Investments (Mailzone Ke2P), Purchasing; Attn: Nan Ives, VP Of Corporate Sponsorship | 100 Magellan Way | Covington | KY | 41014-1999 | Marketing Agreement | $ - |
| 231 | Fontanini | Attn: Jean Fontanini | 911 West 37Th Place | Chicago | IL | 60609 | Marketing Agreement | $ - |
| 232 | Fontenot, Michael | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 233 | Fossum, Casey P. | Address On File | | | | | Minor League Players Contract | $ - |
| 234 | Fox News Channel | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 235 | Fox, Chad | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 236 | Fox, Dan | Address On File | | | | | License Agreement | $ - |
| 237 | Fox, Daniel W. | Address On File | | | | | License Agreement | $ - |
| 238 | Fox, Jacob | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 239 | Freel, Ryan | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 240 | Fresh Island Beverage Company | Attn: James Chinn, President | 155 S. Wheeling Road | Wheeling | IL | 60090 | Marketing Agreement | $ - |
| 241 | Fresh Island Beverage Company | Attn: James Chinn, President | 155 S. Wheeling Road | Wheeling | IL | 60090 | Marketing Agreement | $ - |
| 242 | Friends Of Little Cubs Field Aka Build Little Cubs Field | 1160 W. Empire St. | | Freeport | IL | 61032 | License Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by th Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 243 | Frito Lay | Attn: Tessie Florendo | 1801 S. Meyers Rd, Suite 550 | Oakbrook Terrace | IL | 60181 | Marketing Agreement | $ - |
| 244 | Frito Lay | Attn: Tessie Florendo | 1801 S. Myers | Oak Brook Terrace | IL | 60181 | Marketing Agreement | $ - |
| 245 | FSJ, Inc. D/B/A Shelby Enterprises | Strata Contractors; Attn: Frederick S. Jacobs | 4241 N. Lincoln | Chicago | IL | 60618 | Independent Contractor Agreement | $ - |
| 246 | Fukudome, Kosuke | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 247 | Fuld, Samuel B. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 248 | Fund Raisers Ltd. | Attn: Lindsy Carson | Po Box 8836 | Boise | ID | 83707 | Name Payer Agreement | $ - |
| 249 | Gaiatech | Attn: Steven Kline | 200 N Lasalle St. Suite 2600 | Chicago | IL | 60601 | Service Agreement | $ - |
| 250 | Gatorade Quaker Oats Co | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 251 | Gaub, John D | Address On File | | | | | Minor League Players Contract | $ - |
| 252 | Gaudin, Chad E. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 253 | Ginley, Jesse D. | Address On File | | | | | Minor League Players Contract | $ - |
| 254 | Golin Harris On Behalf Of Astellas Pharma | Attn: Farah Speer/Anne Keshner | 111 E. Wacker Drive | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 255 | Gonzalez Batista, Yohan Manuel | Address On File | | | | | Minor League Players Contract | $ - |
| 256 | Gonzalez, Cristian R. | Address On File | | | | | Minor League Players Contract | $ - |
| 257 | Gonzalez, Marwin Javier | Address On File | | | | | Minor League Players Contract | $ - |
| 258 | Gordon, James | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 259 | Grand Victoria Casino | Attn: James E. Thomason, General Manager | 250 S. Grove Avenue | Elgin | IL | 60120 | Marketing Agreement | $ - |
| 260 | Great America LLC | C/O Six Flags, Inc.; Attn: Charles H. Salemi | P.O. Box 1776 | Gurnee | IL | 60031 | Marketing Agreement | $ - |
| 261 | Greater Des Moines Baseball Club | 350 SW 1St | | Des Moines | IA | 50309 | Player Development Agreement With Iowa Cubs | $ - |
| 262 | Gregg, David | Address On File | | | | | Minor League Players Contract | $ - |
| 263 | Gregg, Kevin M. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 264 | Grife, Steven James | Address On File | | | | | Minor League Players Contract | $ - |
| 265 | Griffin, John-Ford D. | Address On File | | | | | Minor League Players Contract | $ - |
| 266 | Guevara, Jose Antonio | Address On File | | | | | Minor League Players Contract | $ - |
| 267 | Guidici, Gene | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 268 | Guyer, Brandon Eric | Address On File | | | | | Minor League Players Contract | $ - |
| 269 | Guzman, Angel M. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 270 | Guzman, Francisco | Address On File | | | | | Minor League Players Contract | $ - |
| 271 | Guzman, Gian Carlos | Address On File | | | | | Minor League Players Contract | $ - |
| 272 | Ha, Jae Hoon | Address On File | | | | | Minor League Players Contract | $ - |
| 273 | Halbur, Edward | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 274 | Hamren, Erik K. | Address On File | | | | | Minor League Players Contract | $ - |
| 275 | Hams, Cody Thomas | Address On File | | | | | Minor League Players Contract | $ - |
| 276 | Harden, James Rich | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 277 | Hardman, Clark R. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 278 | Harford, William | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 279 | Hart, Kevin R. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 280 | Hatley, Marcus | Address On File | | | | | Minor League Players Contract | $ - |
| 281 | HC Management Addison, LLC | Attn: Grant Deporter | 33 W. Kinzie | Chicago | IL | 60610 | Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC's Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|---|
| 282 | HC Management Addison, LLC | Attn: Grant Deporter | 33 W. Kinzie | | Chicago | IL | 60610 | Captain Morgan Club Food & Beverage Agreement | $ - |
| 283 | Heilman, Aaron | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 284 | Heineken USA Incorporated | 360 Hamilton Avenue | | | White Plains | NY | 10601 | Marketing Agreement | $ - |
| 285 | Heineken USA Incorporated | 360 Hamilton Avenue | | | White Plains | NY | 10601 | Marketing Agreement | $ - |
| 286 | Hendry, James J. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 287 | Hernandez, Robert Dario | Address On File | | | | | | Minor League Players Contract | $ - |
| 288 | Hewlett Packard Company | Attn: Gary Elliott, Vice President, Corporate Mark | 3000 Hanover Street | | Palo Alto | CA | 94304 | Sponsorship Agreement | $ - |
| 289 | Hewlett Packard Company | Attn: Gary Elliott, Vice President, Corporate Mark | 3000 Hanover Street | | Palo Alto | CA | 94304 | Venue License Agreement | $ - |
| 290 | Hickman, Charles | Address On File | | | | | | Minor League Players Contract | $ - |
| 291 | Hill, Koyie D. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 292 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | | Chicago | IL | 60605 | Sponsorship Agreement | $ - |
| 293 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | | Chicago | IL | 60605 | Venue License Agreement | $ - |
| 294 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | | Chicago | IL | 60605 | Contract - Cubs | $ - |
| 295 | Hilton Chicago | Attn: Kathy Cahill | 720 S. Michigan Ave. | | Chicago | IL | 60605 | Contract - Cubs | $ - |
| 296 | Hinshaw & Culbertson LLP | Address On File | | | | | | Mezzanine Suite License Agreement | $ - |
| 297 | Hoffpauir, James M. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 298 | HOK Sport+Venue+Event | Attn: Mike Clay | 323 West 8th Street, Suite 700 | | Kansas City | MO | 64105 | Development Agreement | $ - |
| 299 | Holiday Inn | C/O Major League Baseball | 245 Park Avenue; 30th Floor | | New York | NY | 10167 | 2009 Sponsorship & Marketing Agreement | $ - |
| 300 | Home Run Inn Pizza | Attn: Gina Bolger, Director Of Marketing | 1300 International Parkway | | Woodridge | IL | 60517 | Marketing Agreement | $ - |
| 301 | Hughes, Gary | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 302 | Huseby, Christopher J. | Address On File | | | | | | Minor League Players Contract | $ - |
| 303 | IBM | Attn: Michelle Tate | 3039 Cornwallis Rd. | | Research Triangle Park | NC | 27709 | Service Agreement | $ - |
| 304 | IBM | Terry Lancaster | 18880 Homestead Rd. | | Cupertino | CA | 95014 | Lease Agreement | $ - |
| 305 | Illinois Lottery (Illinois Dept. Of Revenue) | Attn: Brian Hamer | 101 W. Jefferson, Mc6-100 | | Springfield | IL | 62702 | Marketing Agreement | $ - |
| 306 | Inn At Lincoln Park | Attn: Michael Kenney | 601 W Diversey | | Chicago | IL | 60614 | Marketing Agreement | $ - |
| 307 | Instituto Municipal Del Deporte - Imdepuerto | Avenida Lebrun; Entre Bolivar Y Juan Jose Flores | Estadio Independencia Officina Indepuerto; Puerto Cabello-Edo | | Carabobo | | | Lease Agreement | $ - |
| 308 | International Truck | C/O Navistar International Corporation | 4201 Winfield Rd | | Warrenville | IL | 60555 | Marketing Agreement | $ - |
| 309 | J & J Snacks | Attn: Steve Taylor | 6000 Central Highway | | Pennsauken | NJ | 08109 | Marketing Agreement | $ - |
| 310 | J & J Snacks | Attn: Steve Taylor | 6000 Central Highway | | Pennsauken | NJ | 08109 | Marketing Agreement | $ - |
| 311 | J&B Group (As Agent For No Name Steaks) | Attn: Josh Henderson | 13200 43Rd Street Ne | | St. Michael | MN | 55376 | Marketing Agreement | $ - |
| 312 | Jackson, Brett Elliott | Address On File | | | | | | Minor League Players Contract | $ - |
| 313 | Jackson, Randy | Address On File | | | | | | Minor League Players Contract | $ - |
| 314 | Jenner And Block | Address On File | | | | | | Mezzanine Suite License Agreement | $ - |
| 315 | John B. Sanfilippo & Son, Inc. | Julie Nargang, Director Of Corporate Marketing | 2299 Busse Road | | Chicago | IL | 60007 | Marketing Agreement | $ - |
| 316 | John Barleycorn | Attn: Mike Gonzalez | 3524 N Clark St | | Chicago | IL | 60657 | Marketing Agreement | $ - |
| 317 | Johnson, Mark L | Address On File | | | | | | Minor League Players Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC's Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 318 | Johnson, Reed C. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 319 | Johnston, Dylan John | Address On File | | | | | Minor League Players Contract | $ - |
| 320 | Jones, Jericho | Address On File | | | | | Minor League Players Contract | $ - |
| 321 | Jones, Richard Corgburn | Address On File | | | | | Minor League Players Contract | $ - |
| 322 | Joshua, Everett | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 323 | Jp Morgan Chase Bank, National Association | Address On File | | | | | Minor League Players Contract | $ - |
| 324 | Jung, Su Min | Address On File | | | | | Minor League Players Contract | $ - |
| 325 | Juno Lighting | 1300 S. Wolf Rd | | Des Plaines | IL | 60017 | Marketing Agreement | $ - |
| 326 | Keefe, Daniel P. | Address On File | | | | | Minor League Players Contract | $ - |
| 327 | Kelley, Bradley R. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 328 | Kellogg North America Company | Attn: General Counsel | One Kellogg Square | Battle Creek | MI | 49017 | Sponsorship Agreement | $ - |
| 329 | Kellogg North America Company | Attn: General Counsel | One Kellogg Square | Battle Creek | MI | 49017 | Sponsorship Agreement | $ - |
| 330 | Kelly Eisenberg | Kelly Corned Beef Co.; Attn: Cliff Eisenberg | 3531 N. Elston Ave | Chicago | IL | 60618 | Marketing Agreement | $ - |
| 331 | Kemp, Dwayne Richenel | Address On File | | | | | Minor League Players Contract | $ - |
| 332 | Kenney, Crane H. | Address On File | | | | | Marketing Agreement | $ - |
| 333 | Kenney, Crane H. | Address On File | | | | | License Agreement | $ - |
| 334 | Kenney, Crane H. | Address On File | | | | | Employment Agreement | $ - |
| 335 | Kimberly-Clark | Attn: Don Quigley | 2800 Higgins - Ste 405 | Hoffman Estates | IL | 60169 | Marketing Agreement | $ - |
| 336 | Kinetic Worldwide | Attn: Shabnam Irilian | 2425 Olympic Blvd., Suite 2000W | Santa Monica | CA | 90404 | Marketing Agreement | $ - |
| 337 | Kirk, Austin L | Address On File | | | | | Minor League Players Contract | $ - |
| 338 | Kraft Foods | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 339 | Kravec, Kenneth P. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ 2,503.77 |
| 340 | Kreier, Kevin | Address On File | | | | | Minor League Players Contract | $ - |
| 341 | Labatt USA | Mr. Dennis Niestrom | 7826 Pine Parkway | Darien | IL | 60561 | Marketing Agreement | $ - |
| 342 | Lake, Junior | Address On File | | | | | Minor League Players Contract | $ - |
| 343 | Laili, Blake | Address On File | | | | | Minor League Players Contract | $ - |
| 344 | Lambert, Casey | Address On File | | | | | Minor League Players Contract | $ - |
| 345 | Lansford, Joshua A. | Address On File | | | | | Minor League Players Contract | $ - |
| 346 | Las Vegas Convention & Visitors Authority | 3150 Paradise Road | | Las Vegas | NV | 89109 | Marketing Agreement | $ - |
| 347 | Las Vegas Convention & Visitors Authority | 3150 Paradise Road | | Las Vegas | NV | 89109 | Marketing Agreement | $ - |
| 348 | Lasalle Bank, N.A. | C/O Scott Cassin/VP Of Sports Marketing | 135 S. Lasalle Street | Chicago | IL | 60603 | Marketing Agreement | $ - |
| 349 | Latham, Jordan D. | Address On File | | | | | Minor League Players Contract | $ - |
| 350 | Lee, Derrek L. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 351 | Lee, Hak Ju | Address On File | | | | | Minor League Players Contract | $ - |
| 352 | Lemahieu, David J | Address On File | | | | | Minor League Players Contract | $ - |
| 353 | Leverton, James D. | Address On File | | | | | Minor League Players Contract | $ - |
| 354 | Levy (Press & Employee Dining) | Attn: Andrew Lansing | 980 N. Michigan Ave. No. 400 | Chicago | IL | 60611 | Press & Employee Dining Area Agreement | $ - |
| 355 | Levy Premium Foodservice Limited Partnership | Attn: President And CEO, Levy Resturants | 980 N. Michigan Ave, Suite 400 | Chicago | IL | 60611 | Management Agreement | $ - |
| 356 | Levy Premium Foodservice Limited Partnership | C/O President And Chief Executive Officer, Levy Re; Attn: Andrew J. Lansing | 980 North Michigan Avenue, Suite 400 | Chicago | IL | 60611 | Management Agreement | $ - |
| 357 | Levy Premium Foodservice Limited Partnership | 980 N. Michigan Ave, Suite 400 | | Chicago | IL | 60611 | Management Agreement | $ - |
| 358 | Levy Premium Foodservice Limited Partnership | 980 N. Michigan Ave, Suite 400 | | Chicago | IL | 60611 | Service Agreement | $ 320,206.49 |
| 359 | Levy Restaurants | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 360 | LG Electronics | Attn: Ron Snaidauf | 2000 Millbrook Drive | Lincolnshire | IL | 60069 | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 361 | LG Electronics USA, Inc. | 1000 Sylvan Ave. | | Englewood Cliffs | NJ | 07632 | Purchase Agreement | $ - |
| 362 | Lifeway Foods | Attn: Julie Smolyansky, CEO | 6431 Oakton Street | Morton Grove | IL | 60053 | Marketing Agreement | $ - |
| 363 | Lilly, Theodore R. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 364 | Lincoln Park Athletic Club | Attn: Pat Cunningham | 1019 W Diversey | Chicago | IL | 60614 | Marketing Agreement | $ - |
| 365 | Littlefield, David M. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 366 | Live Nation | Mr. Karl Adams | 233 N. Michigan #2700 | Chicago | IL | 60601 | License Agreement | $ - |
| 367 | Live Nation | Mr. Karl Adams | 233 N. Michigan #2700 | Chicago | IL | 60601 | License Agreement | $ - |
| 368 | Love Me Tenders | Attn: Barry Levy | 6200 N. Hiawatha, Suite 620 | Chicago | IL | 60646 | Marketing Agreement | $ - |
| 369 | Lufrano, Michael | Address On File | | | | | Employment Agreement | $ - |
| 370 | Luna Carpets | 10 N. Davis | | Bellwood | IL | 60104 | Marketing Agreement | $ - |
| 371 | Lynch, Edward | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 372 | Macias, David | Address On File | | | | | Minor League Players Contract | $ - |
| 373 | Made-Paulino, Jose Antonio | Address On File | | | | | Minor League Players Contract | $ - |
| 374 | Maestri, Alessandro | Address On File | | | | | Minor League Players Contract | $ - |
| 375 | Majestic Athletic | Attn: Stephen Roche | 100 Majestic Way | | Bangor | PA | 18103 | Marketing Agreement | $ - |
| 376 | Major League Baseball Players Association | 12 East 49th Street | | New York | NY | 10017 | Collective Bargaining Agreement | $ - |
| 377 | Major League Baseball Properties, Inc. | Attn: Elizabeth Scott | 75 Ninth Avenue | New York | NY | 10011 | DVD Agreement | $ - |
| 378 | Marathon Oil, WGN Radio | Attn: Tom Michon, WGN Radio | 435 N. Michigan Avenue | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 379 | Marmol, Carlos A. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 380 | Marquis Jet Partners, Inc. | Attn: Jamie Rose | 230 Park Avenue, Suite 840 | New York | NY | 10169 | License Agreement | $ - |
| 381 | Marshall, Sean C. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 382 | Martin Valdez, Jose Manuel | Address On File | | | | | Minor League Players Contract | $ - |
| 383 | Martin, Corey | Address On File | | | | | Minor League Players Contract | $ - |
| 384 | Martinez, Larry Suarez | Address On File | | | | | Minor League Players Contract | $ - |
| 385 | Martinez, OSWaldo | Address On File | | | | | Minor League Players Contract | $ - |
| 386 | Masamoto, Nao | Address On File | | | | | Minor League Players Contract | $ - |
| 387 | Massage Envy | C/O Rtime Media | 5960 N. Neva Avenue | Chicago | IL | 60631 | 2009 Sponsorship & Marketing Agreement | $ - |
| 388 | Mastercard International Incorporated | 2000 Purchase Street | | Purchase | NY | 10577-2509 | Sponsorship Agreement | $ - |
| 389 | Mastercard International Incorporated | 2000 Purchase Street | | Purchase | NY | 10577-2509 | Sponsorship Agreement | $ - |
| 390 | Matchulat, Toby Jonathan | Address On File | | | | | Minor League Players Contract | $ - |
| 391 | Mateo, Marcos | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 392 | Mathes, Alfred G | Address On File | | | | | Independent Contractor Agreement | $ - |
| 393 | Matheus Figueroa, George Frank | Address On File | | | | | Minor League Players Contract | $ - |
| 394 | Matulia, Matthew M. | Address On File | | | | | Minor League Players Contract | $ - |
| 395 | May, Brandon M. | Address On File | | | | | Minor League Players Contract | $ - |
| 396 | Mbna America | Bank Of America | 101 S Tryon St | Charlotte | NC | 28202 | Affinity Agreement | $ - |
| 397 | Mbna America | Bank Of America | 101 S Tryon St | Charlotte | NC | 28202 | Affinity Agreement | $ - |
| 398 | McCollister'S Transportation Systems | Attn: Louis Vigliotti | 450 Kehoe Blvd. | Carol Stream | IL | 60188 | Marketing Agreement | $ - |
| 399 | McCormick Foundation | Attn: David Grange | 435 N. Michigan Avenue | Chicago | IL | 60611 | Undefined | $ - |
| 400 | McDaniel, Dan | Address On File | | | | | Minor League Players Contract | $ - |
| 401 | McGladrey & Pullen, LLP | One South Wacker Drive, Suite 800 | | Chicago | IL | 60606-3392 | Letter Agreement | $ 5,000.00 |
| 402 | McGuire, Mark E | Address On File | | | | | Employment Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
(S Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and/or CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 403 | McNutt, Kenneth T. | Address On File | | | | | Minor League Players Contract | $ - |
| 404 | Medina Sanchez, Juan Carlos | Address On File | | | | | Minor League Players Contract | $ - |
| 405 | Meijer Great Lake Limited Partnership | Attn: Cathy Cooper | 2929 Walker Avenue Nw | Grand Rapids | MI | 49544 | Sponsorship Agreement | $ - |
| 406 | Meijer Great Lakes Limited Partnership | C/O Meijer Group Inc.; Don Fitzgerald, VP Sales & Merchandising | 855 S. Randall Rd | St. Charles | IL | 60174 | Marketing Agreement | $ - |
| 407 | Menards | 4777 Menard Drive | | Eau Claire | WI | 54703 | Marketing Agreement | $ - |
| 408 | Mercedes, Mario | Address On File | | | | | Minor League Players Contract | $ - |
| 409 | Merkley & Partners | Attn: Mary Bonomo | 200 Varick St. | New York | NY | 10014 | Marketing Agreement | $ - |
| 410 | Midwest Dairy Association | 1324 Dillon Drive | | Normal | IL | 61761 | Marketing Agreement | $ - |
| 411 | Miles, Aaron W. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 412 | Miller, Corey James | Address On File | | | | | Independent Contractor Agreement | $ - |
| 413 | Mincone, John M. | Address On File | | | | | Minor League Players Contract | $ - |
| 414 | Mini Cooper | C/O Mini USA; Attn: Broderick McKinney | 498 E. Commerce Drive | Schaumburg | IL | 60173 | Marketing Agreement | $ - |
| 415 | Mitchell, Tarlandas A. | Address On File | | | | | | $ - |
| 416 | Mlb Advanced Media Lp | 75 Ninth Ave | | New York | NY | 10019 | Online Secondary Ticketing Agreement | $ - |
| 417 | Mlb Advanced Media, Lp | Attn: General Counsel | 75 Ninth Avenue | New York | NY | 10010 | 2005 Replay Agreement | $ - |
| 418 | Morelli Sanchez, Jesus Napoleon | Address On File | | | | | Minor League Players Contract | $ - |
| 419 | Mota, Jonathan J | Address On File | | | | | Minor League Players Contract | $ - |
| 420 | Motorola | Attn: Carol Romer | 1303 East Algonquin Road | Schaumburg | IL | 60196 | Sponsorship Agreement | $ - |
| 421 | Motorola, Inc. | 1303 E. Algonquin Road | | Schaumburg | IL | 60196 | Marketing Agreement | $ - |
| 422 | Muldowney, William Brian | Address On File | | | | | Minor League Players Contract | $ - |
| 423 | Murphy'S Rooftop Company | 3649 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 424 | Muschko, Craig Albert | Address On File | | | | | Minor League Players Contract | $ - |
| 425 | Muyco, Dionisio G. | Address On File | | | | | Minor League Players Contract | $ - |
| 426 | Nagel, Jonathan | Address On File | | | | | Minor League Players Contract | $ - |
| 427 | Napa Autoparts | Erin Haines, Otey White & Associates | 3043 Old Forge Road | Baton Rouge | LA | 70821 | Marketing Agreement | $ - |
| 428 | Napa Autoparts | Mr. Otey White | 3043 Old Forge Drive | Baton Rouge | LA | 70808 | Marketing Agreement | $ - |
| 429 | Nascar Productions LLC | 550 South Caldwell St Ste 2000 | | Charlotte | NC | 28202 | License Agreement | $ - |
| 430 | National City | Laurie Forbush | 1900 East Ninth Street | Cleveland | OH | 44114-3484 | Marketing Agreement | $ - |
| 431 | National City | Laurie Forbush | 1900 East Ninth Street | Cleveland | OH | 44114-3484 | Marketing Agreement | $ - |
| 432 | National City Bank | Ms. Shelley Seifert | 1900 E. 9th Street | Cleveland | OH | 44114 | Marketing Agreement | $ - |
| 433 | National City Bank | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 434 | Near North National Title, LLC | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 435 | New Era Cap Co., Inc. | Attn: Raymond L. Barry | 150 Delaware Avenue | Buffalo | NY | 14202 | Marketing Agreement | $ - |
| 436 | New York Yankees | Attn: Randy Levine | Yankee Stadium | Bronx | NY | 10451 | Exhibition Game Agreement | $ - |
| 437 | New York Yankees | Attn: Randy Levine | Yankee Stadium | Bronx | NY | 10451 | Exhibition Game Agreement | $ - |
| 438 | Nhl Enterprises, L.P. | Attn: Don Renzulli, Senior Vice President, Events | 1185 Avenue Of The Americas | New York | NY | 10036 | License Agreement | $ - |
| 439 | NHL Enterprises, L.P. | 1185 Avenue Of The Americas 13th Floor | | New York | NY | 10036 | License Agreement | $ - |
| 440 | Nippon Life Insurance Company | 1-6-6 Marunouchi, Chiyoda | | Tokyo | | | Marketing Agreement | $ - |
| 441 | Northern Trust Company | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 442 | Nuveen Investments, Inc. | Attn: Alan Brown, Vice President | 333 West Wacker Drive | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 443 | Office Of The Commissioner Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | Letter Agreement | $ 99.26 |
| 444 | Office Of The Commissioner Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | Letter Agreement | $ - |
| 445 | Office Of The Commissioner Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | Broadcast Rights Agreement | $ - |
| 446 | Office Of The Commissioner Major League Baseball | 245 Park Avenue | | New York | NY | 10167 | Superstation Agreement | $ - |
| 447 | One Point Patient Care | Address On File | | | | | Mezzanine Suite License Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC's Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 448 | O'Neal, Mark E. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 449 | Opitz, Jacob M. | Address On File | | | | | Minor League Players Contract | $ - |
| 450 | Outdoor Media Group (On Behalf Of Wrigley'S) | 150 South 5Th St, Suite 3500 | Attn: Christine Kochis | Minneapolis | MN | 55402 | Out of Home Media Contract | $ - |
| 451 | Ownacondo.Com | 2001 Midwest Road, Suite 209 | Attn: Brian Kuzdas | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 452 | Ownacondo.Com | Brian Kuzdas | 2001 Midwest Rd Suite 209 | Oak Brook | IL | 60523 | Marketing Agreement | $ - |
| 453 | Pabst Brewing Co. | Attn: Keith Hill | 9014 Heritage Parkway | Woodridge | IL | 60517 | Marketing Agreement | $ - |
| 454 | Pace, The Suburban Bus Division Of The Regional Transportation Authority | 550 West Algonquin Road | | Arlington Heights | IL | 60005 | License Agreement | $ - |
| 455 | Pan Pacific Media- Banks Documenary | Attn: Andrew J. Cunningham Iii | 256 S. Robertson Blvd. Suite 1501 | Beverly Hills | CA | 90211 | Literary Submission Release | $ - |
| 456 | Papa Charlie'S | Attn: Dan Curtin, Vice President | 1800 S. Kostner Ave | Chicago | IL | 60623 | Marketing Agreement | $ - |
| 457 | Papelbon, Jeremy | Address On File | | | | | Minor League Players Contract | $ - |
| 458 | Parker, Richard B. | Address On File | | | | | Minor League Players Contract | $ - |
| 459 | Parkways Foundation | Attn: Executive Director | 541 N. Fairbanks | Chicago | IL | 60611 | Donation Agreement | $ - |
| 460 | Patton, David C. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 461 | Pena Paulino, Julio Cesar | Address On File | | | | | Minor League Players Contract | $ - |
| 462 | Peoria Chiefs | 730 SW Jefferson | | Peoria | IL | 61605 | Player Development Contract | $ - |
| 463 | Pepper Construction | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 464 | Pepsi-Cola General Bottlers | Attn: Keith Melaragno, VP - Customer Development | 3075 Tollview Drive | Rolling Meadows | IL | 60008 | Beverage Sponsorship and Marketing Agreement | $ - |
| 465 | Pepsi-Cola General Bottlers II, LLC | Attn: Vice President, Field Sales | 1400 West 35th Street | Chicago | IL | 60609 | Sponsorship Agreement | $ - |
| 466 | Perconte, Michael Patrick | Address On File | | | | | Minor League Players Contract | $ - |
| 467 | Perez Melo, Marcos Antonio | Address On File | | | | | Minor League Players Contract | $ - |
| 468 | Perez, Nelson | Address On File | | | | | Minor League Players Contract | $ - |
| 469 | Perkins, Mark V. | Address On File | | | | | Minor League Players Contract | $ - |
| 470 | Perry, Garald J. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 471 | Petraitis, Jordan E. | Address On File | | | | | Minor League Players Contract | $ - |
| 472 | Pierre'S Ice Cream Company | Attn: Frank Elliot | 6200 Euclid Avenue | Cleveland | OH | 44103 | Marketing Agreement | $ - |
| 473 | Pina, Jose M | Address On File | | | | | Minor League Players Contract | $ - |
| 474 | Pineda, Jorge | Address On File | | | | | Minor League Players Contract | $ - |
| 475 | Piniella, Louis Victor | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 476 | Prairie City Bakery | Attn: Bill Skeens | 100 Fairway Drive #138 | Vernon Hills | IL | 60061 | Marketing Agreement | $ - |
| 477 | Premier Software, Inc (Simtrak) | Po Box 339 | | North Aurora | IL | 60542 | Simtrak Agreement | $ - |
| 478 | Pressy, Gary | Address On File | | | | | Independent Contractor Agreement | $ - |
| 479 | Promoworks | Laurie Carlson McGrath | 300 N. Martingale Rd. | Schaumburg | IL | 60173 | Sponsorship Agreement | $ - |
| 480 | Quade, Gregory M. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 481 | Quoin, Ltd, Dba Skybox On Sheffield | 3627 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 482 | R&R Partners | Attn: Rob Dondero, Vice President | 900 South Pavillion Center Drive | Las Vegas | NV | 89144 | Marketing Agreement | $ - |
| 483 | R.R. Donnelley & Sons Company | Attn: Eugene Johnson, VP | 111 South Wacker Drive | Chicago | IL | 60606 | Publication Agreement and Addendum | $ 12,512.67 |
| 484 | R.R. Donnelley & Sons Company | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 485 | Raley, Brooks Lee | Address On File | | | | | Minor League Players Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 486 | Ramirez, Aramis | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 487 | Ravinia | C/O Michael Myers, Lime Green Ent. Group | 344 N. Ogden Ave, 3Rd Floor | Chicago | IL | 60607 | Marketing Agreement | $ - |
| 488 | Rayborn, Justin | Address On File | | | | | Minor League Players Contract | $ - |
| 489 | RCN Telecom Services Of Illinois, LLC | 2640 W. Bradley Place | | Chicago | IL | 60618 | Marketing Agreement | $ - |
| 490 | Reebie Storage & Moving | Attn: Richard Licata, VP | 10423 W. Franklin Avenue | Franklin Park | IL | 60131 | Marketing Agreement | $ - |
| 491 | Reed, Mark G | Address On File | | | | | Minor League Players Contract | $ - |
| 492 | Reinhard, Gregory R. | Address On File | | | | | Minor League Players Contract | $ - |
| 493 | Relay, Inc. As Agent For Mcdonald's Owners Of Chicagoland And Northwest Indiana | Attn: Wally Hayward, Chief Executive Officer | 303 East Wacker Drive, Suite 400 | Chicago | IL | 60601 | Sponsorship Agreement | $ - |
| 494 | Relay, Inc. As Agent For Mcdonald's Owners Of Chicagoland And Northwest Indiana | Attn: Wally Hayward, Chief Executive Officer | 303 East Wacker Drive, Suite 400 | Chicago | IL | 60601 | Sponsorship Agreement | $ - |
| 495 | Reyes Holdings LLC | Attn: Bruce Disbrow/VP Of Sales | Aon Building-200 E. Randolph | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 496 | RH Donnelley | | | | | | Mezzanine Suite License Agreement | $ - |
| 497 | Rhee, Dae-Eun | Address On File | | | | | Minor League Players Contract | $ - |
| 498 | Rice III, Carl | Address On File | | | | | Employment Agreement | $ - |
| 499 | Ricketts Acquisition LLC | C/O Thomas Ricketts; Incapital LLC | 200 S. Wacker, Suite 3700 | Chicago | IL | 60606 | Formation Agreement | $ - |
| 500 | Riding, Rebel | Address On File | | | | | Minor League Players Contract | $ - |
| 501 | Riley And Friends, Inc. | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 502 | Rincon, Andres Quezada | Address On File | | | | | Minor League Players Contract | $ - |
| 503 | Rivas, Luis M. | Address On File | | | | | Minor League Players Contract | $ - |
| 504 | RJ Dale Advertising, Inc. On Behalf Of The Illinois Lottery | Attn: Robert Dale, President & CEO | 100 W. Randolph, MC7-901 | Chicago | IL | 60601 | Major League Uniform Player's Contract | $ - |
| 505 | RJ Dale Advertising, Inc. On Behalf Of The Illinois Lottery | Attn: Robert Dale, President & CEO | 100 W. Randolph, MC7-901 | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 506 | Robert R. Mccormick Tribune Foundation | 435 N. Michigan Avenue | Suite 770 | Chicago | IL | 60611 | Charitable Pledge Agreement | $ - |
| 507 | Robinson, Christopher J. | Address On File | | | | | Minor League Players Contract | $ - |
| 508 | Robnett, Richard P | Address On File | | | | | Minor League Players Contract | $ - |
| 509 | Robnett, Richard P. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 510 | Rogers & Hollands | Attn: Kathy Kadet | 208215 Cicero Avenue | Matteson | IL | 60443 | Marketing Agreement | $ - |
| 511 | Rohan, Gregory | Address On File | | | | | Minor League Players Contract | $ - |
| 512 | Rojas, Carlos E. | Address On File | | | | | Minor League Players Contract | $ - |
| 513 | Rooftop By The Firehouse, Inc | F/K/A Aidan, Inc. | 1050 W. Waveland Avenue | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 514 | Rosa Calderon, Jovan Alexis | Address On File | | | | | Minor League Players Contract | $ - |
| 515 | Rosario, Jose Junior | Address On File | | | | | Minor League Players Contract | $ - |
| 516 | Rothschild, Lawrence L. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 517 | Ruhman, Jayson G. | Address On File | | | | | Minor League Players Contract | $ - |
| 518 | Rundle, Andrew Thomas | Address On File | | | | | Minor League Players Contract | $ - |
| 519 | Rusin, Christopher Patrick | Address On File | | | | | Minor League Players Contract | $ - |
| 520 | Russell, James Clayton | Address On File | | | | | Minor League Players Contract | $ - |
| 521 | Ruth's Chris | 500 International Parkway | | Heathrow | FL | 32746-5500 | Marketing Agreement | $ - |
| 522 | Samardzija, Jeffrey Alan | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 523 | Samson, Nathan | Address On File | | | | | Minor League Players Contract | $ - |
| 524 | Sandberg, Ryne | Address On File | | | | | Personal Services Agreeement | $ - |

**Tribune Company**
**Chicago National League Ball Club, LLC ("CNLBC")**
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly. The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and/or CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 525 | Sara Lee | Attn: Michelle Knibbs, Region Vice President | 3500 Lacey Road | Downers Grove | IL | 60515 | Marketing Agreement | $ - |
| 526 | Sara Lee | Attn: Michelle Knibbs, Region Vice President | 3500 Lacey Road | Downers Grove | IL | 60515 | Marketing Agreement | $ - |
| 527 | Sara Lee | Mr. Steve Clapp, Vice President, Hot Dog Category 3500 Lacey Road | | Downers Grove | IL | 60515 | Marketing Agreement | $ - |
| 528 | Sasser, Dustin | Address On File | | | | | Minor League Players Contract | $ - |
| 529 | Satellite Shelters, Inc. | 2530 Xenium Lane N. | | Minneapolis | MN | 55441 | Lease Agreement | $ 644.04 |
| 530 | Sawyer, Marc Alan | Address On File | | | | | Minor League Players Contract | $ - |
| 531 | SBC Operations, Inc. | 530 Mccullough Street | | San Antonio | TX | 78215 | Sponsorship Agreement | $ - |
| 532 | Scales, Bobby | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 533 | Schlitter, Brian P. | Address On File | | | | | Minor League Players Contract | $ - |
| 534 | Schmidt, Jacob Allen | Address On File | | | | | Minor League Players Contract | $ - |
| 535 | Schnakenberg, Becky | Address On File | | | | | Independent Contractor Agreement | $ 10,000.02 |
| 536 | Schwarz | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 537 | Scoutadvisor Corporation, Inc. | 1085 Shipwatch Circle | | Tampa | FL | 33602 | Software Agreement | $ - |
| 538 | Scoutadvisor Corporation, Inc. | 1085 Shipwatch Circle | | Tampa | FL | 33602 | Software Agreement | $ 1,000.00 |
| 539 | Searle, Ryan Gregory | Address On File | | | | | Minor League Players Contract | $ - |
| 540 | Sears (Willis) Tower Skydeck | C/O U.S. Equities Asset Management, LLC; Attn: Randy Stancik | 233 S. Wacker Drive ,Suite 3530 | Chicago | IL | 60606 | Marketing Agreement | $ - |
| 541 | Semour Of Sycamore | 917 Crosby Ave | | Sycamore | IL | 60178 | Marketing Agreement | $ - |
| 542 | Service Employees Union Local No. 1 Of Service Employees International Union And CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |
| 543 | Service Employees Union Local No. 1 Of Service Employees International Union And CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |
| 544 | Service Employees Union Local No. 1 Of Service Employees International Union And CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |
| 545 | Service Employees Union Local No. 1 Of Service Employees International Union And CTW | 111 E. Wacker Dr. | Suite 2500 | Chicago | IL | 60601 | Collective Bargaining Agreement | $ - |
| 546 | Severino, Jose Manuel | Address On File | | | | | Minor League Players Contract | $ - |
| 547 | Shafer, Aaron R. | Address On File | | | | | Minor League Players Contract | $ - |
| 548 | Sharp Electronics Corporation | Attn: Andrew Kritzer | One Sharp Plaza | Mahwah | NJ | 07495-1163 | Marketing Agreement | $ - |
| 549 | Sharp Electronics Corporation | Attn: Andrew Kritzer | One Sharp Plaza | Mahwah | NJ | 07495-1163 | Marketing Agreement | $ - |
| 550 | Sheffield Parking LLC | C/O Joseph Freed And Associates LLC; Attn: General Counsel | 220 N. Smith Street, Suite 300 | Palatine | IL | 60607 | License Agreement | $ - |
| 551 | Sheffield Parking LLC | C/O Joseph Freed And Associates LLC; Attn: General Counsel | 220 N. Smith Street, Suite 300 | Palatine | IL | 60607 | License Agreement | $ - |
| 552 | Sheffield Parking LLC | 3140 N. Sheffield Ave. | | Chicago | IL | 60613 | License Agreement | $ - |
| 553 | Sheffield-Waveland Rooftops, Inc. | 1032-34 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 554 | Sheffield-Waveland Rooftops, Inc. | 1032-34 W. Waveland Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 555 | Shields, Brian Cody | Address On File | | | | | Minor League Players Contract | $ - |
| 556 | Siegfried, Chris | Address On File | | | | | Minor League Players Contract | $ - |
| 557 | Sierra Medina, Miguel Felipe | Address On File | | | | | Minor League Players Contract | $ - |
| 558 | Simokaitis, Joseph A. | Address On File | | | | | Minor League Players Contract | $ - |
| 559 | Sinatro, Matthew | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 560 | Siopa Sports Of Illinois, Inc. | 4449 W. 48Th Avenue Court | | Rock Island | IL | 61201 | License Agreement | $ - |
| 561 | Siopa Sports Of Illinois, Inc. | 4449 W. 48Th Avenue Court | | Rock Island | IL | 61201 | License Agreement | $ - |
| 562 | Skybox On Waveland, L.L.C. | 3627 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 563 | Smith, Marquez J. | Address On File | | | | | Minor League Players Contract | $ - |
| 564 | Snyder, Bradley M | Address On File | | | | | Minor League Players Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

**Note:** The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and/or CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by th Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 565 | Snyder, Bradley M. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 566 | Solo Cup | Attn: Steve Jungmann | 1660 Old Deerfield Road | Highland Park | IL | 60035 | Marketing Agreement | $ - |
| 567 | Sommer, Luke E. | Address On File | | | | | Minor League Players Contract | $ - |
| 568 | Sontag, Ryan | Address On File | | | | | Minor League Players Contract | $ - |
| 569 | Sony Electronics, Inc. | Attn: John George, VP Regional Accounts | 1200 N. Arlington Heights Road | Itasca | IL | 60143 | Marketing Agreement | $ - |
| 570 | Soriano, Alfonso G. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 571 | Sosa, Alvaro R. | Address On File | | | | | Minor League Players Contract | $ - |
| 572 | Soto Gonzalez, Kevin | Address On File | | | | | Minor League Players Contract | $ - |
| 573 | Soto, Geovany | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 574 | Southwest Airlines | Mr. Kevin Krone/VP Marketing, Sales, Distribution | 2702 Love Field Drive | Dallas | TX | 75235 | Marketing Agreement | $ - |
| 575 | Spears, Nathaniel | Address On File | | | | | Employment Agreement | $ - |
| 576 | Spencer, Adam Benjamin | Address On File | | | | | Minor League Players Contract | $ - |
| 577 | Sponge Tech Delivery Systems, Inc. | Attn: Steven Moskowitz, Coo | 43 W. 33Rd St. Suite 600 | New York | NY | 10001 | Marketing Agreement | $ - |
| 578 | Sports Illinois | Attn: Pete Garlock | 77 Riverside Drive | Elgin | IL | 60120 | Venue License Agreement | $ - |
| 579 | Springfield, Blair Michael Thomas | Address On File | | | | | Minor League Players Contract | $ - |
| 580 | Square D | 1415 S. Roselle Rd | | Palatine | IL | 60067-7337 | Marketing Agreement | $ - |
| 581 | Stan L. Byrnes And Associates | 6432 Trancas Canyon Road | | Malibu | CA | 90265 | Marketing Agreement | $ - |
| 582 | Star Trek | C/O Terry Hines & Associates, On Behalf Of Paramou; Attn: Janet Golen | 401 N. Michigan Ave, Suite 1200 Chicago | Chicago | IL | 60611 | Marketing Agreement | $ - |
| 583 | Starcom OOH | C/O Angelique Turner | 35 West Wacker | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 584 | State Farm Mutual Automobile Insurance Company | Mark Gibson, Assistant Vice President | One State Farm Plaza | Bloomington | IL | 61710 | Marketing Agreement | $ - |
| 585 | Stats Inc. (Scott Nelson) | Attn: Gary Walrath | 2775 Shermer Rd. | Northbrook | IL | 60062 | STATS Advantage/BATS Agreement | $ - |
| 586 | Stats Of Missouri, Inc. (Samantha Newby) | Attn: Gary Walrath | 8130 Lehigh Ave. | Morton Grove | IL | 60053 | License Agreement | $ - |
| 587 | Stats, LLC | 2775 Shermer Road | | Northbrook | IL | 60062 | License Agreement | $ - |
| 588 | Stats, LLC | 2775 Shermer Road | | Northbrook | IL | 60062 | License Agreement | $ - |
| 589 | Stevens, Jeffrey A. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ 4,500.00 |
| 590 | Stokely-Van Camp, Inc. | 555 West Monroe Street | | Chicago | IL | 60661 | Agreement | $ - |
| 591 | Stokely-Van Camp, Inc. | 555 West Monroe Street | | Chicago | IL | 60661 | Sponsorship Agreement | $ - |
| 592 | Strode, James Lester | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 593 | Stubhub | Chris Tsakalakis | 199 Fremont St, Floor 3 | San Francisco | CA | 94105 | Marketing Agreement | $ - |
| 594 | Stubhub | Chris Tsakalakis | 199 Fremont St, Floor 3 | San Francisco | CA | 94105 | Marketing Agreement | $ - |
| 595 | Suiteplay | Attn: Jordan Kirshenbaum, Prime Time Marketing | 351 W. Hubbard Street, Suite 305 | Chicago | IL | 60610 | Marketing Agreement | $ - |
| 596 | Superior Air-Ground Ambulance Service, Inc. | Attn: J. Washburn | 395 W. Lake St. | Elmhurst | IL | 60126 | Medical Stand-by Service Agreement | $ 7,354.20 |
| 597 | Superior Ambulance Service | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 598 | T. Lamb, Inc. D/B/A Lakeview Baseball Club | 4022 North Sheridan Road | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 599 | Taguchi, So | Address On File | | | | | Minor League Players Contract | $ - |
| 600 | Tailgators On Northwest Highway, Inc. | 3621-25 N. Sheffield Avenue | | Chicago | IL | 60613 | Rooftop Agreement | $ - |
| 601 | Tavarez, Anderson | Address On File | | | | | Minor League Players Contract | $ - |
| 602 | TCF National Bank | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 603 | Tennessee Smokies | 3540 Line Drive | | Kodak | TN | 37764 | Player Development Contract | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC's Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly. The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 604 | Terry Hines & Associates | Attn: Janet Golen | 65 E. Wacker Pl | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 605 | The Bonham Group, Inc. | Attn: Rob Vogel, President & Coo | 6400 S. Fiddler's Green Circle, Suite 1600 | Greenwood Village | CO | 80111 | Service Agreement | $ - |
| 606 | The Gatorade Company | Mr. Jeff Chieng | 555 W. Monroe Ste#10-13 | Chicago | IL | 60661 | Marketing Agreement | $ - |
| 607 | The Gelfand Group | Attn: Randi Gelfand | 2934 Beverley Glen Circle | Los Angeles | CA | 90077 | Marketing Agreement | $ - |
| 608 | The Stretch Bar | Attn: Kate Thompson, Ncp Productions | 3485 N Clark | Chicago | IL | 60657 | Marketing Agreement | $ - |
| 609 | The Structural Shop, Ltd. | Attn: Kenneth A. Veach | 602 Zenith Dr. | Glenview | IL | 60025 | Engineer Agreement | $ - |
| 610 | The Valspar Corporation | Attn: Scot Karstens, Vice President Of Marketing | 1191 Wheeling Road | Wheeling | IL | 60090 | Marketing Agreement | $ 16,296.91 |
| 611 | The Young Men's Christian Association Of Chicago | Attn: General Counsel | 801 N. Deaborn St | Chicago | IL | 60610 | Donation Agreement | $ - |
| 612 | Theriot, Ryan S. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 613 | Thomas Jr, Anthony D. | Address On File | | | | | Minor League Players Contract | $ - |
| 614 | Thomas, Charles | Address On File | | | | | Minor League Players Contract | $ - |
| 615 | Ticket Sellers And Cashiers Local No. 750 Of The International Alliance Of Theatrical Stage Employees And Moving Picture Operators Of The Us And Canad | 446 N. Edgewood | | La Grange Park | IL | 60526 | Collective Bargaining Agreement | $ - |
| 616 | Ticket Sellers And Cashiers Local No. 750 Of The International Alliance Of Theatrical Stage Employees And Moving Picture Operators Of The Us And Canad | 446 N. Edgewood | | La Grange Park | IL | 60526 | Collective Bargaining Agreement | $ - |
| 617 | Tickets.com | Andrew W. Donkin, Co-President | 555 Anton Boulevard, 12Th Floor | Costa Mesa | CA | 92626 | Ticketing Services Agreement | $ - |
| 618 | Tickets.com Replay | Tickets.Com, Inc. | 555 Anton Boulevard, 11Th Floor | Costa Mesa | CA | 92626 | Online Secondary Ticketing Agreement | $ - |
| 619 | Tickets.com, Inc. | | 555 Anton Boulevard 12Th Floor | Costa Mesa | CA | 92626 | Ticketing Services Agreement | $ - |
| 620 | Tickets.com, Inc. | | 555 Anton Boulevard, 11Th Floor | Costa Mesa | CA | 92626 | 2005 Replay Agreement | $ - |
| 621 | Timeless Creations, Incorporated | Fine Art Studio Of Rotblatt Amrany | 912 Lyster Rd. | Highwood | IL | 60040 | Commission Agreement for Ernie Banks Statue | $ - |
| 622 | Topps | Attn: Mark Sapir | 1 Whitehall Street | New York | NY | 10004 | Marketing Agreement | $ - |
| 623 | Tovar, Edgar | Address On File | | | | | Independent Contractor Agreement | $ - |
| 624 | Town & Country Distributors | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 625 | Trammell, Alan S. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 626 | Travelocity | Mckinney-Silver | 318 Blackwell Street | Durham | NC | 27701 | 2009 Sponsorship & Marketing Agreement | $ - |
| 627 | Travel-Rite | Address On File | | | | | Marketing Agreement | $ - |
| 628 | Treasurers And Ticket Sellers Local No. 750 Of The International Alliance Of Theatrical Stage Employees And Moving Picture Operators Of The Us And Can | 446 N. Edgewood | | La Grange Park | IL | 60526 | Collective Bargaining Agreement | $ - |
| 629 | TSA Stores, Inc. | Trish Mueller, Senior Vice President Marketing | 1050 W. Hampden Avenue | Englewood | CO | 80110 | Marketing Agreement | $ - |
| 630 | Turner Construction Company | Attn: Steve Fort | 55 East Monroe, Suite 3100 | Chicago | IL | 60603 | Contractor Agreement | $ - |
| 631 | Turtle Wax, Inc. | Attn: Tom Healy | 625 Willowbrook Centre Parkway | Willowbrook | IL | 60527 | Marketing Agreement | $ - |
| 632 | Under Armour, Inc. | Mr. Steve Battista-VP Marketing | Tide Point-1020 Hull Street | Baltimore | MD | 21230 | Marketing Agreement | $ - |
| 633 | Under Armour, Inc. | Mr. Steve Battista-VP Marketing | Tide Point-1020 Hull Street | Baltimore | MD | 21230 | Marketing Agreement | $ - |
| 634 | Under Armour, Inc. | Attn: Kevin Plank | 1020 Hull Street | Baltimore | MD | 21230 | Marketing Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments, and to make payments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly. The Tribune Debtors and/or CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 635 | United | Attn: William Byrne | 77 W. Wacker Dr. | Chicago | IL | 60601 | Charter Agreement Flight Transportation | $ - |
| 636 | United Air Lines, Inc. | 1200 East Algonquin Road | | Elk Grove Village | IL | 60007 | Charter Agreement | $ - |
| 637 | United Air Lines, Inc. | 77 W. Wacker-14Th Floor | Attn: Marsha Marchionna | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 638 | University Sports Publications Co., Inc. D/B/A Professional Publications | 570 Elmont Road | | Elmont | NY | 11003 | Publishing Agreement - Annual Yearbook | $ - |
| 639 | University Sports Publications Co., Inc. D/B/A Professional Publications | 570 Elmont Road | | Elmont | NY | 11003 | Letter Agreement | $ - |
| 640 | Univision Radio Chicago, Inc. D/B/A WRTO-AM | 625 N. Michigan | | Chicago | IL | 60611 | Broadcast Rights Agreement | $ - |
| 641 | Upper Deck Company, Inc. | Attn: John Zimmer, Cfo | 5909 Sea Otter Place | Carlsbad | CA | 92010 | Marketing Agreement | $ - |
| 642 | Van Kampen Funds Inc. | 1 Park View Plaza | | Oak Brook Terrace | IL | 60180 | Marketing Agreement | $ - |
| 643 | Van Kampen Funds Inc. | 1 Park View Plaza | | Oak Brook Terrace | IL | 60180 | Marketing Agreement | $ - |
| 644 | Van Lierop, David | Address On File | | | | | Independent Contractor Agreement | $ - |
| 645 | Van Wagner Sports And Entertainment, LLC On Behalf Of Its Client Metlife | Attn: John Haegele, Chief Executive Officer | 800 Third Avenue | New York | NY | 10022 | Marketing Agreement | $ - |
| 646 | Vasquez, Carlos | Address On File | | | | | Minor League Players Contract | $ - |
| 647 | Vasquez, Melvin Manuel | Address On File | | | | | Minor League Players Contract | $ - |
| 648 | Verizon Corporate Services Group Inc. | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 649 | Vineone | Attn: Patrick Gueterman, Regional Manager | 4320 Winfield Rd, Suite 110 | Warrenville | IL | 60555 | Marketing Agreement | $ - |
| 650 | Vitters, Joshua W. | Address On File | | | | | Minor League Players Contract | $ - |
| 651 | Vizcaino, Luis | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | 500,000.00 |
| 652 | Von Everett Joshua | Address On File | | | | | Employment Agreement | $ - |
| 653 | Waddell, Jason | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 654 | Wagner, Robert Anthony | Address On File | | | | | Minor League Players Contract | $ - |
| 655 | Walgreen Co. | Bob Rosenbarger, Director Of Advertising Sales | 200 Wilmot Road Ms | Deerfield | IL | 60015 | Marketing Agreement | $ - |
| 656 | Walter E. Smithe | Attn: Tim Smithe | 1251 W. Thorndale Ave. | Itasca | IL | 60143 | Marketing Agreement | $ - |
| 657 | Walter E. Smithe Furniture, Inc. | Attn: Timothy Smithe | 1251 W. Thorndale Ave. | Itasca | IL | 60143 | Marketing Agreement | $ - |
| 658 | Washington Mutual Bank | Attn: Marketing-Experiential Marketing | 1301 Second Avenue, Twentieth Floor; Mailstop Wmc 2001 | Seattle | WA | 98101 | Sponsorship Agreement | $ - |
| 659 | Watkins, Vincent Logan | Address On File | | | | | Minor League Players Contract | $ - |
| 660 | We Believe- The Movie LLC | Attn: John Scheinfeld | 515 N. State St. 25Th Floor Chicago | | IL | 60610 | Location Agreement | $ - |
| 661 | Weaver, Paul C. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 662 | Weimer, Christopher Carson | Address On File | | | | | Major League Uniform Player's Contract | $ - |
| 663 | Wells, Randy | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 664 | WGN Continental Broadcasting Company | 2501 West Bradley Place | | Chicago | IL | 60618 | Broadcast Rights Agreement | $ - |
| 665 | WGN Continental Broadcasting Company | Attn: Joanne Stern | 2501 W. Bradley Place | Chicago | IL | 60618 | Marketing Agreement | $ - |
| 666 | WGN Continental Broadcasting Company | C/O Tribune Company; Attn: Daniel G. Kazan | 435 North Michigan Avenue | Chicago | IL | 60611 | Broadcast Rights Agreement | $ - |
| 667 | WGN Continental Broadcasting Company | C/O Tribune Company; Attn: Daniel G. Kazan | 435 North Michigan Avenue | Chicago | IL | 60611 | Broadcast Rights Agreement | $ - |
| 668 | WGN Continental Broadcasting Company | C/O Tribune Company; Attn: Daniel G. Kazan | 435 North Michigan Avenue | Chicago | IL | 60611 | Superstation Agreement | $ - |

**Tribune Company**
Chicago National League Ball Club, LLC ("CNLBC")
Contract Cure List
($ Actuals)

Note: The figures set forth on this Exhibit represent amounts owed under CNLBC Executory Contracts as of October 12, 2009, according to CNLBC's books and records. Adjustments may be made to such figures subsequent to the filing of this Exhibit for a number of reasons, including, but not limited to, (i) further review by CNLBC of its books and records, (ii) revisions to reflect payments made by CNLBC under such contracts, and (iii) additional invoices submitted in normal course to CNLBC for goods and services incurred prior to the petition date. CNLBC reserves all rights to make such adjustments in the revised amounts to the counterparties to such CNLBC Executory Contracts accordingly.

The Tribune Debtors and CNLBC are continuing to review the agreements to which they are a party, and revisions to this cure cost exhibit may be made in the future. Inclusion of a contract on this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that such contract is necessarily executory, and omission of a contract from this cure cost exhibit does not constitute an admission by the Tribune Debtors and/or CNLBC that a contract is not executory. The Tribune Debtors and CNLBC reserve all rights to amend or revise this cure cost exhibit.

| Count | Creditor Name | Address 1 | Address 2 | City | State | Zip | Contract Type | Accounts Payable |
|---|---|---|---|---|---|---|---|---|
| 669 | WGN Radio | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 670 | WGN-Radio | Attn: Cindy Loftus | 435 N. Michigan Ave | Chicago | IL | 60610 | Marketing Agreement | $ - |
| 671 | WGN-Radio | Wendi Power, Director Of Sales | 435 N. Michigan Ave | Chicago | IL | 60601 | Marketing Agreement | $ - |
| 672 | WGN-TV | Address On File | | | | | Mezzanine Suite License Agreement | $ - |
| 673 | Whitenack, Robert John | Address On File | | | | | Minor League Players Contract | $ - |
| 674 | Whitlock, Joshua Andrew | Address On File | | | | | Minor League Players Contract | $ - |
| 675 | Wick, Olin T | Address On File | | | | | Minor League Players Contract | $ - |
| 676 | Wilken, Frank T. | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 677 | Will Byington Photography | 733 Buttonwood Circle | | Naperville | IL | 60540 | Undefined | $ - |
| 678 | William Zehme (Author) | Address On File | | | | | Royalties Agreement | $ - |
| 679 | Williams, Billy | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |
| 680 | Williams, Jeremy | Address On File | | | | | Minor League Players Contract | $ - |
| 681 | Williams, Matthew | Address On File | | | | | Minor League Players Contract | $ - |
| 682 | Williams, Sean Wolton | Address On File | | | | | Minor League Players Contract | $ - |
| 683 | Williamson, Henry R. | Address On File | | | | | Minor League Players Contract | $ - |
| 684 | Wind Chill Development, LLC | Stuart Wolf, Chief Marketing Officer | 2342 Greenwood Ave | Wilmette | IL | 60091 | Marketing Agreement | $ - |
| 685 | Windy City Limousine | Attn: George Jacobs, President | 9377 W. Grand Ave., Suite 200 | Franklin Park | IL | 60131 | Marketing Agreement | $ - |
| 686 | Wright, Ty J. | Address On File | | | | | Minor League Players Contract | $ - |
| 687 | Wrigley | Attn: Paul Chibe | 600 W. Chicago Avenue, Suite 500 | Chicago | IL | 60610 | Marketing Agreement | $ - |
| 688 | Wrigley Field Premium Ticket Services, Inc. | 3717 N. Clark St. | | Chicago | IL | 60613 | Online Secondary Ticketing Agreement | $ - |
| 689 | Wrigley Field Premium Ticket Services, Inc. | Attn: President | 3717 N. Clark Street | Chicago | IL | 60613 | 2005 Replay Agreement | $ - |
| 690 | Wrigley Rooftops III, L.L.C. | Attn: President | 908 West Madison Street | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 691 | Wrigley Rooftops IV, L.L.C. | Attn: President | 908 West Madison Street | Chicago | IL | 60607 | Rooftop Agreement | $ - |
| 692 | Wrigleyville Sports | Attn: Trey Carlstrom | 101 Eastern Avenue | Bensenville | IL | 60106 | Marketing Agreement | $ - |
| 693 | Wyatt, Jonathan Lama | Address On File | | | | | Minor League Players Contract | $ 1,854.99 |
| 694 | Young Men's Christian Association Of Chicago | Attn: General Counsel | 801 N. Dearborn Street | Chicago | IL | 60610 | Donation Agreement | $ - |
| 695 | Young Presidents Organization | Attn: Suzanne Thomas | 1060 W. Addison St | Huntley | IL | 60142 | Venue License Agreement | $ - |
| 696 | Zambrano, Carlos | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Uniform Player's Contract | $ - |
| 697 | Zielinski, Stan | C/O Chicago National League Ball Club LLC | 1060 W. Addison St. | Chicago | IL | 60613 | Major League Club Uniform Employee Contract | $ - |

Total $ 2,248,190.14