# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

## COMBINED FIRST, SECOND AND THIRD MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, AND MARKETING SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 31, 2009 THROUGH AUGUST 31, 2009

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-In-Possession |
| Date of Retention: | July 21, 2009 (*nunc pro tunc* to May 31, 2009) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

| | |
|---|---|
| Period for which Compensation and Reimbursement is sought: | May 31, 2009 through August 31, 2009 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $555,000.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $6,438.77 |

This is a(n): __X__ monthly _____ interim _____ final application

Prior Applications Filed: None

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Billing Rate (including charges) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Matthew Howley | PPED | $ 525.00 | 90.50 | $47,512.50 |
| Tariq Hussain | Senior Manager | $ 475.00 | 100.00 | $47,500.00 |
| Bradley Venisnik | Senior Manager | $ 475.00 | 85.70 | $40,707.50 |
| Matthew Jones | Manager | $ 375.00 | 209.00 | $78,375.00 |
| Mike Kearns | Senior 1&2 | $ 275.00 | 274.00 | $75,350.00 |
| Jim Knightly | Senior 1&2 | $ 275.00 | 76.00 | $20,900.00 |
| Tony Vescovi | Senior 1&2 | $ 275.00 | 4.00 | $1,100.00 |
| Bret Johnson | Manager | $ 375.00 | 48.50 | $18,157.50 |
| Sean Mulcahy | Senior 1&2 | $ 275.00 | 97.00 | $26,675.00 |
| Rob Petry | Staff | $ 175.00 | 0.80 | $140.00 |
| Kathy Latka | Staff | $ 175.00 | 20.00 | $3,500.00 |
| Aditya Bhagwat | Senior 1&2 | $ 275.00 | 10.00 | $2,750.00 |
| Chris Kudrna | Senior 1&2 | $ 275.00 | 207.50 | $57,062.50 |
| Brett Thompson | PPED | $ 525.00 | 5.00 | $2,625.00 |
| Rita Salmon | Senior 1&2 | $ 275.00 | 5.00 | $1,375.00 |
| Gretchen Frankenthal | Staff | $ 175.00 | 43.00 | $7,525.00 |
| Bob Stall | PPED | $ 525.00 | 1.00 | $525.00 |
| Joshua Putnam | Senior Manager | $ 475.00 | 83.20 | $39,520.00 |
| Clark Wen | Manager | $ 375.00 | 71.00 | $26,625.00 |
| Stefan Wojcickyi | PPED | $ 525.00 | 8.00 | $4,200.00 |
| Richard Liebman | PPED | $ 525.00 | 0.40 | $210.00 |
| Jon Mason | PPED | $ 525.00 | 32.90 | $17,272.50 |
| Mihir Gupta | Manager | $ 375.00 | 0.50 | $187.50 |
| Javier Orraca | Senior 1&2 | $ 275.00 | 5.00 | $1,375.00 |
| Aaron Tarasenko | Senior 1&2 | $ 275.00 | 6.50 | $1,787.50 |
| Jennifer Young | Senior 1&2 | $ 275.00 | 3.00 | $825.00 |
| Yikwan Yeung | Senior 1&2 | $ 275.00 | 3.00 | $825.00 |
| Billy Kim | Staff | $ 175.00 | 12.50 | $2,187.50 |
| James Leong | Staff | $ 175.00 | 7.00 | $1,225.00 |
| Tonya Schelitzche | Staff | $ 175.00 | 127.00 | $22,225.00 |
| Matthew Cornish | Staff | $ 175.00 | 1.00 | $175.00 |
| Mark Molepske | Manager | $ 375.00 | 1.00 | $375.00 |
| Ginny McGee[1] | External Contractor | n/a | 44.00 | $4,175.00 |
| **Total** | | | **1,683.00** | **$555,000.00** |

---

[1] Amounts for Ginny McGee relate to market survey studies for KTLA and WPIX. Both surveys were conducted on a flat basis, as reflected in the schedules attached hereto.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Initial Planning | 134.40 | $53,375.00 |
| Step 1 Calculations | 409.80 | $135,365.00 |
| Step 2 Calculations (Intangibles) | 305.70 | $97,877.50 |
| Technical review and analysis w/Client & PwC | 90.70 | $33,882.50 |
| Technical review and analysis, Step 1 Calculations | 42.10 | $19,272.50 |
| Technical review and analysis, Step 2 Intangibles | 163.20 | $66,790.00 |
| Technical review and analysis Step 2 Personal Property | 67.80 | $28,830.00 |
| Technical review and analysis Step 2 Leasehold Intangibles | 4.40 | $1,650.00 |
| Step 2 Calculations (Personal Property) | 204.00 | $65,695.00 |
| Review of Real Property Analysis | 15.00 | $2,625.00 |
| Leased Property Valuations | 201.90 | $45,462.50 |
| Market Survey Studies[1] | n/a | $4,175.00 |
| Total | | $555,000.00 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Local Transportation | $ 375.43 |
| Local Meals | $ 452.95 |
| Out of Town Transportation | $ 3,287.84 |
| Out of Town Meals | $ 507.54 |
| Out of Town Lodging | $ 1,795.11 |
| Other | $ 19.90 |

---

[1] Represents market survey studies for KTLA and WPIX. Both surveys were conducted on a flat fee basis.

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
|  | ) |
| Debtors. | ) Jointly Administered |
|  | ) |

## COMBINED FIRST, SECOND AND THIRD MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, AND MARKETING SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 31, 2009 THROUGH AUGUST 31, 2009

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy

Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (1355); 435 Production Company (8863); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicugoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, 1.1.0 (6327); forsalebyowner.com corp. (0219); ForSaleByOwnercom Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); 1 lean & Crown Advertising, Inc. (9808); 14omeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIALI Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMI S 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. ( 1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); VuluMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331, dated January 15, 2009 (the "Administrative Order," Docket No. 225), Ernst & Young LLP ("E&Y LLP") hereby files this Combined First, Second and Third Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from May 31, 2009 through August 31, 2009 (the "Application"). By this Application E&Y LLP seeks a monthly allowance pursuant to the Administrative Order with respect to the sums of $555,000.00[2] in compensation and $6,438.77 for reimbursement of actual and necessary expenses for a total of $561,438.77 for the period from May 31, 2009 through August 31, 2009 (the "Compensation Period"). In support of this Application, E&Y LLP respectfully represents as follows:

## Background

1.      On December 8, 2008 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed their voluntary petitions for relief under chapter 11 of Bankruptcy Code.

2.      The Debtors retention of E&Y LLP was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Retention Order," Docket No. 1783). The Retention Order authorized E&Y LLP to be compensated for services rendered, and to be reimbursed for actual and necessary out-of-pocket expenses.

---

[2] In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay E&Y LLP an amount equal to the lesser of (i) 80 percent of fees ($444,000.00) and 100 percent of expense ($6,438.77) requested in the Application and (ii) 80 percent of fees not subject to an objection.

**Compensation Paid and its Source**

3.       All services for which compensation is requested by E&Y LLP were performed for or on behalf of the Debtors.

4.       During the Compensation Period covered by this Application E&Y LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application. There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

**Summary of Services Rendered and Expenses Incurred**

5.       The Partners and staff of E&Y LLP who have rendered professional services to the Debtors during the Compensation Period are listed in **Exhibit A**.

6.       The invoice for the Compensation Period is attached hereto as **Exhibit B**. This invoice is supported by daily time logs describing the time spent by each partner and staff during this period. To the best of E&Y LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

7.       The fees charged in this matter are comparable to the rates that E&Y LLP generally charges similar clients for similar services to those rendered during the Compensation Period. In addition, E&Y LLP believes that such charges are ordinary and customary and comparable to amounts which E&Y LLP and other public accounting firms would normally invoice their clients.

8.    A summary of actual and necessary expenses incurred by E&Y LLP during the Compensation Period is attached hereto as **Exhibit C**.

### Valuation of Services

9.    Partners and staff of E&Y LLP have expended a total of 1,683.00 hours in connection with the work performed during the Compensation Period, as indicated in Exhibit A. The nature of the work performed by these persons is fully set forth in **Exhibit D** attached hereto. E&Y LLP believes that reasonable value of the services rendered by E&Y LLP to the Debtors during the Compensation Period is at least $555,000.00.

10.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y LLP is fair and reasonable given (a) the complexity of these Debtors business and the matters being addressed by E&Y LLP, (b) the time expended, (c) the nature and extent of the services rendered, (c) the value of such services and (d) the costs of comparable services other than in a case under this title.  Moreover, E&Y LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, E&Y LLP respectfully requests that an allowance be made to E&Y LLP (i) in the sum of $555,000.00 as compensation for necessary professional services rendered, (ii) the sum of $6,438.77 for expenses incurred during the Compensation Period, and (iii) for such other and further relief as this Court may deem just and proper.

Matthew Howley

Dated: _October_, 2009

Sworn to and subscribed before me this _5th_ day of _October_, 2009.

Notary Public                    My Commission Expires: _June 8, 2010_

```
OFFICIAL SEAL
WILMA M. BLAGAICH
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 6-8-2010
```

LEGAL02/31502920v2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| Debtors. | : | **Objection Date: October 29, 2009 at 4:00 p.m.** |
|  | : | **Hearing Date:** *Only if Objections are filed* |

## NOTICE OF FEE APPLICATION

Joseph J. McMahon, Jr., Esquire
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(U.S. Trustee)

Stuart M. Brown, Esquire
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Brian Trust, Esquire
Amit K. Trehan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Kenneth P. Kansa, Esquire
Jillian K. McClelland, Esquire
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esquire
Matthew B. McGuire, Esquire
Landis Rath & Cobb LLP
919 Market Street, Ste. 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Donald S. Bernstein, Esquire
James A. Florack, Esquire
Damian S. Schaible, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan Chase
Bank, N.A.)

Mark D. Collins, Esquire
Katisha D. Fortune, Esquire
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan
Chase Bank, N.A.)

Steven C. Schwendemann, Esquire
Stuart Maue
3840 McKelvey Rd.
St. Louis, MO 63044
(Fee Auditor)

PLEASE TAKE NOTICE that on October 9, 2009, Ernst & Young LLP filed the **Combined First, Second and Third Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for The Debtors and Debtors in Possession for the Period from May 31, 2009 through August 31, 2009** (the "Application"), which seeks approval of a fee application for professional services rendered to the Debtors in the amount of $555,000.00, together with reimbursement of disbursements in the amount of $6,438.77.

You are required to file a response, if any, to the Application on or before **October 29, 2009 at 4:00 p.m.** (Eastern Time).

46429/0001-6048006v1

At the same time, you must also serve a copy of the response upon movant's counsel so that it is received by **4:00 p.m. on October 29, 2009**:

Norman L. Pernick, Esquire  
J. Kate Stickles, Esquire  
**COLE, SCHOTZ, MEISEL,**  
**FORMAN & LEONARD, P.A.**  
500 Delaware Avenue, Suite 1410  
Wilmington, DE  19801  
npernick@coleschotz.com

Matthew Holey  
**ERNST & YOUNG LLP**  
P.O. Box 96550  
Chicago, IL  60611-9350

A HEARING ON THE APPLICATION WILL BE HELD, ONLY IF AN OBJECTION IS TIMELY FILED, OR THE COURT DIRECTS OTHERWISE, AT A DATE AND TIME TO BE SCHEDULED BEFORE THE HONORABLE KEVIN J. CAREY, CHIEF U.S. BANKRUPTCY JUDGE, U.S. BANKRUPTCY COURT, 824 NORTH MARKET STREET, 5TH FLOOR, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:  October 9, 2009

COLE, SCHOTZ, MEISEL,  
FORMAN & LEONARD, P.A.

By: _____  
Norman L. Pernick (No. 2290)  
J. Kate Stickles (No. 2917)  
500 Delaware Avenue, Suite 1410  
Wilmington, DE  19801  
(302) 652-3131  
(302) 652-3117 (fax)

ATTORNEYS FOR THE DEBTORS  
AND DEBTORS IN POSSESSION

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

## VERIFICATION

| | |
|---|---|
| STATE OF ILLINOIS | ) |
| | ) SS |
| COOK COUNTY | ) |

Matthew Howley, after being duly sworn according to law, deposes and says:

1.  I am a partner of the applicant firm, Ernst & Young LLP, to provide valuation and business modeling services, and market surveys services to Tribune Company and its above-captioned debtor affiliates (collectively, the "Debtors").

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (1355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, 1.1.0 (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); 1 lean & Crown Advertising, Inc. (9808); 14omeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIALI Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMI S 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. ( 1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); VuluMail, lac. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.    I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.    I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief this Application complies with Local Rule 2016-2.

Matthew Howley

Dated: October , 2009

Sworn to and subscribed before me this 5th day of October, 2009.

Notary Public

My Commission Expires: June 8, 2010

OFFICIAL SEAL
**WILMA M. BLAGAICH**
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 6-8-2010

LEGAL02/31502920v2

## EXHIBIT A

Compensation by Professional

| Name | Group | Rank | Total hours | Bill rate | Service subtotal |
|---|---|---|---|---|---|
| Matthew Howley | Business Valuation / Intangibles | PPED | 90.5 | $525.00 | $47,512.50 |
| Tariq Hussain | Business Valuation / Intangibles | Senior Manager | 100.0 | 475.00 | 47,500.00 |
| Bradley Venisnik | Personal Property | Senior Manager | 85.7 | 475.00 | 40,707.50 |
| Matthew Jones | Business Valuation / Intangibles | Manager | 209.0 | 375.00 | 78,375.00 |
| Mike Kearns | Business Valuation / Intangibles | Senior 1&2 | 274.0 | 275.00 | 75,350.00 |
| Jim Knightly | Personal Property | Senior 1&2 | 76.0 | 275.00 | 20,900.00 |
| Tony Vescovi | Personal Property | Senior 1&2 | 4.0 | 275.00 | 1,100.00 |
| Brett Johnson | Real Property | Manager | 48.5 | 375.00 | 18,187.50 |
| Sean Mulcahy | Personal Property | Senior 1&2 | 97.0 | 275.00 | 26,675.00 |
| Rob Petry | Business Valuation / Intangibles | Staff | 0.8 | 175.00 | 140.00 |
| Kathy Latka | Business Valuation / Intangibles | Staff | 20.0 | 175.00 | 3,500.00 |
| Aditya Bhagwat | Business Valuation / Intangibles | Senior 1&2 | 10.0 | 275.00 | 2,750.00 |
| Chris Kudrna | Business Valuation / Intangibles | Senior 1&2 | 207.5 | 275.00 | 57,062.50 |
| Brett Thompson | PPED | Senior 1&2 | 5.0 | 525.00 | 2,625.00 |
| Rita Salmon | Personal Property | Senior 1&2 | 5.0 | 275.00 | 1,375.00 |
| Gretchen Frankenthal | Real Property | Staff | 43.0 | 175.00 | 7,525.00 |
| Bob Stall | Personal Property | PPED | 1.0 | 525.00 | 525.00 |
| Joshua Putnem | Business Valuation / Intangibles | Senior Manager | 83.2 | 475.00 | 39,520.00 |
| Clark Wen | Business Valuation / Intangibles | Manager | 71.0 | 375.00 | 26,625.00 |
| Stefan Woyicky | Business Valuation / Intangibles | PPED | 8.0 | 525.00 | 4,200.00 |
| Richard Liebman | Tax | PPED | 0.4 | 525.00 | 210.00 |
| Jon Mason | Personal Property | PPED | 32.9 | 525.00 | 17,272.50 |
| Mihir Gupta | Business Valuation / Intangibles | Manager | 0.5 | 375.00 | 187.50 |
| Javier Orraca | Personal Property | Senior 1&2 | 5.0 | 275.00 | 1,375.00 |
| Aaron Tarasenko | Business Valuation / Intangibles | Senior 1&2 | 6.5 | 275.00 | 1,787.50 |
| Jennifer Young | Business Valuation / Intangibles | Senior 1&2 | 3.0 | 275.00 | 825.00 |
| Yikwan Yeung | Business Valuation / Intangibles | Senior 1&2 | 3.0 | 275.00 | 825.00 |
| Billy Kim | Business Valuation / Intangibles | Staff | 12.5 | 175.00 | 2,187.50 |
| Jianyi Leong | Business Valuation / Intangibles | Staff | 7.0 | 175.00 | 1,225.00 |
| Tonya Schelltache | Real Property | Staff | 127.0 | 175.00 | 22,225.00 |
| Matthew Cornish | Business Valuation / Intangibles | Staff | 1.0 | 175.00 | 175.00 |
| Mark Molepske | Real Property | Manager | 1.0 | 375.00 | 375.00 |
| Ginny McGee | Market Survey Studies (a) | External Contractor | 44.0 | n/a | 4,175.00 |
| | | Total: | 1683.0 | | $555,000.00 |

(a) Represents market survey studies for KTLA and WPIX. Both surveys were conducted on a flat fee basis.

# EXHIBIT B

# ᴇᴊ ᴇ*RNST & YOUNG*

**INVOICE NUMBER: US0130121511**

September 25, 2009

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Bank of America - Chic. 96550<br>P.O. Box 96550<br>Chicago, IL 60693<br><br>**EIN: 34-6565596** |

BU: **US002**    CLIENT NUMBER: **60025315**

PROJECT NUMBER: **14641406**

Billing for time and expenses through August 31, 2009 for SFAS 142 2009 valuation services pursuant to the
Engagement Agreement dated May 15, 2009.

| | |
| --- | --- |
| Fees | $550,825.00 |
| Expenses | 6,438.77 |

| | |
| --- | --- |
| *Total Due* | **$557,263.77** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞIJ** *ERNST & YOUNG*

INVOICE NUMBER: US0130121511

September 25, 2009

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Bank of America - Chic. 96550<br>P.O. Box 96550<br>Chicago, IL 60693<br><br>**EIN: 34-6565596** |

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

BU: US002    CLIENT NUMBER: 60025315

|  |  |
| --- | --- |
| *Total Due* | **$557,263.77** |

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

**ΞIJ ERNST & YOUNG**

INVOICE NUMBER: US0130108781

July 31, 2009

PLEASE REMIT TO:

Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

EIN: 34-6565596

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

BU: **US001**    CLIENT NUMBER: **60022089**

PROJECT NUMBER: **12880486**

For professional service rendered in connection with the second quarter 2009 New York TVT market survey.

| | |
|---|---|
| Fees | $2,300 |
| *Total Due* | **$2,300** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

**CLIENT COPY**

# REMITTANCE ADVICE

**⊒ll ERNST & YOUNG**

INVOICE NUMBER: US0130108781

July 31, 2009

**PLEASE REMIT TO:**
Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

**EIN: 34-6565596**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

BU: US001    CLIENT NUMBER: 60022089

|  | |
|---|---|
| *Total Due* | $2,300 |

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill , NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

**Ⅲ ERNST & YOUNG**

**INVOICE NUMBER: US0130108775**

**July 31, 2009**

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Bank of America - Chic. 96550 |
| P.O. Box 96550 |
| Chicago, IL 60693 |
| **EIN: 34-6565596** |

BU: **US001**    CLIENT NUMBER: **60022089**

PROJECT NUMBER: **12880521**

For professional service rendered in connection with the second quarter 2009 Los Angeles TVT market survey.

Fees                                                                                    $1,875

*Total Due*                                                                      **$1,875**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

**CLIENT COPY**

# REMITTANCE ADVICE

**ERNST & YOUNG**

**INVOICE NUMBER: US0130108775**

July 31, 2009

**PLEASE REMIT TO:**
Ernst & Young
Bank of America - Chic. 96550
P.O. Box 96550
Chicago, IL 60693

**EIN: 34-6565596**

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: US001    CLIENT NUMBER: **60022089**

| | |
|---|---|
| *Total Due* | **$1,875** |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467 ; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

Expenses by Professional

| Name | Group | Rank | Date | Activity | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Mike Ravern | Business Valuation / Intangibles | Senior 142 | 17-24 Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense | 16.00 |
| Chris Kughrey | Business Valuation / Intangibles | Senior 142 | 17-24 Step 2 Calculations (Intangibles) | Local Meals | Working lunch expense | 19.28 |
| Mike Ravern | Business Valuation / Intangibles | Senior 142 | 17-24 Step 2 Calculations (Intangibles) | Local Transportation | Taxi expense for Tribune meeting (Tribune Tower) | 16.00 |
| | | | | | Total | 6,438.77 |

**Expenses by Activity**

| | Expenses |
|---|---|
| Initial Planning | 170.21 |
| Step 1 Calculations | 316.12 |
| Step 2 Calculations (Intangibles) | 4,815.98 |
| Technical review and analysis re) Client & PwC | 21.00 |
| Technical review and analysis: Step 1 calculations | 0.00 |
| Technical review and analysis: Step 2 (intangibles) | 0.00 |
| Technical review and analysis: Step 2 personal propert | 0.00 |
| Technical review and analysis: Step 2 (real property) | 0.00 |
| Step 2 Calculations (Personal Property) | 1,155.56 |
| Review of Real Property valuations | 0.00 |
| Leased property valuations | 0.00 |
| Total | 6,438.77 |

**Expenses by Professional**

| | Expenses |
|---|---|
| Billy Fort | 22.00 |
| Bradley Vanoosh | 361.39 |
| Brett Jefferson | 28.00 |
| Chris Kughrey | 331.40 |
| Clark Yen | 1,315.04 |
| Jan Naughty | 194.39 |
| Joni Messer | 656.84 |
| Joshua Puthuek | 3,276.07 |
| Matthew Kennedy | 8.15 |
| Matthew Jones | 18.00 |
| Mike Ravern | 187.29 |
| Tariq Mussab | 40.00 |
| Total | 6,438.77 |

**Expenses by Category**

| | Expenses |
|---|---|
| Local Transportation | 375.43 |
| Local Meals | 452.95 |
| Out of Town Transportation | 3,287.84 |
| Out of Town Meals | 507.54 |
| Out of Town Lodging | 1,795.11 |
| Other (see description) | 18.90 |
| Total | 6,438.77 |

# **EXHIBIT D**

Compensation by Activity

| Activity | Total hours | Service subtotal |
|---|---|---|
| Initial Planning | 134.4 | 53,375.00 |
| Step 1 Calculations | 409.8 | 135,365.00 |
| Step 2 Calculations (intangibles) | 305.7 | 97,877.50 |
| Technical review and analysis w/ Client & PwC | 90.7 | 33,882.50 |
| Technical review and analysis, Step 1 calculations | 42.1 | 19,272.50 |
| Technical review and analysis, Step 2 intangibles | 163.2 | 66,790.00 |
| Technical review and analysis, Step 2 personal property | 67.8 | 28,830.00 |
| Technical review and analysis, Step 2 leasehold intangibles | 4.4 | 1,650.00 |
| Step 2 Calculations (Personal Property) | 204.0 | 65,695.00 |
| Review of Real Property Analyses | 15.0 | 2,625.00 |
| Leased property valuations | 201.9 | 45,462.50 |
| Market Survey Studies (a) | 44.0 | 4,175.00 |
| Total: | 1683.0 | 5555,000.00 |

(a) Represents market survey studies for KTLA and WPIX. Both surveys were conducted on a flat fee basis.

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Joshua Putnam | Senior Manager | 15-Jun-09 | 3.5 | Reviewing Tribune 10-K, intangible asset identification | Initial Planning | 475.00 | 1,662.50 |
| Bradley Venisnik | Senior Manager | 16-Jun-09 | 4.0 | Chicago Tribune Freedom Center Site inspection. | Step 2 Calculations (Personal Property) | 475.00 | 1,900.00 |
| Brett Thomerson | PPED | 16-Jun-09 | 1.0 | Conference call and data request discussions to prepare for leasehold analysis | Leased property valuations | 525.00 | 525.00 |
| Jim Knightly | Senior 1&2 | 16-Jun-09 | 4.0 | Chicago Tribune Freedom Center Site inspection. | Step 2 Calculations (Personal Property) | 275.00 | 1,100.00 |
| Joshua Putnam | Senior Manager | 16-Jun-09 | 2.0 | Reviewing Tribune 10-K, intangible asset identification | Initial Planning | 475.00 | 950.00 |
| Sean Mulcahy | Senior 1&2 | 16-Jun-09 | 8.0 | Tribune site inspection - Freedom Center | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Bradley Venisnik | Senior Manager | 17-Jun-09 | 1.0 | Review of prior printing press valuation model | Step 2 Calculations (Personal Property) | 475.00 | 475.00 |
| Chris Kudrna | Senior 1&2 | 17-Jun-09 | 8.0 | Planning meetings. | Initial Planning | 275.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 17-Jun-09 | 4.3 | Kickoff meeting. | Initial Planning | 475.00 | 2,042.50 |
| Matthew Howley | PPED | 17-Jun-09 | 7.5 | Meeting at Tribune Tower. | Initial Planning | 525.00 | 3,937.50 |
| Matthew Jones | Manager | 17-Jun-09 | 3.0 | Meeting at Tribune Tower to discuss valuation project. | Initial Planning | 375.00 | 1,125.00 |
| Bradley Venisnik | Senior Manager | 18-Jun-09 | 3.0 | Update printing press model for current market conditions. | Step 2 Calculations (Personal Property) | 475.00 | 1,425.00 |
| Chris Kudrna | Senior 1&2 | 18-Jun-09 | 8.0 | Initial planning of model, team discussions and meetings. | Initial Planning | 275.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 18-Jun-09 | 2.0 | Review of client provided FCC model. | Step 2 Calculations (Intangibles) | 475.00 | 950.00 |
| Matthew Howley | PPED | 18-Jun-09 | 3.0 | Initial planning of model, team discussions and meetings | Initial Planning | 525.00 | 1,575.00 |
| Matthew Jones | Manager | 18-Jun-09 | 4.0 | Initial planning of model, team discussions and meetings | Initial Planning | 375.00 | 1,500.00 |
| Mike Kearns | Senior 1&2 | 18-Jun-09 | 4.0 | Initial planning of model, team discussions and meetings | Initial Planning | 275.00 | 1,100.00 |
| Sean Mulcahy | Senior 1&2 | 18-Jun-09 | 1.3 | Fixed asset listing collection | Step 2 Calculations (Personal Property) | 275.00 | 357.50 |
| Sean Mulcahy | Senior 1&2 | 18-Jun-09 | 2.7 | Publishing data review/analysis: Allentown, Baltimore Sun, Chicago Tribune | Step 2 Calculations (Personal Property) | 275.00 | 742.50 |
| Chris Kudrna | Senior 1&2 | 19-Jun-09 | 1.2 | Tribune update call | Initial Planning | 275.00 | 330.00 |
| Chris Kudrna | Senior 1&2 | 19-Jun-09 | 6.8 | Model build | Step 1 Calculations | 275.00 | 1,870.00 |
| Jim Knightly | Senior 1&2 | 19-Jun-09 | 4.0 | Broadcasting data manipulation and input into database. | Step 2 Calculations (Personal Property) | 275.00 | 1,100.00 |
| Joshua Putnam | Senior Manager | 19-Jun-09 | 3.5 | Review of client provided FCC model | Step 2 Calculations (Intangibles) | 475.00 | 1,662.50 |
| Matthew Howley | PPED | 19-Jun-09 | 6.0 | Initial model build | Initial Planning | 525.00 | 3,150.00 |
| Matthew Jones | Manager | 19-Jun-09 | 8.0 | Tribune update call, initial planning discussions with internal team members | Initial Planning | 375.00 | 3,000.00 |
| Mike Kearns | Senior 1&2 | 19-Jun-09 | 2.0 | Tribune update call | Initial Planning | 275.00 | 550.00 |
| Mike Kearns | Senior 1&2 | 19-Jun-09 | 6.0 | Initial planning of project with team members | Initial Planning | 275.00 | 1,650.00 |
| Sean Mulcahy | Senior 1&2 | 19-Jun-09 | 2.2 | Fixed asset listing collection | Step 2 Calculations (Personal Property) | 275.00 | 605.00 |
| Sean Mulcahy | Senior 1&2 | 19-Jun-09 | 2.8 | Publishing data review/analysis: Allentown, Baltimore Sun, Chicago Tribune | Step 2 Calculations (Personal Property) | 275.00 | 770.00 |
| Chris Kudrna | Senior 1&2 | 20-Jun-09 | 4.0 | Model build | Step 1 Calculations | 275.00 | 1,100.00 |
| Chris Kudrna | Senior 1&2 | 21-Jun-09 | 2.5 | Model build | Step 1 Calculations | 275.00 | 687.50 |
| Matthew Howley | PPED | 21-Jun-09 | 1.0 | Initial project discussions (w/client) | Initial Planning | 525.00 | 525.00 |
| Billy Kim | Staff | 22-Jun-09 | 9.0 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 1,575.00 |
| Bradley Venisnik | Senior Manager | 22-Jun-09 | 2.0 | Meeting with Tribune Management at Tribune Tower | Initial Planning | 475.00 | 950.00 |
| Chris Kudrna | Senior 1&2 | 22-Jun-09 | 1.3 | Tribune update call, PwC initial kick-off call | Technical review and analysis w/ Client & PwC | 275.00 | 357.50 |
| Chris Kudrna | Senior 1&2 | 22-Jun-09 | 3.5 | Review of model | Technical review and analysis, Step 1 calculations | 275.00 | 962.50 |
| Chris Kudrna | Senior 1&2 | 22-Jun-09 | 4.2 | Model build | Step 1 Calculations | 275.00 | 1,155.00 |
| Clark Wen | Manager | 22-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 375.00 | 1,875.00 |
| James Leong | Staff | 22-Jun-09 | 1.0 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 175.00 |
| Jim Knightly | Senior 1&2 | 22-Jun-09 | 2.0 | Discussion with Tribune Engineers discussing all owned Broadcasting facilities | Step 2 Calculations (Personal Property) | 275.00 | 550.00 |
| Jon Mason | PPED | 22-Jun-09 | 3.1 | Meeting with Tribune Management at Tribune Tower, status calls with PwC | Initial Planning | 525.00 | 1,627.50 |
| Jon Mason | PPED | 22-Jun-09 | 4.1 | Initial discussions surrounding personal property valuations | Initial Planning | 525.00 | 2,152.50 |
| Joshua Putnam | Senior Manager | 22-Jun-09 | 1.2 | Review of FCC valuation (Internal Tribune model) | Step 2 Calculations (Intangibles) | 475.00 | 570.00 |
| Joshua Putnam | Senior Manager | 22-Jun-09 | 3.8 | Analysis and discussion of potential assets in Broadcasting segment | Step 1 Calculations | 475.00 | 1,805.00 |
| Matthew Howley | PPED | 22-Jun-09 | 5.0 | Initial project discussions and internal planning meetings, Tribune update call | Initial Planning | 525.00 | 2,625.00 |
| Matthew Jones | Manager | 22-Jun-09 | 8.0 | Tribune update call, PwC initial kick-off call and internal planning | Initial Planning | 375.00 | 3,000.00 |
| Mike Kearns | Senior 1&2 | 22-Jun-09 | 2.3 | Tribune update call and PwC initial kick-off call | Initial Planning | 275.00 | 632.50 |
| Mike Kearns | Senior 1&2 | 22-Jun-09 | 6.7 | Internal model planning | Initial Planning | 275.00 | 1,842.50 |
| Sean Mulcahy | Senior 1&2 | 22-Jun-09 | 1.9 | Publishing data; review with Debbie DeSalvo at Tribune | Step 2 Calculations (Personal Property) | 275.00 | 522.50 |
| Sean Mulcahy | Senior 1&2 | 22-Jun-09 | 3.1 | Fixed Asset data review - removing duplicate ID numbers | Step 2 Calculations (Personal Property) | 275.00 | 852.50 |
| Tariq Hussain | Senior Manager | 22-Jun-09 | 8.0 | Initial project discussions and internal planning meetings, Tribune update call | Initial Planning | 475.00 | 3,800.00 |
| Bradley Venisnik | Senior Manager | 23-Jun-09 | 2.0 | Preparation for site visit to WXIN | Step 2 Calculations (Personal Property) | 475.00 | 950.00 |
| Brett Johnson | Manager | 23-Jun-09 | 1.0 | Weekly status call w/ Management (Nick Chakiris) to discuss scope of the engagement. | Initial Planning | 375.00 | 375.00 |
| Chris Kudrna | Senior 1&2 | 23-Jun-09 | 1.7 | Initial Step 2 discussions and modeling | Step 2 Calculations (Intangibles) | 275.00 | 467.50 |
| Chris Kudrna | Senior 1&2 | 23-Jun-09 | 2.1 | Review of model | Technical review and analysis, Step 1 calculations | 275.00 | 577.50 |
| Chris Kudrna | Senior 1&2 | 23-Jun-09 | 5.2 | Revisions of Step 1 model based on review | Step 1 Calculations | 275.00 | 1,430.00 |
| Clark Wen | Manager | 23-Jun-09 | 5.0 | FCC License asset initial modeling and due diligence (market data research) | Step 2 Calculations (Intangibles) | 375.00 | 1,875.00 |
| James Leong | Staff | 23-Jun-09 | 3.0 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 525.00 |
| Jim Knightly | Senior 1&2 | 23-Jun-09 | 1.8 | PwC update call regarding valuation methods | Technical review and analysis w/ Client & PwC | 275.00 | 495.00 |
| Jim Knightly | Senior 1&2 | 23-Jun-09 | 2.2 | Initial modeling of Access database for Broadcasting fixed assets | Step 2 Calculations (Personal Property) | 275.00 | 605.00 |
| Matthew Howley | PPED | 23-Jun-09 | 2.0 | Initial project discussions and internal planning meetings | Initial Planning | 525.00 | 1,050.00 |
| Matthew Jones | Manager | 23-Jun-09 | 3.2 | Initial planning discussions and meetings (at Tribune tower) | Initial Planning | 375.00 | 1,200.00 |
| Matthew Jones | Manager | 23-Jun-09 | 4.8 | Model build | Step 1 Calculations | 375.00 | 1,800.00 |
| Mike Kearns | Senior 1&2 | 23-Jun-09 | 9.0 | Model build (at Tribune Tower) | Step 1 Calculations | 275.00 | 2,475.00 |
| Sean Mulcahy | Senior 1&2 | 23-Jun-09 | 1.1 | Weekly Status call (EY, Tribune management, PwC) | Technical review and analysis w/ Client & PwC | 275.00 | 302.50 |
| Sean Mulcahy | Senior 1&2 | 23-Jun-09 | 6.9 | Lease Rejection data analysis - leased properties (2 files) | Step 2 Calculations (Personal Property) | 275.00 | 1,897.50 |
| Tariq Hussain | Senior Manager | 23-Jun-09 | 8.0 | Initial project discussions and internal planning meetings | Initial Planning | 475.00 | 3,800.00 |
| Bradley Venisnik | Senior Manager | 24-Jun-09 | 8.0 | Site visit to WXIN | Step 2 Calculations (Personal Property) | 475.00 | 3,800.00 |
| Chris Kudrna | Senior 1&2 | 24-Jun-09 | 1.0 | Discussion of broadcast intangibles | Step 2 Calculations (Intangibles) | 275.00 | 275.00 |
| Chris Kudrna | Senior 1&2 | 24-Jun-09 | 1.8 | Meeting with Gina and Tony (at Tribune Tower) | Step 1 Calculations | 275.00 | 495.00 |
| Chris Kudrna | Senior 1&2 | 24-Jun-09 | 6.2 | Modeling of FCC licenses | Step 2 Calculations (Intangibles) | 275.00 | 1,705.00 |
| Clark Wen | Manager | 24-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 375.00 | 1,875.00 |
| James Leong | Staff | 24-Jun-09 | 3.0 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 525.00 |
| Jennifer Young | Senior 1&2 | 24-Jun-09 | 2.5 | FCC model math check | Step 2 Calculations (Intangibles) | 275.00 | 687.50 |
| Jim Knightly | Senior 1&2 | 24-Jun-09 | 8.0 | Indianapolis Broadcasting facility site inspection | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Jon Mason | PPED | 24-Jun-09 | 8.0 | Preparation and site visit to WXIN | Step 2 Calculations (Personal Property) | 525.00 | 4,200.00 |
| Joshua Putnam | Senior Manager | 24-Jun-09 | 6.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 475.00 | 2,850.00 |
| Matthew Howley | PPED | 24-Jun-09 | 8.0 | Meetings with Tony Gupta and Gina at Tribune Tower, discussion of projected financial information, initial model review and methodology selection | Step 1 Calculations | 525.00 | 4,200.00 |
| Matthew Jones | Manager | 24-Jun-09 | 1.7 | Meeting with Tony Gupta and Gina | Step 1 Calculations | 375.00 | 637.50 |
| Matthew Jones | Manager | 24-Jun-09 | 6.3 | Newspapers and broadcasting initial model build | Step 1 Calculations | 375.00 | 2,362.50 |
| Mike Kearns | Senior 1&2 | 24-Jun-09 | 1.7 | Meeting with Tony Gupta and Gina | Step 1 Calculations | 275.00 | 467.50 |
| Mike Kearns | Senior 1&2 | 24-Jun-09 | 7.3 | Newspapers and broadcasting initial model build | Step 1 Calculations | 275.00 | 2,007.50 |
| Sean Mulcahy | Senior 1&2 | 24-Jun-09 | 8.0 | Compile Publishing fixed asset data into one database (files: Allentown, Baltimore Sun, Chicago Tribune, FSBO, Hartford Courant) | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Tariq Hussain | Senior Manager | 24-Jun-09 | 8.0 | Meetings with Tony Gupta and Gina at Tribune Tower, discussion of projected financial information, initial model review and methodology selection | Step 1 Calculations | 475.00 | 3,800.00 |

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Tonya Schelitzche | Staff | 24-Jun-09 | 5.0 | Review of Tribune lease valuations | Review of Real Property Analyses | 175.00 | 875.00 |
| Bradley Venisnik | Senior Manager | 25-Jun-09 | 2.0 | Planning for broadcasting valuation model | Step 2 Calculations (Personal Property) | 475.00 | 950.00 |
| Chris Kudrna | Senior 1&2 | 25-Jun-09 | 3.3 | Modeling of broadcast assets | Step 2 Calculations (Intangibles) | 275.00 | 907.50 |
| Chris Kudrna | Senior 1&2 | 25-Jun-09 | 5.7 | Modeling of broadcast assets | Step 2 Calculations (Intangibles) | 275.00 | 1,567.50 |
| Clark Wen | Manager | 25-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 375.00 | 1,875.00 |
| Jennifer Young | Senior 1&2 | 25-Jun-09 | 0.5 | FCC model math check | Step 2 Calculations (Intangibles) | 275.00 | 137.50 |
| Jim Knightly | Senior 1&2 | 25-Jun-09 | 2.0 | Creation of queries for in Access database, applying indirect cost approach to the FAL | Step 2 Calculations (Personal Property) | 275.00 | 550.00 |
| Joshua Putnam | Senior Manager | 25-Jun-09 | 2.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 475.00 | 950.00 |
| Matthew Howley | PPED | 25-Jun-09 | 1.0 | Progress review of model | Technical review and analysis, Step 1 calculations | 525.00 | 525.00 |
| Matthew Jones | Manager | 25-Jun-09 | 2.6 | Initial step 1 conversations and analysis | Step 1 Calculations | 375.00 | 975.00 |
| Matthew Jones | Manager | 25-Jun-09 | 5.4 | Model build | Step 1 Calculations | 375.00 | 2,025.00 |
| Mike Kearns | Senior 1&2 | 25-Jun-09 | 2.6 | Initial step 1 conversations and analysis | Step 1 Calculations | 275.00 | 715.00 |
| Mike Kearns | Senior 1&2 | 25-Jun-09 | 6.4 | Model build | Step 2 Calculations (Intangibles) | 275.00 | 1,760.00 |
| Rob Petry | Staff | 25-Jun-09 | 0.5 | Researched historical equity betas of guideline companies (Bloomberg) | Step 1 Calculations | 175.00 | 87.50 |
| Sean Mulcahy | Senior 1&2 | 25-Jun-09 | 8.0 | Compile Publishing fixed data into one database (files: L.A. Times, New York, Newport News, Orlando Sentinel, South Florida Sun Sentinel, Other Publishing Operations) | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Tonya Schelitzche | Staff | 25-Jun-09 | 6.0 | Review of Tribune lease valuations | Review of Real Property Analyses | 175.00 | 1,050.00 |
| Bradley Venisnik | Senior Manager | 26-Jun-09 | 4.0 | Review trending and reconciliations prepared by Jim Knightly | Technical review and analysis, Step 2 personal property | 475.00 | 1,900.00 |
| Chris Kudrna | Senior 1&2 | 26-Jun-09 | 2.5 | Revision of broadcasting assets modeling based upon review | Step 2 Calculations (Intangibles) | 275.00 | 687.50 |
| Chris Kudrna | Senior 1&2 | 26-Jun-09 | 6.5 | Modeling | Step 1 Calculations | 275.00 | 1,787.50 |
| Clark Wen | Manager | 26-Jun-09 | 5.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 375.00 | 1,875.00 |
| Jim Knightly | Senior 1&2 | 26-Jun-09 | 1.8 | Reconciliation exercises to ensure Access model is equivalent to the b/s | Step 2 Calculations (Personal Property) | 275.00 | 495.00 |
| Jim Knightly | Senior 1&2 | 26-Jun-09 | 6.2 | Trending and depreciating Broadcasting FAL | Step 2 Calculations (Personal Property) | 275.00 | 1,705.00 |
| Joshua Putnam | Senior Manager | 26-Jun-09 | 1.0 | Analysis and discussion of potential intangible assets in Broadcasting segment | Step 1 Calculations | 475.00 | 475.00 |
| Matthew Howley | PPED | 26-Jun-09 | 3.0 | Progress review of model | Technical review and analysis, Step 1 calculations | 525.00 | 1,575.00 |
| Matthew Jones | Manager | 26-Jun-09 | 3.1 | Model build | Step 1 Calculations | 375.00 | 1,162.50 |
| Matthew Jones | Manager | 26-Jun-09 | 4.9 | Initial step 1 conversations and analysis | Step 1 Calculations | 375.00 | 1,837.50 |
| Mike Kearns | Senior 1&2 | 26-Jun-09 | 4.1 | Model build | Step 2 Calculations (Intangibles) | 275.00 | 1,127.50 |
| Mike Kearns | Senior 1&2 | 26-Jun-09 | 4.9 | Initial step 1 conversations and analysis | Step 1 Calculations | 275.00 | 1,347.50 |
| Sean Mulcahy | Senior 1&2 | 26-Jun-09 | 8.0 | Apply asset coding to each Tribune/Publishing fixed asset register | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Tonya Schelitzche | Staff | 26-Jun-09 | 4.0 | Review of Tribune lease valuations | Review of Real Property Analyses | 175.00 | 700.00 |
| Aditya Bhagwat | Senior 1&2 | 29-Jun-09 | 2.0 | Performed a check of the mathematical accuracy of the model | Step 1 Calculations | 275.00 | 550.00 |
| Bradley Venisnik | Senior Manager | 29-Jun-09 | 4.0 | Prepare and review broadcasting valuation model | Step 2 Calculations (Personal Property) | 475.00 | 1,900.00 |
| Bradley Venisnik | Senior Manager | 29-Jun-09 | 4.0 | Discussion of model inputs with Tribune engineers | Step 2 Calculations (Personal Property) | 475.00 | 1,900.00 |
| Chris Kudrna | Senior 1&2 | 29-Jun-09 | 4.0 | Performed a check of the mathematical accuracy of the model | Step 1 Calculations | 275.00 | 1,100.00 |
| Clark Wen | Manager | 29-Jun-09 | 8.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 375.00 | 3,000.00 |
| Jim Knightly | Senior 1&2 | 29-Jun-09 | 1.7 | Replacement cost discussion with Tribune Engineers | Step 2 Calculations (Personal Property) | 275.00 | 467.50 |
| Jim Knightly | Senior 1&2 | 29-Jun-09 | 6.3 | Replacement cost modeling for each of the Broadcasting facilities | Step 2 Calculations (Personal Property) | 275.00 | 1,732.50 |
| Joshua Putnam | Senior Manager | 29-Jun-09 | 2.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 475.00 | 950.00 |
| Matthew Jones | Manager | 29-Jun-09 | 1.2 | Model build | Step 1 Calculations | 375.00 | 450.00 |
| Matthew Jones | Manager | 29-Jun-09 | 2.3 | Discussion of initial step 1 calculations | Step 1 Calculations | 375.00 | 862.50 |
| Matthew Jones | Manager | 29-Jun-09 | 2.5 | Review of model | Technical review and analysis, Step 1 calculations | 375.00 | 937.50 |
| Mike Kearns | Senior 1&2 | 29-Jun-09 | 8.0 | Modeling of bev step 1 calculations | Step 1 Calculations | 275.00 | 2,200.00 |
| Sean Mulcahy | Senior 1&2 | 29-Jun-09 | 7.0 | Create database tables and apply factors/lifing (Pct Good factors, assign Normal Useful Lives) | Step 2 Calculations (Personal Property) | 275.00 | 1,925.00 |
| Tonya Schelitzche | Staff | 29-Jun-09 | 5.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 875.00 |
| Aditya Bhagwat | Senior 1&2 | 30-Jun-09 | 8.0 | Performed a check of the mathematical accuracy of the model | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Bradley Venisnik | Senior Manager | 30-Jun-09 | 8.0 | Updates to broadcast valuation model based on Tribune feedback | Technical review and analysis, Step 2 personal property | 475.00 | 3,800.00 |
| Brett Johnson | Manager | 30-Jun-09 | 1.1 | Weekly status call w/ Management (Nick Chakiris) to discuss data request for the engagement | Initial Planning | 375.00 | 412.50 |
| Brett Johnson | Manager | 30-Jun-09 | 1.9 | Initial leasehold intangible modeling | Leased property valuations | 375.00 | 712.50 |
| Chris Kudrna | Senior 1&2 | 30-Jun-09 | 2.0 | Performed a check of the mathematical accuracy of the model | Step 2 Calculations (Intangibles) | 275.00 | 550.00 |
| Clark Wen | Manager | 30-Jun-09 | 4.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 375.00 | 1,500.00 |
| Jim Knightly | Senior 1&2 | 30-Jun-09 | 1.1 | Project update review with Bob Stall (reviewing PP partner) | Technical review and analysis, Step 2 personal property | 275.00 | 302.50 |
| Jim Knightly | Senior 1&2 | 30-Jun-09 | 1.7 | Tribune update call of overall valuation and update call with PWC | Technical review and analysis w/ Client & PwC | 275.00 | 467.50 |
| Jim Knightly | Senior 1&2 | 30-Jun-09 | 5.2 | Follow up call with Tribune Engineers regarding replacement costs. | Step 2 Calculations (Personal Property) | 275.00 | 1,430.00 |
| Joshua Putnam | Senior Manager | 30-Jun-09 | 3.5 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 475.00 | 1,662.50 |
| Kathy Latka | Staff | 30-Jun-09 | 0.8 | Ran Core model & WACC | Step 1 Calculations | 175.00 | 140.00 |
| Kathy Latka | Staff | 30-Jun-09 | 3.2 | Researched industry - Analyst Estimates & Market research (Comparisons between 11/30 and 6/26) | Step 1 Calculations | 175.00 | 560.00 |
| Matthew Howley | PPED | 30-Jun-09 | 2.0 | Internal discussions | Step 1 Calculations | 525.00 | 1,050.00 |
| Matthew Jones | Manager | 30-Jun-09 | 1.8 | Tribune status calls | Technical review and analysis, Step 1 calculations | 375.00 | 675.00 |
| Matthew Jones | Manager | 30-Jun-09 | 6.2 | Review of step 1 analysis | Step 1 Calculations | 375.00 | 2,325.00 |
| Mike Kearns | Senior 1&2 | 30-Jun-09 | 8.0 | Modeling of bev step 1 calculations | Step 1 Calculations | 275.00 | 2,200.00 |
| Sean Mulcahy | Senior 1&2 | 30-Jun-09 | 2.3 | Weekly Status update call (EY, Tribune management) personal property values status; EY Status call with PWC audit team | Technical review and analysis w/ Client & PwC | 275.00 | 632.50 |
| Sean Mulcahy | Senior 1&2 | 30-Jun-09 | 5.7 | Apply and check trend and depreciation analysis | Step 2 Calculations (Personal Property) | 275.00 | 1,567.50 |
| Tariq Hussain | Senior Manager | 30-Jun-09 | 8.0 | Internal discussions regarding step 1 calculations | Step 1 Calculations | 475.00 | 3,800.00 |
| Tonya Schelitzche | Staff | 30-Jun-09 | 3.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 525.00 |
| Billy Kim | Staff | 1-Jul-09 | 2.0 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 350.00 |
| Bradley Venisnik | Senior Manager | 1-Jul-09 | 8.0 | Review of broadcast valuation model | Technical review and analysis, Step 2 personal property | 475.00 | 3,800.00 |
| Chris Kudrna | Senior 1&2 | 1-Jul-09 | 2.1 | FCC License status calls (internal) | Step 2 Calculations (Intangibles) | 275.00 | 577.50 |
| Chris Kudrna | Senior 1&2 | 1-Jul-09 | 5.9 | Broadcasting step 2 model revisions | Step 2 Calculations (Intangibles) | 275.00 | 1,622.50 |
| Clark Wen | Manager | 1-Jul-09 | 2.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 375.00 | 750.00 |
| Jim Knightly | Senior 1&2 | 1-Jul-09 | 8.0 | Continuation of modeling each broadcasting facility using information from discussion with engineers | Step 2 Calculations (Personal Property) | 275.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 1-Jul-09 | 3.0 | Valuation of FCC license assets | Step 2 Calculations (Intangibles) | 475.00 | 1,425.00 |
| Kathy Latka | Staff | 1-Jul-09 | 0.5 | Drafted transmittal letter in report | Step 1 Calculations | 175.00 | 87.50 |
| Matthew Howley | PPED | 1-Jul-09 | 3.0 | FCC License Valuation internal call, review and discussion of methodology | Technical review and analysis, Step 2 intangibles | 525.00 | 1,575.00 |
| Matthew Jones | Manager | 1-Jul-09 | 1.9 | FCC License status calls (internal) | Step 2 Calculations (Intangibles) | 375.00 | 712.50 |
| Matthew Jones | Manager | 1-Jul-09 | 6.1 | Review of progress on model | Step 2 Calculations (Intangibles) | 375.00 | 2,287.50 |
| Mike Kearns | Senior 1&2 | 1-Jul-09 | 1.9 | FCC License status calls (internal) | Technical review and analysis, Step 2 intangibles | 275.00 | 522.50 |
| Mike Kearns | Senior 1&2 | 1-Jul-09 | 6.1 | Review of progress on model | Technical review and analysis, Step 2 intangibles | 275.00 | 1,677.50 |
| Rita Salmon | Senior 1&2 | 1-Jul-09 | 5.0 | Math check of personal property valuation (newspapers and television assets) | Technical review and analysis, Step 2 personal property | 275.00 | 1,375.00 |
| Sean Mulcahy | Senior 1&2 | 1-Jul-09 | 1.7 | Begin writing letter report | Step 2 Calculations (Personal Property) | 275.00 | 467.50 |
| Sean Mulcahy | Senior 1&2 | 1-Jul-09 | 5.3 | Finish trend and depreciation analysis, math-check trends, depreciation tables; begin formulating value summary files | Step 2 Calculations (Personal Property) | 275.00 | 1,457.50 |
| Tariq Hussain | Senior Manager | 1-Jul-09 | 8.0 | FCC License Valuation internal call, review and discussion of methodology | Step 2 Calculations (Intangibles) | 475.00 | 3,800.00 |
| Tony Yescavi | Senior 1&2 | 1-Jul-09 | 2.0 | Math check relating to personal property valuations | Step 2 Calculations (Personal Property) | 275.00 | 550.00 |
| Tonya Schelitzche | Staff | 1-Jul-09 | 5.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 875.00 |
| Mike Kearns | Senior 1&2 | 2-Jul-09 | 4.0 | Updating of model, based on 1 July meeting. Updating balance sheet data | Step 1 Calculations | 275.00 | 1,100.00 |
| Billy Kim | Staff | 6-Jul-09 | 0.5 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 87.50 |

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Bradley Venisnik | Senior Manager | 6-Jul-09 | 3.0 | Internal quality review of draft values | Technical review and analysis, Step 2 personal property | 475.00 | 1,425.00 |
| Chris Kudrna | Senior 1&2 | 6-Jul-09 | 1.7 | Personal property discussion (internal) | Step 1 Calculations | 275.00 | 467.50 |
| Chris Kudrna | Senior 1&2 | 6-Jul-09 | 3.4 | Revision of step 2 broadcasting model | Step 2 Calculations (Intangibles) | 275.00 | 935.00 |
| Chris Kudrna | Senior 1&2 | 6-Jul-09 | 4.9 | Step 1 revisions | Step 1 Calculations | 275.00 | 1,347.50 |
| Clark Wen | Manager | 6-Jul-09 | 4.0 | Review of FCC license asset valuations | Technical review and analysis, Step 2 intangibles | 375.00 | 1,500.00 |
| Gretchen Frankenthal | Staff | 6-Jul-09 | 2.0 | Model Tribune lease terms against market rents | Leased property valuations | 175.00 | 350.00 |
| Jim Knightly | Senior 1&2 | 6-Jul-09 | 3.0 | Continuation of modeling each broadcasting facility using information from discussion with engineers | Step 2 Calculations (Personal Property) | 275.00 | 825.00 |
| Jon Mason | PPED | 6-Jul-09 | 2.3 | Preparation and preliminary quality assurance review of values for newspapers and broadcasting | Technical review and analysis, Step 1 calculations | 525.00 | 1,207.50 |
| Joshua Putnam | Senior Manager | 6-Jul-09 | 1.8 | Review of FCC license asset valuations | Technical review and analysis, Step 2 intangibles | 475.00 | 855.00 |
| Kathy Latka | Staff | 6-Jul-09 | 1.0 | Conducted industry research for narrative report | Step 1 Calculations | 175.00 | 175.00 |
| Matthew Howley | PPED | 6-Jul-09 | 4.0 | Review of internal progress, internal discussions regarding methodology and assumptions | Technical review and analysis, Step 1 calculations | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 6-Jul-09 | 1.2 | Personal property discussion (internal) | Step 2 Calculations (Personal Property) | 375.00 | 450.00 |
| Matthew Jones | Manager | 6-Jul-09 | 2.6 | Refinement of step 1 calculations | Step 1 Calculations | 375.00 | 975.00 |
| Matthew Jones | Manager | 6-Jul-09 | 4.2 | Model build and refinement | Step 2 Calculations (Intangibles) | 375.00 | 1,575.00 |
| Billy Kim | Staff | 7-Jul-09 | 1.0 | FCC license valuation - modeling of market share, station expenses | Step 2 Calculations (Intangibles) | 175.00 | 175.00 |
| Bradley Venisnik | Senior Manager | 7-Jul-09 | 3.0 | PwC status call to discuss valuation project | Technical review and analysis, Step 2 personal property | 475.00 | 1,425.00 |
| Brett Johnson | Manager | 7-Jul-09 | 1.2 | Weekly status call w/ Management (Nick Chakiris) to discuss data request for the engagement | Technical review and analysis, Step 2 leasehold intangibles | 375.00 | 450.00 |
| Brett Johnson | Manager | 7-Jul-09 | 6.8 | Populating the leasehold intangible model. | Leased property valuations | 375.00 | 2,550.00 |
| Chris Kudrna | Senior 1&2 | 7-Jul-09 | 1.7 | Status call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 275.00 | 467.50 |
| Chris Kudrna | Senior 1&2 | 7-Jul-09 | 3.3 | Revision of broadcast step 2 model | Step 2 Calculations (Intangibles) | 275.00 | 907.50 |
| Chris Kudrna | Senior 1&2 | 7-Jul-09 | 5.0 | Revision of broadcast step 1 model | Step 1 Calculations | 275.00 | 1,375.00 |
| Clark Wen | Manager | 7-Jul-09 | 4.0 | Update call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 375.00 | 1,500.00 |
| Gretchen Frankenthal | Staff | 7-Jul-09 | 2.0 | Model Tribune lease terms against market rents | Leased property valuations | 175.00 | 350.00 |
| Jim Knightly | Senior 1&2 | 7-Jul-09 | 3.0 | Replacement cost model confirmation with Bill Vandinhoven | Step 2 Calculations (Personal Property) | 275.00 | 825.00 |
| Jon Mason | PPED | 7-Jul-09 | 3.2 | PwC status call to discuss valuation project | Technical review and analysis w/ Client & PwC | 525.00 | 1,680.00 |
| Joshua Putnam | Senior Manager | 7-Jul-09 | 1.8 | Update call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 475.00 | 855.00 |
| Joshua Putnam | Senior Manager | 7-Jul-09 | 3.5 | Internal calls relating to broadcasting assets | Technical review and analysis w/ Client & PwC | 475.00 | 1,662.50 |
| Kathy Latka | Staff | 7-Jul-09 | 2.0 | Researched historical financial information for guideline companies & calculated weighted average cost of capital calculation as of 30 November 2008 | Step 2 Calculations (Intangibles) | 175.00 | 350.00 |
| | | | | | Step 1 Calculations | | |
| Matthew Howley | PPED | 7-Jul-09 | 1.0 | Building of intangible asset valuation model | Step 1 Calculations | 525.00 | 525.00 |
| Matthew Howley | PPED | 7-Jul-09 | 1.0 | Internal discussions regarding calculations | Step 1 Calculations | 525.00 | 525.00 |
| Matthew Howley | PPED | 7-Jul-09 | 2.0 | Status call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 525.00 | 1,050.00 |
| Matthew Jones | Manager | 7-Jul-09 | 1.7 | Status call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 375.00 | 637.50 |
| Matthew Jones | Manager | 7-Jul-09 | 6.3 | Refinement of valuations | Step 2 Calculations (Intangibles) | 375.00 | 2,362.50 |
| Mike Kearns | Senior 1&2 | 7-Jul-09 | 1.7 | Status call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 275.00 | 467.50 |
| Mike Kearns | Senior 1&2 | 7-Jul-09 | 8.3 | Model build | Step 2 Calculations (Intangibles) | 275.00 | 2,282.50 |
| Sean Mulcahy | Senior 1&2 | 7-Jul-09 | 1.2 | Weekly Status update call (EY, Tribune management) personal property values summary; EY Status call with PWC audit team | Technical review and analysis w/ Client & PwC | 275.00 | 330.00 |
| Sean Mulcahy | Senior 1&2 | 7-Jul-09 | 2.7 | Reconcile Publishing fixed asset data to Balance Sheet | Step 2 Calculations (Personal Property) | 275.00 | 742.50 |
| Sean Mulcahy | Senior 1&2 | 7-Jul-09 | 3.1 | Apply and check trend and depreciation analysis | Step 2 Calculations (Personal Property) | 275.00 | 852.50 |
| Tariq Hussain | Senior Manager | 7-Jul-09 | 2.0 | Status call with Tribune and PwC | Technical review and analysis w/ Client & PwC | 475.00 | 950.00 |
| Tariq Hussain | Senior Manager | 7-Jul-09 | 3.0 | Building of valuation model | Step 1 Calculations | 475.00 | 1,425.00 |
| Tariq Hussain | Senior Manager | 7-Jul-09 | 3.0 | Internal discussions regarding step 1 calculations | Step 1 Calculations | 475.00 | 1,425.00 |
| Tanya Schwaltzche | Staff | 7-Jul-09 | 6.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,050.00 |
| Bradley Venisnik | Senior Manager | 8-Jul-09 | 3.0 | Preparation of audit review | Technical review and analysis, Step 2 personal property | 475.00 | 1,425.00 |
| Brett Thompson | PPED | 8-Jul-09 | 0.5 | Review of Tribune provided real estate lease data | Leased property valuations | 525.00 | 262.50 |
| Chris Kudrna | Senior 1&2 | 8-Jul-09 | 10.0 | Internal Tribune discussions relating to step 2 assets | Step 2 Calculations (Intangibles) | 275.00 | 2,750.00 |
| Clark Wen | Manager | 8-Jul-09 | 5.0 | Meeting with Gina regarding station forecasts | Step 1 Calculations | 375.00 | 1,875.00 |
| Gretchen Frankenthal | Staff | 8-Jul-09 | 5.0 | Model Tribune lease terms against market rents | Leased property valuations | 175.00 | 875.00 |
| Jim Knightly | Senior 1&2 | 8-Jul-09 | 3.0 | Final preparation of Broadcasting Replacement cost model for Technical and final review. | Step 2 Calculations (Personal Property) | 275.00 | 825.00 |
| Joshua Putnam | Senior Manager | 8-Jul-09 | 1.8 | Meeting with Gina regarding station forecasts | Step 1 Calculations | 475.00 | 855.00 |
| Joshua Putnam | Senior Manager | 8-Jul-09 | 2.3 | Step 1 calculations | Step 1 Calculations | 475.00 | 1,092.50 |
| Joshua Putnam | Senior Manager | 8-Jul-09 | 5.2 | Technical review of network affiliation agreements | Step 2 Calculations (Intangibles) | 475.00 | 2,470.00 |
| Kathy Latka | Staff | 8-Jul-09 | 0.5 | Searched royalty rate database search for trademark valuation | Step 1 Calculations | 175.00 | 87.50 |
| Matthew Howley | PPED | 8-Jul-09 | 2.0 | Discussion with personal property team regarding status | Technical review and analysis, Step 1 calculations | 525.00 | 1,050.00 |
| Matthew Howley | PPED | 8-Jul-09 | 2.0 | Discussion with broadcasting team regarding status | Technical review and analysis, Step 1 calculations | 525.00 | 1,050.00 |
| Matthew Jones | Manager | 8-Jul-09 | 8.0 | Internal Tribune discussions relating to step 2 assets | Step 2 Calculations (Intangibles) | 375.00 | 3,000.00 |
| Mike Kearns | Senior 1&2 | 8-Jul-09 | 2.6 | Step 1 calculations | Step 1 Calculations | 275.00 | 715.00 |
| Mike Kearns | Senior 1&2 | 8-Jul-09 | 7.4 | Internal Tribune discussions relating to step 2 assets | Step 2 Calculations (Intangibles) | 275.00 | 2,035.00 |
| Rob Petry | Staff | 8-Jul-09 | 0.3 | Researched debt values of guideline companies (Bloomberg) | Step 1 Calculations | 175.00 | 52.50 |
| Tariq Hussain | Senior Manager | 8-Jul-09 | 2.0 | Discussion with personal property team regarding status | Technical review and analysis, Step 2 intangibles | 475.00 | 950.00 |
| Tariq Hussain | Senior Manager | 8-Jul-09 | 3.0 | Discussion with broadcasting team regarding status | Technical review and analysis, Step 2 intangibles | 475.00 | 1,425.00 |
| Tariq Hussain | Senior Manager | 8-Jul-09 | 3.0 | Model build | Step 1 Calculations | 475.00 | 1,425.00 |
| Tanya Schwaltzche | Staff | 8-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,750.00 |
| Bradley Venisnik | Senior Manager | 9-Jul-09 | 3.0 | Tribune meeting and conference call to discuss preliminary audit review questions | Technical review and analysis, Step 2 personal property | 475.00 | 1,425.00 |
| Brett Johnson | Manager | 9-Jul-09 | 3.0 | Market research - market rents for Tribune properties | Leased property valuations | 375.00 | 1,125.00 |
| Chris Kudrna | Senior 1&2 | 9-Jul-09 | 2.3 | Webmeeting with Tribune Company | Technical review and analysis w/ Client & PwC | 275.00 | 632.50 |
| Chris Kudrna | Senior 1&2 | 9-Jul-09 | 7.7 | Revisions based on Webmeeting | Step 1 Calculations | 275.00 | 2,117.50 |
| Clark Wen | Manager | 9-Jul-09 | 4.0 | Technical review of broadcasting step 2 assets | Step 2 Calculations (Intangibles) | 375.00 | 1,500.00 |
| Gretchen Frankenthal | Staff | 9-Jul-09 | 2.3 | Spoke with brokers about local markets | Leased property valuations | 175.00 | 402.50 |
| Gretchen Frankenthal | Staff | 9-Jul-09 | 4.7 | Model the lease terms against market rents and revisit market rents | Leased property valuations | 175.00 | 822.50 |
| Jim Knightly | Senior 1&2 | 9-Jul-09 | 0.8 | EY Technical review of Broadcasting models | Technical review and analysis, Step 2 personal property | 275.00 | 220.00 |
| Jim Knightly | Senior 1&2 | 9-Jul-09 | 2.2 | Revision of assumptions based on technical review comments | Step 2 Calculations (Personal Property) | 275.00 | 605.00 |
| Jon Mason | PPED | 9-Jul-09 | 2.5 | Tribune meeting and conference call to discuss preliminary audit review questions | Technical review and analysis w/ Client & PwC | 525.00 | 1,312.50 |
| Joshua Putnam | Senior Manager | 9-Jul-09 | 4.0 | Technical review of broadcasting step 2 assets | Step 2 Calculations (Intangibles) | 475.00 | 1,900.00 |
| Matthew Howley | PPED | 9-Jul-09 | 4.0 | Tribune review of model and calculations | Technical review and analysis, Step 1 calculations | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 9-Jul-09 | 2.1 | Tribune review of model | Technical review and analysis w/ Client & PwC | 375.00 | 787.50 |
| Matthew Jones | Manager | 9-Jul-09 | 5.9 | Refinement of step 1 calculations | Step 1 Calculations | 375.00 | 2,212.50 |
| Mike Kearns | Senior 1&2 | 9-Jul-09 | 2.1 | Tribune review of model | Technical review and analysis w/ Client & PwC | 275.00 | 577.50 |
| Mike Kearns | Senior 1&2 | 9-Jul-09 | 5.9 | Step 1 calculations | Step 1 Calculations | 275.00 | 1,622.50 |
| Tariq Hussain | Senior Manager | 9-Jul-09 | 8.0 | Review of model to date | Step 1 Calculations | 475.00 | 3,800.00 |
| Tony Vescovi | Senior 1&2 | 9-Jul-09 | 2.0 | Math check relating to personal property valuations | Step 2 Calculations (Personal Property) | 275.00 | 550.00 |
| Tanya Schwaltzche | Staff | 9-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Bradley Venisnik | Senior Manager | 10-Jul-09 | 2.0 | Webmeeting discussion of real property values | Technical review and analysis, Step 2 personal property | 475.00 | 950.00 |
| Brett Johnson | Manager | 10-Jul-09 | 3.0 | Market research - market rents for Tribune properties | Leased property valuations | 375.00 | 1,125.00 |
| Chris Kudrna | Senior 1&2 | 10-Jul-09 | 1.7 | Update call, PwC conversations | Technical review and analysis w/ Client & PwC | 275.00 | 467.50 |
| Chris Kudrna | Senior 1&2 | 10-Jul-09 | 8.3 | Model revisions, assumption refinement | Step 2 Calculations (Intangibles) | 275.00 | 2,282.50 |

| Professional | Rank | Date | Hours | Description | Activity | '09 rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Clark Wen | Manager | 10-Jul-09 | 7.0 | Review of FCC revisions | Technical review and analysis, Step 2 intangibles | 375.00 | 2,625.00 |
| Gretchen Frankenthal | Staff | 10-Jul-09 | 4.0 | Alter market rent assumptions and updated model | Leased property valuations | 175.00 | 700.00 |
| Javier Orraca | Senior 1&2 | 10-Jul-09 | 5.0 | Fixed asset market research on broadcasting equipment | Step 2 Calculations (Personal Property) | 275.00 | 1,375.00 |
| Joshua Putnam | Senior Manager | 10-Jul-09 | 2.9 | Review of step 2 assets | Technical review and analysis, Step 2 intangibles | 475.00 | 1,377.50 |
| Joshua Putnam | Senior Manager | 10-Jul-09 | 5.2 | Review of FCC revisions | Technical review and analysis, Step 2 intangibles | 475.00 | 2,470.00 |
| Matthew Howley | PPED | 10-Jul-09 | 2.0 | Tribune updated call with PwC | Technical review and analysis w/ Client & PwC | 525.00 | 1,050.00 |
| Matthew Howley | PPED | 10-Jul-09 | 6.0 | Model refinement and assumption adjustment | Step 1 Calculations | 525.00 | 3,150.00 |
| Matthew Jones | Manager | 10-Jul-09 | 1.2 | Update call, PwC conversations | Technical review and analysis w/ Client & PwC | 375.00 | 450.00 |
| Matthew Jones | Manager | 10-Jul-09 | 6.8 | Review of step 2 calculations | Step 2 Calculations (Intangibles) | 375.00 | 2,550.00 |
| Mike Kearns | Senior 1&2 | 10-Jul-09 | 1.2 | Update call and PwC conversations | Technical review and analysis w/ Client & PwC | 275.00 | 330.00 |
| Mike Kearns | Senior 1&2 | 10-Jul-09 | 6.8 | Model build out | Step 1 Calculations | 275.00 | 1,870.00 |
| Tonya Schelitzche | Staff | 10-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Bradley Venisnik | Senior Manager | 13-Jul-09 | 5.0 | PWC Tribune Review and Final EY review | Technical review and analysis, Step 2 personal property | 475.00 | 2,375.00 |
| Chris Kudrna | Senior 1&2 | 13-Jul-09 | 8.0 | Internal reviews of broadcasting models | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Gretchen Frankenthal | Staff | 13-Jul-09 | 3.0 | Follow up with Brokers on local rent market | Leased property valuations | 175.00 | 525.00 |
| Jim Knightly | Senior 1&2 | 13-Jul-09 | 2.3 | PwC Tribune Review | Technical review and analysis w/ Client & PwC | 275.00 | 632.50 |
| Jim Knightly | Senior 1&2 | 13-Jul-09 | 2.6 | Final EY internal review | Technical review and analysis, Step 2 personal property | 275.00 | 715.00 |
| Jim Knightly | Senior 1&2 | 13-Jul-09 | 3.1 | Preparation of summary schedule | Step 2 Calculations (Personal Property) | 275.00 | 852.50 |
| Joshua Putnam | Senior Manager | 13-Jul-09 | 3.0 | Valuation review meeting & review of broadcasting assets | Technical review and analysis, Step 2 intangibles | 475.00 | 1,425.00 |
| Kathy Latka | Staff | 13-Jul-09 | 0.8 | Report formatting | Step 1 Calculations | 175.00 | 140.00 |
| Kathy Latka | Staff | 13-Jul-09 | 3.2 | Drafted company and industry section of report | Step 1 Calculations | 175.00 | 560.00 |
| Matthew Howley | PPED | 13-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 13-Jul-09 | 1.2 | Update call | Technical review and analysis w/ Client & PwC | 375.00 | 450.00 |
| Matthew Jones | Manager | 13-Jul-09 | 2.5 | Model reviews | Technical review and analysis, Step 2 intangibles | 375.00 | 937.50 |
| Matthew Jones | Manager | 13-Jul-09 | 4.3 | Model builds and refinement | Step 2 Calculations (Intangibles) | 375.00 | 1,612.50 |
| Mike Kearns | Senior 1&2 | 13-Jul-09 | 1.2 | Update call | Technical review and analysis w/ Client & PwC | 275.00 | 330.00 |
| Mike Kearns | Senior 1&2 | 13-Jul-09 | 2.5 | Model reviews | Technical review and analysis, Step 2 intangibles | 275.00 | 687.50 |
| Mike Kearns | Senior 1&2 | 13-Jul-09 | 4.3 | Model builds and refinements | Step 2 Calculations (Intangibles) | 275.00 | 1,182.50 |
| Sean Mulcahy | Senior 1&2 | 13-Jul-09 | 0.9 | Tribune CIP analysis/review data from Debbie DeSalvo at Tribune/incorporate into database | Step 2 Calculations (Personal Property) | 275.00 | 247.50 |
| Sean Mulcahy | Senior 1&2 | 13-Jul-09 | 4.1 | Preparation of values exhibits and data review for Sr. Manager/Partner review | Step 2 Calculations (Personal Property) | 275.00 | 1,127.50 |
| Tariq Hussain | Senior Manager | 13-Jul-09 | 8.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Tonya Schelitzche | Staff | 13-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,750.00 |
| Brett Johnson | Manager | 14-Jul-09 | 0.8 | Weekly status call w/ Management (Nick Chakiris) to discuss data request for the engagement | Technical review and analysis, Step 2 leasehold intangibles | 375.00 | 300.00 |
| Brett Johnson | Manager | 14-Jul-09 | 3.2 | Modeling the lease terms against market rents | Leased property valuations | 375.00 | 1,200.00 |
| Chris Kudrna | Senior 1&2 | 14-Jul-09 | 8.0 | Revisions of assumptions (broadcasting) | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Clark Wen | Manager | 14-Jul-09 | 4.0 | Valuation review meeting & review of broadcasting intangible assets | Technical review and analysis, Step 1 calculations | 375.00 | 1,500.00 |
| Gretchen Frankenthal | Staff | 14-Jul-09 | 7.0 | Alter market rent assumptions and updated model | Leased property valuations | 175.00 | 1,225.00 |
| Jon Mason | PPED | 14-Jul-09 | 0.7 | Tribune status call | Technical review and analysis w/ Client & PwC | 525.00 | 367.50 |
| Joshua Putnam | Senior Manager | 14-Jul-09 | 1.0 | Valuation review meeting & review of broadcasting assets | Technical review and analysis, Step 2 intangibles | 475.00 | 475.00 |
| Kathy Latka | Staff | 14-Jul-09 | 0.5 | Drafted economic section of report | Step 1 Calculations | 175.00 | 87.50 |
| Matthew Howley | PPED | 14-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 14-Jul-09 | 8.0 | Model reviews | Technical review and analysis, Step 2 intangibles | 375.00 | 3,000.00 |
| Mike Kearns | Senior 1&2 | 14-Jul-09 | 8.0 | Model reviews | Technical review and analysis, Step 2 intangibles | 275.00 | 2,200.00 |
| Sean Mulcahy | Senior 1&2 | 14-Jul-09 | 1.0 | Weekly Status update call - personal property valuation exhibits (EY, Tribune management) | Technical review and analysis w/ Client & PwC | 275.00 | 275.00 |
| Tariq Hussain | Senior Manager | 14-Jul-09 | 8.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Tonya Schelitzche | Staff | 14-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,750.00 |
| Brett Johnson | Manager | 15-Jul-09 | 7.0 | Modeling of Tribune lease terms against market rents | Leased property valuations | 375.00 | 2,625.00 |
| Brett Thomason | PPED | 15-Jul-09 | 1.5 | Review of leasehold intangible analysis | Leased property valuations | 525.00 | 787.50 |
| Chris Kudrna | Senior 1&2 | 15-Jul-09 | 8.0 | Administrative work (billings) | Initial Planning | 275.00 | 2,200.00 |
| Jon Mason | PPED | 15-Jul-09 | 2.7 | Technical review of newspapers and broadcasting valuations | Step 2 Calculations (Personal Property) | 525.00 | 1,417.50 |
| Joshua Putnam | Senior Manager | 15-Jul-09 | 0.5 | Valuation review meeting & review of broadcasting assets | Technical review and analysis, Step 2 intangibles | 475.00 | 237.50 |
| Matthew Howley | PPED | 15-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 15-Jul-09 | 2.4 | Webmeeting with Tribune presenting current results | Technical review and analysis w/ Client & PwC | 375.00 | 900.00 |
| Matthew Jones | Manager | 15-Jul-09 | 5.6 | Refinement of model assumptions after Webmeeting | Step 1 Calculations | 375.00 | 2,100.00 |
| Mike Kearns | Senior 1&2 | 15-Jul-09 | 2.4 | Webmeeting with Tribune presenting current results | Technical review and analysis w/ Client & PwC | 275.00 | 660.00 |
| Mike Kearns | Senior 1&2 | 15-Jul-09 | 5.6 | Refinement of model assumptions after Webmeeting | Step 1 Calculations | 275.00 | 1,540.00 |
| Tariq Hussain | Senior Manager | 15-Jul-09 | 8.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Tonya Schelitzche | Staff | 15-Jul-09 | 10.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,750.00 |
| Bradley Venisnik | Senior Manager | 16-Jul-09 | 2.0 | Review of broadcasting valuation to be sent to PwC | Technical review and analysis, Step 2 personal property | 475.00 | 950.00 |
| Brett Johnson | Manager | 16-Jul-09 | 1.7 | Revision of market rent figures | Leased property valuations | 375.00 | 637.50 |
| Brett Johnson | Manager | 16-Jul-09 | 4.3 | Modeling of Tribune lease terms against market rents | Leased property valuations | 375.00 | 1,612.50 |
| Chris Kudrna | Senior 1&2 | 16-Jul-09 | 8.0 | Alteration of assumptions (step 1) | Step 1 Calculations | 275.00 | 2,200.00 |
| Gretchen Frankenthal | Staff | 16-Jul-09 | 5.0 | Follow up with brokers on local rent market | Leased property valuations | 175.00 | 875.00 |
| Jon Mason | PPED | 16-Jul-09 | 1.5 | Review of broadcasting valuation to be sent to PwC | Technical review and analysis, Step 2 personal property | 525.00 | 787.50 |
| Kathy Latka | Staff | 16-Jul-09 | 1.0 | Narrative report formatting | Step 1 Calculations | 175.00 | 175.00 |
| Matthew Howley | PPED | 16-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 16-Jul-09 | 8.0 | Refinement of model assumptions based on PwC and Tribune feedback | Step 1 Calculations | 375.00 | 3,000.00 |
| Mike Kearns | Senior 1&2 | 16-Jul-09 | 8.0 | Refinement of model assumptions based on PwC and Tribune feedback | Step 1 Calculations | 275.00 | 2,200.00 |
| Tonya Schelitzche | Staff | 16-Jul-09 | 9.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,575.00 |
| Bradley Venisnik | Senior Manager | 17-Jul-09 | 1.0 | Attend web meeting to review draft values with PwC and Tribune. | Technical review and analysis, Step 2 personal property | 475.00 | 475.00 |
| Bradley Venisnik | Senior Manager | 17-Jul-09 | 2.0 | Updated step 2 calculations for non printing press assets | Step 2 Calculations (Personal Property) | 475.00 | 950.00 |
| Brett Johnson | Manager | 17-Jul-09 | 1.0 | Revision of market rent figures | Leased property valuations | 375.00 | 375.00 |
| Chris Kudrna | Senior 1&2 | 17-Jul-09 | 8.0 | Review discussions, preparation of audit review questions | Technical review and analysis w/ Client & PwC | 275.00 | 2,200.00 |
| Gretchen Frankenthal | Staff | 17-Jul-09 | 4.0 | Alter market rent assumptions and updated model | Leased property valuations | 175.00 | 700.00 |
| Kathy Latka | Staff | 17-Jul-09 | 1.7 | Report proofread | Step 1 Calculations | 175.00 | 297.50 |
| Kathy Latka | Staff | 17-Jul-09 | 4.8 | Intangible sections of report, report formatting of valuation sections | Step 1 Calculations | 175.00 | 840.00 |
| Matthew Howley | PPED | 17-Jul-09 | 4.0 | Reviewing model, assumption and methodology discussions | Technical review and analysis, Step 2 intangibles | 525.00 | 2,100.00 |
| Matthew Jones | Manager | 17-Jul-09 | 3.0 | Update of step two model after Step 1 adjustments | Step 2 Calculations (Intangibles) | 375.00 | 1,125.00 |
| Mike Kearns | Senior 1&2 | 17-Jul-09 | 2.8 | Update of step two model after Step 1 adjustments | Step 2 Calculations (Intangibles) | 275.00 | 770.00 |
| Mike Kearns | Senior 1&2 | 17-Jul-09 | 5.2 | Math check and formatting | Step 1 Calculations | 275.00 | 1,430.00 |
| Richard Liebman | PPED | 17-Jul-09 | 0.4 | Discussion regarding tax implications of valuation work performed | Initial Planning | 525.00 | 210.00 |
| Stefan Wejcicky | PPED | 17-Jul-09 | 8.0 | Technical review of model (newspapers and broadcasting) | Technical review and analysis, Step 1 calculations | 525.00 | 4,200.00 |
| Tonya Schelitzche | Staff | 17-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Bradley Venisnik | Senior Manager | 20-Jul-09 | 1.0 | Discuss valuation concepts with Doran McClellan of PwC regarding valuation methodology | Technical review and analysis, Step 2 personal property | 475.00 | 475.00 |
| Brett Johnson | Manager | 20-Jul-09 | 0.6 | Weekly status call w/ Management (Nick Chakiris) to discuss engagement status | Technical review and analysis w/ Client & PwC | 375.00 | 225.00 |
| Brett Johnson | Manager | 20-Jul-09 | 1.4 | Reviewing real property valuation results | Technical review and analysis, Step 2 leasehold intangibles | 375.00 | 525.00 |

| Professional | Rank | Date | Hours | Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|---|
| Matthew Jones | Manager | 20-Jul-09 | 8.0 | Review of step 1 and step 2 results with coordinating partner | Technical review and analysis, Step 2 intangibles | 375.00 | 3,000.00 |
| Tariq Hussain | Senior Manager | 20-Jul-09 | 8.0 | Internal model review, discussion on assumptions and methodology in response to PwC initial comments | Technical review and analysis, Step 2 intangibles | 475.00 | 3,800.00 |
| Tonya Schelitzche | Staff | 20-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Bradley Vensnik | Senior Manager | 21-Jul-09 | 0.5 | Status update call with Mick Chakiris of Tribune | Technical review and analysis, Step 2 personal property | 475.00 | 237.50 |
| Bradley Vensnik | Senior Manager | 21-Jul-09 | 2.3 | Discuss valuation concepts with Doran McClellan of PwC as part of audit review | Technical review and analysis, Step 2 personal property | 475.00 | 1,092.50 |
| Gretchen Frankenthal | Staff | 21-Jul-09 | 1.5 | Follow up with Brokers on local rent market | Leased property valuations | 175.00 | 262.50 |
| Jon Mason | PPED | 21-Jul-09 | 2.5 | Tribune conference call to discuss step 1 calculations and 2009 projected financial data | Technical review and analysis w/ Client & PwC | 525.00 | 1,312.50 |
| Joshua Putnam | Senior Manager | 21-Jul-09 | 0.5 | Tribune Company conference call discussing assets | Technical review and analysis w/ Client & PwC | 475.00 | 237.50 |
| Matthew Jones | Manager | 21-Jul-09 | 2.6 | Update call with PwC and Tribune Company | Technical review and analysis w/ Client & PwC | 375.00 | 975.00 |
| Tariq Hussain | Senior Manager | 21-Jul-09 | 3.0 | Internal model review, discussion on assumptions and methodology in response to PwC initial comments | Technical review and analysis, Step 2 intangibles | 475.00 | 1,425.00 |
| Tonya Schelitzche | Staff | 21-Jul-09 | 8.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 1,400.00 |
| Brett Johnson | Manager | 22-Jul-09 | 0.7 | Research of market rents | Leased property valuations | 375.00 | 262.50 |
| Brett Johnson | Manager | 22-Jul-09 | 3.3 | Revisions of leasehold intangible model based on market rent revisions | Leased property valuations | 375.00 | 1,237.50 |
| Matthew Jones | Manager | 22-Jul-09 | 8.0 | Technical review comments by third party partner | Technical review and analysis, Step 2 intangibles | 375.00 | 3,000.00 |
| Mike Kearns | Senior 1&2 | 22-Jul-09 | 8.0 | Technical review comments by third party partner | Technical review and analysis, Step 2 intangibles | 275.00 | 2,200.00 |
| Tonya Schelitzche | Staff | 22-Jul-09 | 4.0 | Valuation of Tribune real property leasehold interest intangible assets | Leased property valuations | 175.00 | 700.00 |
| Brett Johnson | Manager | 23-Jul-09 | 4.0 | Revisions of leasehold intangible model based on market rent revisions | Leased property valuations | 375.00 | 1,500.00 |
| Brett Thomoson | PPED | 23-Jul-09 | 2.0 | Review of revised leasehold intangible analysis | Leased property valuations | 525.00 | 1,050.00 |
| Clark Wen | Manager | 23-Jul-09 | 1.0 | Addressing Tribune Company auditor questions regarding intangible asset valuations | Technical review and analysis w/ Client & PwC | 375.00 | 375.00 |
| Matthew Jones | Manager | 23-Jul-09 | 2.4 | Refinement of step 2 assumptions | Step 2 Calculations (Intangibles) | 375.00 | 900.00 |
| Mike Kearns | Senior 1&2 | 23-Jul-09 | 2.0 | Review with coordinating partner | Technical review and analysis, Step 2 intangibles | 275.00 | 550.00 |
| Mike Kearns | Senior 1&2 | 23-Jul-09 | 2.5 | Revisions to step 1 calculation assumptions | Step 1 Calculations | 275.00 | 687.50 |
| Mike Kearns | Senior 1&2 | 23-Jul-09 | 3.5 | Revisions to step 2 assumptions | Step 2 Calculations (Intangibles) | 275.00 | 962.50 |
| Bradley Vensnik | Senior Manager | 24-Jul-09 | 2.0 | Write valuation report | Step 2 Calculations (Personal Property) | 475.00 | 950.00 |
| Chris Kudrna | Senior 1&2 | 24-Jul-09 | 4.0 | Update of broadcasting model assumptions | Step 2 Calculations (Intangibles) | 275.00 | 1,100.00 |
| Clark Wen | Manager | 24-Jul-09 | 2.0 | Addressing Tribune Company auditor questions regarding intangible asset valuations | Technical review and analysis w/ Client & PwC | 375.00 | 750.00 |
| Joshua Putnam | Senior Manager | 24-Jul-09 | 0.5 | Addressing Tribune Company auditor questions regarding intangible asset valuations | Technical review and analysis w/ Client & PwC | 475.00 | 237.50 |
| Mark Moleoske | Manager | 24-Jul-09 | 1.0 | Technical review and math check of leasehold interest valuations | Technical review and analysis, Step 2 leasehold intangibles | 375.00 | 375.00 |
| Matthew Cornish | Staff | 24-Jul-09 | 1.0 | FCC License market forecast research | Step 2 Calculations (Intangibles) | 175.00 | 175.00 |
| Mike Kearns | Senior 1&2 | 24-Jul-09 | 2.6 | Revisions based on tribune input | Step 2 Calculations (Intangibles) | 275.00 | 715.00 |
| Mike Kearns | Senior 1&2 | 24-Jul-09 | 5.4 | Updates to forecasts for step 1 | Step 1 Calculations | 275.00 | 1,485.00 |
| Yikwen Yeung | Senior 1&2 | 24-Jul-09 | 3.0 | FCC License market forecast research | Step 2 Calculations (Intangibles) | 275.00 | 825.00 |
| Bradley Vensnik | Senior Manager | 27-Jul-09 | 0.5 | Discuss remaining life estimates with Mick Chakiris of Tribune | Technical review and analysis, Step 2 personal property | 475.00 | 237.50 |
| Brett Johnson | Manager | 27-Jul-09 | 0.5 | Engagement status update (w/client) | Technical review and analysis w/ Client & PwC | 375.00 | 187.50 |
| Gretchen Frankenthal | Staff | 27-Jul-09 | 2.5 | Modeled lease rent escalations | Leased property valuations | 175.00 | 437.50 |
| Joshua Putnam | Senior Manager | 27-Jul-09 | 1.0 | Review of revised FCC license analysis | Technical review and analysis, Step 2 intangibles | 475.00 | 475.00 |
| Mike Kearns | Senior 1&2 | 27-Jul-09 | 8.0 | Tribune Report preparation | Step 1 Calculations | 275.00 | 2,200.00 |
| Bradley Vensnik | Senior Manager | 28-Jul-09 | 1.0 | Send audit responses to Doran McClellan of PwC | Technical review and analysis, Step 2 personal property | 475.00 | 475.00 |
| Joshua Putnam | Senior Manager | 28-Jul-09 | 1.0 | Review of revised FCC license analysis | Technical review and analysis, Step 2 intangibles | 475.00 | 475.00 |
| Mike Kearns | Senior 1&2 | 28-Jul-09 | 4.0 | Tribune new forecast implementation | Step 1 Calculations | 275.00 | 1,100.00 |
| Mike Kearns | Senior 1&2 | 28-Jul-09 | 4.0 | Tribune new forecast implementation | Step 2 Calculations (Intangibles) | 275.00 | 1,100.00 |
| Bradley Vensnik | Senior Manager | 29-Jul-09 | 0.3 | Follow up discussions with Doran McClellan of PwC | Technical review and analysis w/ Client & PwC | 475.00 | 142.50 |
| Bradley Vensnik | Senior Manager | 29-Jul-09 | 1.0 | Write valuation report | Step 2 Calculations (Personal Property) | 475.00 | 475.00 |
| Brett Johnson | Manager | 29-Jul-09 | 2.0 | Prepare narrative report (real property). | Leased property valuations | 375.00 | 750.00 |
| Jon Mason | PPED | 29-Jul-09 | 2.3 | Conference call with PwC to discuss questions relating to personal property valuations | Technical review and analysis w/ Client & PwC | 525.00 | 1,207.50 |
| Mike Kearns | Senior 1&2 | 29-Jul-09 | 4.0 | Tribune new forecast implementation | Step 1 Calculations | 275.00 | 1,100.00 |
| Mike Kearns | Senior 1&2 | 29-Jul-09 | 4.0 | Tribune new forecast implementation | Step 2 Calculations (Intangibles) | 275.00 | 1,100.00 |
| Mike Kearns | Senior 1&2 | 30-Jul-09 | 3.0 | Tribune new forecast implementation | Step 1 Calculations | 275.00 | 825.00 |
| Sean Mulcahy | Senior 1&2 | 30-Jul-09 | 1.0 | Initiate personal property Workpaper Review and filing | Technical review and analysis, Step 2 personal property | 275.00 | 275.00 |
| Aaron Tarasenko | Senior 1&2 | 31-Jul-09 | 6.5 | Matchcheck of model | Technical review and analysis, Step 2 intangibles | 275.00 | 1,787.50 |
| Bob Stall | PPED | 31-Jul-09 | 1.0 | Partner review of personal property valuations (newspapers and television) | Technical review and analysis, Step 2 personal property | 525.00 | 525.00 |
| Bradley Vensnik | Senior Manager | 31-Jul-09 | 1.0 | Write valuation report | Step 2 Calculations (Personal Property) | 475.00 | 475.00 |
| Chris Kudrna | Senior 1&2 | 31-Jul-09 | 3.0 | Update of broadcasting model assumptions | Step 2 Calculations (Intangibles) | 275.00 | 825.00 |
| Matthew Hawley | PPED | 31-Jul-09 | 3.0 | Addressing auditor review questions | Technical review and analysis w/ Client & PwC | 525.00 | 1,575.00 |
| Mihir Gupta | Manager | 31-Jul-09 | 0.5 | Technical review of FCC license asset valuation | Technical review and analysis, Step 2 intangibles | 375.00 | 187.50 |
| Sean Mulcahy | Senior 1&2 | 31-Jul-09 | 7.0 | Finish personal property Workpaper Review and filing; Modify personal property value summary exhibits, data preparation | Technical review and analysis, Step 2 personal property | 275.00 | 1,925.00 |
| Matthew Jones | Manager | 3-Aug-09 | 3.9 | Finalizing and reviewing draft exhibits | Step 1 Calculations | 375.00 | 1,462.50 |
| Matthew Jones | Manager | 3-Aug-09 | 4.1 | Reviewing supporting workpapers of analysis | Technical review and analysis, Step 2 intangibles | 375.00 | 1,537.50 |
| Mike Kearns | Senior 1&2 | 3-Aug-09 | 4.4 | Finalizing and reviewing draft exhibits | Step 1 Calculations | 275.00 | 1,210.00 |
| Mike Kearns | Senior 1&2 | 3-Aug-09 | 3.6 | Preparing supporting workpapers | Step 1 Calculations | 275.00 | 990.00 |
| Bradley Vensnik | Senior Manager | 4-Aug-09 | 1.0 | Discussion with PwC and Tribune regarding draft personal property valuation | Technical review and analysis w/ Client & PwC | 475.00 | 475.00 |
| Chris Kudrna | Senior 1&2 | 4-Aug-09 | 1.0 | Revisions of Network Affiliation Agreements per input from PwC and Tribune | Step 2 Calculations (Intangibles) | 275.00 | 275.00 |
| Matthew Jones | Manager | 4-Aug-09 | 2.0 | Revising intangible calculations based on Tribune discussions | Step 2 Calculations (Intangibles) | 375.00 | 750.00 |
| Mike Kearns | Senior 1&2 | 4-Aug-09 | 8.0 | Revising intangible calculations based on Tribune discussions | Step 2 Calculations (Intangibles) | 275.00 | 2,200.00 |
| Joshua Putnam | Senior Manager | 4-Aug-09 | 1.5 | Call with PwC to discuss valuation | Step 2 Calculations (Intangibles) | 475.00 | 712.50 |
| Chris Kudrna | Senior 1&2 | 5-Aug-09 | 1.0 | Revisions of Network Affiliation Agreements per input from PwC and Tribune | Step 2 Calculations (Intangibles) | 275.00 | 275.00 |
| Mike Kearns | Senior 1&2 | 5-Aug-09 | 4.0 | Preparing reconciliation worksheets and workpapers for Tribune Management | Step 1 Calculations | 275.00 | 1,100.00 |
| Joshua Putnam | Senior Manager | 5-Aug-09 | 0.5 | Review of valuation | Step 2 Calculations (Intangibles) | 475.00 | 237.50 |
| Chris Kudrna | Senior 1&2 | 6-Aug-09 | 2.0 | Revisions of Network Affiliation Agreements per input from PwC and Tribune | Step 2 Calculations (Intangibles) | 275.00 | 550.00 |
| Matthew Hawley | PPED | 10-Aug-09 | 2.0 | Discussion with Tribune regarding project status | Technical review and analysis w/ Client & PwC | 525.00 | 1,050.00 |
| Chris Kudrna | Senior 1&2 | 11-Aug-09 | 5.2 | Update of Network Affiliation Agreements using revised methodology on FOX stations | Step 2 Calculations (Intangibles) | 275.00 | 1,430.00 |
| Chris Kudrna | Senior 1&2 | 11-Aug-09 | 3.8 | Revisions of Network Affiliation Agreements per input from PwC and Tribune | Step 2 Calculations (Intangibles) | 275.00 | 1,045.00 |
| Chris Kudrna | Senior 1&2 | 13-Aug-09 | 2.1 | Preparation of written responses to PwC Network Affiliation Agreement questions | Technical review and analysis w/ Client & PwC | 275.00 | 577.50 |
| Chris Kudrna | Senior 1&2 | 13-Aug-09 | 3.6 | Sensitivity of Network Affiliation Agreement valuations per PwC feedback | Step 2 Calculations (Intangibles) | 275.00 | 990.00 |
| Chris Kudrna | Senior 1&2 | 13-Aug-09 | 2.3 | Revisions of Network Affiliation Agreements per input from PwC and Tribune | Step 2 Calculations (Intangibles) | 275.00 | 632.50 |
| Matthew Jones | Manager | 13-Aug-09 | 2.0 | Review of Network Affiliation Agreements | Technical review and analysis, Step 2 intangibles | 375.00 | 750.00 |
| Mike Kearns | Senior 1&2 | 13-Aug-09 | 2.0 | Revising analysis based on Debbie DeSalvo Comments | Step 1 Calculations | 275.00 | 550.00 |
| Joshua Putnam | Senior Manager | 13-Aug-09 | 0.5 | Review of PwC questions | Step 2 Calculations (Intangibles) | 475.00 | 237.50 |
| Matthew Jones | Manager | 14-Aug-09 | 1.7 | Addressing PwC review questions | Technical review and analysis, Step 2 intangibles | 375.00 | 637.50 |
| Matthew Jones | Manager | 14-Aug-09 | 1.3 | Revisions of Analysis per Debbie DeSalvo | Step 1 Calculations | 375.00 | 487.50 |
| Joshua Putnam | Senior Manager | 14-Aug-09 | 2.5 | Review of PwC questions | Step 2 Calculations (Intangibles) | 475.00 | 1,187.50 |
| Bradley Vensnik | Senior Manager | 17-Aug-09 | 0.5 | Internal review of fixed asset exhibits | Technical review and analysis, Step 2 personal property | 475.00 | 237.50 |
| Matthew Jones | Manager | 17-Aug-09 | 1.0 | Status update with Tribune | Technical review and analysis w/ Client & PwC | 375.00 | 375.00 |
| Joshua Putnam | Senior Manager | 17-Aug-09 | 1.3 | Meeting and review for PwC Call | Step 2 Calculations (Intangibles) | 475.00 | 617.50 |
| Matthew Jones | Manager | 18-Aug-09 | 3.0 | Review of analysis modifications | Technical review and analysis, Step 2 intangibles | 375.00 | 1,125.00 |
| Joshua Putnam | Senior Manager | 18-Aug-09 | 0.8 | Meeting and review for PwC Call | Step 2 Calculations (Intangibles) | 475.00 | 380.00 |
| Mike Kearns | Senior 1&2 | 19-Aug-09 | 2.8 | Preparing SFAS 144 workpapers | Step 1 Calculations | 275.00 | 770.00 |

| Professional | Role | Date | Task Description | Activity | Bill rate | Subtotal |
|---|---|---|---|---|---|---|
| | | | | | | |