# EXHIBIT B

## TRIBUNE COMPANY, et al.

## SUMMARY OF EXPENSES INCURRED

### September 1, 2009 through September 30, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>AirFare [1]        - $2,946.08<br>Train Fare [2]      -   1,660.25<br>Transportation [3]   -    222.25<br>Lodging [4]          1,550.91<br>Misc. Travel Fees    -     30.00 | $ 6,409.49 |
| Business Meals/Catering<br><br>Late Night/Weekend Meals   - $1,223.88<br>Catering [5]          -   1,639.62<br>Meals (Travel) [6]    -   $ 263.76 | 3,127.26 |
| Carfare (Late Night/Weekends) | 1,502.60 |
| Courier Related Expenses | 11.17 |
| Paraprofessional Overtime | 1,048.96 |
| Federal Express | 75.95 |
| Lexis Legal Research | 3,210.43 |
| Westlaw Legal Research | 5,032.24 |
| Reproduction | 2,078.50 |
| Telephone Charges [7] | 1,576.00 |
| Telephone Reimbursement | 25.07 |
| Outside Professional Services<br>Hearing Transcripts (Veritext) | 619.95 |
| Outside Professional Services<br>(Complete Document Source Inc.) [8] | 15,331.62 |
| **TOTAL** | **$40,049.24** |

1.  Represents round-trip airfare to Chicago, Illinois on September 14-15, 2009 and round-trip airfare to Washington, DC on September 22, 2009 (as described in the Application).

2.  Represents round-trip travel on Amtrak to Wilmington, Delaware on August 31, September 8-9, September 24 and September 25, 2009 (as described in the Application).

3.  Represents taxi/car service while traveling.

4.  Represents lodging fees in connection with September 8-9, 2009 trip to Wilmington, Delaware and September 14-15, 2009 trip to Chicago, Illinois.

5.  Represents charges for catering an in-person Creditors' Committee meeting on September 10, 2009 and in-person meetings of Committee professionals on September 3 and September 17, 2009.

6.  Represents meals while traveling.

7.  Total includes charges ($1,287.77) for conference call services for Creditors' Committee meetings held on August 18, 2009 and September 10, 2009.

8.  Represents charge for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/16/2009 | | | AIRFARE | 1.00 | 632.98 | 632.98 | AIRFARE - Vendor: ALEXANDRA NELLOS 9/14-9/15/ | 26671802 |
| | | | | | | | NY-IL ATTEND DEPOSITIONS | |
| | | Voucher=1375316 Paid | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 957.97 | |
| | | | | | | | Check #318576  09/17/2009 | |
| 09/23/2009 | | | AIRFARE | 1.00 | 632.98 | 632.98 | AIRFARE - Vendor: MARC D ASHLEY 9/14-9/15/09 | 26682489 |
| | | | | | | | TRIP TO CHICAGO FOR DUE DILIGENCE SESSION | |
| | | Voucher=1375933 Paid | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 1166.24 | |
| | | | | | | | Check #318661  09/23/2009 | |
| 09/25/2009 | | | AIRFARE | 1.00 | 632.98 | 632.98 | AIRFARE - Vendor: N. THEODORE ZINK 9/14-9/15/ | 26697855 |
| | | | | | | | MEETING AT SIDLEY & AUSTIN CHICAGO | |
| | | Voucher=1376143 Paid | | | | | Vendor=N. THEODORE ZINK  Balance= .00  Amount= 1065.05 | |
| | | | | | | | Check #318747  09/28/2009 | |
| 09/28/2009 | | | AIRFARE | 1.00 | 523.57 | 523.57 | AIRFARE - Vendor: MARC D ASHLEY 9/22/09 TRIP | 26703936 |
| | | | | | | | DC TO ATTEND MEETING AT ZUCKERMAN SPAEDER LLP | |
| | | Voucher=1376263 Paid | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 571.57 | |
| | | | | | | | Check #318779  09/28/2009 | |
| 09/29/2009 | | | AIRFARE | 1.00 | 523.57 | 523.57 | AIRFARE - Vendor: N. THEODORE ZINK 9/22/09 TR | 26706682 |
| | | | | | | | TO WASHINGTON, DC TO MEET WITH ZUCKERMAN SPADER | |
| | | Voucher=1376391 Paid | | | | | Vendor=N. THEODORE ZINK  Balance= .00  Amount= 523.57 | |
| | | | | | | | Check #318914  09/30/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,946.08 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,946.08 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,946.08 | 5 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,946.08 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/02/2009 | | | LDTRAN | 1.00 | 218.00 | 218.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 8/31/09 TRAVEL TO WILMINGTON, DE TO ATTEND THE TRIBUNE HEARING | 26637037 |
| | | Voucher=1374427 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount=218.00 Check #318359  09/04/2009 | |
| 09/04/2009 | | | )TRAN | 1.00 | 222.50 | 222.50 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 8/31/09 TRAVEL TO WILMINGTON, DE TO ATTEND THE TRIBUNE HEARING | 26644919 |
| | | Voucher=1374767 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount=230.95 Check #318372  09/04/2009 | |
| 09/10/2009 | | | LDTRAN | 1.00 | 338.35 | 338.35 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 9/8/9-9/9/09  NY-DE DEPOSITIONS | 26660632 |
| | | Voucher=1375072 Paid | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount=699.65 Check #318465  09/14/2009 | |
| 09/14/2009 | | | LDTRAN | 1.00 | 301.00 | 301.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 9/8-9/9/08 TRAVEL TO WILMINGTON, DE TO ATTEND TRIBUNE HEARING | 26667718 |
| | | Voucher=1375195 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount=641.35 Check #318502  09/14/2009 | |
| 09/16/2009 | | | LDTRAN | 1.00 | 42.25 | 42.25 | TRANSPORTATION (TAXIS) - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 9/14-9/15/09 NY-IL ATTEND DEPOSITIONS | 26671805 |
| | | Voucher=1375316 Paid | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount=957.97 Check #318576  09/17/2009 | |
| 09/23/2009 | | | LDTRAN | 1.00 | 124.00 | 124.00 | TRANSPORTATION (CAR SERVICE/TAXIS) - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 9/14-9/15/09 TRIP TO CHICAGO FOR C. BIGELOW DUE DILIGENCE SESSION | 26682492 |
| | | Voucher=1375933 Paid | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount=1166.24 Check #318661  09/23/2009 | |
| 09/25/2009 | | | LDTRAN | 1.00 | 8.00 | 8.00 | TRANSPORTATION (TAXI) - LONG DISTANCE TRAVEL - Vendor: N. THEODORE ZINK 9/14-9/15/09 MEETING AT SIDLEY & AUSTIN CHICAGO | 26697858 |
| | | Voucher=1376143 Paid | | | | | Vendor=N. THEODORE ZINK  Balance= .00  Amount=1065.05 Check #318747  09/28/2009 | |
| 09/28/2009 | | | LDTRAN | 1.00 | 293.00 | 293.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC A. ALPERT 9/24/09 TRIP TO WILMINGTON, DELAWARE RE:HEARING | 26702480 |
| | | Voucher=1376212 Paid | | | | | Vendor=MARC A. ALPERT  Balance= .00  Amount=301.00 Check #318727  09/28/2009 | |
| 09/28/2009 | | | LDTRAN | 1.00 | 48.00 | 48.00 | TRANSPORTATION  (TAXIS) - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 9/22/09 TRIP TO DC TO ATTEND MEETING AT ZUCKERMAN SPAEDER LLP | 26703937 |
| | | Voucher=1376263 Paid | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount=571.57 Check #318779  09/28/2009 | |
| 09/30/2009 | | | LDTRAN | 1.00 | 287.40 | 287.40 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 9/25/09 TRAVEL TO WILMINGTON, DE RE EVIDENTIARY HEARING | 26709828 |
| | | Voucher=1376555 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount=297.90 Check #318903  09/30/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,882.50 | 10 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,882.50 | | |
| | | GRAND TOTAL:  WORK | | | | 1,882.50 | 10 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,882.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/10/2009 | | | LODGE | 1.00 | 328.90 | 328.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 9/8/9-9/9/09  NY-DE DEPOSITIONS | 26660630 |
| | | Voucher=1375072 Paid | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 699.65 | |
| | | | | | | | Check #318465  09/14/2009 | |
| 09/14/2009 | | | LODGE | 1.00 | 317.90 | 317.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 9/8-9/9/08 TRAVEL TO WILMINGTON, DE TO ATTEND TRIBUNE HEARING | 26667716 |
| | | Voucher=1375195 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 641.35 | |
| | | | | | | | Check #318502  09/14/2009 | |
| 09/16/2009 | | | LODGE | 1.00 | 273.03 | 273.03 | LODGING - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 9/14-9/15/09 NY-IL ATTEND DEPOSITIONS | 26671803 |
| | | Voucher=1375316 Paid | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 957.97 | |
| | | | | | | | Check #318576  09/17/2009 | |
| 09/23/2009 | | | LODGE | 1.00 | 303.10 | 303.10 | LODGING - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 9/14-9/15/09 TRIP TO CHICAGO FOR DUE DILIGENCE SESSION | 26682490 |
| | | Voucher=1375933 Paid | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 1166.24 | |
| | | | | | | | Check #318661  09/23/2009 | |
| 09/25/2009 | | | LODGE | 1.00 | 327.98 | 327.98 | LODGING - LONG DISTANCE TRAVEL - Vendor: N. THEODORE ZINK 9/14-9/15/09 MEETING AT SIDLEY & AUSTIN CHICAGO | 26697856 |
| | | Voucher=1376143 Paid | | | | | Vendor=N. THEODORE ZINK  Balance= .00  Amount= 1065.05 | |
| | | | | | | | Check #318747  09/28/2009 | |
| | | UNBILLED TOTALS:  WORK | | | | 1,550.91 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,550.91 | | |
| | | GRAND TOTAL:  WORK | | | | 1,550.91 | 5 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,550.91 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2009 | | | LDMISC | 1.00 | 10.00 | 10.00 | MISCELLANEOUS CHARGES (TIPS) - LONG DISTANCE | 26667719 |
| | | | | | | | TRAVEL - Vendor: DAVID LEMAY 9/8-9/9/08 TRAVEL | |
| | | | | | | | TO WILMINGTON, DE TO ATTEND TRIBUNE HEARING | |
| | | Voucher=1375195 Paid | | | | | Vendor=DAVID LEMAY  Balance= 00  Amount= 641.35 | |
| | | | | | | | Check #318502  09/14/2009 | |
| | | | | | | | | |
| 09/25/2009 | | | LDMISC | 1.00 | 20.00 | 20.00 | MISCELLANEOUS CHARGES (BAG CHECK FEES) - LONG | 26697859 |
| | | | | | | | DISTANCE TRAVEL - Vendor: N. THEODORE ZINK | |
| | | | | | | | 9/14-9/15/09 MEETING AT SIDLEY & AUSTIN CHICAGO | |
| | | Voucher=1376143 Paid | | | | | Vendor=N. THEODORE ZINK  Balance= .00  Amount= 1065.05 | |
| | | | | | | | Check #318747  09/28/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 30.00 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 30.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 30.00 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 30.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2009 | | | MEALH | 1.00 | 26.16 | 26.16 | MEALS | 26660477 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 125808819 | |
| | | | | | | | Name of Restaurant: GUANTANAMERA | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/01/2009 | | | MEALH | 1.00 | 10.58 | 10.58 | MEALS | 26660481 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 125798694 | |
| | | | | | | | Name of Restaurant: FRESH BASIL`S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= ,00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/01/2009 | | | MEALH | 1.00 | 16.09 | 16.09 | MEALS | 26660486 |
| | | | | | | | Names of Diners: NOBLE, JONATHAN | |
| | | | | | | | Reference No: 125806677 | |
| | | | | | | | Name of Restaurant: GO SUSHI (52ND/2ND) | |
| | | | | | | | Approved by: JONATHAN  NOBLE | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/02/2009 | | | MEALH | 1.00 | 22.26 | 22.26 | MEALS | 26660476 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 125904216 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST ) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/02/2009 | | | MEALH | 1.00 | 29.44 | 29.44 | MEALS | 26660478 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 125899485 | |
| | | | | | | | Name of Restaurant: MR. K`S | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/03/2009 | | | MEALH | 1.00 | 12.27 | 12.27 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 08/27 J. PORTER | 26639172 |
| | | Voucher=1374486 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= 00  Amount= 2487.49 | |
| | | | | | | | Check #318342  09/03/2009 | |
| 09/03/2009 | | | MEALH | 1.00 | 15.16 | 15.16 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 08/30 W. BAKARE | 26639175 |
| | | Voucher=1374486 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= 00  Amount= 2487.49 | |
| | | | | | | | Check #318342  09/03/2009 | |
| 09/03/2009 | | | MEALH | 1.00 | 30.32 | 30.32 | MEALS | 26660479 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 126022011 | |
| | | | | | | | Name of Restaurant: JEWEL OF INDIA | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/03/2009 | | | MEALH | 1.00 | 18.87 | 18.87 | MEALS | 26660480 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 126022824 | |
| | | | | | | | Name of Restaurant: WU LIANG YE (LEX) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/03/2009 | | | MEALH | 1.00 | 15.72 | 15.72 | MEALS | 26660482 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 126008264 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/03/2009 | | | MEALH | 1.00 | 23.38 | 23.38 | MEALS | 26660487 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 126025812 | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | Voucher=1375061 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3062.06 | |
| | | | | | | | Check #318455  09/14/2009 | |
| 09/08/2009 | | | MEALH | 1.00 | 13.85 | 13.85 | MEALS | 26684587 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 126295797 | |
| | | | | | | | Name of Restaurant: BETTER BURGER | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1375936 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1904.29 | |
| | | | | | | | Check #318638  09/23/2009 | |
| 09/10/2009 | | | MEALH | 1.00 | 9.80 | 9.80 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26656148 |
| | | | | | | | WORKED LATE 08/20 G. BRADSHAW | |
| | | Voucher=1375025 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3438.36 | |
| | | | | | | | Check #318441  09/10/2009 | |
| 09/10/2009 | | | MEALH | 1.00 | 94.13 | 94.13 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26656151 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 08/11 ,12 ,13 ,15 | |
| | | | | | | | ,17 ,18 ,20 ,25 ,27 & 31 D. DEUTSCH | |
| | | Voucher=1375025 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3438.36 | |
| | | | | | | | Check #318441  09/10/2009 | |
| 09/10/2009 | | | MEALH | 1.00 | 30.39 | 30.39 | MEALS | 26684589 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 126532725 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | Voucher=1375936 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1904.29 | |
| | | | | | | | Check #318638  09/23/2009 | |
| 09/10/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26684590 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 126534240 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1375936 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1904.29 | |
| | | | | | | | Check #318638  09/23/2009 | |
| 09/11/2009 | | | MEALH | 1.00 | 27.12 | 27.12 | MEALS | 26684588 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 126635418 | |
| | | | | | | | Name of Restaurant: WU LIANG YE | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | Voucher=1375936 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1904.29 | |
| | | | | | | | Check #318638  09/23/2009 | |
| 09/14/2009 | | | MEALH | 1.00 | 27.73 | 27.73 | MEALS | 26703894 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 126847449 | |
| | | | | | | | Name of Restaurant: AKI SUSHI | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/14/2009 | | | MEALH | 1.00 | 21.69 | 21.69 | MEALS | 26703895 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 126841413 | |
| | | | | | | | Name of Restaurant: CONNOLLYS IRISH PUB & | |
| | | | | | | | RANT | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2009 | | | MEALH | 1.00 | 17.06 | 17.06 | MEALS | 26703896 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 126863964 | |
| | | | | | | | Name of Restaurant: MEE NOODLE SHOP | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/14/2009 | | | MEALH | 1.00 | 28.82 | 28.82 | MEALS | 26703897 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 126854301 | |
| | | | | | | | Name of Restaurant: SUPERMAC | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/15/2009 | | | MEALH | 1.00 | 27.69 | 27.69 | MEALS | 26703883 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 126987594 | |
| | | | | | | | Name of Restaurant: BOMBAY EXPRESS | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/15/2009 | | | MEALH | 1.00 | 27.80 | 27.80 | MEALS | 26703884 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 126971358 | |
| | | | | | | | Name of Restaurant: ALPHA FUSION | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/16/2009 | | | MEALH | 1.00 | 21.13 | 21.13 | MEALS | 26703885 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 127111785 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/16/2009 | | | MEALH | 1.00 | 27.69 | 27.69 | MEALS | 26703886 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 127112547 | |
| | | | | | | | Name of Restaurant: BOMBAY EXPRESS | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/16/2009 | | | MEALH | 1.00 | 23.67 | 23.67 | MEALS | 26703887 |
| | | | | | | | Names of Diners: ARYANI, LARA | |
| | | | | | | | Reference No: 127103943 | |
| | | | | | | | Name of Restaurant: HARU ON BROADWAY | |
| | | | | | | | Approved by: LARA ARYANI | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/16/2009 | | | MEALH | 1.00 | 23.28 | 23.28 | MEALS | 26703888 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 127071903 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/16/2009 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS | 26703889 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 127101129 | |
| | | | | | | | Name of Restaurant: HATSUHANA | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #318773  09/28/2009 | |
| 09/17/2009 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS | 26703890 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 127209447 | |
| | | | | | | | Name of Restaurant: MOLYVOS | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/17/2009 | | | MEALH | 1.00 | 22.15 | 22.15 | MEALS | 26703891 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 127206303 | |
| | | | | | | | Name of Restaurant: SZECHUAN GOURMET 56 | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/17/2009 | | | MEALH | 1.00 | 17.74 | 17.74 | MEALS | 26703892 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 127199187 | |
| | | | | | | | Name of Restaurant: THAI-NAM | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/18/2009 | | | MEALH | 1.00 | 11.42 | 11.42 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26680051 |
| | | | | | | | WORKED LATE 09/14 T. CASTELL | |
| | | Voucher=1375531 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3675.78 | |
| | | | | | | | Check #318591  09/18/2009 | |
| 09/18/2009 | | | MEALH | 1.00 | 28.81 | 28.81 | MEALS | 26703893 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 127302831 | |
| | | | | | | | Name of Restaurant: BOMBAY EXPRESS | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1376238 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2302.96 | |
| | | | | | | | Check #318773  09/28/2009 | |
| 09/21/2009 | | | MEALH | 1.00 | 17.70 | 17.70 | MEALS | 26724626 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 127524699 | |
| | | | | | | | Name of Restaurant: BOMBAY EXPRESS | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/21/2009 | | | MEALH | 1.00 | 32.04 | 32.04 | MEALS | 26724627 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 127501305 | |
| | | | | | | | Name of Restaurant: AKDENIZ | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/21/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26724628 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 127502538 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/21/2009 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS | 26724629 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 127488102 | |
| | | | | | | | Name of Restaurant: MATSU SUSHI | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/22/2009 | | | MEALH | 1.00 | 29.79 | 29.79 MEALS | | 26724631 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 127623456 | |
| | | | | | | | Name of Restaurant: APNA TAJ | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/22/2009 | | | MEALH | 1.00 | 14.13 | 14.13 MEALS | | 26724632 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 127638432 | |
| | | | | | | | Name of Restaurant: GO SUSHI (52ND/2ND) | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/23/2009 | | | MEALH | 1.00 | 23.34 | 23.34 MEALS | | 26724630 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 127744239 | |
| | | | | | | | Name of Restaurant: DON GIOVANNI RISTORANTE TH) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/24/2009 | | | MEALH | 1.00 | 28.30 | 28.30 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 09/15 P. TANCK | 26685497 |
| | | Voucher=1375991 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3182.98 | |
| | | | | | | | Check #318696  09/24/2009 | |
| 09/24/2009 | | | MEALH | 1.00 | 6.80 | 6.80 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER M WORKED WEEKEND 09/20 P. TANCK | 26685506 |
| | | Voucher=1375991 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3182.98 | |
| | | | | | | | Check #318696  09/24/2009 | |
| 09/24/2009 | | | MEALH | 1.00 | 31.08 | 31.08 MEALS | | 26724624 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 127836900 | |
| | | | | | | | Name of Restaurant: BOMBAY BISTRO (FORMERLY N RESTAURANT) | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/24/2009 | | | MEALH | 1.00 | 19.49 | 19.49 MEALS | | 26724625 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 127838037 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1376835 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2286.11 | |
| | | | | | | | Check #319000  10/07/2009 | |
| 09/28/2009 | | | MEALH | 1.00 | 18.93 | 18.93 MEALS | | 26732929 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 128145507 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1376976 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| 09/28/2009 | | | MEALH | 1.00 | 19.49 | 19.49 MEALS | | 26732930 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 128163624 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | Voucher=1376976 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| 09/29/2009 | | | MEALH | 1.00 | 19.49 | 19.49 MEALS | | 26732934 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 128285295 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2866.18 | |
| | | Voucher=1376976 Paid | | | | | Check #319071  10/09/2009 | |
| 09/29/2009 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS | 26732937 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 128261343 | |
| | | | | | | | Name of Restaurant: FREEFOODS NYC | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | Voucher=1376976 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| 09/30/2009 | | | MEALH | 1.00 | 27.61 | 27.61 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26706790 |
| | | | | | | | MEALS WORKED WEEKEND & LATE 08/02 ,03 & 04 D | |
| | | | | | | | DEUTSCH | |
| | | Voucher=1376440 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3708.94 | |
| | | | | | | | Check #318894  09/30/2009 | |
| 09/30/2009 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS | 26732935 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 128378433 | |
| | | | | | | | Name of Restaurant: FREEFOODS NYC | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | Voucher=1376976 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| 09/30/2009 | | | MEALH | 1.00 | 27.17 | 27.17 | MEALS | 26732936 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 128396073 | |
| | | | | | | | Name of Restaurant: BOMBAY EXPRESS | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | Voucher=1376976 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| | | UNBILLED TOTALS:  WORK | | | | 1,223.88 | 51 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,223.88 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,223.88 | 51 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,223.88 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/03/2009 | | | MEALB | 1.00 | 19.60 | 19.60 | BUSINESS MEALS 50% | 26647103 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090164 | |
| | | | | | | | Number of Diners: 12 | |
| | | Voucher=1374898 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 411.57 | |
| | | | | | | | Check #318457  09/14/2009 | |
| 09/03/2009 | | | MEALB | 1.00 | 254.77 | 254.77 | BUSINESS MEALS 50% | 26647104 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090166 | |
| | | | | | | | Number of Diners: 12 | |
| | | Voucher=1374898 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 411.57 | |
| | | | | | | | Check #318457  09/14/2009 | |
| 09/10/2009 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 26688755 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090361 | |
| | | | | | | | Number of Diners: 15 | |
| | | Voucher=1376035 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 9658.53 | |
| | | | | | | | Check #318748  09/28/2009 | |
| 09/10/2009 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 26688756 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090367 | |
| | | | | | | | Number of Diners: 8 | |
| | | Voucher=1376035 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 9658.53 | |
| | | | | | | | Check #318748  09/28/2009 | |
| 09/10/2009 | | | MEALB | 1.00 | 732.95 | 732.95 | BUSINESS MEALS 50% | 26688757 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090368 | |
| | | | | | | | Number of Diners: 34 | |
| | | Voucher=1376035 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 9658.53 | |
| | | | | | | | Check #318748  09/28/2009 | |
| 09/10/2009 | | | MEALB | 1.00 | 336.15 | 336.15 | BUSINESS MEALS 50% | 26688758 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090362 | |
| | | | | | | | Number of Diners: 25 | |
| | | Voucher=1376035 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 9658.53 | |
| | | | | | | | Check #318748  09/28/2009 | |
| 09/17/2009 | | | MEALB | 1.00 | 19.60 | 19.60 | BUSINESS MEALS 50% | 26681470 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090297 | |
| | | | | | | | Number of Diners: 12 | |
| | | Voucher=1375927 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 5322.28 | |
| | | | | | | | Check #318998  10/07/2009 | |
| 09/17/2009 | | | MEALB | 1.00 | 254.77 | 254.77 | BUSINESS MEALS 50% | 26681471 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2009090299 | |
| | | | | | | | Number of Diners: 12 | |
| | | Voucher=1375927 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 5322.28 | |
| | | | | | | | Check #318998  10/07/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,639.62 | 8 records | |
| | | UNBILLED TOTALS:    BILL: | | | | 1,639.62 | | |
| | | GRAND TOTAL:       WORK: | | | | 1,639.62 | 8 records | |
| | | GRAND TOTAL:         BILL: | | | | 1,639.62 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/04/2009 | | | MEALLD | 1.00 | 8.45 | 8.45 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 8/31/09 TRAVEL TO WILMINGTON, DE TO ATTEND THE TRIBUNE HEARING | 26644918 |
| | | Voucher=1374767 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 230.95 | |
| | | | | | | | Check #318372  09/04/2009 | |
| 09/10/2009 | | | MEALLD | 1.00 | 32.40 | 32.40 | MEALS - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 9/8/9-9/9/09  NY-DE DEPOSITIONS | 26660631 |
| | | Voucher=1375072 Paid | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 699.65 | |
| | | | | | | | Check #318465  09/14/2009 | |
| 09/14/2009 | | | MEALLD | 1.00 | 12.45 | 12.45 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 9/8-9/9/08 TRAVEL TO WILMINGTON, DE TO ATTEND TRIBUNE HEARING | 26667717 |
| | | Voucher=1375195 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 641.35 | |
| | | | | | | | Check #318502  09/14/2009 | |
| 09/16/2009 | | | MEALLD | 1.00 | 9.71 | 9.71 | MEALS - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 9/14-9/15/09 NY-IL ATTEND DEPOSITIONS | 26671804 |
| | | Voucher=1375316 Paid | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 957.97 | |
| | | | | | | | Check #318576  09/17/2009 | |
| 09/23/2009 | | | MEALLD | 1.00 | 106.16 | 106.16 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 9/14-9/15/09 TRIP TO CHICAGO FOR DEBTOR OFFICER DUE DILIGENCE SESSION | 26682491 |
| | | Voucher=1375933 Paid | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 1166.24 | |
| | | | | | | | Check #318661  09/23/2009 | |
| 09/25/2009 | | | MEALLD | 1.00 | 76.09 | 76.09 | MEALS - LONG DISTANCE TRAVEL - Vendor: N. THEODORE ZINK 9/14-9/15/09 MEETING AT SIDLEY & AUSTIN CHICAGO | 26697857 |
| | | Voucher=1376143 Paid | | | | | Vendor=N. THEODORE ZINK  Balance= .00  Amount= 1065.05 | |
| | | | | | | | Check #318747  09/28/2009 | |
| 09/28/2009 | | | MEALLD | 1.00 | 8.00 | 8.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC A. ALPERT 9/24/09 TRIP TO WILMINGTON, DELAWARE RE HEARING | 26702479 |
| | | Voucher=1376212 Paid | | | | | Vendor=MARC A. ALPERT  Balance= .00  Amount= 301.00 | |
| | | | | | | | Check #318727  09/28/2009 | |
| 09/30/2009 | | | MEALLD | 1.00 | 10.50 | 10.50 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 9/25/09 TRAVEL TO WILMINGTON, DE RE:EVIDENTIARY HEARING | 26709827 |
| | | Voucher=1376555 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 297.90 | |
| | | | | | | | Check #318903  09/30/2009 | |
| | | UNBILLED TOTALS:  WORK | | | | 263.76 | 8 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 263.76 | | |
| | | GRAND TOTAL:  WORK | | | | 263.76 | 8 records | |
| | | GRAND TOTAL:  BILL: | | | | 263.76 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/20/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26681195 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0605462 | |
| | | | | | | | 460605 | |
| | | Voucher=1375893 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 00  Amount= 8499.96 | |
| | | | | | | | Check #318961  10/02/2009 | |
| 08/28/2009 | | | CAR | 1.00 | 62.66 | 62.66 | CARFARE | 26681318 |
| | | | | | | | Bakare Wale | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | ASTORIA | |
| | | | | | | | 0235372 | |
| | | | | | | | 461280 | |
| | | Voucher=1375894 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 00  Amount= 9628.32 | |
| | | | | | | | Check #318962  10/02/2009 | |
| 08/30/2009 | | | CAR | 1.00 | 50.23 | 50.23 | CARFARE | 26681194 |
| | | | | | | | BAKARE WALE | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | ASTORIA | |
| | | | | | | | 0586625 | |
| | | | | | | | 460605 | |
| | | Voucher=1375893 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 00  Amount= 8499.96 | |
| | | | | | | | Check #318961  10/02/2009 | |
| 08/31/2009 | | | CAR | 1.00 | 49.52 | 49.52 | CARFARE | 26681193 |
| | | | | | | | BAKARE WALE | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | ASTORIA | |
| | | | | | | | 0233362 | |
| | | | | | | | 460605 | |
| | | Voucher=1375893 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 00  Amount= 8499.96 | |
| | | | | | | | Check #318961  10/02/2009 | |
| 08/31/2009 | | | CAR | 1.00 | 61.61 | 61.61 | CARFARE | 26754542 |
| | | | | | | | IACOPELLI MARISSA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | SECAUCUS | |
| | | | | | | | 0022212 | |
| | | | | | | | 461887 | |
| | | Voucher=1377565 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9756.20 | |
| | | | | | | | Check #319225  10/19/2009 | |
| 09/03/2009 | | | CAR | 1.00 | 15.87 | 15.87 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26639193 |
| | | | | | | | TAXI 08/27 J. PORTER | |
| | | Voucher=1374486 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2487 49 | |
| | | | | | | | Check #318342  09/03/2009 | |
| 09/03/2009 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26639196 |
| | | | | | | | BUS FARE 08/30 H.M. LAMB | |
| | | Voucher=1374486 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2487 49 | |
| | | | | | | | Check #318342  09/03/2009 | |
| 09/04/2009 | | | CAR | 1.00 | 122.09 | 122.09 | CARFARE | 26681317 |
| | | | | | | | Castell Ted P. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 40 RUMSON RD | |
| | | | | | | | 0232464 | |
| | | | | | | | 461280 | |
| | | Voucher=1375894 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 00  Amount= 9628.32 | |
| | | | | | | | Check #318962  10/02/2009 | |
| 09/10/2009 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26656185 |
| | | | | | | | TAXI 08/11 G. BRADSHAW | |
| | | Voucher=1375025 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3438 36 | |
| | | | | | | | Check #318441  09/10/2009 | |
| 09/10/2009 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26656187 |
| | | | | | | | TAXI 08/26 G. BRADSHAW | |
| | | Voucher=1375025 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3438 36 | |
| | | | | | | | Check #318441  09/10/2009 | |
| 09/10/2009 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26656191 |
| | | | | | | | TAXI 08/13 R. GAYDA | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | Voucher=1375025 Paid | | | | | 3438.36 | |
| | | | | | | | Check #318441  09/10/2009 | |
| 09/10/2009 | | | CAR | 1.00 | 73.00 | 73.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26656194 |
| | | | | | | | TAXIS 08/11 ,13 ,15 ,18 ,20 & 27 D. DEUTSCH | |
| | | Voucher=1375025 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3438.36 | |
| | | | | | | | Check #318441  09/10/2009 | |
| 09/11/2009 | | | CAR | 1.00 | 92.78 | 92.78 | CARFARE | 26754544 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0593442 | |
| | | | | | | | 461887 | |
| | | Voucher=1377565 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9756.20 | |
| | | | | | | | Check #319225  10/19/2009 | |
| 09/14/2009 | | | CAR | 1.00 | 47.23 | 47.23 | CARFARE | 26754541 |
| | | | | | | | Ashley Marc D. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 0021036 | |
| | | | | | | | 461887 | |
| | | Voucher=1377565 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9756.20 | |
| | | | | | | | Check #319225  10/19/2009 | |
| 09/14/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26754543 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031951 | |
| | | | | | | | 461887 | |
| | | Voucher=1377565 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9756.20 | |
| | | | | | | | Check #319225  10/19/2009 | |
| 09/14/2009 | | | CAR | 1.00 | 47.23 | 47.23 | CARFARE | 26754725 |
| | | | | | | | NELLOS ALEXANDRA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 0004690 | |
| | | | | | | | 462583 | |
| | | Voucher=1377566 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13076.33 | |
| | | | | | | | Check #319226  10/19/2009 | |
| 09/14/2009 | | | CAR | 1.00 | 119.03 | 119.03 | CARFARE | 26754727 |
| | | | | | | | Castell Ted P. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 40 RUMSON RD | |
| | | | | | | | 0244616 | |
| | | | | | | | 462583 | |
| | | Voucher=1377566 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13076.33 | |
| | | | | | | | Check #319226  10/19/2009 | |
| 09/15/2009 | | | CAR | 1.00 | 80.07 | 80.07 | CARFARE | 26754729 |
| | | | | | | | NELLOS ALEXANDRA | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0598999 | |
| | | | | | | | 462583 | |
| | | Voucher=1377566 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13076.33 | |
| | | | | | | | Check #319226  10/19/2009 | |
| 09/16/2009 | | | CAR | 1.00 | 77.06 | 77.06 | CARFARE | 26754724 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0584842 | |
| | | | | | | | 462583 | |
| | | Voucher=1377566 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13076.33 | |
| | | | | | | | Check #319226  10/19/2009 | |
| 09/16/2009 | | | CAR | 1.00 | 97.72 | 97.72 | CARFARE | 26754728 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0253495 | |
| | | | | | | | 462583 | |
| | | Voucher=1377566 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13076.33 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #319226  10/19/2009 | |
| 09/17/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26754726 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031952 | |
| | | | | | | | 462583 | |
| | | Voucher=1377566 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13076.33 | |
| | | | | | | | Check #319226  10/19/2009 | |
| 09/18/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26680115 |
| | | | | | | | TAXI 09/08 S. BALBER | |
| | | Voucher=1375531 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3675.78 | |
| | | | | | | | Check #318591  09/18/2009 | |
| 09/18/2009 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26680130 |
| | | | | | | | TAXI 09/05 H. LAMB | |
| | | Voucher=1375531 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3675.78 | |
| | | | | | | | Check #318591  09/18/2009 | |
| 09/18/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26680131 |
| | | | | | | | TAXI 09/12 H. LAMB | |
| | | Voucher=1375531 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3675.78 | |
| | | | | | | | Check #318591  09/18/2009 | |
| 09/18/2009 | | | CAR | 1.00 | 20.88 | 20.88 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26680147 |
| | | | | | | | TAXI 09/16 L. ARYANI | |
| | | Voucher=1375531 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3675.78 | |
| | | | | | | | Check #318591  09/18/2009 | |
| 09/22/2009 | | | CAR | 1.00 | 137.77 | 137.77 | CARFARE | 26714853 |
| | | | | | | | AZINK, TED | |
| | | | | | | | From: LGA | |
| | | | | | | | To: 1281 PALMER AVE LARCHMO | |
| | | Voucher=1376681 Paid | | | | | Vendor=DIAL CAR, INC.  Balance= .00 .Amount= 1829.62 | |
| | | | | | | | Check #319116  10/13/2009 | |
| 09/24/2009 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26685507 |
| | | | | | | | TAXI 09/20 P. TANCK | |
| | | Voucher=1375991 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3182.98 | |
| | | | | | | | Check #318696  09/24/2009 | |
| 09/24/2009 | | | CAR | 1.00 | 20.20 | 20.20 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26685530 |
| | | | | | | | TAXIS 09/14 & 17 P. NARVAEZ | |
| | | Voucher=1375991 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3182.98 | |
| | | | | | | | Check #318696  09/24/2009 | |
| 09/24/2009 | | | CAR | 1.00 | 60.96 | 60.96 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26685540 |
| | | | | | | | TAXIS 08/25 & 26 B. DYE | |
| | | Voucher=1375991 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3182.98 | |
| | | | | | | | Check #318696  09/24/2009 | |
| 09/24/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26685548 |
| | | | | | | | TAXI 09/17 A. KRONSTADT | |
| | | Voucher=1375991 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3182.98 | |
| | | | | | | | Check #318696  09/24/2009 | |
| 09/30/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26706833 |
| | | | | | | | CAR ALLOW 08/19 A. WALKER | |
| | | Voucher=1376440 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3708.94 | |
| | | | | | | | Check #318894  09/30/2009 | |
| 09/30/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26709660 |
| | | | | | | | TAXI 09/27 H. LAMB | |
| | | Voucher=1376440 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3708.94 | |
| | | | | | | | Check #318894  09/30/2009 | |
| 09/30/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26709665 |
| | | | | | | | TAXI 08/03 M. DEUTSCH | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1376440 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3708.94 | |
| | | | | | | | Check #318894  09/30/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,502.60 | 33 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,502.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 1,502.60 | 33 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,502.60 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/24/2009 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB | 26697514 |
| | | Voucher=1376093 Paid | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 10896.53 | |
| | | | | | | | Check #318853  09/29/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 11.17 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 11.17 | | |
| | | GRAND TOTAL:  WORK: | | | | 11.17 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 11.17 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2009 | | | OTPARA | 18.25 | 42.92 | 783.37 | PARALEGAL OVERTIME PR 09/14/2009 -W.BAKARE | 26667742 |
| 09/15/2009 | | | OTPARA | 6.00 | 44.27 | 265.59 | PARALEGAL OVERTIME PR 09/14/2009 -M.IACOPELLI | 26667753 |
| | | UNBILLED TOTALS: WORK: | | | | 1,048.96 | 2 records | |
| | | UNBILLED TOTALS: BILL: | | | | 1,048.96 | | |
| | | GRAND TOTAL: WORK: | | | | 1,048.96 | 2 records | |
| | | GRAND TOTAL: BILL: | | | | 1,048.96 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2009 | | | FEDEXH | 1.00 | 54.69 | 54.69 | FEDERAL EXPRESS | 26684502 |
| | | | | | | | MARISA IACOPELLI | |
| | | | | | | | Sidley Austin | |
| | | | | | | | 1 South Dearborn St | |
| | | | | | | | CHICAGO          IL60603    US | |
| | | | | | | | 917623944480 | |
| | | Voucher=1375934 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1580.33 | |
| | | | | | | | Check #318680  09/24/2009 | |
| 09/18/2009 | | | FEDEXH | 1.00 | 8.86 | 8.86 | FEDERAL EXPRESS | 26684503 |
| | | | | | | | ROBERT A. SCHWINGER | |
| | | | | | | | ATTN: James L. Allison Esq. | |
| | | | | | | | 1650 Arch St | |
| | | | | | | | PHILADELPHIA          PA19103    US | |
| | | | | | | | 917623945512 | |
| | | Voucher=1375934 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1580.33 | |
| | | | | | | | Check #318680  09/24/2009 | |
| 09/25/2009 | | | FEDEXH | 1.00 | 12.40 | 12.40 | FEDERAL EXPRESS | 26709299 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 917623946600 | |
| | | Voucher=1376459 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1599.07 | |
| | | | | | | | Check #318895  09/30/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 75.95 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 75.95 | | |
| | | GRAND TOTAL:    WORK: | | | | 75.95 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 75.95 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/02/2009 | | | LEXIS | 1.00 | 21.23 | 21.23 | LEXIS | 26713892 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713893 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2064.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/02/2009 | | | LEXIS | 1.00 | 28.31 | 28.31 | LEXIS | 26713894 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/03/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713895 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/03/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713896 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/03/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713897 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 38.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/03/2009 | | | LEXIS | 1.00 | 19.82 | 19.82 | LEXIS | 26713898 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/08/2009 | | | LEXIS | 1.00 | 186.87 | 186.87 | LEXIS | 26713899 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713900 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4152.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713901 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/08/2009 | | | LEXIS | 1.00 | 303.50 | 303.50 | LEXIS | 26713902 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713903 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2517.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/08/2009 | | | LEXIS | 1.00 | 91.17 | 91.17 | LEXIS | 26713904 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/08/2009 | | | LEXIS | 1.00 | 48.13 | 48.13 | LEXIS | 26713905 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 09/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713906 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5863.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/09/2009 | | | LEXIS | 1.00 | 49.55 | 49.55 | LEXIS | 26713907 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/09/2009 | | | LEXIS | 1.00 | 241.78 | 241.78 | LEXIS | 26713908 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/09/2009 | | | LEXIS | 1.00 | 28.31 | 28.31 | LEXIS | 26713909 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713910 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LAW REVIEWS | |
| 09/10/2009 | | | LEXIS | 1.00 | 21.23 | 21.23 | LEXIS | 26713911 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/10/2009 | | | LEXIS | 1.00 | 851.64 | 851.64 | LEXIS | 26713912 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/10/2009 | | | LEXIS | 1.00 | 7.08 | 7.08 | LEXIS | 26713913 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LAW REVIEWS | |
| 09/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713914 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7875.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/11/2009 | | | LEXIS | 1.00 | 28.31 | 28.31 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26713915 |
| 09/11/2009 | | | LEXIS | 1.00 | 195.92 | 195.92 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26713916 |
| 09/11/2009 | | | LEXIS | 1.00 | 92.02 | 92.02 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 13.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26713917 |
| 09/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 1049.00<br>100245<br>ID No.: ZHNFMPB<br>SHEPARD'S SERVICE | 26713918 |
| 09/11/2009 | | | LEXIS | 1.00 | 12.32 | 12.32 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: ZHNFMPB<br>SHEPARD'S SERVICE | 26713919 |
| 09/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 5111.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26713920 |
| 09/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>COLLIER SERVICE | 26713876 |
| 09/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 5356.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 26713877 |
| 09/13/2009 | | | LEXIS | 1.00 | 63.69 | 63.69 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 9.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 26713878 |
| 09/13/2009 | | | LEXIS | 1.00 | 4.11 | 4.11 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 26713879 |
| 09/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 113.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 26713880 |
| 09/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG | 26713881 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 09/14/2009 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 26713882 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 09/14/2009 | | | LEXIS | 1.00 | 92.01 | 92.01 | LEXIS | 26713883 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713884 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 21911.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/14/2009 | | | LEXIS | 1.00 | 91.74 | 91.74 | LEXIS | 26713885 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/14/2009 | | | LEXIS | 1.00 | 134.48 | 134.48 | LEXIS | 26713886 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 19.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/14/2009 | | | LEXIS | 1.00 | 36.95 | 36.95 | LEXIS | 26713887 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713888 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 558.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713889 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/16/2009 | | | LEXIS | 1.00 | 16.42 | 16.42 | LEXIS | 26713890 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713891 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 157.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/29/2009 | | | LEXIS | 1.00 | 21.23 | 21.23 | LEXIS | 26713921 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |

Case 08-13141-BLS    Doc 2430-6    Filed 10/26/09    Page 26 of 34

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713922 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3131.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2009 | | | LEXIS | 1.00 | 380.53 | 380.53 | LEXIS | 26713923 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2009 | | | LEXIS | 1.00 | 28.31 | 28.31 | LEXIS | 26713924 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/29/2009 | | | LEXIS | 1.00 | 4.11 | 4.11 | LEXIS | 26713925 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26713926 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 16.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26727090 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2859.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/30/2009 | | | LEXIS | 1.00 | 34.32 | 34.32 | LEXIS | 26727091 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/30/2009 | | | LEXIS | 1.00 | 50.06 | 50.06 | LEXIS | 26727092 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 09/30/2009 | | | LEXIS | 1.00 | 4.15 | 4.15 | LEXIS | 26727093 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 09/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26727094 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 17.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | SHEPARD'S SERVICE | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNBILLED TOTALS: | WORK: | | | 3,210.43 56 records | |
| UNBILLED TOTALS: | BILL: | | | 3,210.43 | |
| | | | | | |
| GRAND TOTAL: | WORK: | | | 3,210.43 56 records | |
| GRAND TOTAL: | BILL: | | | 3,210.43 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2009 | | | WEST | 1.00 | 341.86 | 341.86 | INFORMATION RETRIEVAL | 26650636 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/01/2009 | | | WEST | 1.00 | 209.06 | 209.06 | INFORMATION RETRIEVAL | 26650637 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:24.45 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/02/2009 | | | WEST | 1.00 | 14.69 | 14.69 | INFORMATION RETRIEVAL | 26643830 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/03/2009 | | | WEST | 1.00 | 89.93 | 89.93 | INFORMATION RETRIEVAL | 26650616 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/03/2009 | | | WEST | 1.00 | 190.06 | 190.06 | INFORMATION RETRIEVAL | 26650617 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/04/2009 | | | WEST | 1.00 | 11.91 | 11.91 | INFORMATION RETRIEVAL | 26655456 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/08/2009 | | | WEST | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL | 26654248 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 09/08/2009 | | | WEST | 1.00 | 7.62 | 7.62 | INFORMATION RETRIEVAL | 26655512 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/08/2009 | | | WEST | 1.00 | 40.02 | 40.02 | INFORMATION RETRIEVAL | 26655513 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/09/2009 | | | WEST | 1.00 | 297.06 | 297.06 | INFORMATION RETRIEVAL | 26660357 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/10/2009 | | | WEST | 1.00 | 81.66 | 81.66 | INFORMATION RETRIEVAL | 26663721 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 09/10/2009 | | | WEST | 1.00 | 66.79 | 66.79 | INFORMATION RETRIEVAL | 26664006 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/11/2009 | | | WEST | 1.00 | 175.87 | 175.87 | INFORMATION RETRIEVAL | 26669781 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/12/2009 | | | WEST | 1.00 | 190.35 | 190.35 | INFORMATION RETRIEVAL | 26669794 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/12/2009 | | | WEST | 1.00 | 213.78 | 213.78 | INFORMATION RETRIEVAL | 26669795 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/14/2009 | | | WEST | 1.00 | 70.73 | 70.73 | INFORMATION RETRIEVAL | 26669748 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 09/14/2009 | | | WEST | 1.00 | 109.44 | 109.44 | INFORMATION RETRIEVAL | 26669822 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/14/2009 | | | WEST | 1.00 | 531.03 | 531.03 | INFORMATION RETRIEVAL | 26669823 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/14/2009 | | | WEST | 1.00 | 285.79 | 285.79 | INFORMATION RETRIEVAL | 26669824 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/15/2009 | | | WEST | 1.00 | 442.95 | 442.95 | INFORMATION RETRIEVAL | 26677063 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/16/2009 | | | WEST | 1.00 | 244.70 | 244.70 | INFORMATION RETRIEVAL | 26678268 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/16/2009 | | | WEST | 1.00 | 164.30 | 164.30 | INFORMATION RETRIEVAL | 26678269 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/17/2009 | | | WEST | 1.00 | 26.39 | 26.39 | INFORMATION RETRIEVAL | 26685300 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/18/2009 | | | WEST | 1.00 | 30.81 | 30.81 | INFORMATION RETRIEVAL | 26685325 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/21/2009 | | | WEST | 1.00 | 97.99 | 97.99 | INFORMATION RETRIEVAL | 26696590 |
| | | | | | | | User's Name: TANCK,PAUL J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016575 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 09/21/2009 | | | WEST | 1.00 | 83.74 | 83.74 | INFORMATION RETRIEVAL | 26697347 |
| | | | | | | | User's Name: TANCK,PAUL J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016575 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/28/2009 | | | WEST | 1.00 | 900.69 | 900.69 | INFORMATION RETRIEVAL | 26709595 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 09/29/2009 | | | WEST | 1.00 | 85.80 | 85.80 | INFORMATION RETRIEVAL | 26709617 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

| | | | | | | | | |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | UNBILLED TOTALS: | WORK | | | 5,032.24 | 28 records | |
| | | UNBILLED TOTALS: | BILL: | | | 5,032.24 | | |
| | | GRAND TOTAL: | WORK | | | 5,032.24 | 28 records | |
| | | GRAND TOTAL: | BILL: | | | 5,032.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/07/2009 | | | REPRO | 1.00 | 2.00 | 2.00 | REPRODUCTION | 26715730 |
| | | | | | | | From : C. Hord - 1 Book | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 107019 | |
| 08/12/2009 | | | REPRO | 1.00 | 1,100.00 | 1,100.00 | REPRODUCTION | 26715727 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 107031 | |
| 08/12/2009 | | | REPRO | 1.00 | 2,800.00 | 2,800.00 | REPRODUCTION | 26715728 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 107028 | |
| 08/27/2009 | | | REPRO | 1.00 | 70.00 | 70.00 | REPRODUCTION | 26715729 |
| | | | | | | | From : D. LeMay | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 107068 | |
| 09/01/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26639148 |
| | | | | | | | User's Name: Rivera, Christy | |
| | | | | | | | Time of Day: (H:M:S) 10:11 | |
| | | | | | | | 494084 | |
| 09/01/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26640312 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:52 | |
| | | | | | | | 162583 | |
| 09/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26640313 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:24 | |
| | | | | | | | 162664 | |
| 09/01/2009 | | | REPRO | 83.00 | 0.20 | 16.60 | REPRODUCTION | 26640314 |
| | | | | | | | User's Name: Gervasio, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 162779 | |
| 09/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26643460 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | Scan File 162792 | |
| 09/01/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26643463 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:38 | |
| | | | | | | | Scan File 162615 | |
| 09/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26643464 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | Scan File 162793 | |
| 09/01/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26649598 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 21:33 | |
| | | | | | | | 526757 | |
| 09/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26650241 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | 492749 | |
| 09/01/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26650242 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | 492749 | |
| 09/01/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26650243 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 493071 | |
| 09/01/2009 | HS0525 | HOWARD SEIFE | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26650244 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | 493071 | |
| 09/01/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26650252 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | 494127 | |
| 09/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26650253 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | 494127 | |
| 09/01/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26650254 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 494127 | |
| 09/01/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26650255 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 494223 | |
| 09/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26650260 |
| | | | | | | | User's Name: Rivera, Christy | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | 492232 | |
| 09/01/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26650261 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 494084 | |
| 09/01/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26650507 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 210496 | |
| 09/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26650508 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | 210496 | |
| 09/01/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 26650516 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 21:02 | |
| | | | | | | | 212254 | |
| 09/01/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26650517 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 13:29 | |
| | | | | | | | 212268 | |
| 09/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26640687 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | 164325 | |
| 09/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26643706 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | Scan File 164179 | |
| 09/02/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 26643707 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | | | Scan File 164349 | |
| 09/02/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26649599 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | 526757 | |
| 09/02/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26649600 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | 526757 | |
| 09/02/2009 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 26649601 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 526757 | |
| 09/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26649602 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | 526900 | |
| 09/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26649603 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 526900 | |
| 09/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26649604 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | 527974 | |
| 09/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26649605 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | 527994 | |
| 09/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26649606 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | 528012 | |
| 09/02/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26650245 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | 494319 | |
| 09/02/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26650258 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | 493922 | |
| 09/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26650262 |
| | | | | | | | User's Name: Rivera, Christy | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 492232 | |
| 09/02/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26650263 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | 494326 | |
| 09/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26650509 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 22:38 | |
| | | | | | | | 213673 | |
| 09/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26650518 |
| | | | | | | | User's Name: Rivera, Christy | |
| | | | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | | | 212299 | |
| 09/02/2009 | | | REPRO | 1.00 | 2.00 | 2.00 | REPRODUCTION | 26737896 |
| | | | | | | | From : R. Schwinger - 1 Book | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 107233 | |
| 09/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26649607 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | 527308 | |
| 09/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26649608 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:05 | |
| | | | | | | | 528071 | |
| 09/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26649609 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 13:39 | |
| | | | | | | | 528071 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/03/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:44<br>489172 | 26650246 |
| 09/03/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:25<br>492749 | 26650247 |
| 09/03/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:12<br>493071 | 26650248 |
| 09/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:33<br>493071 | 26650249 |
| 09/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:12<br>493236 | 26650250 |
| 09/03/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:29<br>493236 | 26650251 |
| 09/03/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:16<br>493586 | 26650256 |
| 09/03/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Rivera, Christy<br>Time of Day: (H:M:S): 18:07<br>494084 | 26650264 |
| 09/03/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 15:42<br>213673 | 26650510 |
| 09/03/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:05<br>213469 | 26650511 |
| 09/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:11<br>213469 | 26650512 |
| 09/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 23:38<br>211975 | 26650519 |
| 09/03/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 15:02<br>212299 | 26650520 |
| 09/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Gervasio, Barbara<br>Time of Day: (H:M:S): 14:39<br>212299 | 26650521 |
| 09/03/2009 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:52<br>165948 | 26651704 |
| 09/03/2009 | | | REPRO | 942.00 | 0.20 | 188.40 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 11:46<br>165784 | 26651705 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/03/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:40<br>Scan File 165653 | 26654689 |
| 09/03/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:40<br>Scan File 165654 | 26654690 |
| 09/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:16<br>Scan File 165764 | 26654691 |
| 09/03/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:07<br>Scan File 165818 | 26654692 |
| 09/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:29<br>Scan File 165831 | 26654693 |
| 09/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 15:09<br>528172 | 26649610 |
| 09/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 15:12<br>493586 | 26650257 |
| 09/04/2009 | | | REPRO | 76.00 | 0.20 | 15.20 | REPRODUCTION<br>User's Name: Rivera, Christy<br>Time of Day: (H:M:S): 16:22<br>494160 | 26650265 |
| 09/04/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 12:48<br>494384 | 26650266 |
| 09/04/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 17:21<br>494396 | 26650267 |
| 09/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 17:21<br>494426 | 26650268 |
| 09/04/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:35<br>212138 | 26650514 |
| 09/04/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:44<br>212138 | 26650515 |
| 09/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:45<br>166707 | 26651706 |
| 09/04/2009 | | | REPRO | 155.00 | 0.20 | 31.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 11:56<br>166785 | 26651707 |
| 09/04/2009 | | | REPRO | 496.00 | 0.20 | 99.20 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 12:06<br>166810 | 26651708 |