Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/04/2009 | | | REPRO | 438.00 | 0.20 | 87.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 12:12<br>166804 | 26651709 |
| 09/04/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 12:35<br>166812 | 26651710 |
| 09/04/2009 | | | REPRO | 901.00 | 0.20 | 180.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 12:44<br>166827 | 26651711 |
| 09/04/2009 | | | REPRO | 1429.00 | 0.20 | 285.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:08<br>166860 | 26651712 |
| 09/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:41<br>Scan File 166660 | 26654688 |
| 09/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:45<br>Scan File 166704 | 26654694 |
| 09/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:43<br>493101 | 26650259 |
| 09/06/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:36<br>213469 | 26650513 |
| 09/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:39<br>493811 | 26654140 |
| 09/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:00<br>494212 | 26654141 |
| 09/08/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:19<br>494084 | 26654142 |
| 09/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 12:35<br>494426 | 26654143 |
| 09/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 22:27<br>494581 | 26654144 |
| 09/08/2009 | | | REPRO | 492.00 | 0.20 | 98.40 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 15:05<br>169686 | 26657339 |
| 09/08/2009 | | | REPRO | 489.00 | 0.20 | 97.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:40<br>169353 | 26657340 |
| 09/08/2009 | | | REPRO | 208.00 | 0.20 | 41.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:13<br>169361 | 26657341 |

Unbilled Recap Of Cost Detail - [19804 002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/08/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26660116 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | Scan File 169573 | |
| 09/08/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26660117 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | Scan File 169574 | |
| 09/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26660118 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | Scan File 169507 | |
| 09/09/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26659441 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | 526757 | |
| 09/09/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26659442 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 526757 | |
| 09/09/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26659696 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | 481716 | |
| 09/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26659697 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 494212 | |
| 09/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26659700 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 494581 | |
| 09/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26659792 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | 210496 | |
| 09/09/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26659793 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | 210496 | |
| 09/09/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26659794 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | 210496 | |
| 09/09/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26659795 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 210496 | |
| 09/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26659796 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | 210618 | |
| 09/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26659797 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:08 | |
| | | | | | | | 210618 | |
| 09/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26659798 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 210618 | |
| 09/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26659440 |
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S): 09:51 | |
| | | | | | | | 528422 | |

Case 08-13141-BLS    Doc 2430-7    Filed 10/26/09    Page 3 of 32

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 09:00<br>526879 | 26659443 |
| 09/10/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 08:54<br>526757 | 26659444 |
| 09/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 10:13<br>489172 | 26659698 |
| 09/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:17<br>489172 | 26659699 |
| 09/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 08:37<br>210618 | 26659799 |
| 09/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:56<br>210618 | 26659800 |
| 09/10/2009 | | | REPRO | 522.00 | 0.20 | 104.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:31<br>172330 | 26661629 |
| 09/10/2009 | | | REPRO | 335.00 | 0.20 | 67.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:19<br>172427 | 26661630 |
| 09/10/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 13:10<br>279916 | 26662588 |
| 09/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:38<br>514559 | 26663206 |
| 09/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S): 15:29<br>528422 | 26663207 |
| 09/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:15<br>481716 | 26663572 |
| 09/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:41<br>489172 | 26663573 |
| 09/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 14:58<br>493586 | 26663575 |
| 09/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 18:48<br>494815 | 26663576 |
| 09/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:30<br>493922 | 26663578 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 09/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:09<br>494807 | 26663579 |
| 09/10/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:01<br>Scan File 172389 | 26663828 |
| 09/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 15:42<br>Scan File 172626 | 26663829 |
| 09/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 16:29<br>Scan File 172665 | 26663830 |
| 09/10/2009 | | | REPRO | 1.00 | 1,330.00 | 1,330.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 107223 | 26737893 |
| 09/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:39<br>489630 | 26663574 |
| 09/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 10:03<br>494815 | 26663577 |
| 09/11/2009 | | | REPRO | 75.00 | 0.20 | 15.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:57<br>173680 | 26665446 |
| 09/11/2009 | | | REPRO | 288.00 | 0.20 | 57.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:14<br>173910 | 26665447 |
| 09/11/2009 | | | REPRO | 5040.00 | 0.20 | 1,008.00 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 13:28<br>174066 | 26665448 |
| 09/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:00<br>528647 | 26666923 |
| 09/11/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:41<br>528647 | 26666924 |
| 09/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:58<br>528647 | 26666925 |
| 09/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:00<br>528689 | 26666926 |
| 09/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:45<br>528689 | 26666927 |
| 09/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:46<br>528689 | 26666928 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:00<br>528689 | 26666929 |
| 09/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:04<br>528689 | 26666930 |
| 09/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:21<br>528692 | 26666931 |
| 09/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:47<br>528692 | 26666932 |
| 09/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:59<br>528692 | 26666933 |
| 09/11/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 12:00<br>526175 | 26666935 |
| 09/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 13:47<br>527994 | 26666936 |
| 09/11/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 14:44<br>492745 | 26667201 |
| 09/11/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 14:47<br>492745 | 26667202 |
| 09/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 17:03<br>493435 | 26667203 |
| 09/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:13<br>212299 | 26667308 |
| 09/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:30<br>520171 | 26666934 |
| 09/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:46<br>493680 | 26667200 |
| 09/12/2009 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 11:09<br>213673 | 26667306 |
| 09/12/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:33<br>213469 | 26667307 |
| 09/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Yoo. Young<br>Time of Day: (H:M:S): 23:57<br>174349 | 26665555 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/13/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:12<br>493507 | 26667204 |
| 09/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:05<br>527994 | 26669253 |
| 09/14/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 15:12<br>528687 | 26669254 |
| 09/14/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 17:05<br>528687 | 26669255 |
| 09/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:39<br>491713 | 26669622 |
| 09/14/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 15:17<br>492745 | 26669623 |
| 09/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:30<br>495026 | 26669624 |
| 09/14/2009 | | | REPRO | 82.00 | 0.20 | 16.40 | REPRODUCTION<br>User's Name: Berrios, Derrick<br>Time of Day: (H:M:S): 10:33<br>175422 | 26671707 |
| 09/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 09:18<br>175364 | 26671708 |
| 09/14/2009 | | | REPRO | 388.00 | 0.20 | 77.60 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 14:41<br>175631 | 26671709 |
| 09/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 15:16<br>175643 | 26671710 |
| 09/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 09:21<br>Scan File 175362 | 26675262 |
| 09/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 09:21<br>Scan File 175363 | 26675263 |
| 09/14/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 15:13<br>Scan File 175638 | 26675264 |
| 09/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 15:18<br>Scan File 175646 | 26675265 |
| 09/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 15:18<br>Scan File 175647 | 26675266 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2009 | | | REPRO | 1.00 | 10.00 | 10.00 | REPRODUCTION<br>From : D. Deutsch<br>Doc Size:<br><br>ref no: 107205 | 26737894 |
| 09/15/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 19:12<br>527731 | 26674442 |
| 09/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 16:45<br>529025 | 26674443 |
| 09/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 19:37<br>529059 | 26674444 |
| 09/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 19:38<br>493236 | 26674847 |
| 09/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 14:23<br>493586 | 26674849 |
| 09/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 19:37<br>493586 | 26674850 |
| 09/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 20:19<br>494747 | 26674851 |
| 09/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 12:05<br>494815 | 26674852 |
| 09/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 11:13<br>494815 | 26674853 |
| 09/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 09:54<br>213794 | 26675009 |
| 09/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 10:50<br>Scan File 178499 | 26676702 |
| 09/15/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 10:51<br>Scan File 178500 | 26676703 |
| 09/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 17:14<br>Scan File 178798 | 26676704 |
| 09/15/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 19:14<br>Scan File 178850 | 26676705 |
| 09/16/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:29 | 26674438 |

Case 08-13141-BLS    Doc 2430-7    Filed 10/26/09    Page 8 of 32

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                              Page 13
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 520045 | |
| 09/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26674439 |
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 529089 | |
| 09/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26674440 |
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S): 11:14 | |
| | | | | | | | 529091 | |
| 09/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26674441 |
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | 529091 | |
| 09/16/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26674848 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:00 | |
| | | | | | | | 493976 | |
| 09/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26674854 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 09:07 | |
| | | | | | | | 494747 | |
| 09/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26674855 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | 495109 | |
| 09/16/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26674856 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | 492646 | |
| 09/16/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26678168 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 21:45 | |
| | | | | | | | 493507 | |
| 09/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26678169 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:47 | |
| | | | | | | | 495026 | |
| 09/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26678170 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 21:45 | |
| | | | | | | | 495026 | |
| 09/16/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26678536 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 16:04 | |
| | | | | | | | 180172 | |
| 09/16/2009 | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION | 26678537 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 179947 | |
| 09/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26678538 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 180140 | |
| 09/16/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26679404 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:15 | |
| | | | | | | | Scan File 179848 | |
| 09/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26678167 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 08:42 | |
| | | | | | | | 495109 | |
| 09/17/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26678210 |
| | | | | | | | User's Name: Paul Tanck | |
| | | | | | | | Time of Day: (H:M:S): 08:22 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 212319 | |
| 09/17/2009 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day: (H:M:S): 10:54<br>181430 | 26681793 |
| 09/17/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:37<br>181405 | 26681794 |
| 09/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:47<br>520045 | 26694831 |
| 09/17/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:50<br>520045 | 26694832 |
| 09/17/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:42<br>520045 | 26694833 |
| 09/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:03<br>529183 | 26694834 |
| 09/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 10:45<br>529190 | 26694837 |
| 09/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 16:12<br>529257 | 26694838 |
| 09/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 16:16<br>529261 | 26694839 |
| 09/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 16:18<br>529261 | 26694840 |
| 09/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 10:46<br>481716 | 26696046 |
| 09/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:21<br>489172 | 26696047 |
| 09/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:39<br>489172 | 26696048 |
| 09/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:28<br>495109 | 26696055 |
| 09/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Kessar Nashat<br>Time of Day: (H:M:S): 18:30<br>495322 | 26696063 |
| 09/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Kessar Nashat<br>Time of Day: (H:M:S): 18:46 | 26696064 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                     Page 15
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 495322 | |
| 09/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26696065 |
| | | | | | | | User's Name: Joshua Gold | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 494912 | |
| 09/17/2009 | | | REPRO | 1.00 | 240.00 | 240.00 | REPRODUCTION | 26737895 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 107188 | |
| 09/18/2009 | | | REPRO | 162.00 | 0.20 | 32.40 | REPRODUCTION | 26682069 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:43 | |
| | | | | | | | 182903 | |
| 09/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26682070 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 10:24 | |
| | | | | | | | 182733 | |
| 09/18/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26682071 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | 182760 | |
| 09/18/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26682072 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 182813 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26685062 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 10:25 | |
| | | | | | | | Scan File 182732 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26685063 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | Scan File 182734 | |
| 09/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26685064 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | Scan File 182759 | |
| 09/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26685065 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | Scan File 182805 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26694841 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 21:58 | |
| | | | | | | | 527889 | |
| 09/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26694842 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 529059 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26694843 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 529355 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26694844 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 529355 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26694845 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 21:58 | |
| | | | | | | | 527673 | |
| 09/18/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26694846 |
| | | | | | | | User's Name: Alexandra Nellos | |

Case 08-13141-BLS  Doc 2430-7  Filed 10/26/09  Page 11 of 32
Page 16

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Time of Day: (H:M:S): 21:58 | |
| | | | | | | | 527676 | |
| 09/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26694847 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 21:58 | |
| | | | | | | | 527766 | |
| 09/18/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26696049 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | 489172 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696050 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 495402 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696051 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | 495402 | |
| 09/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26696052 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 495430 | |
| 09/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26696056 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 494815 | |
| 09/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26696057 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 495188 | |
| 09/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696058 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 495188 | |
| 09/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696066 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | 492154 | |
| 09/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696523 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | | | 212138 | |
| 09/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696524 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 211717 | |
| 09/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696525 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 211717 | |
| 09/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26696526 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 211717 | |
| 09/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696527 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | 212138 | |
| 09/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26696538 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:36 | |
| | | | | | | | 212568 | |
| 09/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26696539 |
| | | | | | | | User's Name: Elizabeth Miller | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | 212568 | |
| 09/18/2009 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 26696540 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | 213831 | |
| 09/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26682376 |
| | | | | | | | User's Name: Pichardo, Milagros | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | 184509 | |
| 09/21/2009 | | | REPRO | 544.00 | 0.20 | 108.80 | REPRODUCTION | 26682377 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 184674 | |
| 09/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26685204 |
| | | | | | | | User's Name: Kronstadt, Alison | |
| | | | | | | | Time of Day: (H:M:S): 09:16 | |
| | | | | | | | Scan File 184358 | |
| 09/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26685205 |
| | | | | | | | User's Name: Kronstadt, Alison | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | Scan File 184470 | |
| 09/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26685206 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | Scan File 184540 | |
| 09/21/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26685207 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | Scan File 184563 | |
| 09/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26685208 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | Scan File 184743 | |
| 09/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26694835 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 514559 | |
| 09/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26694836 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 520045 | |
| 09/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26694848 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:20 | |
| | | | | | | | 527676 | |
| 09/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26694849 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | 527731 | |
| 09/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26694850 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:20 | |
| | | | | | | | 527766 | |
| 09/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26694851 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:20 | |
| | | | | | | | 527889 | |
| 09/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26694852 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | 529481 | |
| 09/21/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26694853 |
| | | | | | | | User's Name: Robert A. Schwinger | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | 529481 | |
| 09/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696059 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | 495188 | |
| 09/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696060 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 495188 | |
| 09/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696061 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 495188 | |
| 09/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26694854 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 10:24 | |
| | | | | | | | 529481 | |
| 09/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26694855 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | 529481 | |
| 09/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26696053 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | 493976 | |
| 09/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26696054 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | 495402 | |
| 09/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696062 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 495188 | |
| 09/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26696528 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 211405 | |
| 09/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26696529 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 211405 | |
| 09/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26696530 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | 211405 | |
| 09/22/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26696531 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 212138 | |
| 09/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696532 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | 212138 | |
| 09/22/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26696533 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 212138 | |
| 09/22/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26696534 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 213738 | |
| 09/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696541 |
| | | | | | | | User's Name: Barbara Gervasio | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | 213916 | |
| 09/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696542 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | 213920 | |
| 09/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26696543 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 213921 | |
| 09/22/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26697197 |
| | | | | | | | User's Name: Kronstadt, Alison | |
| | | | | | | | Time of Day: (H:M:S): 13:35 | |
| | | | | | | | Scan File 186071 | |
| 09/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26689549 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 187545 | |
| 09/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26689550 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | 187732 | |
| 09/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26689551 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 187739 | |
| 09/23/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26694856 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | 529619 | |
| 09/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26694857 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 529704 | |
| 09/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26696535 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 212138 | |
| 09/23/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26696536 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | 213738 | |
| 09/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26696544 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | 213916 | |
| 09/23/2009 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 26697196 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | Scan File 187815 | |
| 09/23/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26697198 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | Scan File 187549 | |
| 09/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26697199 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | Scan File 187731 | |
| 09/24/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26694858 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 529679 | |
| 09/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26694859 |
| | | | | | | | User's Name: Lynn Perdue | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 529725 | |
| 09/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26696537 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | 212138 | |
| 09/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26698622 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 189027 | |
| 09/24/2009 | | | REPRO | 176.00 | 0.20 | 35.20 | REPRODUCTION | 26698623 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:58 | |
| | | | | | | | 189060 | |
| 09/24/2009 | | | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION | 26698624 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | 189315 | |
| 09/24/2009 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 26698625 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 189323 | |
| 09/24/2009 | | | REPRO | 134.00 | 0.20 | 26.80 | REPRODUCTION | 26698626 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | 189324 | |
| 09/24/2009 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 26698627 |
| | | | | | | | User's Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | 189134 | |
| 09/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26699966 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 529679 | |
| 09/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26699967 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | 529679 | |
| 09/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26699968 |
| | | | | | | | User's Name: Kimberly Zafran | |
| | | | | | | | Time of Day: (H:M:S): 19:14 | |
| | | | | | | | 529709 | |
| 09/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26699969 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | 529760 | |
| 09/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26699970 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | 529760 | |
| 09/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26699971 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 529760 | |
| 09/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26700123 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 481716 | |
| 09/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26700124 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:52 | |
| | | | | | | | 481716 | |
| 09/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26700125 |
| | | | | | | | User's Name: David Bava | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                Page 21
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 489172 | |
| 09/24/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26700126 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 489172 | |
| 09/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26700127 |
| | | | | | | | User's Name: Joshua Gold | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | 495722 | |
| 09/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26700128 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 495725 | |
| 09/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26700195 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | 213947 | |
| 09/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26700197 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 212138 | |
| 09/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26700198 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | 212138 | |
| 09/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26700199 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:46 | |
| | | | | | | | 212138 | |
| 09/24/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26700200 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:42 | |
| | | | | | | | 213738 | |
| 09/24/2009 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 26700409 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:48 | |
| | | | | | | | Scan File 189312 | |
| 09/24/2009 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 26700410 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | Scan File 189313 | |
| 09/24/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26700411 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | Scan File 189317 | |
| 09/24/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26700412 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | Scan File 189318 | |
| 09/24/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 26700413 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | Scan File 189319 | |
| 09/24/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 26700414 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:54 | |
| | | | | | | | Scan File 189320 | |
| 09/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26700415 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | Scan File 188978 | |
| 09/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26700416 |
| | | | | | | | User's Name: Fasano, Nancy | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | Scan File 189256 | |
| 09/25/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26699965 |
| | | | | | | | User's Name: Andrew Rosenblatt | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | 525905 | |
| 09/25/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26699972 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | 529787 | |
| 09/25/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26700196 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:43 | |
| | | | | | | | 210496 | |
| 09/25/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26700201 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | | | 212138 | |
| 09/25/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26702311 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 483484 | |
| 09/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26702312 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | 485962 | |
| 09/25/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26702313 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 492936 | |
| 09/25/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26702314 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 493184 | |
| 09/25/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26702315 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 493507 | |
| 09/25/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26702316 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 494084 | |
| 09/25/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26702317 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | 494775 | |
| 09/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26702318 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | 495026 | |
| 09/25/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26702859 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 190289 | |
| 09/25/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26702860 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | | | 190292 | |
| 09/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26702861 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | 190429 | |
| 09/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26702862 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |

Case 08-13141-BLS    Doc 2430-7    Filed 10/26/09    Page 18 of 32

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 23
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | 190370 | |
| 09/25/2009 | | | REPRO | 126.00 | 0.20 | 25.20 | REPRODUCTION | 26702863 |
| | | | | | | | User's Name: Gold, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 15:23 | |
| | | | | | | | 190493 | |
| 09/25/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 26703747 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | Scan File 190288 | |
| 09/25/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 26703748 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | Scan File 190297 | |
| 09/25/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26703749 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | Scan File 190369 | |
| 09/26/2009 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 26702117 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 07:08 | |
| | | | | | | | 529856 | |
| 09/26/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26702118 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 08:09 | |
| | | | | | | | 529856 | |
| 09/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26702119 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 08:11 | |
| | | | | | | | 529860 | |
| 09/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26703809 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 190826 | |
| 09/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26703810 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 190827 | |
| 09/27/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26703811 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 190828 | |
| 09/28/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26704658 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 191758 | |
| 09/28/2009 | | | REPRO | 2350.00 | 0.20 | 470.00 | REPRODUCTION | 26704659 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | 192003 | |
| 09/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26706225 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | 514559 | |
| 09/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26706226 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 529914 | |
| 09/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26706388 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 492130 | |
| 09/28/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26706389 |
| | | | | | | | User's Name: Bonnie Dye | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 492936 | |
| 09/28/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26706390 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 493012 | |
| 09/28/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26706391 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 493184 | |
| 09/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26706392 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 493435 | |
| 09/28/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26706393 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 493507 | |
| 09/28/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26706394 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 494084 | |
| 09/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26706395 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | 494084 | |
| 09/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26706396 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | 495026 | |
| 09/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26706397 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | 495835 | |
| 09/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26706398 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 495835 | |
| 09/28/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26706569 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | Scan File 191761 | |
| 09/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26706227 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | 529952 | |
| 09/29/2009 | | | REPRO | 748.00 | 0.20 | 149.60 | REPRODUCTION | 26707584 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:55 | |
| | | | | | | | 193584 | |
| 09/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26707585 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 193086 | |
| 09/29/2009 | | | REPRO | 781.00 | 0.20 | 156.20 | REPRODUCTION | 26707586 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 193278 | |
| 09/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26707587 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:56 | |
| | | | | | | | 193209 | |
| 09/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26708956 |
| | | | | | | | User's Name: Nancy Fasano | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 25
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 527612 | |
| 09/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26708957 |
| | | | | | | | User`s Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:11 | |
| | | | | | | | 528012 | |
| 09/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26708958 |
| | | | | | | | User`s Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | 528012 | |
| 09/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26709242 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 213937 | |
| 09/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26709503 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | Scan File 193084 | |
| 09/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26709504 |
| | | | | | | | User`s Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:26 | |
| | | | | | | | Scan File 193085 | |
| 09/30/2009 | | | REPRO | 390.00 | 0.20 | 78.00 | REPRODUCTION | 26711745 |
| | | | | | | | User`s Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 194641 | |
| 09/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26711746 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 194685 | |
| 09/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26714522 |
| | | | | | | | User`s Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | Scan File 194610 | |
| | | UNBILLED TOTALS:   WORK: | | | | 9,708.40 | 391 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 2,078.50 | | |
| | | GRAND TOTAL:   WORK: | | | | 9,708.40 | 391 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,078.50 | | |

Case 08-13141-BLS    Doc 2430-7    Filed 10/26/09    Page 21 of 32

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                              Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/20/2009 | | | TEL | 116.00 | 0.07 | 8.28 | TELEPHONE CHARGES | 26616564 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT : 116 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 12:56 | |
| | | | | | | | 9804 .019 > MAT | |
| 07/21/2009 | | | TEL | 228.00 | 0.07 | 16.26 | TELEPHONE CHARGES | 26616573 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 228 | |
| | | | | | | | NUMBER of CALLERS: 9 | |
| | | | | | | | TIME of DAY: 09:54 | |
| | | | | | | | 04.98.4 > MAT | |
| 07/22/2009 | | | TEL | 151.00 | 0.07 | 10.77 | TELEPHONE CHARGES | 26616584 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 151 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 10:27 | |
| | | | | | | | Not E nte > MAT | |
| 08/01/2009 | | | TEL | 60.00 | 0.07 | 4.27 | TELEPHONE CHARGES | 26616650 |
| | | | | | | | CALLER: Charles E. Hord | |
| | | | | | | | CNCT : 60 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 14:23 | |
| | | | | | | | 0995. 030 > MAT | |
| 08/17/2009 | | | TEL | 116.00 | 0.07 | 8.28 | TELEPHONE CHARGES | 26688967 |
| | | | | | | | CALLER: Richard M. Leder | |
| | | | | | | | CNCT : 116 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 13:28 | |
| | | | | | | | 11887.053 > MAT | |
| 08/18/2009 | | | TEL | 1020.00 | 0.49 | 499.07 | TELEPHONE CHARGES | 26688907 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1020 | |
| | | | | | | | NUMBER of CALLERS: 27 | |
| | | | | | | | TIME of DAY: 11:17 | |
| 08/18/2009 | | | TEL | 21.00 | 0.07 | 1.50 | TELEPHONE CHARGES | 26688980 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 21 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 10:59 | |
| | | | | | | | 9804 .002 > MAT | |
| 08/18/2009 | | | TEL | 60.00 | 0.07 | 4.27 | TELEPHONE CHARGES | 26688981 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 60 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 11:06 | |
| | | | | | | | Not E nte > MAT | |
| 08/31/2009 | | | TEL | 345.00 | 0.07 | 24.61 | TELEPHONE CHARGES | 26688910 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT : 345 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 12:58 | |
| 09/01/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26641592 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:53 | |
| | | | | | | | NUM CALLED: 2028611602 | |
| | | | | | | | 162062 | |
| 09/01/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES | 26641593 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:43 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 162300 | |
| 09/01/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26641594 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:22 | |
| | | | | | | | NUM CALLED: 2023264000 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 162354 | |
| 09/01/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:27<br>NUM CALLED: 9144377670<br>162358 | 26641595 |
| 09/01/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 8<br>TIME of DAY: (H:M:S): 17:27<br>NUM CALLED: 8184606660<br>162363 | 26641596 |
| 09/01/2009 | | | TEL | 386.00 | 0.07 | 27.54 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 386<br>NUMBER of CALLERS: : 9<br>TIME of DAY: 09:53 | 26688905 |
| 09/01/2009 | | | TEL | 93.00 | 0.07 | 6.63 | TELEPHONE CHARGES<br>CALLER: David M. LeMay<br>CNCT : 93<br>NUMBER of CALLERS: : 6<br>TIME of DAY: 16:25 | 26688909 |
| 09/01/2009 | | | TEL | 390.00 | 0.07 | 27.83 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 390<br>NUMBER of CALLERS: : 8<br>TIME of DAY: 17:28 | 26688911 |
| 09/02/2009 | | | TEL | 10.00 | 0.22 | 2.23 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 10<br>TIME of DAY: (H:M:S): 16:30<br>NUM CALLED: 2146515155<br>163819 | 26642402 |
| 09/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:48<br>NUM CALLED: 2023264000<br>163859 | 26642403 |
| 09/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265364<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:40<br>NUM CALLED: 3107895704<br>163820 | 26642404 |
| 09/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:25<br>NUM CALLED: 2146515223<br>163878 | 26642405 |
| 09/02/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES<br>EXT: 265364<br>CNCT: 7<br>TIME of DAY: (H:M:S): 20:07<br>NUM CALLED: 2134021903<br>163906 | 26642406 |
| 09/03/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:18<br>NUM CALLED: 9734493025<br>165166 | 26652750 |
| 09/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:20 | 26652751 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 2027853650 | |
| | | | | | | | 165169 | |
| 09/03/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26652752 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:22 | |
| | | | | | | | NUM CALLED: 3104432311 | |
| | | | | | | | 165172 | |
| 09/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26652753 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:25 | |
| | | | | | | | NUM CALLED: 3033052016 | |
| | | | | | | | 165178 | |
| 09/03/2009 | | | TEL | 12.00 | 0.22 | 2.68 | TELEPHONE CHARGES | 26652754 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:34 | |
| | | | | | | | NUM CALLED: 3025716699 | |
| | | | | | | | 165204 | |
| 09/03/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES | 26652755 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:57 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 165221 | |
| 09/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26652756 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:22 | |
| | | | | | | | NUM CALLED: 3102643495 | |
| | | | | | | | 165245 | |
| 09/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26652757 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:23 | |
| | | | | | | | NUM CALLED: 3025716699 | |
| | | | | | | | 165344 | |
| 09/03/2009 | | | TEL | 16.00 | 0.22 | 3.57 | TELEPHONE CHARGES | 26652758 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:24 | |
| | | | | | | | NUM CALLED: 2023264020 | |
| | | | | | | | 165361 | |
| 09/03/2009 | | | TEL | 543.00 | 0.07 | 38.73 | TELEPHONE CHARGES | 26688912 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT : 543 | |
| | | | | | | | NUMBER of CALLERS:: 6 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 09/04/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26652759 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:44 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 166363 | |
| 09/04/2009 | | | TEL | 16.00 | 0.22 | 3.57 | TELEPHONE CHARGES | 26652760 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:46 | |
| | | | | | | | NUM CALLED: 8013808262 | |
| | | | | | | | 166453 | |
| 09/08/2009 | | | TEL | 23.00 | 0.22 | 5.13 | TELEPHONE CHARGES | 26658386 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 23 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:59 | |
| | | | | | | | NUM CALLED: 2023168243 | |
| | | | | | | | 168777 | |
| 09/08/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26658387 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:33 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 168785 | |
| 09/08/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26658388 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 12:04 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 168818 | |
| 09/08/2009 | | | TEL | 13.00 | 0.42 | 5.50 TELEPHONE CHARGES | | 26658389 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S) 12:22 | |
| | | | | | | | NUM CALLED: 2035694363 | |
| | | | | | | | 168850 | |
| 09/08/2009 | | | TEL | 127.00 | 0.07 | 9.05 TELEPHONE CHARGES | | 26688906 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 127 | |
| | | | | | | | NUMBER of CALLERS : 7 | |
| | | | | | | | TIME of DAY: 15:59 | |
| 09/09/2009 | | | TEL | 3.00 | 0.22 | 0.67 TELEPHONE CHARGES | | 26658390 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:08 | |
| | | | | | | | NUM CALLED: 3025736491 | |
| | | | | | | | 170503 | |
| 09/09/2009 | | | TEL | 6.00 | 0.22 | 1.34 TELEPHONE CHARGES | | 26658391 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:15 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 170546 | |
| 09/09/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26658392 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:07 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 170402 | |
| 09/09/2009 | | | TEL | 105.00 | 0.07 | 7.49 TELEPHONE CHARGES | | 26688913 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT : 105 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 14:27 | |
| 09/10/2009 | | | TEL | 2.00 | 0.23 | 0.45 TELEPHONE CHARGES | | 26662270 |
| | | | | | | | EXT: 265248 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:38 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 171738 | |
| 09/10/2009 | | | TEL | 2035.00 | 0.39 | 788.70 TELEPHONE CHARGES | | 26688908 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2035 | |
| | | | | | | | NUMBER of CALLERS: 18 | |
| | | | | | | | TIME of DAY: 10:49 | |
| 09/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 TELEPHONE CHARGES | | 26665979 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:30 | |
| | | | | | | | NUM CALLED: 3022524339 | |
| | | | | | | | 173163 | |
| 09/11/2009 | | | TEL | 7.00 | 0.22 | 1.56 TELEPHONE CHARGES | | 26665980 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:52 | |
| | | | | | | | NUM CALLED: 3022524339 | |
| | | | | | | | 173195 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:51<br>NUM CALLED: 2027781801<br>173434 | 26665981 |
| 09/11/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 16:53<br>NUM CALLED: 3024278131<br>173438 | 26665982 |
| 09/11/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 2<br>TIME of DAY: (H:M:S): 17:16<br>NUM CALLED: 3127053960<br>173468 | 26665983 |
| 09/11/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 3<br>TIME of DAY: (H:M:S): 17:18<br>NUM CALLED: 2027781894<br>173471 | 26665984 |
| 09/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:23<br>NUM CALLED: 3127053960<br>173472 | 26665985 |
| 09/14/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:34<br>NUM CALLED: 9734493025<br>174897 | 26672608 |
| 09/14/2009 | | | TEL | 9.00 | 0.22 | 2.01 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 9<br>TIME of DAY: (H:M:S): 19:39<br>NUM CALLED: 2138966022<br>175171 | 26672609 |
| 09/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:47<br>NUM CALLED: 8184605015<br>176650 | 26673297 |
| 09/15/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265248<br>CNCT: 2<br>TIME of DAY: (H:M:S): 12:56<br>NUM CALLED: 3128537758<br>176423 | 26673298 |
| 09/15/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES<br>EXT: 265248<br>CNCT: 4<br>TIME of DAY: (H:M:S): 13:02<br>NUM CALLED: 3128537778<br>176429 | 26673299 |
| 09/15/2009 | | | TEL | 9.00 | 0.42 | 3.81 | TELEPHONE CHARGES<br>EXT: 265530<br>CNCT: 9<br>TIME of DAY: (H:M:S): 11:57<br>NUM CALLED: 9143912245<br>176381 | 26673300 |
| 09/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1 | 26679065 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 11:08 | |
| | | | | | | | NUM CALLED: 9782507937 | |
| | | | | | | | 179304 | |
| 09/16/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26679066 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:05 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 179545 | |
| 09/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26679067 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:26 | |
| | | | | | | | NUM CALLED: 8184605015 | |
| | | | | | | | 179607 | |
| 09/16/2009 | | | TEL | 16.00 | 0.22 | 3.57 | TELEPHONE CHARGES | 26679068 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:56 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 179678 | |
| 09/16/2009 | | | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES | 26679069 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:18 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 179680 | |
| 09/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26679070 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:14 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 179552 | |
| 09/16/2009 | | | TEL | 9.00 | 0.22 | 2.01 | TELEPHONE CHARGES | 26679071 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:46 | |
| | | | | | | | NUM CALLED: 2027781800 | |
| | | | | | | | 179628 | |
| 09/17/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26682975 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:58 | |
| | | | | | | | NUM CALLED: 3127155038 | |
| | | | | | | | 181012 | |
| 09/18/2009 | | | TEL | 29.00 | 0.42 | 12.27 | TELEPHONE CHARGES | 26683610 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 29 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:44 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 182108 | |
| 09/18/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26683611 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:35 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 182464 | |
| 09/21/2009 | | | TEL | 17.00 | 0.22 | 3.79 | TELEPHONE CHARGES | 26684246 |
| | | | | | | | EXT: 262340 | |
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:10 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 183809 | |
| 09/22/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26690654 |
| | | | | | | | EXT: 265223 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:04 | |
| | | | | | | | NUM CALLED: 3129444100 | |
| | | | | | | | 185130 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:37<br>NUM CALLED: 3024674410<br>186816 | 26690652 |
| 09/23/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 20:30<br>NUM CALLED: 6106407818<br>187212 | 26690653 |
| 09/25/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265364<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:46<br>NUM CALLED: 3124663281<br>190006 | 26703410 |
| 09/25/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 261189<br>CNCT: 2<br>TIME of DAY: (H:M:S): 17:16<br>NUM CALLED: 3123462500<br>190034 | 26703411 |
| 09/26/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:02<br>NUM CALLED: 2019518032<br>190640 | 26703573 |
| 09/28/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 16:12<br>NUM CALLED: 3022524339<br>191436 | 26705518 |
| 09/28/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:11<br>NUM CALLED: 2146515192<br>191492 | 26705519 |
| 09/29/2009 | | | TEL | 14.00 | 0.22 | 3.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 16:37<br>NUM CALLED: 8189546007<br>192826 | 26708169 |
| 09/29/2009 | | | TEL | 27.00 | 0.22 | 6.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 27<br>TIME of DAY: (H:M:S): 20:13<br>NUM CALLED: 2028874124<br>192900 | 26708170 |
| 09/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:54<br>NUM CALLED: 2146515223<br>192417 | 26708171 |
| 09/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:56<br>NUM CALLED: 2138924501<br>192419 | 26708172 |
| 09/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265364 | 26708173 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:56 | |
| | | | | | | | NUM CALLED: 6107155890 | |
| | | | | | | | 192589 | |
| 09/29/2009 | | | TEL | 15.00 | 0.22 | 3.35 | TELEPHONE CHARGES | 26708174 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:58 | |
| | | | | | | | NUM CALLED: 2138924501 | |
| | | | | | | | 192891 | |
| 09/30/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26712228 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:30 | |
| | | | | | | | NUM CALLED: 2028357537 | |
| | | | | | | | 193844 | |
| 09/30/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26712229 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:33 | |
| | | | | | | | NUM CALLED: 2146515223 | |
| | | | | | | | 193846 | |
| 09/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26712230 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:50 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 193952 | |
| | | UNBILLED TOTALS: WORK: | | | | 1,576.00 | 86 records | |
| | | UNBILLED TOTALS: BILL: | | | | 1,576.00 | | |
| | | GRAND TOTAL: WORK: | | | | 1,576.00 | 86 records | |
| | | GRAND TOTAL: BILL: | | | | 1,576.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/12/2009 | | | TELCC | 1.00 | 25.07 | 25.07 | TELEPHONE - CREDIT CARD CHARGES | 26697748 |
| | | | | | | | Caller : Zink | |
| | | | | | | | To No.: 361-561-1200 | |
| | | | | | | | From No.: 914-391-2245 | |
| | | | | | | | ref no: 106947 | |
| | | UNBILLED TOTALS:  WORK: | | | | 25.07 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 25.07 | | |
| | | GRAND TOTAL:  WORK: | | | | 25.07 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 25.07 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/21/2009 | | | PROFS | 1.00 | 176.06 | 176.06 | OTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING. OCR PROCESSING. | 26680720 |
| | | Voucher=1375719 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 176.06 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/21/2009 | | | PROFS | 1.00 | 162.22 | 162.22 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING, OCR PROCESSING | 26680721 |
| | | Voucher=1375720 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 162.22 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/21/2009 | | | PROFS | 1.00 | 15.66 | 15.66 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING, OCR PROCESSING | 26680722 |
| | | Voucher=1375721 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 15.66 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/21/2009 | | | PROFS | 1.00 | 60.83 | 60.83 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING, OCR PROCESSING | 26680723 |
| | | Voucher=1375722 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 60.83 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/21/2009 | | | PROFS | 1.00 | 817.57 | 817.57 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING, OCR PROCESSING PROJECT TECH TIME | 26680724 |
| | | Voucher=1375723 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 817.57 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/21/2009 | | | PROFS | 1.00 | 152.97 | 152.97 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING, MEGABYTE NATIVE DB LOADING | 26680725 |
| | | Voucher=1375724 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 152.97 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/21/2009 | | | PROFS | 1.00 | 747.27 | 747.27 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING, MEGABYTE NATIVE DB LOADING | 26680726 |
| | | Voucher=1375725 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 747.27 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/23/2009 | | | PROFS | 1.00 | 150.32 | 150.32 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD MB RELATIVITY LOADING, MEGABYTE NATIVE DB PROCESSING, PROJECT TECH TIME. | 26681455 |
| | | Voucher=1375902 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 150.32 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/23/2009 | | | PROFS | 1.00 | 10,517.33 | 10,517.33 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC ADVANCE RELATIVUTY ANALYTICS, MONTHLY HOSTING, PROJECT TECH TIME | 26681456 |
| | | Voucher=1375903 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 10517.33 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/23/2009 | | | PROFS | 1.00 | 653.25 | 653.25 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC PROJECT TECH TIME(LOAD INTO RELATIVITY JP MORGAN DISKS) | 26681457 |
| | | Voucher=1375908 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 653.25 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/23/2009 | | | PROFS | 1.00 | 339.25 | 339.25 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING. OCR PROCESSING | 26681459 |
| | | Voucher=1375913 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 339.25 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/23/2009 | | | PROFS | 1.00 | 1,103.72 | 1,103.72 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY | 26681460 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LOADING, OCR PROCESSING | |
| | | Voucher=1375914 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 1103.72 | |
| | | | | | | | Check #318799  09/29/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 14,896.45 | 12 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 14,896.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 14,896.45 | 12 records | |
| | | GRAND TOTAL:   BILL: | | | | 14,896.45 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   10/21/2009 9:39:24 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/23/2009 | | | PROFSVS | 1.00 | 435.17 | 435.17 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26681458 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC B/W 8.5 5X11B TIFF | |
| | | | | | | | BLOWBACK DOCUMENTS | |
| | | Voucher=1375911 Paid | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 435.17 | |
| | | | | | | | Check #318799  09/29/2009 | |
| 09/29/2009 | | | PROFSVS | 1.00 | 619.95 | 619.95 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 26703985 |
| | | | | | | | VERITEXT TRANSCRIPTS RE:TRIBUNE COMPANY | |
| | | Voucher=1376341 Paid | | | | | Vendor=VERITEXT  Balance= .00  Amount= 619.95 | |
| | | | | | | | Check #318872  09/29/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,055.12 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,055.12 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,055.12 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,055.12 | | |