

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054802
Client Matter 90795-30470

For professional services rendered and expenses incurred through
September 30, 2009 re Litigated Matters

Fees                                                    $823,011.50

**Total Due This Bill**                              **$823,011.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | KJ Bell | Processing documents for attorney review | 14.50 |
| 09/01/09 | JC Boelter | Office conference with A. Triggs regarding research for Rule 2004 response (.30); Review Trump examiner pleadings (1.1); Email D. Miles regarding same (.10); Office conference with A. Ross regarding LBO research (.30); Review 2004 motion and research examiner issues (2.30) | 4.10 |
| 09/01/09 | RW Hirth | Telephone call w/D. Bralow (.10) and J. Giaimo (.10) re Furnell settlement status and issues | .20 |
| 09/01/09 | EG Hoffman | Gather cost information in connection with insurance inquiry in Schultz matter; draft update re: status of matter in connection with same | 1.00 |
| 09/01/09 | B Krakauer | Email communications re: hearing on AIG motion | .40 |
| 09/01/09 | B Krakauer | Call with D. Rosner re: LD Rule 2004 motion | .30 |
| 09/01/09 | B Krakauer | Review pleading response to rule 2004 motion | .60 |
| 09/01/09 | KT Lantry | E-mails and telephone calls with K. Stickles and counsel for Francisco re: continuance of hearing on relief from stay motion (.3); e-mails re: developments in Neuman litigation (.2) | .50 |
| 09/01/09 | KT Lantry | Review latest draft of response to 2004 motion and telephone calls and e-mails re: changes to same with J. Boelter and D. Miles | .80 |
| 09/01/09 | KT Lantry | Telephone call with B. Krakauer re: strategy for responding to LD 2004 motion (.3); e-mails scheduling call with counsel for Committee and Steering Committee to discuss response to 2004 motion (.3); e-mails and telephone call with K. Stickles re: re-scheduling hearing on 2004 motion for from Sept. 18, with follow-up e-mails re: same with client, D. Schaible and D. LeMay (.6) | 1.20 |
| 09/01/09 | DM Miles | Revise and edit reply to Law Debenture Rule 2004 motion; conference with J. Bendernagel re: same; review Trump pleadings; research for legal issues memorandum; conference with K. Lantry re: 2004 motion | 10.00 |
| 09/01/09 | SF Palmer | Review and analyze client email files; meeting with litigation support regarding further documents to be delivered; review revised draft response to motion by Law Debenture; prepare document set for J. Bendernagel | 8.30 |
| 09/01/09 | J Peltz | Review documents re: committee requests (3.0); meet with P. Wackerly and document reviewers to discuss review re: committee requests (1.1); review and respond to emails from J. | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Tyrrell, E. Runnels, and K. Nakai re: documents relating to committee's requests (0.3); discuss same with J. Tyrrell, E. Runnels, and K. Nakai (0.3); discuss status of document review with M. Sweeney (0.2); discuss same with M. Beer (0.1); review and respond to email from M. Beer re: same (0.1); discuss same with P. Wackerly (0.3) | |
| 09/01/09 | AE Ross | Research creditor's ability to obtain Rule 2004 examination while committee is conducting similar discovery | .90 |
| 09/01/09 | BD Rubens | Review documents for privilege and relevance | .30 |
| 09/01/09 | EI Runnels | Prepare and process data for attorney review. | 2.80 |
| 09/01/09 | T Sachar | Review and analyze client correspondence files | 2.80 |
| 09/01/09 | BS Shull | Review documents for privilege and responsiveness to creditors committee's requests | 3.90 |
| 09/01/09 | C Stavropoulos | Prepare and process data for production. | 2.50 |
| 09/01/09 | AL Triggs | Research re: appointment of examiner under 11 U.S.C section 1104(c) | 8.10 |
| 09/01/09 | J Tyrrell | Prepare and process data for attorney review re: blow back data | 1.50 |
| 09/01/09 | PJ Wackerly | Prepared for and attended meeting with J. Peltz and contract attorneys (H. Slaw, J. Greer, K. Camerieri, and S. Huxley) re: committee document request. | 2.10 |
| 09/01/09 | PJ Wackerly | Oversaw contract attorney document review | .40 |
| 09/01/09 | PJ Wackerly | Reviewed client emails in response to committee document requests | 2.80 |
| 09/01/09 | MM Walsh | Document review for production to Committee | 2.70 |
| 09/01/09 | S Young | Develop and execute SQL query to tag review documents that have duplicate filenames | .50 |
| 09/02/09 | MN Beer | Correspond with client regarding scheduling a meeting for document collection | .10 |
| 09/02/09 | KJ Bell | Process documents for attorney review | 3.00 |
| 09/02/09 | JF Bendernagel | Review of produced material preparing for meeting with UCC (2.0); conference call with UCC and bank counsel regarding discovery (1.0); office conference with D. Miles regarding same (0.3) | 3.30 |
| 09/02/09 | SA Gogate | Review 2008 e-mails for all custodians | 1.80 |
| 09/02/09 | B Krakauer | Review LD Rule 2004 motion | .40 |
| 09/02/09 | B Krakauer | Address resolution of Rule 2004 motion by Law Debenture | .70 |
| 09/02/09 | KT Lantry | E-mails re: Neuman litigation (.2); review Brignole relief from | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stay motion and discuss same with C. Leeman (.5); e-mail re: Brignole relief from stay with M. Anderson (.1); e-mails re: continuance of Francisco relief from stay motion (.2) | |
| 09/02/09 | KT Lantry | Arrange for and participate in conference call with teams from Sidley, Davis Polk and Chadbourne re: responses to 2004 motion (.9); numerous e-mails and calls re: re-scheduling hearing on 2004 motion (.4); obtain information for response to 2004 motion and telephone calls re: same with B. Whittman and D. Miles (.4) | 1.70 |
| 09/02/09 | DJ Lutes | Assist with LBO research and related issues | .60 |
| 09/02/09 | DM Miles | Telephone conference with J. Bendernagel, Creditors Committee, Lenders re: 2004 motion; conference with J. Bendernagel re: status and strategy; conference with K. Lantry re: facts and edits to 2004 motions | 2.50 |
| 09/02/09 | DM Miles | Revise and edit memorandum re: LBO legal issues; read legal issues cases; conference with J. Peltz re: document requests | 5.00 |
| 09/02/09 | YP Oladeinde | Review and analyze electronic documents received from third parties; meet with S. Palmer and T. Sachar to discuss review of client documents | 6.50 |
| 09/02/09 | AL Omholt | Review documents for responsiveness to Committee document requests | 3.80 |
| 09/02/09 | SF Palmer | Create further documents sets for use in Chicago; follow up regarding document review of client files; telephone call with J. Peltz regarding status of review; email Y. Oladeinde and T. Sachar regarding status of review of bank documents; meeting with Y. Oladeinde and S. Tomer regarding preparation of production | 2.00 |
| 09/02/09 | J Peltz | Review documents (2.0); discuss document production re: committee's requests with M. Sweeney (0.2); review draft brief re: 2004 motion (0.1); review and respond to email from document review team re: committee's requests (0.3); discuss status of review re: committee's requests with P. Wackerly (0.4) | 3.00 |
| 09/02/09 | EI Runnels | Prepare and process data for attorney review | 4.30 |
| 09/02/09 | T Sachar | Review and analyze client correspondence files; conference with Y. Oladeinde and S. Palmer re review and analysis of client correspondence | 3.50 |
| 09/02/09 | BS Shull | Review documents for privilege and responsiveness to creditors committee's requests | .80 |
| 09/02/09 | C Stavropoulos | Prepare and process data for production to Committee | 4.00 |
| 09/02/09 | AL Triggs | Research re:  appointment of examiner under 11 U.S.C Section | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 1104(c) | |
| 09/02/09 | J Tyrrell | Prepare and process images for production of documents to Committee | 2.50 |
| 09/02/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 4.50 |
| 09/02/09 | PJ Wackerly | Meeting with J. Peltz re: quality control review of emails in response to committee document requests | .30 |
| 09/02/09 | PJ Wackerly | Emails with Litigation Support regarding email review database maintenance and image production | .30 |
| 09/02/09 | PJ Wackerly | Coordinated assignments for document reviewers and contract attorneys | .50 |
| 09/03/09 | LA Barden | Assist with fraudulent conveyance and solvency analysis | 1.20 |
| 09/03/09 | MN Beer | Review and collect client email files | 2.30 |
| 09/03/09 | JF Bendernagel | Telephone call with J. Ducayet re: coordinating document review and analysis (0.3); telephone call with M. Sweeney re: same (0.3); call with J. Peltz and J. Ducayet re: same (0.3) | .90 |
| 09/03/09 | JW Ducayet | Office conference with B. Krakauer regarding Committee discovery requests (1.7); telephone conference with J. Bendernagel regarding Committee discovery requests (0.3); office conference with J. Peltz to discuss document responses (0.5) | 2.50 |
| 09/03/09 | MC Fischer | Neuman v. Goldstone: Review emails from Plaintiff's counsel re: subpoena issues (.2); prepare email to J. Osick re: privacy issues (.2) | .40 |
| 09/03/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 1.20 |
| 09/03/09 | B Krakauer | Call with D. Rosner re: LD Rule 2004 motion | .40 |
| 09/03/09 | KT Lantry | E-mails and telephone call with J. Boelter re: research involving examiner and response to Rule 2004 motion | .50 |
| 09/03/09 | KT Lantry | Discuss Brignole proof of claim with A. Simonds (.2); review Brignole proof of claim and telephone call re: same to G. Sacks (.4); e-mails re: Neuman litigation (.2) | .80 |
| 09/03/09 | KS Mills | Preparation of materials for use in witness preparation for upcoming hearing | 1.00 |
| 09/03/09 | AL Omholt | Review documents for responsiveness to Committee document requests | 2.40 |
| 09/03/09 | SF Palmer | Teleconference with J. Bendernagel and C. Bigelow regarding meeting with Committee; review and edit notes regarding same and provide to J. Bendernagel; follow up with litigation support | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding database access; correspond with J. Peltz regarding documents provided to client | |
| 09/03/09 | J Peltz | Discuss committee's requests with J. Ducayet (0.5); review documents (1.3); review and respond to emails re: status of review of committee's requests (0.3); discuss document production re: committee's requests with M. Sweeney (0.1) | 2.20 |
| 09/03/09 | AE Ross | Research creditor's ability to obtain Rule 2004 examination while committee is conducting similar discovery | 1.70 |
| 09/03/09 | EI Runnels | Prepare and process data for attorney review | 3.00 |
| 09/03/09 | T Sachar | Review and analyze client correspondence files | 3.30 |
| 09/03/09 | BS Shull | Review documents for privilege and responsiveness to creditors committee's requests | 1.50 |
| 09/03/09 | C Stavropoulos | Prepare and process data for production | 3.00 |
| 09/03/09 | MJ Sweeney | Conference call with B. Krakauer, D. Liebentritt, et al. re: Committee investigation | 1.00 |
| 09/03/09 | A Thal Simonds | Conference with K. Lantry re motion for relief from stay (.1); review claim information re same (.5) | .60 |
| 09/03/09 | AL Triggs | Electronic document production for committee document requests | 5.50 |
| 09/03/09 | J Tyrrell | Call with Alverez and Marsal re: data processing specifications | .50 |
| 09/03/09 | J Tyrrell | Process and prepare images for document production; Process and prepare additional data for attorney review; Rebuild review databases re: document size limits | 6.00 |
| 09/03/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 5.20 |
| 09/03/09 | PJ Wackerly | Emails with Litigation Support regarding email review database maintenance and image production | .30 |
| 09/03/09 | PJ Wackerly | Prepared hard copies of select emails for review by client and sent emails to client | .40 |
| 09/03/09 | MM Walsh | Document review for Committee production | .90 |
| 09/04/09 | LA Barden | Telephone conference with J. Conlan and B. Krakauer re: creditor investigation; strategy discussion | 2.40 |
| 09/04/09 | MN Beer | Review third-party documents prior to production to Committee | 4.00 |
| 09/04/09 | MN Beer | Office conference with J. Peltz and P. Wackerly regarding status of third-party document review and case status | .40 |
| 09/04/09 | KJ Bell | Process documents for attorney review | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/09 | JF Bendernagel | Telephone call with J. Ducayet re: review of documents for development of plan (0.2); review of documents and related material (1.0); telephone call with D. Liebentritt re: same (0.7); telephone call with R. Niewoehner re: same (0.3); telephone calls with B. Krakauer re: same (0.5); conference call with J. Ducayet, R. Niewoehner and J. Peltz re: documents reviewed (0.4); conference call with client (0.5); telephone call with J. Ducayet re: coordination of documents (0.2) | 3.80 |
| 09/04/09 | JC Boelter | Call with B. Krakauer regarding analyzing issue regarding LBO (.2); Begin reviewing documents regarding same (1.6) | 1.80 |
| 09/04/09 | JW Ducayet | Review client documents; telephone conference with J. Bendernagel; telephone conference with R. Niewoehner; telephone conference with J. Peltz; review materials posted to data room | 7.00 |
| 09/04/09 | SA Gogate | Perform quality control of 2007 documents marked as responsive | 1.10 |
| 09/04/09 | KP Kansa | Review internal emails on Rule 2004 motion | .10 |
| 09/04/09 | B Krakauer | Review document request matters with client | 1.00 |
| 09/04/09 | KT Lantry | Telephone calls and e-mails with K. Stickles, B. Bendernagel and B. Krakauer re: hearing date on 2004 motion and review notice of same | .60 |
| 09/04/09 | DM Miles | Read cases for LBO analysis; draft memorandum re: same | 5.00 |
| 09/04/09 | RB Niewoehner | Telephone conference with J. Bendernagel about status; telephone conference with J. Ducayet regarding background and current strategy; telephone conference with J. Bendernagel, J. Peltz and J. Ducayet regarding document review/production procedures | 1.30 |
| 09/04/09 | YP Oladeinde | Obtain sample additional sample documents from database; draft and revise memo regarding review finding; prepare due diligence package for review by J. Bendernagel | 3.30 |
| 09/04/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 4.20 |
| 09/04/09 | SF Palmer | Telephone call with J. Bendernagel regarding status of review; telephone call with J. Peltz regarding document sets; email Y. Oladeinde and T. Sachar regarding bank documents; correspond with M. Beer regarding further disks from third party | .80 |
| 09/04/09 | J Peltz | Discuss status of document review re: committee's requests with J. Ducayet and R. Niewohner (1.0); teleconference re: same with J. Ducayet, J. Bendernagel, and R. Niewohner (0.7); discuss same with J. Ducayet (0.5); discuss same with P. | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wackerly and M. Beer (0.3); discuss same with P. Wackerly (0.3); discuss same with M. Beer (0.2); review documents (3.8); review and respond to email re: status of document review (0.2) | |
| 09/04/09 | AE Ross | Research creditor's ability to obtain Rule 2004 examination while committee is conducting similar discovery | .80 |
| 09/04/09 | EI Runnels | Prepare and process data for attorney review | 2.80 |
| 09/04/09 | T Sachar | Review and analyze client correspondence files | 7.50 |
| 09/04/09 | C Stavropoulos | Prepare and process data for production | 2.00 |
| 09/04/09 | J Tyrrell | Prepare and process data for attorney review | 2.50 |
| 09/04/09 | PJ Wackerly | Coordinated staffing of additional contract attorneys for email document review | .40 |
| 09/04/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 5.40 |
| 09/04/09 | PJ Wackerly | Meeting with J. Peltz and M. Beer re: document collection and review | .80 |
| 09/04/09 | PJ Wackerly | Coordinated assignments for document reviewers and contract attorneys | .60 |
| 09/04/09 | MM Walsh | Document review | 1.70 |
| 09/05/09 | MN Beer | Review third party documents | 2.70 |
| 09/05/09 | JF Bendernagel | Review of emails and other discovery materials (2.0); review of email regarding status of discovery (0.2) | 2.20 |
| 09/05/09 | JW Ducayet | Review documents collected from client | 2.50 |
| 09/05/09 | MM Walsh | Document review | 1.00 |
| 09/06/09 | MN Beer | Review third party documents | 8.00 |
| 09/06/09 | SA Gogate | Perform quality control of 2007 documents marked as responsive | 1.70 |
| 09/06/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 2.90 |
| 09/07/09 | MN Beer | Review third party documents | .40 |
| 09/07/09 | MN Beer | Draft email to J. Peltz regarding pace of third party review | .20 |
| 09/07/09 | JW Ducayet | Review documents collected from client | 4.50 |
| 09/07/09 | SA Gogate | Perform quality control of 2007 documents | 3.30 |
| 09/07/09 | DM Miles | Read cases for LBO memorandum; draft memorandum | 4.00 |
| 09/07/09 | T Sachar | Review and analyze client correspondence files | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/08/09 | LA Barden | Status call with J. Conlan and B. Krakauer re: creditor investigation | 1.30 |
| 09/08/09 | MN Beer | Brief telephone conference with M. Hauser and J. Peltz regarding status of third party document review | .10 |
| 09/08/09 | JF Bendernagel | Telephone call with B. Krakauer (0.2); telephone call with D. Miles (0.2); call with J. Ducayet, R. Niewoehner and J. Peltz (0.4) | .80 |
| 09/08/09 | JC Boelter | Extensive call with D. Miles regarding 2004 response | .80 |
| 09/08/09 | SG Contopulos | Receipt of Case Management Notice in CBS matter, email C. Sennet re: same, and calendaring of dates | .50 |
| 09/08/09 | JW Ducayet | Review documents collected from client (5.3); telephone conference with J. Peltz re: status of review (0.4); telephone conference with J. Bendernagel re: same (0.4); telephone conference with R. Niewoehner re: same (0.4) | 6.50 |
| 09/08/09 | SA Gogate | Phone call with P. Wackerly regarding quality control review (.1); review 2007 quality control protocols (.2) | .30 |
| 09/08/09 | JE Hancy | Review documents to be produced in order to assess relevance and privilege | 2.00 |
| 09/08/09 | SH Katz | Review Tribune files and respond to inquiry from J. Peltz regarding leveraged ESOP transactions | .50 |
| 09/08/09 | B Krakauer | Review client documents re: pre-petition transactions | 1.20 |
| 09/08/09 | DH Lang | Prepare and process data for attorney review | 1.00 |
| 09/08/09 | KT Lantry | Discuss Rule 2004 hearing issues with B. Krakauer, K. Stickles and D. Deutsch (.5); e-mails with D. Miles re: Rule 2004 issues (.2) | .70 |
| 09/08/09 | GR MacConaill | Research re: ownership of fraudulent transfer causes of action | .60 |
| 09/08/09 | DM Miles | Research into LBO legal issues; conference with J. Bendernagel regarding response schedule; calls to J. Boelter regarding lien structure; emails to team on document requests; draft and email memorandum | 10.00 |
| 09/08/09 | RB Niewoehner | Preparing for and participating in telephone conference with J. Ducayet, J. Bendernagel and J. Peltz regarding document production | .40 |
| 09/08/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 3.00 |
| 09/08/09 | SF Palmer | Review further client documents; meeting with litigation support regarding further documents to be delivered; review revised draft response to motion by Law Debenture; follow up regarding document set for J. Bendernagel; follow up with | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation support regarding documents on Chicago server | |
| 09/08/09 | J Peltz | Meet with review team re: status of document review in connection with committee's requests (0.5); discuss same with J. Bendernagel, J. Ducayet, and R. Niewoehner (0.8); discuss same with J. Ducayet (0.4); discuss same with P. Wackerly (0.5); review and respond to email re: same (0.4); review documents in connection with committee's requests (3.7) | 6.30 |
| 09/08/09 | El Runnels | Prepare and process data for attorney review | 2.00 |
| 09/08/09 | T Sachar | Review and analyze client correspondence files | 4.80 |
| 09/08/09 | BS Shull | Review documents for responsiveness to Committee's request | 2.50 |
| 09/08/09 | J Tebbe | Process documents for attorney review | .50 |
| 09/08/09 | PJ Wackerly | Organized and attended meeting with contract attorneys regarding document review | 1.40 |
| 09/08/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 5.70 |
| 09/09/09 | MN Beer | Review third party documents | 1.60 |
| 09/09/09 | JF Bendernagel | Telephone calls with B. Krakauer regarding status of document review and analysis (0.3); telephone call with B. Ridings and S. Mandava re: same (0.5); telephone call with J. Ducayet re: same (0.3) | 1.10 |
| 09/09/09 | JZ Benitez | Tribune 2007 other custodian document review | 4.00 |
| 09/09/09 | MM Blouin | Transfer encrypted data to network to prepare for attorney review | .30 |
| 09/09/09 | JC Boelter | Call with D. Miles regarding 2004 reply and forward documents regarding same | 1.10 |
| 09/09/09 | JV Bosh | Research state of incorporation and principal place of business addresses of certain lenders for D. Miles | 2.00 |
| 09/09/09 | JO Butler | Researching state of incorporation and principal place of business of certain lenders | .80 |
| 09/09/09 | JW Ducayet | Telephone conferences with J. Peltz (0.8); telephone conference with J. Bendernagel (0.3); telephone conferences with R. Niewoehner (0.4); review emails regarding scheduling (0.2); review client documents (3.8) | 5.50 |
| 09/09/09 | MC Fischer | {Neuman v. Goldstone} Review subpoena to Tribune (.2); prepare email to J. Osick re: same (.1) | .30 |
| 09/09/09 | SA Gogate | Perform quality control review of 2007 documents (1.1) | 1.10 |
| 09/09/09 | JE Hancy | Review documents to be produced in order to assess relevance and privilege | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/09/09 | B Krakauer | Review UCC document requests and progress | 1.30 |
| 09/09/09 | EJ Kreis | Research state of incorporation and principal place of business for various companies for D. Miles | 2.00 |
| 09/09/09 | KT Lantry | Telephone calls and e-mails with T. Brignole and G. Sacks re: relief from stay motion and underlying claim | .80 |
| 09/09/09 | AK Martin | Review documents for Committee production | 2.30 |
| 09/09/09 | DM Miles | Draft and edit memorandums; conference with J. Boelter regarding facts, liens, priorities; conference with J. Bosh regarding lender states of incorporation/principal place of business | 8.00 |
| 09/09/09 | RB Niewochner | Review potentially privileged documents (.4); telephone conference with J. Ducayet regarding same (.2); e-mail regarding same (.1); telephone conference with J. Ducayet and e-mails regarding staff issues (.3) | 1.00 |
| 09/09/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 6.40 |
| 09/09/09 | SF Palmer | Follow up with J. Bendernagel regarding document review; arrange for loading of further bank documents; draft summary regarding documents produced by other entities and forward to J. Bendernagel; correspond with J. Peltz and M. Beer regarding status; telephone call with M. Beer regarding document issues | 1.30 |
| 09/09/09 | J Peltz | Teleconference with M. Hauser re: committee's requests (0.4); prepare for same (0.2); discuss same with J. Ducayet (0.3); discuss document coding re: committee's requests with N. Rebic (0.2); review and respond to email re: same (0.1); discuss documents re: committee's requests with E. Runnels and J. Tyrrell (0.2); discuss same with J. Ducayet (0.2); discuss status of document review re: committee's requests with P. Wackerly (0.2); review and respond to email re: same (0.3); discuss same with J. Ducayet (0.3); draft and revise memo re: status of document review in connection with committee's requests (0.5); review documents re: committee's requests (4.4) | 7.30 |
| 09/09/09 | N Rebic | Update Concordance data base with additionally coded documents | 3.00 |
| 09/09/09 | AE Ross | Research creditor's ability to obtain Rule 2004 examination while committee is conducting similar discovery | .50 |
| 09/09/09 | EI Runnels | Prepare and process data for attorney review | 1.50 |
| 09/09/09 | T Sachar | Review and analyze client correspondence files | 4.00 |
| 09/09/09 | BS Shull | Review documents for responsiveness to Committee's request | 1.30 |
| 09/09/09 | MJ Sweeney | Telephone conference Topix counsel regarding documents | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/09/09 | AL Triggs | Electronic document production for Committee document requests | 2.50 |
| 09/09/09 | AL Triggs | Research Trump bankruptcy case for transcript or order regarding motion to appoint examiner | .20 |
| 09/09/09 | PJ Wackerly | Organized and attended meeting for new contract attorney reviewers | 2.30 |
| 09/09/09 | PJ Wackerly | Reviewed emails in response to committee document requests that were selected as needing further review | .80 |
| 09/09/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests and prepared documents for production | 4.10 |
| 09/10/09 | MN Beer | Review third party documents (3.00); correspond with S. Palmer re: hard copy document (0.20) | 3.20 |
| 09/10/09 | JF Bendernagel | Review documents in preparation for meeting with UCC (0.5); work relating to discovery (0.5) | 1.00 |
| 09/10/09 | JZ Benitez | Tribune 2007 other custodian document review | 3.00 |
| 09/10/09 | JC Boelter | Call with D. Miles regarding 2004 motion | .70 |
| 09/10/09 | JW Ducayet | Telephone conference with J. Peltz; telephone conference with J. Bendernagel; telephone conference with third party counsel; review documents marked for further review | 4.50 |
| 09/10/09 | MC Fischer | TC w/ J. Osick re: subpoena issues (.2) | .20 |
| 09/10/09 | SA Gogate | Perform quality control review of January 2007 documents | .40 |
| 09/10/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 2.90 |
| 09/10/09 | JE Henderson | Conf w/K. Kansa re: document production questions from litigators (.30); review emails re: same and respond (.10); tc w/M. Sweeney re: same (.40); conf w/B. Krakauer re: staffing (.20) | 1.00 |
| 09/10/09 | KP Kansa | Office conference with J. Henderson re: document production (.3); t/c to K. Lantry re: same (.1) | .40 |
| 09/10/09 | B Krakauer | Call with Steering Committee professional re: Law Debenture 2004 motion | .50 |
| 09/10/09 | B Krakauer | Call with Chadbourne re: Law Debenture 2004 request | .50 |
| 09/10/09 | SP Kramer | Attend meeting to discuss committee document requests | 1.10 |
| 09/10/09 | MJ Laval | Meeting with document review team regarding review procedures | 1.10 |
| 09/10/09 | MS Lindberg | Organize and print documents from SA review database | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/09 | AK Martin | Review documents for Committee production | 1.80 |
| 09/10/09 | E Maxeiner | Attend meeting led by J. Peltz and P. Wackerly to discuss document review in response to committee requests | 1.10 |
| 09/10/09 | E Maxeiner | Read case overview and document review manual | .50 |
| 09/10/09 | DM Miles | Draft and edit LBO memorandum; constitution and indemnification research | 8.00 |
| 09/10/09 | FT Newell | Corresponded about and discussed document review with Rachel Niewoehner and Jen Peltz | .10 |
| 09/10/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 5.00 |
| 09/10/09 | J Peltz | Meet with document review team to discuss committee's requests (1.1); prepare for same (0.2); review and respond to email re: same (0.1); teleconference with M. Hauser, J. Wasserman, and J. Ducayet re: committee's requests (0.5); prepare for same (0.2); discuss same with J. Ducayet (0.2); discuss status of document review re: committee's requests with P. Wackerly (0.2); review and respond to email re: same (0.3); discuss same with J. Ducayet (0.3); discuss same with M. Beer (0.2); review documents re: committee's requests (4.3) | 7.60 |
| 09/10/09 | CA Ripple | Attend meeting regarding document review | 1.10 |
| 09/10/09 | AE Ross | Research allowance of duplicative discovery under rule 2004 | 2.50 |
| 09/10/09 | EI Runnels | Prepare and process data for attorney review | 3.00 |
| 09/10/09 | T Sachar | Review and diligence client correspondence files | 4.00 |
| 09/10/09 | SE Sexton | Attend meeting re documents requested by unsecured creditors committee | 1.20 |
| 09/10/09 | BS Shull | Review documents for responsiveness to Committee's request | 3.60 |
| 09/10/09 | C Stavropoulos | Prepare and process data for production | .50 |
| 09/10/09 | J Tyrrell | Prepare and process document blow backs; Prepare and load data received from vendor | 3.50 |
| 09/10/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests and prepared documents for production | 2.30 |
| 09/10/09 | PJ Wackerly | Reviewed confidentiality order and other pleadings to determine proper method for producing confidential emails | 1.30 |
| 09/10/09 | PJ Wackerly | Telephone call with J. Peltz and Litigation Support team re: database maintenance and new documents | .40 |
| 09/10/09 | PJ Wackerly | Organized meeting with new associate reviewers regarding | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document review | |
| 09/10/09 | PJ Wackerly | Attended meeting with new associate reviewers regarding document review | 1.10 |
| 09/10/09 | PJ Wackerly | Distributed review materials and initial assignments to new associate reviewers | .30 |
| 09/11/09 | MN Beer | Discuss third party productions with M. Sweeney; discuss third party productions with S. Palmer | .30 |
| 09/11/09 | JF Bendernagel | Review of key documents relating to plan treatment of LBO (1.0); office conference with D. Miles regarding brief (0.3); office conference with S. Palmer re: coordination of LBO documents (0.3); telephone calls with B. Krakauer (0.3); review of third party production material (0.5); telephone call with J. Ducayet re: same (0.2); telephone call with UCC regarding Tuesday meeting (0.3); email regarding same (0.2) | 3.10 |
| 09/11/09 | JZ Benitez | Tribune 2007 other custodian document review | 3.20 |
| 09/11/09 | JC Boelter | Review A Ross research for 2004 reply | .50 |
| 09/11/09 | JW Ducayet | Telephone conference with J. Peltz; telephone conference with J. Bendernagel; telephone conference with third party counsel; telephone conference with B. Krakauer; review client documents; review third party documents | 4.80 |
| 09/11/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 2.40 |
| 09/11/09 | JE Henderson | Email response re: document production questions | .10 |
| 09/11/09 | DJ Lutes | Assist with LBO plan research and retrieval key bankruptcy materials | .80 |
| 09/11/09 | GR MacConaill | Research LBO-related cause of action plan language | 2.00 |
| 09/11/09 | AK Martin | Review documents for Committee Production | 3.60 |
| 09/11/09 | E Maxeiner | Review documents in response to committee's request | 5.00 |
| 09/11/09 | DM Miles | Conference with J. Bendernagel regarding status, issues, response; revise Response to Law Debenture motion; draft and edit memorandum; D&O research | 8.50 |
| 09/11/09 | FT Newell | Corresponded about and discussed document review with Patrick Wackerly (0.6); reviewed materials related to document review (0.1) | .70 |
| 09/11/09 | RB Niewoehner | Reviewing third party documents and telephone conference with J. Ducayet regarding same | .20 |
| 09/11/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/11/09 | SF Palmer | Locate documents to be referred to in meeting with Committee; forward materials to team and to client; telephone call with J. Peltz regarding document issues; email M. Beer regarding documents provided by bank | 9.10 |
| 09/11/09 | CA Ripple | Read background information for document review in response to committee's request (0.6); review documents in response to committee's request (7.0) | 7.60 |
| 09/11/09 | AE Ross | Draft summary of cases regarding duplicative discovery | 2.50 |
| 09/11/09 | EI Runnels | Prepare and process data for attorney review | 3.00 |
| 09/11/09 | BS Shull | Review documents for responsiveness to Committee's request | .60 |
| 09/11/09 | AL Triggs | Electronic document production for Committee document requests | 2.90 |
| 09/11/09 | PJ Wackerly | Attended meeting with new associate reviewer, F. Newell, regarding document review | .60 |
| 09/11/09 | PJ Wackerly | Managed contract attorney and associate document review | .40 |
| 09/11/09 | MM Walsh | Document review | .80 |
| 09/12/09 | JF Bendernagel | Review of documents for meeting with C. Bigelow (1.0); review of response to 2004 motion (1.0) | 2.00 |
| 09/12/09 | DM Miles | Edit memorandum re: LBO | .80 |
| 09/12/09 | EI Runnels | Prepare and process data for attorney review | 1.00 |
| 09/12/09 | SE Sexton | Review memorandum relating to documents requested by unsecured creditors committee | .40 |
| 09/12/09 | PJ Wackerly | Managed associate document review | .30 |
| 09/12/09 | MM Walsh | Document review | 5.00 |
| 09/13/09 | JF Bendernagel | Prepare for due diligence sessions with UCC (0.5); work on discovery issues (1.0) | 1.50 |
| 09/13/09 | B Krakauer | Review materials and documents for Committee due diligence meeting | 2.90 |
| 09/13/09 | B Krakauer | Review and respond to correspondence and documents requests from UCC | 1.30 |
| 09/13/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 3.00 |
| 09/13/09 | CA Ripple | Review documents in response to committee's request | 4.70 |
| 09/13/09 | EI Runnels | Prepare and process data for attorney review | 1.50 |
| 09/13/09 | SE Sexton | Review documents for responsiveness to requests of unsecured creditors committee | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests and prepared documents for production | 1.80 |
| 09/14/09 | MN Beer | Telephone conference with J. Peltz and M. Hauser | .10 |
| 09/14/09 | MN Beer | Review documents in Concordance database and third party materials | 2.30 |
| 09/14/09 | KJ Bell | Process documents for attorney review | 2.00 |
| 09/14/09 | JF Bendernagel | Telephone call with J. Ducayet and J. Peltz regarding discovery (0.5); review of emails relating to discovery (0.5); prepare for meeting with UCC (3.5) | 4.50 |
| 09/14/09 | JZ Benitez | Tribune 2007 other custodian document review | .50 |
| 09/14/09 | JW Ducayet | Multiple telephone conferences with J. Bendernagel, J. Peltz regarding status of production | .50 |
| 09/14/09 | JW Ducayet | Review documents to be produced | 3.30 |
| 09/14/09 | MC Fischer | {Neuman v. Goldstone} Return call to Seyfarth Shaw re: subpoena | .10 |
| 09/14/09 | SA Gogate | Perform quality control review of 2007 documents | 5.20 |
| 09/14/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | .70 |
| 09/14/09 | RW Hirth | Review D. Bralow spreadsheet re resolution of Furnell bond claim (.10) | .10 |
| 09/14/09 | B Krakauer | Review and revise response to Rule 2004 motion | 2.80 |
| 09/14/09 | B Krakauer | Call with D. Rosner re: Rule 2004 motion settlement | 1.00 |
| 09/14/09 | B Krakauer | Review materials for due diligence meetings with Creditors Committee | 1.90 |
| 09/14/09 | SP Kramer | Review background materials re committee document requests (.7); review documents in connection with committee document requests (1) | 1.70 |
| 09/14/09 | KT Lantry | E-mails with D. Bralow re: response to pending litigation | .20 |
| 09/14/09 | KT Lantry | Telephone call to T. Brignole and G. Sacks re: relief from stay (.3); e-mails with B. Whittman re: transfers within preference period (.2); review revisions to response to Rule 2004 motion and discuss changes with J. Boelter (.4); conference call with Sidley team re: response to Rule 2004 motion (.8) | 1.70 |
| 09/14/09 | AK Martin | Review documents for Committee production | 3.50 |
| 09/14/09 | E Maxeiner | Review documents in response to committee's request | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/09 | DM Miles | Conference with J. Bendernagel regarding Law Debenture response; research legal issue; conference with J. Bosh regarding legal issues; conference with J. Bendernagel regarding response; revise response; team call on response; revise response; made B. Krakauer edits | 8.50 |
| 09/14/09 | FT Newell | Reviewed emails from Patrick Wackerly related to document review | .20 |
| 09/14/09 | RB Niewoehner | Telephone conference with J. Bendernagel, J. Ducayet and J. Peltz regarding status of production and preparation for meeting with UCC; e-mails regarding confidentiality agreement | .50 |
| 09/14/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 3.30 |
| 09/14/09 | SF Palmer | Follow up with litigation support regarding bank data; follow up regarding further documents from Chicago; email M. Beer regarding unidentified document; telephone call with J. Ducayet regarding case issues and follow up with J. Bendernagel | 1.10 |
| 09/14/09 | J Peltz | Review documents re: committee's requests (4.2); discuss status of document review with M. Beer (0.2); discuss same with J. Ducayet (0.4); discuss same with J. Bendernagel and J. Ducayet (0.4); discuss same with P. Wackerly (0.3); review and respond to email re: same (0.3) | 5.80 |
| 09/14/09 | N Rebic | Update status of documents stored in the data base | 1.00 |
| 09/14/09 | CA Ripple | Review documents in response to committee's request | 6.30 |
| 09/14/09 | AE Ross | Review response to motion for rule 2004 examination or appointment of examiner and draft comments to response | 1.80 |
| 09/14/09 | EI Runnels | Prepare and process data for attorney review | 6.30 |
| 09/14/09 | SE Sexton | Review documents in response to request from unsecured creditors committee | 1.10 |
| 09/14/09 | BS Shull | Review documents for responsiveness to Committee's request | 2.20 |
| 09/14/09 | C Stavropoulos | Prepare and process data for review | 2.00 |
| 09/14/09 | AL Triggs | Electronic document production for Committee document requests | 3.00 |
| 09/14/09 | J Tyrrell | Prepare and process document blow backs for attorney review | 1.90 |
| 09/14/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 6.40 |
| 09/14/09 | PJ Wackerly | Managed associate and contract attorney document review | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/09 | MM Walsh | Document review | 3.10 |
| 09/15/09 | MN Beer | Coordinate third party disc delivery and review with S. Palmer and D. Loss | .30 |
| 09/15/09 | MN Beer | Discuss third party electronic production with M. Hauser | .20 |
| 09/15/09 | MN Beer | Office conference with J. Peltz, S. Gogate, A. Omholt, P. Wackerly regarding third party document review | .50 |
| 09/15/09 | JF Bendernagel | Prepare for meetings with UCC and client (2.0); office conference with B. Krakauer regarding same (0.2); office conference with J. Ducayet (0.2); meeting with client regarding discovery and related matters (2.5); meeting with UCC counsel regarding due diligence (5.0); office conference with client regarding discovery and related matters (0.5); office conference with J. Ducayet (0.2); office conference with B. Krakauer (0.2); work on open issues (1.0); review of draft brief (0.4) | 12.20 |
| 09/15/09 | JZ Benitez | Tribune 2007 other custodian document review | 3.60 |
| 09/15/09 | JC Boelter | Office conference with A. Ross regarding 2004 response (.30); Emails with litigation team regarding same (.40); Meet with Tribune re: same (1.50) | 2.20 |
| 09/15/09 | JW Ducayet | Multiple telephone conferences with J. Bendernagel, J. Peltz regarding status of production | .50 |
| 09/15/09 | JW Ducayet | Review documents to be produced to Committee | 2.00 |
| 09/15/09 | JW Ducayet | Attend meeting with Committee and client and prepare for same | 6.50 |
| 09/15/09 | MC Fischer | {Neuman v. Goldstone} Review notice of intent to quash subpoena | .20 |
| 09/15/09 | SA Gogate | Perform quality control review of 2007 documents (3.4); review third party documents from 2007 (2.3) | 5.70 |
| 09/15/09 | RW Hirth | Telephone call, correspondence w/D. Bralow re Furnell settlement status, issues (.20); telephone calls w/J. Giaimo re bond issues and settlement meeting (.30) | .50 |
| 09/15/09 | B Krakauer | Review and revise response to Law Debenture Rule 2004 motion | 2.70 |
| 09/15/09 | B Krakauer | Meet with client and review background re: pre-petition transactions | 2.40 |
| 09/15/09 | B Krakauer | Attend due diligence session with client and UCC professionals | 4.40 |
| 09/15/09 | SP Kramer | Review documents in connection with committee document requests | 1.60 |
| 09/15/09 | KT Lantry | Review and edit response to Rule 2004 motion and discuss | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | changes to same with B. Krakauer, D. Miles, J. Boelter and B. Whitman (1.9); telephone call with K. Stickles re: research involving 2004 motion issues (.2); circulate revised response to 2004 motion to clients with cover e-mail (.2); telephone calls and e-mails with Brignole and G. Bradshaw re: Brignole relief from stay (.3); e-mails with D. Rosner re: timing of hearing on Rule 2004 motion (.2) | |
| 09/15/09 | KT Lantry | E-mails with D. Bralow and K. Stickles re: formal evidence of particular Debtors' pending proceedings for stay of litigation | .20 |
| 09/15/09 | AK Martin | Review documents for Committee production | 5.40 |
| 09/15/09 | E Maxeiner | Review documents in response to committee's request | 1.80 |
| 09/15/09 | DM Miles | Revise response to Rule 2004 motion; conference with team regarding response; research legal issues; analyze legal issues | 11.00 |
| 09/15/09 | AL Omholt | Review 2008 documents for responsiveness to document requests (3.0); meeting with J. Peltz regarding second-tier review of third party documents (0.5); review third party documents for privilege (2.8) | 6.30 |
| 09/15/09 | J Peltz | Discuss status of document review re: committee's requests with J. Ducayet (0.5); discuss same with P. Wackerly (0.5); discuss same with P. Wackerly, M. Beer, S. Gogate, and A. Omholt (0.5); discuss document collection re: committee's requests with S. Gable and P. Wackerly (0.2); prepare for same (0.2); consider status of document review re: committee's requests (0.4); review documents (5.1) | 7.40 |
| 09/15/09 | JP Platt | Review Tribune case file and assemble important production materials for review by Jen Peltz | 2.80 |
| 09/15/09 | N Rebic | Review status of produced set of minutes per Ms. Peltz's request | .50 |
| 09/15/09 | CA Ripple | Review documents in response to committee's request | 4.90 |
| 09/15/09 | AE Ross | Review response to motion for rule 2004 examination or appointment of examiner, draft comments to response, review transcripts of hearings cited in response and cite check certain cases cited in response. | 4.90 |
| 09/15/09 | BD Rubens | Review documents for privilege and relevance | .30 |
| 09/15/09 | SE Sexton | Review documents in response to requests of unsecured creditors committee | .90 |
| 09/15/09 | BS Shull | Review documents for responsiveness to Committee's request | 1.70 |
| 09/15/09 | C Stavropoulos | Prepare and process data for review | 1.00 |
| 09/15/09 | AL Triggs | Electronic document production for committee document | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requests | |
| 09/15/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 6.80 |
| 09/15/09 | PJ Wackerly | Telephone call with J. Peltz and Tribune CTO re: email server | .40 |
| 09/15/09 | PJ Wackerly | Meeting with J. Peltz, S. Gogate, A. Omholt, and M. Beer re: review of documents for third party production | .50 |
| 09/16/09 | MN Beer | Review third party documents | 7.90 |
| 09/16/09 | JF Bendernagel | Telephone calls with B. Krakauer regarding status of document review and analysis (0.2); work relating to 2004 motion (0.5); work on list of open issues (0.3); telephone call with J. Ducayet regarding discovery (0.3); office conference with S. Palmer regarding document review (0.3) | 1.60 |
| 09/16/09 | JC Boelter | Review New Century transcript and examiner research (1.0); Review 2004 response (.5); Office conference with A. Ross regarding same (.3); Numerous emails with team regarding same (.7) | 2.50 |
| 09/16/09 | JO Butler | Researching cases for D. Miles regarding fraudulent conveyance, contribution and indemnification | .20 |
| 09/16/09 | JW Ducayet | Draft letter response to Chadborne | .50 |
| 09/16/09 | JW Ducayet | Review documents for production | 6.00 |
| 09/16/09 | C Fonstein | Review Schultz order; conference with E. Hoffman regarding hearing | .10 |
| 09/16/09 | SA Gogate | Review third party documents from 2007 | 3.50 |
| 09/16/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 1.40 |
| 09/16/09 | S Hlynski | Prepare and process data for attorney review | 1.00 |
| 09/16/09 | KP Kansa | T/c K. Lantry re: Brignole lift stay and Correia inquiry | .20 |
| 09/16/09 | B Krakauer | Call with D. Rosner and others re: settlement of Law Debenture 2004 motion | .50 |
| 09/16/09 | B Krakauer | Review emails and other documents re: UCC document request | 1.80 |
| 09/16/09 | SP Kramer | Review documents in connection with committee document requests | 1.10 |
| 09/16/09 | KT Lantry | Review comments from client on response to Rule 2004 motion (.3); telephone calls and e-mails with J. Boelter and G. MacConaill and review memos re: examiner research and related changes to response (.6); telephone calls with D. Miles re: changes to 2004 motion and filing process (.3); review and edit latest revision to response to 2004 motion and e-mails re: | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | changes to same (.8); review e-mails re: status of negotiations to resolve 2004 motion (.4); telephone call to T. Brignole and discuss response to same with K. Kansa and K. Stickles (.5) | |
| 09/16/09 | KT Lantry | E-mails with K. Stickles and D. Bralow re: formal evidence of petition for stay of pending litigation | .20 |
| 09/16/09 | MJ Laval | Reviewing case memo (0.3); reviewing documents regarding Committee requests (1.2) | 1.50 |
| 09/16/09 | DJ Lutes | Assist with LBO research (.30); coordinate with G. MacConaill re: same (.10) | .40 |
| 09/16/09 | GR MacConaill | Research New Century examiner pleading and other Delaware examiner decisions | 1.70 |
| 09/16/09 | AK Martin | Review documents for Committee production | 4.20 |
| 09/16/09 | E Maxciner | Review documents in response to committee's request | .50 |
| 09/16/09 | DM Miles | Revise response to Rule 2004 motion (7.6); conferences with K. Lantry, J. Boelter, B. Krakauer regarding response (0.6); make chart and other edits (2.3) | 10.50 |
| 09/16/09 | FT Newell | Reviewed emails from Patrick Wackerly regarding document review | .10 |
| 09/16/09 | AL Omholt | Review third party documents for privilege | 4.00 |
| 09/16/09 | SF Palmer | Meeting with T. Ross to provide introduction to matter; forward introductory materials to T. Ross and N. Alexiou; telephone call with J. Peltz regarding production fields and metadata to include in document production | 1.30 |
| 09/16/09 | J Peltz | Review documents re: committee requests (3.8); discuss status of document review re: committee requests with P. Wackerly (0.5); review and respond to email from E. Runnels and J. Tyrrell re: document review database (0.7); discuss project re: committee requests with M. Lindberg and J. Platt (0.4); review and respond to email from M. Lindberg and J. Platt re: same (0.3); review and respond to email from J. Ducayet re: status of document review re: committee requests (0.3) | 6.00 |
| 09/16/09 | JP Platt | Identify various potentially privileged documents from online concordance database for review by Jim Ducayet | 6.50 |
| 09/16/09 | CA Ripple | Review documents in response to committee's request | 4.10 |
| 09/16/09 | AE Ross | Revise response to motion for rule 2004 examination or appointment of an examiner and review transcripts of hearings cited in response | 2.70 |
| 09/16/09 | TE Ross | Initial meeting with S. Palmer to discuss Tribune bankruptcy case and document review assignment | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/16/09 | TE Ross | Review background information relating to client's bankruptcy proceedings, including a memorandum on fraudulent conveyances, document review procedures, and select previously reviewed documents | 4.50 |
| 09/16/09 | BD Rubens | Review documents for privilege, relevance | 1.00 |
| 09/16/09 | EI Runnels | Prepare and process data for attorney review | 3.50 |
| 09/16/09 | AL Triggs | Electronic document production for Committee document requests | 2.90 |
| 09/16/09 | J Tyrrell | Prepare and process document for production | 2.00 |
| 09/16/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests and prepared documents for production | 6.60 |
| 09/16/09 | MM Walsh | Document review | 2.00 |
| 09/17/09 | NJ Alexiou | Review memoranda regarding the Tribune case and document review procedures | 1.00 |
| 09/17/09 | NJ Alexiou | Received training on the Concordance Database system for reviewing documents | 1.10 |
| 09/17/09 | NJ Alexiou | Meeting with S. Palmer and T. Ross to discuss Tribune matter | .80 |
| 09/17/09 | MN Beer | Review third party documents | 2.50 |
| 09/17/09 | JF Bendernagel | Review of UCC 2004 brief (0.3); office conference with D. Miles regarding potential legal claims by shareholders (0.3); telephone calls with D. Miles (0.5); attendance at meeting with UCC (2.0); conference with client regarding same (0.5); office conference with B. Krakauer (0.3); review of correspondence regarding discovery (0.2) | 4.10 |
| 09/17/09 | JZ Benitez | Tribune 2007 other custodian document review | .40 |
| 09/17/09 | JC Boelter | Review replies to 2004 motion (.70); Emails regarding LBO document review and begin preparing memo regarding same (2.80); Call with K. Lantry regarding status (.40) | 3.90 |
| 09/17/09 | JW Ducayet | Draft letter response to Chadbourne | .50 |
| 09/17/09 | JW Ducayet | Multiple telephone conferences with J. Bendernagel, J. Peltz | .80 |
| 09/17/09 | JW Ducayet | Review documents for production | 3.50 |
| 09/17/09 | SA Gogate | Review third party documents from 2007 | 4.90 |
| 09/17/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 2.00 |
| 09/17/09 | RW Hirth | Telephone call w/J. Giaimo (.10) and correspondence w/D. Bralow (.10) re Furnell settlement issues and meeting; review | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents forwarded by D. Bralow re bond issue liability (.50) | |
| 09/17/09 | B Krakauer | Call with D. Rosner re: Law Debenture Rule 2004 motion | .40 |
| 09/17/09 | B Krakauer | Address resolution of Rule 2004 motion with Davis Polk | .50 |
| 09/17/09 | SP Kramer | Review documents in connection with committee document requests (1.6); correspond with J. Peltz and J. Haney re committee documents requests (.1) | 1.70 |
| 09/17/09 | KT Lantry | Review objections to Rule 2004 motion filed by various parties and circulate same (1.6); e-mails with D. Miles and telephone calls with K. Stickles re: filing Debtors' response to 2004 motion (.2); draft response to Brignole relief from stay and supportive declaration (2.9); e-mails and telephone call with T. Brignole, K. Stickles and K. Kansa re: filing objection and handling hearing (.4) | 5.10 |
| 09/17/09 | MJ Laval | Reviewing documents regarding Committee requests | 2.80 |
| 09/17/09 | MS Lindberg | Print and organize documents per request of J. Petlz | 3.00 |
| 09/17/09 | AK Martin | Review documents for Committee production | 2.90 |
| 09/17/09 | DM Miles | Edit and revise response to Law Debenture Rule 2004 motion (1.2); emails and calls to local counsel regarding response and filing (0.2); conference with J. Bendernagel regarding various legal issues (0.3); research issues (2.7); read and summarize various responses as they are filed (0.6) | 5.00 |
| 09/17/09 | FT Newell | Reviewed email from Jen Peltz regarding document review and corresponded about same with Jen Peltz; reviewed notes and background materials regarding document review | 1.50 |
| 09/17/09 | AL Omholt | Review third party documents for privilege | 6.30 |
| 09/17/09 | SF Palmer | Meeting with T. Ross and N. Alexiou regarding document review (0.6); correspond with Y. Oladeinde and T. Sachar regarding status of review; correspond with J. Peltz regarding documents in Chicago database; arrange for loading of further documents from bank; correspond with M. Beer regarding same | 1.50 |
| 09/17/09 | J Peltz | Review documents re: committee requests (4.0); discuss status of document review re: committee requests with P. Wackerly (0.7); discuss status of document review with S. Hlynski (0.5); review and respond to email from E. Runnels and J. Tyrrell re: document review database (0.4); review and respond to email from document review team re: same (0.5); provide review team with review assignments re: document review (0.7); review and respond to email from P. Wackerly re: status of review re: committee requests (0.4) | 7.20 |
| 09/17/09 | JP Platt | Identify various potentially privileged documents from online | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | concordance database for review by Jim Ducayet | |
| 09/17/09 | CA Ripple | Review documents in response to committee's request | 3.70 |
| 09/17/09 | AE Ross | Review objections and responses to motion for rule 2004 examination or appointment of examiner (.7); research filed plan and disclosure statement in Lyondell case regarding certain litigation issues (2.5) | 3.20 |
| 09/17/09 | TE Ross | Review and analyze client documents | 1.00 |
| 09/17/09 | TE Ross | Review of documents in Concordance database | 1.20 |
| 09/17/09 | TE Ross | Meeting with S. Palmer to discuss Tribune document review assignment | .60 |
| 09/17/09 | BD Rubens | Review documents for privilege, relevance | 1.30 |
| 09/17/09 | EI Runnels | Prepare and process data for attorney review | 6.00 |
| 09/17/09 | SE Sexton | T/c w/ litigation support re database errors (.1); review documents in response to requests from unsecured creditors committee (1.2) | 1.30 |
| 09/17/09 | BS Shull | Review documents for responsiveness to Committee's request | 2.90 |
| 09/17/09 | KL Sikaitis | Assist with preparation of documents for production | 2.50 |
| 09/17/09 | AL Triggs | Electronic document production for Committee document requests | 3.20 |
| 09/17/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 5.90 |
| 09/18/09 | MN Beer | Review third party documents | 6.20 |
| 09/18/09 | KJ Bell | Process documents for attorney review | 3.00 |
| 09/18/09 | KJ Bell | Process documents for attorney review | 5.00 |
| 09/18/09 | JF Bendernagel | Work relating to discovery issues (0.7); office conferences with D. Miles regarding shareholder claims (0.6); telephone call with B. Krakauer and J. Ducayet (0.5) | 1.80 |
| 09/18/09 | JC Boelter | Attend Tribune call regarding LBO (.50); Meet with B. Krakauer, J. Henderson, C. Kline regarding LBO (.50) | 1.00 |
| 09/18/09 | JW Ducayet | Conference call with J. Bendernagel, J. Peltz | .80 |
| 09/18/09 | JW Ducayet | Review documents for production | 5.00 |
| 09/18/09 | SA Gogate | Review third party documents from 2007 | 3.30 |
| 09/18/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 2.00 |
| 09/18/09 | RW Hirth | Review new client documents and correspondence re: Furnell (.50), conference w/T. Paskowitz re document analysis (.20), | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis of records demonstrating lack of merit to bond allegations (.50); review remaining allegations and prepare for settlement meeting (.50) | |
| 09/18/09 | MJ Laval | Reviewing documents regarding Committee requests (0.7); conference with J. Peltz regarding document review (0.1) | .80 |
| 09/18/09 | AK Martin | Review documents for Committee production | .60 |
| 09/18/09 | DM Miles | Review and analyze LBO issues; conference with J. Bendernagel regarding same | 5.00 |
| 09/18/09 | FT Newell | Reviewed notes and background materials related to document review | 1.00 |
| 09/18/09 | AL Omholt | Review third party documents for privilege | 4.00 |
| 09/18/09 | TA Paskowitz | Furnell - Meetings with R. Hirth re bond payments (.3); review/analyse agent billing registers re bond payments (0.5) | .80 |
| 09/18/09 | J Peltz | Review and respond to email from review team re: questions relating to document review re: committee requests (0.5); review documents re: same (0.4); review and respond to email from review team re: status of document review re: committee requests (0.3); discuss status of document review re: committee requests with P. Wackerly (0.4); discuss status of document review with J. Ducayet (0.8); discuss committee requests with J. Ducayet and M. Hauser (0.8); review documents re: committee requests (2.4) | 5.60 |
| 09/18/09 | JP Platt | Identify various potentially privileged documents from online concordance database for review by Jim Ducayet | 3.20 |
| 09/18/09 | D Rioja | Process documents for attorney review | .50 |
| 09/18/09 | CA Ripple | Review documents in response to committee's request | 3.70 |
| 09/18/09 | AE Ross | Review Lyondell plan and disclosure statement and draft memo regarding treatment of litigation relating to leveraged buyout | 6.60 |
| 09/18/09 | TE Ross | Create table of relevant finance terms and definitions in connection with client document review | 1.00 |
| 09/18/09 | TE Ross | Review documents in Concordance database | 3.10 |
| 09/18/09 | BD Rubens | Review documents for privilege, relevance | 1.20 |
| 09/18/09 | EI Runnels | Prepare and process data for attorney review | 3.00 |
| 09/18/09 | SE Sexton | Review documents in response to requests from unsecured creditors committee | 1.60 |
| 09/18/09 | AL Triggs | Electronic document production for Committee document requests | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/18/09 | PJ Wackerly | Meeting with J. Peltz regarding document review and production issues | .30 |
| 09/18/09 | PJ Wackerly | Managed contract attorney document review | .40 |
| 09/18/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 2.00 |
| 09/18/09 | PJ Wackerly | Reviewed documents on eRoom to locate documents requested by counsel for creditors' committee | 1.10 |
| 09/18/09 | MM Walsh | Document review (Tribune) | 1.10 |
| 09/19/09 | MN Beer | Review third party documents | 6.10 |
| 09/19/09 | JW Ducayet | Review comments from client regarding letter | .30 |
| 09/19/09 | DM Miles | Review and analyze LBO issues | 5.00 |
| 09/19/09 | J Peltz | Review documents re: committee's requests | 4.00 |
| 09/19/09 | EI Runnels | Prepare and process data for attorney review | 4.00 |
| 09/19/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 4.50 |
| 09/19/09 | PJ Wackerly | Reviewed documents slated for production by third party for privilege and other issues | 2.10 |
| 09/20/09 | MN Beer | Review third party documents | 3.50 |
| 09/20/09 | BL Devlin-Brown | Review and redact documents for responsiveness, privilege and work product | 2.20 |
| 09/20/09 | JW Ducayet | Emails with client regarding document production | .50 |
| 09/20/09 | JW Ducayet | Review document production | .80 |
| 09/20/09 | DM Miles | Review and analyze LBO issues | 6.00 |
| 09/20/09 | EI Runnels | Prepare and process data for attorney review | 3.00 |
| 09/20/09 | SE Sexton | Review documents in response to requests from unsecured creditors committee | 2.20 |
| 09/20/09 | PJ Wackerly | Reviewed documents slated for production by third party for privilege and other issues. | 2.40 |
| 09/20/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests. | 2.40 |
| 09/21/09 | NJ Alexiou | Review tagged documents for document review | .50 |
| 09/21/09 | MN Beer | Review third party documents | 3.90 |
| 09/21/09 | MN Beer | Review most recent third party production for email; report to B.Krakauer | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/09 | JF Bendernagel | Review of Miles memo (0.5); office conference with D. Miles regarding same (0.5); conference call with B. Krakauer (0.4); telephone call with B. Krakauer and J. Ducayet (0.4); telephone call with J. Ducayet (0.2); office conference with M. Schneider (0.5) | 2.50 |
| 09/21/09 | JZ Benitez | Tribune 2007 other custodian document review | 2.80 |
| 09/21/09 | GV Demo | Call J. Lamberth regarding TBS subpoena in Beatty matter | .10 |
| 09/21/09 | BL Devlin-Brown | Review and redact documents for responsiveness, privilege and work product | 6.40 |
| 09/21/09 | JW Ducayet | Telephone conference with J. Bendernagel, J. Peltz | .50 |
| 09/21/09 | JW Ducayet | Review document production | 4.80 |
| 09/21/09 | JW Ducayet | Revise letter to Committee re: document production | .50 |
| 09/21/09 | A Godofsky | Prepare and process data for attorney review | 4.80 |
| 09/21/09 | SA Gogate | Review third party documents from 2007 (2.0); meeting with P. Wacklery regarding quality control review (.3); perform quality control review of 2007 documents (.8) | 3.10 |
| 09/21/09 | RW Hirth | Telephone call w/J. Giaimo re Furnell settlement and sales agent contract issues (.20); telephone call w/D. Bralow re bond claim issues (.20) | .40 |
| 09/21/09 | EG Hoffman | Communications with opposing counsel re: scheduling of oral argument in Schultz matter | .20 |
| 09/21/09 | KP Kansa | T/c to Brignole counsel (.1); review Brignole lift stay pleadings (.3) | .40 |
| 09/21/09 | B Krakauer | Review and revise stipulations and confi agreement to settle Law Debenture Rule 2004 motion | 3.40 |
| 09/21/09 | B Krakauer | Communicate with other parties to 2004 motion to discuss settlement | 1.50 |
| 09/21/09 | B Krakauer | Address document progress in response to UCC requests | .80 |
| 09/21/09 | B Krakauer | Review Rule 2004 motion responses | .90 |
| 09/21/09 | MJ Laval | Reviewing documents regarding Committee requests | 5.80 |
| 09/21/09 | MS Lindberg | Print and organize documents from electronic database for document review | 3.50 |
| 09/21/09 | AK Martin | Review documents for Committee production | 2.00 |
| 09/21/09 | JK McClelland | Review Brignole stay relief motion and Sidley response (0.3) | .30 |
| 09/21/09 | DM Miles | Review and analyze LBO issues; research demand and other issues | 8.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | 4.30 |
| 09/21/09 | SF Palmer | Correspond with T. Sacher, Y. Oladeinde, T. Ross and N. Alexiou regarding review of documents from bank (0.4); follow up with litigation support regarding additional data for loading and review (0.2); review new documents added to database and email J. Ducayet regarding documents used in meeting with Committee (0.1) | .70 |
| 09/21/09 | J Peltz | Review documents re: committee requests (3.8); discuss matter re: committee requests with J. Ducayet (1.2); draft and revise letter transmitting documents re: committee's requests (0.4); consider status of document review re: committee's requests (0.8); discuss status of document production re: committee requests with P. Wackerly (0.5); discuss same with M. Lindberg and P. Wackerly (0.3); discuss committee requests with D. Kazan (0.2); prepare to discuss same with D. Kazan (0.2); review and respond to email from D. Kazan re: same (0.3) | 7.70 |
| 09/21/09 | CA Ripple | Review documents in response to committee's request | 4.30 |
| 09/21/09 | TE Ross | Review documents in Concordance database | 1.20 |
| 09/21/09 | TE Ross | Review and tag documents | .20 |
| 09/21/09 | BD Rubens | Review documents for privilege, relevance | 2.90 |
| 09/21/09 | EI Runnels | Prepare and process data for attorney review | 3.30 |
| 09/21/09 | SE Sexton | Review documents in response to request from unsecured creditors committee (1.0) | 1.00 |
| 09/21/09 | AL Triggs | Electronic document production for Committee document requests | 4.00 |
| 09/21/09 | PJ Wackerly | Meeting with J. Peltz regarding document review and production issues | .30 |
| 09/21/09 | PJ Wackerly | Finalized special committee minutes for production and transmitted minutes to Tribune for posting on cRoom | 1.20 |
| 09/21/09 | PJ Wackerly | Reviewed documents slated for production by third party for privilege and other issues | .50 |
| 09/21/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 6.70 |
| 09/22/09 | NJ Alexiou | Review and analyze documents | 1.30 |
| 09/22/09 | NJ Alexiou | Meet with S. Palmer, T. Ross, and T. Sachar to discuss new documents to be reviewed and reviewing assignments | .50 |
| 09/22/09 | NJ Alexiou | Review and analyze documents provided by third party | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/22/09 | MN Beer | Briefly review third party productions (0.3); report to J. Ducayet re: same (0.1) | .40 |
| 09/22/09 | JF Bendernagel | Conference call with client regarding discovery (1.2); conference call with J. Ducayet and B. Krakauer (0.2); work relating to discovery (0.3) | 1.70 |
| 09/22/09 | JZ Benitez | Tribune 2007 other custodian document review | 4.00 |
| 09/22/09 | BL Devlin-Brown | Review and redact documents for responsiveness, privilege and work product | 5.80 |
| 09/22/09 | JW Ducayet | Meeting with M. Sweeney | .50 |
| 09/22/09 | JW Ducayet | Conference call with J. Bendernagel, B. Krakauer, J. Peltz | .50 |
| 09/22/09 | JW Ducayet | Review document production | 5.80 |
| 09/22/09 | SA Gogate | Perform quality control review of 2007 documents reviewed by contract attorneys (3.8); perform quality control review of 10% of responsive documents in tranche 3 (3.3) | 7.10 |
| 09/22/09 | RW Hirth | Telephone calls and correspondence w/J. Giaimo (.20) and D. Bralow (.10) re Furnell settlement issues | .30 |
| 09/22/09 | KP Kansa | Email K. Lantry re: Brignole lift stay (.1); t/c T. Brignole re: same (.1) | .20 |
| 09/22/09 | SP Kramer | Review documents in connection with committee document requests | 1.50 |
| 09/22/09 | MJ Laval | Reviewing documents regarding Committee requests | 2.30 |
| 09/22/09 | MS Lindberg | Print and organize documents to be reviewed per request of J. Peltz | 5.50 |
| 09/22/09 | AK Martin | Review documents for Committee production | 3.70 |
| 09/22/09 | JK McClelland | Telephone call with B. Healey regarding compelling turnover of data from vendor (0.3); emails with D. Eldersveld regarding litigation in Ireland (0.1) | .40 |
| 09/22/09 | AL Omholt | Review third party documents for privilege | 1.80 |
| 09/22/09 | SF Palmer | Meeting with document reviewers to discuss approach to review and document categories to be identified | .40 |
| 09/22/09 | J Peltz | Review documents re: committee requests (2.5); teleconference to discuss status of committee requests with J. Ducayet, J. Bendernagel, B. Krakauer, and client (1.3); discuss same with J. Ducayet (0.8); discuss matter re: committee requests with J. Ducayet and M. Sweeney (0.9); draft and revise letters re: committee requests (0.9); consider status of document review re: committee's requests (0.8); discuss status of document review with P. Wackerly (0.8) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/22/09 | N Rebic | Organize and update document files per Ms. Peltz's request | .80 |
| 09/22/09 | AE Ross | Draft reply to joinders of motion for rule 2004 discovery or for appointment of examiner | 3.90 |
| 09/22/09 | TE Ross | Meet with S. Palmer to discuss document review progress | .50 |
| 09/22/09 | TE Ross | Review documents | 1.40 |
| 09/22/09 | BD Rubens | Review documents for privilege, relevance, talk to P. Wackerly re: review | 4.40 |
| 09/22/09 | EI Runnels | Prepare and process data for attorney review | 5.00 |
| 09/22/09 | T Sachar | Conference with S Palmer, A Nicholas and T. Ross to discuss review of new documents (.5); conference with Y. Oladeinde to discuss review of new documents (.30) | .80 |
| 09/22/09 | SE Sexton | Review documents in response to request from unsecured creditors committee | 2.30 |
| 09/22/09 | BS Shull | Review documents for responsiveness to Committee's request | 1.50 |
| 09/22/09 | AL Triggs | Electronic document production for Committee document requests | 4.10 |
| 09/22/09 | J Tyrrell | Prepare ESI for attorney review; process images for production | 2.00 |
| 09/22/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 9.10 |
| 09/23/09 | JF Bendernagel | Work relating to potential claims by unreleased entities (2.5); telephone call with D. Miles regarding same (0.3); telephone calls with B. Krakauer regarding same (0.4); telephone call with S. Palmer (0.2) | 3.40 |
| 09/23/09 | JZ Benitez | Tribune 2007 other custodian document review | 2.00 |
| 09/23/09 | GV Demo | Research regarding choice of law in bankruptcy proceedings under 1409 | 8.00 |
| 09/23/09 | GV Demo | Office conference with J. McClelland and J. Henderson regarding research on choice of law | .30 |
| 09/23/09 | JW Ducayet | Review third party materials | 4.00 |
| 09/23/09 | JW Ducayet | Office conference with J. Peltz | .50 |
| 09/23/09 | JW Ducayet | Telephone conference with third party counsel | .80 |
| 09/23/09 | SA Gogate | Perform quality control review of Tranche 3 contract attorney documents (2.2); perform quality control review of Tranche 3 privilege keyword documents (1.4) | 3.60 |
| 09/23/09 | JE Henderson | Conf w/S. Kohn re: 546(e) issues (.50); several confs w/J. McClelland and G. Demo re: further 546(e) research (1.30); review research and code sections (1.0); email exchanges w/J. | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Steen re: jurisdiction issues (.20) | |
| 09/23/09 | KP Kansa | T/c T. Brignole re: lift stay motion (.1); communications to K. Stickles re: same (.1) | .20 |
| 09/23/09 | CL Kline | Review and analyze extensive case law pertaining to settlement approval standard in Third Circuit and other courts relating to operative facts in case (7.8); Discuss research issues related to settlement standard with J. Henderson (0.2); Discuss shareholder issues and data requirements related to LBO transactions with J. Henderson and B. Whittman (0.3) | 8.30 |
| 09/23/09 | CL Kline | Assist B. Krakauer in execution of Law Debenture stipulated order and confidentiality agreement | .40 |
| 09/23/09 | SP Kramer | Review documents in connection with committee document requests | 1.00 |
| 09/23/09 | KT Lantry | E-mails re: continuance of Brignole relief from stay hearing | .10 |
| 09/23/09 | MJ Laval | Reviewing documents regarding Committee requests | 1.40 |
| 09/23/09 | E Maxeiner | Review documents in response to committee's request | 1.80 |
| 09/23/09 | JK McClelland | Office conference with J. Henderson regarding research required relating to LBO (0.4); research avoidance powers under state and federal law in LBO context (7.2); telephone calls with G. Demo regarding same and coordination of research efforts (0.3); office conference with J. Henderson and G. Demo regarding same (0.3) | 8.20 |
| 09/23/09 | FT Newell | Reviewed correspondence from Jim Ducayet and Patrick Wackerly regarding document review | .10 |
| 09/23/09 | AL Omholt | Review third party documents for sensitivity and privilege | 5.30 |
| 09/23/09 | SF Palmer | Meeting with J. Bendernagel regarding status of review | .20 |
| 09/23/09 | J Peltz | Discuss status of document review re: committee's requests with P. Wackerly (0.4); discuss same with J. Ducayet (0.3); review email from D. Kazan re: committee's requests (0.2); review and respond to email to J. Ducayet, J. Bendernagel, and J. Ducayet re: same (0.3); discuss committee requests with M. Hauser and J. Ducayet (0.5); review documents re: committee's requests (6.3); discuss status of document review re: committee's requests with P. Wackerly, E. Runnels, and J. Tyrrell (0.3) | 8.30 |
| 09/23/09 | JP Platt | Assemble copy set of potentially privileged documents and send to Tribune | 2.30 |
| 09/23/09 | TE Ross | Review documents for Tribune | 3.30 |
| 09/23/09 | TE Ross | Email and call S. Palmer re: the relevance of post-merger | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (0.2); discuss the same with N. Alexiou (0.1) | |
| 09/23/09 | BD Rubens | Review documents for privilege, relevance | .40 |
| 09/23/09 | EI Runnels | Prepare and process data for attorney review. | 2.00 |
| 09/23/09 | T Sachar | Review and analyze documents provided by Bank | 4.30 |
| 09/23/09 | SE Sexton | Review documents in response to request from unsecured creditors committee | 1.30 |
| 09/23/09 | JC Steen | Review and respond to J. Henderson inquiry regarding potential strategic Litigation Trust choice of law issues | .50 |
| 09/23/09 | AL Triggs | Electronic document production for Committee document requests | 4.10 |
| 09/23/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 10.70 |
| 09/23/09 | PJ Wackerly | Telephone call with Litigation Support regarding images for email production | .30 |
| 09/23/09 | PJ Wackerly | Email to D. Eldersveld regarding hard copy production in response to committee document requests | .20 |
| 09/24/09 | JF Bendernagel | Work on summary sheet regarding global settlement issue (2.0); office conference with D. Miles regarding same (0.5); telephone call with B. Krakauer regarding same (0.5); conference call with client regarding same (1.2); office conference with D. Miles (0.3); telephone call with J. Boelter (0.2); review of Lyondell memo (0.2); telephone call with J. Henderson (0.6); telephone call with J. Peltz (0.2); review memos regarding discovery (0.3); telephone call with J. Ducayet (0.3) | 6.30 |
| 09/24/09 | JZ Benitez | Tribune 2007 other custodian document review | 5.00 |
| 09/24/09 | GV Demo | Research Choice of Law under 1409(c) | 6.40 |
| 09/24/09 | JW Ducayet | Review memorandum from J. Bendernagel | .50 |
| 09/24/09 | JW Ducayet | Review privilege documents | .50 |
| 09/24/09 | JW Ducayet | Multiple telephone conferences with J. Bendernagel, J. Peltz | .80 |
| 09/24/09 | JW Ducayet | Meeting with third party counsel | 2.00 |
| 09/24/09 | JW Ducayet | Review correspondence | .30 |
| 09/24/09 | JW Ducayet | Emails with client regarding correspondence | .50 |
| 09/24/09 | JW Ducayet | Review documents for production | 3.30 |
| 09/24/09 | A Godofsky | Prepare and process data for attorney review | 4.00 |
| 09/24/09 | SA Gogate | Perform quality control review of Tranche 3 privilege keyword | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (2.8) | |
| 09/24/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 1.70 |
| 09/24/09 | JE Henderson | Review research/case summaries re: litigation settlement standards and conf w/C. Kline re: same (1.30); tc w/C. Kline and B. Krakauer re: same and re: other settlement related issues (.50); review research re: jurisdiction/choice of law issues (1.50); several confs w/G. Demo and several confs w/J. McClelland re: same (1.0); conf w/C. Kline re: bar dates/litigation issues and review code sections (.40); tc w/J. Bendernagel re: settlement/litigation issues (.70) | 5.40 |
| 09/24/09 | CL Kline | Analyze extensive case law on settlement law and fair and equitable standard and TMT Trailer factors in all circuits (4.8); Prepare and revise summary for J. Henderson of legal issues in the settlement context (2.5); Discuss settlement law analysis, application and conclusions w/J. Henderson and B. Krakauer (0.3); Research and analyze section 502(e) case law (3.1) and prepare analytical summary (1.3); Discuss bar order issues w/B. Krakauer and J. Henderson for further research (0.2) | 12.20 |
| 09/24/09 | CL Kline | Finalize Law Debenture discovery stipulation and make related discovery arrangements | .40 |
| 09/24/09 | SP Kramer | Review documents in connection with committee document requests | 2.10 |
| 09/24/09 | MJ Laval | Reviewing documents regarding Committee requests | 2.80 |
| 09/24/09 | AK Martin | Review documents for Committee production | 2.10 |
| 09/24/09 | E Maxeiner | Review documents in response to committee's request | 4.80 |
| 09/24/09 | JK McClelland | Telephone conferences with G. Demo re: research required relating to LBO (0.3); research avoidance powers under state and federal law in LBO context (5.1) | 5.40 |
| 09/24/09 | DM Miles | Review and analyze plan issues re: LBO conference with J. Bendernagel regarding status; conference with J. Bendernagel, B. Krakauer and client; review J. Bendernagel outline; edit outline; conference with J. Bendernagel and R. Niewohner regarding case, issue and strategy | 9.50 |
| 09/24/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee | 2.70 |
| 09/24/09 | RB Niewoehner | Telephone call with J. Bendernagel and D. Miles regarding impact of investigation on reorganization plan | .20 |
| 09/24/09 | YP Oladeinde | Review and analyze electronic documents; categorize documents by key topics and dates | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/24/09 | AL Omholt | Review third party documents for privilege | 3.60 |
| 09/24/09 | SF Palmer | Correspond with T. Sacher regarding update on review of bank documents and follow up with other reviewers (0.2); review documents provided by bank and email J. Bendernagel regarding form of production (1.3) | 1.50 |
| 09/24/09 | J Peltz | Discuss status of response to committee's requests with J. Ducayet and P. Wackerly (1.0); discuss same with J. Ducayet (0.5); discuss status of document review re: committee's requests with P. Wackerly (0.4); consider letter from committee re: committee's requests (0.5); meeting with J. Ducayet and M. Hauser re: committee's requests (1.6); review and revise confidentiality agreement with third party re: committee's requests (0.3); review and respond to email from B. Krakauer and C. Kline re: same (0.3); review documents re: committee's requests (4.7) | 9.30 |
| 09/24/09 | JP Platt | Assemble additional documents from Sidley concordance for review by Jim Ducayet | 1.50 |
| 09/24/09 | CA Ripple | Review documents in response to committee's request | 2.50 |
| 09/24/09 | TE Ross | Review documents (6.7) | 6.70 |
| 09/24/09 | TE Ross | Conduct background research into Tribune "going private" deal and subsequent bankruptcy (0.6) | .60 |
| 09/24/09 | BD Rubens | Draft letter to D. Howarth regarding document requests, draft and send email to R. Tolomei with letter for review | 2.90 |
| 09/24/09 | BD Rubens | Review documents for privilege, relevance | 4.30 |
| 09/24/09 | EI Runnels | Prepare and process data for attorney review. | 4.50 |
| 09/24/09 | T Sachar | Review and analyze documents provided by Bank | 2.00 |
| 09/24/09 | C Stavropoulos | Prepare and process data for attorney review | .50 |
| 09/24/09 | AL Triggs | Electronic document production for Committee document requests | 4.10 |
| 09/24/09 | J Tyrrell | Prepare and process data for attorney review | 1.00 |
| 09/24/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 9.20 |
| 09/24/09 | PJ Wackerly | Mtg. with J. Ducayet and J. Peltz re: review of emails in response to committee document requests | .90 |
| 09/24/09 | MM Walsh | Document review | 6.30 |
| 09/25/09 | JF Bendernagel | Correspondence regarding discovery (0.7); telephone calls with J. Ducayet (0.3); telephone call with Tomer Sachar (0.2); telephone call with D. Miles (0.1) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/09 | JZ Benitez | Tribune 2007 other custodian document review | 4.50 |
| 09/25/09 | GV Demo | Research choice of law under transfer and venue provisions | 4.50 |
| 09/25/09 | BL Devlin-Brown | Review and redact documents for privilege, responsiveness and work product | 2.30 |
| 09/25/09 | JW Ducayet | Office conference with J. Peltz, P. Wackerly | .30 |
| 09/25/09 | JW Ducayet | Multiple telephone conferences with J. Bendernagel, P. Wackerly | .50 |
| 09/25/09 | JW Ducayet | Review documents for production | 2.30 |
| 09/25/09 | ME Glidden | Review document production data | 1.50 |
| 09/25/09 | SA Gogate | Perform quality control review of Tranche 3 privilege keyword documents | 6.40 |
| 09/25/09 | JE Hancy | Review documents to be produced in order to assess relevance and privilege | 1.50 |
| 09/25/09 | JE Henderson | Review further research re: settlement, litigation trust/venue issues and confs w/G. Demo/J. McClelland | 3.20 |
| 09/25/09 | B Krakauer | Address production of documents to Kasowitz | .40 |
| 09/25/09 | SP Kramer | Review documents in connection with committee document requests | 4.90 |
| 09/25/09 | DH Lang | Prepare and process data for production | 3.00 |
| 09/25/09 | KT Lantry | E-mails with G. Sacks re: Brignole issue | .10 |
| 09/25/09 | MJ Laval | Reviewing documents regarding Committee requests | 5.70 |
| 09/25/09 | GR MacConaill | Email J. Boelter regarding LBO-related plans | .50 |
| 09/25/09 | JK McClelland | Research avoidance powers under state and federal law in LBO context (3.4) | 3.40 |
| 09/25/09 | DM Miles | Conference with J. Bendernagel regarding status; review and analyze plan issues re: LBO | 11.00 |
| 09/25/09 | K Nakai | Begin preparing document production | 1.50 |
| 09/25/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee and corresponded about same with Sheila Gogate | 1.20 |
| 09/25/09 | AL Omholt | Review 2007 documents for responsiveness to document request | 2.30 |
| 09/25/09 | J Peltz | Review and respond to email from S. Gable and D. Eldserveld re: documents responsive to committee's requests (0.2); review and respond to email from B. Krakauer re: access to documents produced to committee (0.2); email to and from P. Wackerly | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and K. Nakai re: status of document production to committee (0.3); discuss same with P. Wackerly (0.3); discuss same with J. Ducayet (0.4); discuss document collection and production re: committee's requests with P. Wackerly (0.3); discuss same with J. Ducayet and P. Wackerly (0.2); review documents (1.0) | |
| 09/25/09 | CA Ripple | Review documents in response to committee's request | 9.80 |
| 09/25/09 | TE Ross | Review documents (2.7) | 2.70 |
| 09/25/09 | AE Ross | Review Lyondell Plan and Disclosure Statement for information regarding releases, reservation of rights, and company ownership and management during committee litigation | 3.00 |
| 09/25/09 | BD Rubens | Review documents for privilege, relevance | .80 |
| 09/25/09 | T Sachar | Conference re review and diligence of documents provided by Bank (.5); review and analyze documents provided by Bank (4.0) | 4.50 |
| 09/25/09 | O Savell | Communication and meeting with Chris Lucas and Karin Nakai regarding document production begin submitted from the New York office | .20 |
| 09/26/09 | JF Bendernagel | Draft memo regarding impact of settlement | 3.00 |
| 09/26/09 | JE Hancy | Review documents to be produced in order to assess relevance and privilege | 1.80 |
| 09/26/09 | DH Lang | Prepare and process data for production | 4.00 |
| 09/26/09 | MJ Laval | Reviewing documents regarding Committee requests | 2.40 |
| 09/26/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee | 2.20 |
| 09/26/09 | AL Omholt | Review 2007 documents for responsiveness to document request | 2.00 |
| 09/26/09 | CA Ripple | Review documents in response to committee's request | 5.80 |
| 09/27/09 | JZ Benitez | Tribune 2007 other custodian document review | .50 |
| 09/27/09 | JW Ducayet | Review emails from D. Eldersveld re: Committee document requests (0.1); review memorandum re: same (0.2) | .30 |
| 09/27/09 | DH Lang | Prepare and process data for production | 13.50 |
| 09/27/09 | DM Miles | Review J. Bendernagel's changes to LBO memorandum and revise same | 1.30 |
| 09/27/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee | 5.00 |
| 09/27/09 | AL Omholt | Review 2007 documents for responsiveness to document | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | request | |
| 09/27/09 | CA Ripple | Review documents in response to committee's request | 6.70 |
| 09/27/09 | JC Steen | Review and respond to inquiries from J. Henderson regarding strategic structural and litigation trust issues | .50 |
| 09/28/09 | NJ Alexiou | Meeting with J. Bendernagel, S. Palmer, and T. Ross to discuss third party documents and method of review | .90 |
| 09/28/09 | NJ Alexiou | Review and analyze documents provided by third party | 3.10 |
| 09/28/09 | JF Bendernagel | Telephone call with J. Ducayet (0.2); conference with S. Palmer and other associates regarding review of third party documents (1.0) | 1.20 |
| 09/28/09 | GV Demo | Research Standing under 510(c) | 3.60 |
| 09/28/09 | GV Demo | Office conference with J. Henderson regarding research needs | .20 |
| 09/28/09 | JW Ducayet | Office conference with P. Wackerly re: document review status | .30 |
| 09/28/09 | JW Ducayet | Meeting with Tribune regarding documents to be produced | 1.50 |
| 09/28/09 | JW Ducayet | Review memorandum regarding production | .30 |
| 09/28/09 | JW Ducayet | Telephone conference with J. Bendernagel re: same | .30 |
| 09/28/09 | SA Gogate | Perform quality control review of Tranche 3 | 3.30 |
| 09/28/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 2.40 |
| 09/28/09 | JE Henderson | Review research re: litigation trust venue issues and conf w/G. Demo re: research (.70); conf w/J. McClelland (.30) | 1.00 |
| 09/28/09 | DH Lang | Prepare and process data for production | 7.00 |
| 09/28/09 | KT Lantry | Review preference analysis (.4); e-mails and telephone call with K. Kansa and G. Sack re: Brignole relief from stay (.2) | .60 |
| 09/28/09 | MJ Laval | Reviewing documents regarding Committee requests (2.7); collecting documents regarding Committee requests (2.6) | 5.30 |
| 09/28/09 | MS Lindberg | Document review at Tribune offices; communicate with vendor regarding boxes to be scanned into database | 4.00 |
| 09/28/09 | AK Martin | Review documents for Committee production | 2.50 |
| 09/28/09 | JK McClelland | Telephone and office conferences with G. Demo regarding research | .20 |
| 09/28/09 | DM Miles | Research, review and analyze plan issues re:LBO (9.5); conference with J. Bendernagel regarding same (0.5) | 10.00 |
| 09/28/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee and discussed same | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Chris Ripple | |
| 09/28/09 | YP Oladeinde | Meet with S. Palmer to discuss status of review of electronic documents | .30 |
| 09/28/09 | AL Omholt | Review 2007 documents for responsiveness to document request | 1.40 |
| 09/28/09 | SF Palmer | Correspond with reviewers regarding progress and results of review (0.2); meeting with J. Bendernagel to status (0.7); meeting with Y. Oladeinde to discuss review and timing of project (0.3) | 1.20 |
| 09/28/09 | J Peltz | Review and respond to email re: confidentiality agreement re: committee's requests (0.3); review draft confidentiality agreement re: committee's requests (0.5); review and respond to email re: status of response to committee's requests (0.3) | 1.10 |
| 09/28/09 | CA Ripple | Review documents in response to committee's request | 3.70 |
| 09/28/09 | TE Ross | Review documents (7.3); send Sandra Palmer a status update via email (0.2); meet with Jim Bendernagel, Sandra Palmer, and rest of Tribune document review team to discuss progress thus far (1.1) | 8.60 |
| 09/28/09 | AE Ross | Review Lyondell Plan and Disclosure Statement for information regarding releases and reservation of rights and revise memo to discuss releases | 1.80 |
| 09/28/09 | O Savell | Preparation of document production and delivery to opposing counsel, coordination and communication with P. Wackerly | 2.50 |
| 09/28/09 | AL Triggs | Electronic document production for Committee document requests | 1.00 |
| 09/28/09 | PJ Wackerly | Prepared for additional hard copy document collection at Tribune | 1.30 |
| 09/28/09 | PJ Wackerly | Reviewed case law regarding attorney-client privilege in bankruptcy proceedings | .40 |
| 09/28/09 | PJ Wackerly | Searched Tribune servers for additional email files from certain former directors | 4.20 |
| 09/28/09 | PJ Wackerly | Prepared and transmitted cover letter for production of emails in response to committee document requests | .20 |
| 09/28/09 | PJ Wackerly | Reviewed status of document review and production and prepared summary of document review and productions to date | 2.50 |
| 09/29/09 | NJ Alexiou | Review and analyze documents from third party sources | 4.80 |
| 09/29/09 | JZ Benitez | Tribune QC of 2008 documents | 1.00 |
| 09/29/09 | GV Demo | Research choice of law in transfer provisions under bankruptcy | 3.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative code | Hours |
|------|------|----------------|-------|
| 09/29/09 | GV Demo | Call to TBS counsel in re Beatty subpoena | .10 |
| 09/29/09 | GV Demo | Office conference with J. Henderson in re choice of law | .40 |
| 09/29/09 | JW Ducayet | Review correspondence from Committee regarding production | .80 |
| 09/29/09 | JW Ducayet | Telephone conference with P. Wackerly | .80 |
| 09/29/09 | C Fonstein | Conference with E. Hoffman regarding Schultz hearing | .10 |
| 09/29/09 | SA Gogate | Perform quality control review of Tranche 3 (1.3); redact Tranche 3 privileged documents (3.1) | 4.40 |
| 09/29/09 | JE Henderson | Confs w/G. Demo re: research projects (.40); conf w/J. McClelland re: Enron case and review same (.40) | .80 |
| 09/29/09 | RW Hirth | Review documents and allegations in preparation for client settlement meeting with sales agents' counsel (.50) | .50 |
| 09/29/09 | B Krakauer | Prepare for and attend meeting with Centerbridge | 1.60 |
| 09/29/09 | B Krakauer | Meeting with Bendernagel to discuss case issues | .50 |
| 09/29/09 | DH Lang | Prepare and process data for production; prepare and process documents for attorney review | 4.00 |
| 09/29/09 | KT Lantry | Discuss preference analysis and related factual issues with B. Whittman (.5); e-mail re: Neuman litigation (.2) | .70 |
| 09/29/09 | AK Martin | Review documents for Committee production | 5.20 |
| 09/29/09 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 09/29/09 | SF Palmer | Email with M. Beer regarding further documents from bank to be loaded (0.1); follow up with T. Ross regarding progress in document review (0.2) | .30 |
| 09/29/09 | J Peltz | Consider status of document review re: committee's requests (0.3); review and respond to email re: status of document review (0.2); review letter from committee (0.3); review and respond to email from B. Fields re: access to documents responsive to committee's requests (0.2); email to creditors re: access to documents produced to committee (0.2) | 1.20 |
| 09/29/09 | TE Ross | Review documents (6.8); email Jim Bendernagel with status update (0.1); email Sandra Palmer with a status update (0.1) | 7.00 |
| 09/29/09 | EI Runnels | Prepare and process data for attorney review | 4.00 |
| 09/29/09 | T Sachar | Review correspondence re documents provided by Bank (.1); review and analyze documents provided by Bank (3.9) | 4.00 |
| 09/29/09 | BS Shull | Review documents for responsiveness to committee's request | 2.20 |
| 09/29/09 | C Stavropoulos | Prepare and process data for attorney review | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/29/09 | AL Triggs | Electronic document production for committee document requests | 5.40 |
| 09/29/09 | PJ Wackerly | Analyzed status of outstanding document review and productions to respond to committee document requests | 2.50 |
| 09/29/09 | PJ Wackerly | Prepared for additional hard copy document collection at Tribune | .40 |
| 09/29/09 | PJ Wackerly | Reviewed results of search of Tribune servers for additional email files from certain former executives | .30 |
| 09/29/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | .60 |
| 09/29/09 | PJ Wackerly | Meeting with M. Walsh, B. Shull and S. Gogate re: quality control review of emails in response to committee document requests | .30 |
| 09/29/09 | PJ Wackerly | Finalized Board of Director meeting materials for production and transmitted minutes to Tribune for posting on eRoom | 2.30 |
| 09/29/09 | PJ Wackerly | Telephone call with Litigation Support re: hard copy document collection processing specifications | .30 |
| 09/29/09 | PJ Wackerly | Reviewed past productions in response to email from creditors' committee regarding Excel files | .40 |
| 09/29/09 | PJ Wackerly | Reviewed case law regarding attorney-client privilege in bankruptcy proceedings | 2.60 |
| 09/29/09 | MM Walsh | Document review | .30 |
| 09/29/09 | MM Walsh | Conference with P. Wackerly to discuss quality control procedures and assignments | .20 |
| 09/30/09 | NJ Alexiou | Review and analyze documents from third party sources | 4.20 |
| 09/30/09 | MN Beer | Revise and update summary document with notes on early documents collection procedures | .50 |
| 09/30/09 | JF Bendernagel | Prepare for call with UCC regarding discovery (0.3); telephone call with J. Ducayet regarding same (0.3); call with UCC regarding same (0.5); office conference with B. Krakauer and J. Ducayet regarding discovery fraud (0.2); meeting with B. Ridings and client (0.5); office conference with D. Kurtz (0.2) | 2.00 |
| 09/30/09 | JZ Benitez | Tribune QC of 2008 documents | 4.00 |
| 09/30/09 | JF Conlan | Meet with J. Bendernagel and discuss approach (0.4); communications with K. Lantry re issues and approach (0.2); communications with L. Barden re approach (0.3); communications with Kurtz re approach (0.3); analyze approach and litigation issues (3.8) | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/09 | JW Ducayet | Conference call with Chadborne re: Committee document requests | .80 |
| 09/30/09 | JW Ducayet | Telephone conference with J. Bendernagel re: same | .50 |
| 09/30/09 | JW Ducayet | Office conference with J. Peltz, P. Wackerly re: same | .50 |
| 09/30/09 | JW Ducayet | Meeting with Jenner attorneys re: same | .80 |
| 09/30/09 | SA Gogate | Redact Tranche 3 privileged documents | 1.50 |
| 09/30/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | .80 |
| 09/30/09 | KP Kansa | Email J. McClelland re: Louisiana personal injury claim (.1); office conference J. McClelland re: same (.2) | .30 |
| 09/30/09 | B Krakauer | Prepare for and attend call with H. Seife, et al re: production of documents to UCC | 1.10 |
| 09/30/09 | SP Kramer | Review documents in connection with committee document requests | 1.20 |
| 09/30/09 | DH Lang | Prepare and process data for production | 1.50 |
| 09/30/09 | KT Lantry | Telephone call with K. Mills re: Francisco relief from stay | .20 |
| 09/30/09 | AK Martin | Review documents for Committee production | 5.30 |
| 09/30/09 | JK McClelland | Research avoidance powers under state and federal law in LBO context (2.4) | 2.40 |
| 09/30/09 | JK McClelland | Telephone conference R. Peters re: compelling provider's cooperation in ERISA audit (0.4); analyze applicable Code sections and case law re: same (0.9); telephone call with B. Healey re: same (0.2) | 1.50 |
| 09/30/09 | YP Oladeinde | Review and analyze electronic documents received from transaction production | 2.50 |
| 09/30/09 | AL Omholt | Review 2008 documents for responsiveness to document request | 3.30 |
| 09/30/09 | J Peltz | Discuss access to committee documents with P. Bentley (0.2); prepare for same (0.2); review and respond to email from B. Krakauer re: same (0.1); review and respond to email from P. Bentley and D. Blabey re: access to committee documents (0.2); review draft confidentiality agreement re: same (0.3); discuss committee requests with J. Ducayet, J. Thompson, and D. Bradford (0.7); discuss status of document production re: committee requests with J. Ducayet (1.3); discuss same with J. Ducayet and B. Krakauer (0.2); draft and revise summary of response to committee requests (2.4); discuss status of document review re: committee requests with P. Wackerly (0.8); review and respond to email from B. Krakauer re: access | 7.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054802
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to documents produced to committee (0.4); draft and revise letters transmitting documents produced to committee (0.5); arrange for transmittal of same (0.2); provide designations to each entity with access to documents to produced to committee and review responses to same (0.4) | |
| 09/30/09 | TE Ross | Review documents | 7.20 |
| 09/30/09 | EI Runnels | Prepare and process data for attorney review | 2.80 |
| 09/30/09 | T Sachar | Review and analyze documents provided by Bank | 2.00 |
| 09/30/09 | BS Shull | Review documents for responsiveness to committee's request | 2.00 |
| 09/30/09 | C Stavropoulos | Prepare and process documents for attorney review | .50 |
| 09/30/09 | AL Triggs | Electronic document production for Committee document requests | 5.40 |
| 09/30/09 | J Tyrrell | Review produced document re: excels; Review client pst data and generate report for same | 3.00 |
| 09/30/09 | PJ Wackerly | Reviewed past productions in response to email from creditors' committee regarding Excel files and redactions | 2.00 |
| 09/30/09 | PJ Wackerly | Performed quality control review of emails in response to committee document requests | 6.40 |
| 09/30/09 | PJ Wackerly | Reviewed and commented on outline of document collection procedures | .50 |
| 09/30/09 | MM Walsh | Document review; QC review of documents | 2.50 |
| | | **Total Hours** | **1,918.20** |

SIDLEY AUSTIN LLP

Invoice Number:  29054802
Tribune Company

RE: Litigated Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $925.00 | $277.50 |
| JF Conlan | 5.00 | 925.00 | 4,625.00 |
| B Krakauer | 40.10 | 900.00 | 36,090.00 |
| RW Hirth | 4.40 | 875.00 | 3,850.00 |
| JE Henderson | 14.50 | 825.00 | 11,962.50 |
| KT Lantry | 23.40 | 825.00 | 19,305.00 |
| JC Steen | 1.00 | 825.00 | 825.00 |
| LA Barden | 4.90 | 825.00 | 4,042.50 |
| JF Bendernagel | 65.30 | 775.00 | 50,607.50 |
| C Fonstein | .20 | 775.00 | 155.00 |
| SG Contopulos | .50 | 725.00 | 362.50 |
| MJ Sweeney | 1.30 | 685.00 | 890.50 |
| JW Ducayet | 105.10 | 685.00 | 71,993.50 |
| KP Kansa | 1.80 | 675.00 | 1,215.00 |
| DM Miles | 152.90 | 675.00 | 103,207.50 |
| RB Niewoehner | 3.60 | 630.00 | 2,268.00 |
| EG Hoffman | 1.20 | 625.00 | 750.00 |
| JC Boelter | 18.60 | 625.00 | 11,625.00 |
| MC Fischer | 1.20 | 600.00 | 720.00 |
| TA Paskowitz | .80 | 525.00 | 420.00 |
| GR MacConaill | 4.80 | 525.00 | 2,520.00 |
| KS Mills | 1.00 | 525.00 | 525.00 |
| SH Katz | .50 | 515.00 | 257.50 |
| SF Palmer | 40.70 | 505.00 | 20,553.50 |
| J Peltz | 121.20 | 495.00 | 59,994.00 |
| YP Oladeinde | 16.10 | 440.00 | 7,084.00 |
| BD Rubens | 19.80 | 430.00 | 8,514.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| SE Sexton | 14.70 | 430.00 | 6,321.00 |
| JK McClelland | 21.80 | 425.00 | 9,265.00 |
| T Sachar | 52.50 | 405.00 | 21,262.50 |
| E Maxeiner | 22.00 | 395.00 | 8,690.00 |
| FT Newell | 19.00 | 395.00 | 7,505.00 |
| AE Ross | 36.80 | 375.00 | 13,800.00 |
| AL Triggs | 70.70 | 375.00 | 26,512.50 |
| GV Demo | 26.80 | 375.00 | 10,050.00 |
| A Thal Simonds | .60 | 375.00 | 225.00 |
| CL Kline | 21.30 | 375.00 | 7,987.50 |
| MJ Laval | 31.90 | 355.00 | 11,324.50 |
| JE Haney | 25.10 | 355.00 | 8,910.50 |
| MM Walsh | 27.60 | 355.00 | 9,798.00 |
| SP Kramer | 17.90 | 355.00 | 6,354.50 |
| BL Devlin-Brown | 16.70 | 355.00 | 5,928.50 |
| BS Shull | 26.70 | 355.00 | 9,478.50 |
| PJ Wackerly | 158.60 | 355.00 | 56,303.00 |
| CA Ripple | 68.90 | 315.00 | 21,703.50 |
| MN Beer | 57.90 | 315.00 | 18,238.50 |
| AK Martin | 45.10 | 315.00 | 14,206.50 |
| SA Gogate | 64.50 | 315.00 | 20,317.50 |
| AL Omholt | 82.30 | 315.00 | 25,924.50 |
| J Tyrrell | 26.40 | 315.00 | 8,316.00 |
| DJ Lutes | 1.80 | 285.00 | 513.00 |
| MM Blouin | .30 | 265.00 | 79.50 |
| J Tebbe | .50 | 265.00 | 132.50 |
| K Nakai | 1.50 | 265.00 | 397.50 |
| O Savell | 2.70 | 265.00 | 715.50 |
| S Young | .50 | 265.00 | 132.50 |
| TE Ross | 51.60 | 250.00 | 12,900.00 |
| NJ Alexiou | 20.50 | 250.00 | 5,125.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054802
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KL Sikaitis | 2.50 | 225.00 | 562.50 |
| N Rebic | 5.30 | 225.00 | 1,192.50 |
| EI Runnels | 72.30 | 210.00 | 15,183.00 |
| JZ Benitez | 38.50 | 210.00 | 8,085.00 |
| S Hlynski | 1.00 | 210.00 | 210.00 |
| ME Glidden | 1.50 | 210.00 | 315.00 |
| JP Platt | 18.90 | 200.00 | 3,780.00 |
| MS Lindberg | 18.50 | 190.00 | 3,515.00 |
| C Stavropoulos | 16.50 | 185.00 | 3,052.50 |
| A Godofsky | 8.80 | 185.00 | 1,628.00 |
| KJ Bell | 29.50 | 185.00 | 5,457.50 |
| D Rioja | .50 | 185.00 | 92.50 |
| DH Lang | 34.00 | 185.00 | 6,290.00 |
| JV Bosh | 2.00 | 145.00 | 290.00 |
| EJ Kreis | 2.00 | 100.00 | 200.00 |
| JO Butler | 1.00 | 100.00 | 100.00 |
| **Total Hours and Fees** | **1,918.20** | | **$823,011.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054803
Client Matter 90795-30480

For professional services rendered and expenses incurred through
September 30, 2009 re Travel Time

| | |
|---|---|
| Fees | $43,605.50 |
| Less: 50% discount | -21,802.75 |
| Adjusted Fees | $21,802.75 |
| **Total Due This Bill** | **$21,802.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29054803
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/07/09 | JD Lotsoff | Travel from Chicago to Wilmington for C. Bigelow and J. Dempsey depositions re: incentive plan motion | 2.60 |
| 09/09/09 | JD Lotsoff | Return travel from Wilmington to Chicago following witness depositions re: incentive plan motion | 1.30 |
| 09/17/09 | B Krakauer | Travel to NY for meeting with UCC and Steering Committee | 3.40 |
| 09/18/09 | B Krakauer | Return from Committee meeting in New York | 3.40 |
| 09/23/09 | CM Craige | Travel from Los Angeles to Wilmington for Cubs hearing | 5.60 |
| 09/23/09 | KP Kansa | Nonworking travel Chicago-Wilmington for Cubs transaction hearing | .40 |
| 09/23/09 | JD Lotsoff | Travel to Delaware for MIP hearing | 2.10 |
| 09/23/09 | AE Ross | Travel to Wilmington, Delaware from Chicago for Cubs hearing | 4.00 |
| 09/24/09 | CM Craige | Travel to/from hearing | .90 |
| 09/24/09 | BJ Gold | Travel to Delaware for MIPS hearing | 4.50 |
| 09/24/09 | KP Kansa | Nonworking travel Wilmington-Chicago | 3.50 |
| 09/24/09 | AE Ross | Return travel from Wilmington, Delaware to Chicago | 4.50 |
| 09/25/09 | BJ Gold | Travel back from Delaware hearing | 5.00 |
| 09/25/09 | B Krakauer | Return to Chicago from Delaware | 4.40 |
| 09/25/09 | JD Lotsoff | Return to Chicago from MIP hearing in Delaware | 4.10 |
| 09/27/09 | CM Craige | Return travel to Los Angeles from Cubs hearing | 5.10 |
| 09/28/09 | JC Boelter | Travel to NYC for meetings with senior lenders | 2.00 |
| 09/28/09 | KT Lantry | Travel from Los Angeles to New York for meetings with lenders | 2.80 |
| 09/30/09 | B Krakauer | Return to Chicago from New York meetings | 4.20 |
| 09/30/09 | KT Lantry | Travel from New York to Los Angeles when otherwise unable to work | 3.00 |

**Total Hours**  **66.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  29054803
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 15.40 | $900.00 | $13,860.00 |
| KT Lantry | 5.80 | 825.00 | 4,785.00 |
| KP Kansa | 3.90 | 675.00 | 2,632.50 |
| BJ Gold | 9.50 | 660.00 | 6,270.00 |
| JC Boelter | 2.00 | 625.00 | 1,250.00 |
| JD Lotsoff | 10.10 | 605.00 | 6,110.50 |
| CM Craige | 11.60 | 475.00 | 5,510.00 |
| AE Ross | 8.50 | 375.00 | 3,187.50 |
| **Total Hours and Fees** | **66.80** | | **$43,605.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054804
Client Matter 90795-30490

For professional services rendered and expenses incurred through
September 30, 2009 re Labor Issues

Fees                                                                           $24,532.00

**Total Due This Bill**                                                        **$24,532.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29054804
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | PE Ryan | Analyze multiemployer plan in light of proposed Sun Times sale | .50 |
| 09/03/09 | KT Lantry | Telephone calls and e-mails with P. Ryan re: multi-employer pension plan issues | .20 |
| 09/04/09 | KT Lantry | E-mails and telephone calls with K. Mills and E. Eldersveld re: multi-employer pension plan issues | .40 |
| 09/09/09 | KT Lantry | E-mails and telephone calls with P. Ryan re: multi-employer plan issues | .40 |
| 09/09/09 | GR MacConaill | Office conference with K. Lantry re: Sun-Times bankruptcy filing and proposed sale and effect on multi-employer plan | .30 |
| 09/09/09 | GR MacConaill | Review Sun-Times bid procedures motion, order and bid procedures | 2.50 |
| 09/09/09 | GR MacConaill | Review Sun-Times sale motion, asset purchase agreement and sale order | 4.20 |
| 09/09/09 | GR MacConaill | Office conference with K. Lantry and draft email summarizing Sun-Times sale documents | 1.20 |
| 09/09/09 | PE Ryan | Telephone conference with B. Krakauer regarding partition (.3); telephone conference with B. Krakauer and K. Lantry regarding section 4204 (.3); review Sun Times Asset Purchase Agreement (1.0); research and analyze cases under section 4204 and bankruptcy (2.0); telephone conference with B. Krakauer regarding section 4204 case law (.3) | 3.90 |
| 09/10/09 | KT Lantry | Review and edit proposed e-mails re: multi-employer plan issues and discuss changes to same with P. Ryan | .60 |
| 09/10/09 | GR MacConaill | Office conference with K. Lantry re: Sun-Times pension issues | .20 |
| 09/10/09 | GR MacConaill | Review exhibits to Sun-Times asset purchase agreement | .80 |
| 09/10/09 | PE Ryan | Draft memo to client re status of multiemployer plan given Sun-Times bankruptcy (3.5); telephone conference with Kevin Lantry re same (0.5) | 4.00 |
| 09/11/09 | KT Lantry | E-mails with P. Ryan re: multi-employer pension plan issues | .30 |
| 09/12/09 | PE Ryan | Draft memo to client re multiemployer plan issues | 3.00 |
| 09/14/09 | GR MacConaill | Review emails re: Sun-Times sale and effect on pension plan | .30 |
| 09/15/09 | B Krakauer | Review issues re: Sun-times multi-employer pension | .70 |
| 09/18/09 | DJ Lutes | Assist with parallel bankruptcy case research re employee | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054804
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pension issues | |
| 09/18/09 | GR MacConaill | Emails with co-counsel and client regarding Sun-Time sale | .30 |
| 09/18/09 | GR MacConaill | Review PBGC objection to Sun-Times sale | .40 |
| 09/18/09 | PE Ryan | E-mails from and to Tribune regarding conference call on multi-employer pension plan issues; e-mails to and from B. Krakauer regarding status of Sun Times bankruptcy, etc. | .30 |
| 09/21/09 | CL Kline | Respond to B. Krakauer related case inquiries and research union matters for P. Ryan (0.3); review Sun Times union claims for P. Ryan and case filings, with comment (0.6) | .90 |
| 09/21/09 | B Krakauer | Review Sun Times pension issues | .50 |
| 09/21/09 | KT Lantry | E-mails re: multiemployer plan issues | .10 |
| 09/21/09 | PE Ryan | Analyze PBGC issues regarding Sun Times; telephone conference with B. Krakauer regarding same | 6.00 |
| 09/21/09 | SL Summerfield | Discussion w/ C. Kline re: union claims (.10); review Sun Times schedules and claims and prepare chart re pension/union claims for C. Kline and P. Ryan (4.70) | 4.80 |
| 09/22/09 | CL Kline | Review Sun Times union claims for P. Ryan | .30 |
| 09/22/09 | PE Ryan | Review Trustee's Motion and analysis implications re outsourcing of suburban papers | .80 |
| 09/22/09 | SL Summerfield | Review Sun Times union claims and revise chart for C. Kline and P. Ryan | 3.50 |
| 09/23/09 | LI Kipperman | Discussion with N. Larsen/B. Krakauer re: labor questions | .50 |
| 09/24/09 | PE Ryan | Review Mr. Deneen's paper regarding multiemployer plans and e-mail to J. Osick regarding same | .50 |
| | | **Total Hours** | **42.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054804
Tribune Company

RE: Labor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.20 | $900.00 | $1,080.00 |
| KT Lantry | 2.00 | 825.00 | 1,650.00 |
| PE Ryan | 19.00 | 735.00 | 13,965.00 |
| LI Kipperman | .50 | 625.00 | 312.50 |
| GR MacConaill | 10.20 | 525.00 | 5,355.00 |
| CL Kline | 1.20 | 375.00 | 450.00 |
| DJ Lutes | .50 | 285.00 | 142.50 |
| SL Summerfield | 8.30 | 190.00 | 1,577.00 |
| **Total Hours and Fees** | **42.90** | | **$24,532.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054806
Client Matter 90795-30500

For professional services rendered and expenses incurred through
September 30, 2009 re Plan and Disclosure Statement

Fees                                                                    $291,304.50

**Total Due This Bill**                                      **$291,304.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | LA Barden | Discussion with B. Krakauer and J. Bendernagel re: disclosure statement; telephone call with D. Eldersveld re: same; analyze creditor investigation issues | 2.20 |
| 09/01/09 | JF Bendernagel | Correspondence with B. Krakauer regarding schedule (0.1); telephone call with B. Krakauer re: same (0.4) | .50 |
| 09/01/09 | GV Demo | Research priority of PBGC claim | 2.20 |
| 09/01/09 | JE Henderson | Conf w/B. Krakauer re: plan issues | .30 |
| 09/01/09 | B Krakauer | Call with Kurtz re: SC plan issues | .30 |
| 09/01/09 | KT Lantry | Discuss Teitelbaum settlement negotiations with B. Krakauer | .30 |
| 09/01/09 | KS Mills | Review/analysis of certain plan provisions (1.0); preparation of disclosure statement draft (2.0) | 3.00 |
| 09/02/09 | LA Barden | Numerous calls re: plan and disclosure statement; review solvency opinion issues; conference with B. Krakauer and J. Conlan | 3.40 |
| 09/02/09 | JC Boelter | Review DPW comments to plan | .80 |
| 09/02/09 | JF Conlan | Prepare for and attend call re: strategy and approach and analyze same. | 1.50 |
| 09/02/09 | GV Demo | Research priority of PBGC claims for liquidation analysis | 1.00 |
| 09/02/09 | B Krakauer | Call with client re: plan issues | .50 |
| 09/02/09 | B Krakauer | Call with client re: claim settlement issues | .60 |
| 09/02/09 | B Krakauer | Review case law re: settlement pre-petition and claim issues | 2.10 |
| 09/02/09 | KT Lantry | Arrange for conference call with D. LeMay re: Plan issues (.3); review Davis Polks' comments on Plan (.8) | 1.10 |
| 09/02/09 | KS Mills | Preparation of disclosure statement draft | .30 |
| 09/02/09 | RM Silverman | Review revised plan | 1.00 |
| 09/03/09 | JF Bendernagel | Prepare for (0.8) and participate in conference call with C. Bigelow regarding plan and disclosure statement (1.5); telephone call with B. Krakauer re: same (0.2); conference call with B. Ridings (0.5); conference call with UCC regarding third-party claims (1.0) | 4.00 |
| 09/03/09 | JC Boelter | Prepare issues list concerning senior lender plan documents (3.0); Review examiner research (.60); Review senior lender plan comments and analyze same (1.5) | 5.10 |
| 09/03/09 | JF Conlan | Analyze deal dynamics and plan filing time impact. | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/03/09 | GV Demo | Draft research email concerning priority of PBGC claim under bankruptcy code | .40 |
| 09/03/09 | JE Henderson | Conf w/K. Mills re: disclosure statement (.20); review email re: DPW comments to plans (.20) | .40 |
| 09/03/09 | B Krakauer | Call with client and review pre-petition transactions | 1.10 |
| 09/03/09 | B Krakauer | Call with Lazard re: claim and settlement issues | 1.00 |
| 09/03/09 | KT Lantry | E-mails arranging time for call with D. LeMay re: comments on Plan (.2); telephone call and e-mails with J. Boelter re: changes to Plan provisions (.3); e-mails re: Lenders' mark-up of Plan and open issues (.4); e-mails re: FCC-related issues and provisions in Plan (.3) | 1.20 |
| 09/03/09 | KS Mills | Review of research /memorandum regarding potential issues with respect to pension obligations | .80 |
| 09/04/09 | JC Boelter | Review FCC comments (.50); Prepare issues list regarding same (.80) | 1.30 |
| 09/04/09 | JE Henderson | Review/respond to emails re: comments to plan draft | .20 |
| 09/04/09 | B Krakauer | Address plan issues with client | .50 |
| 09/04/09 | KT Lantry | E-mails re: scheduling Plan drafting calls with D. Schaible, B. Krakauer and D. LeMay (.2); e-mails with B. Krakauer re: Teitelbaum negotiations (.3) | .50 |
| 09/04/09 | KS Mills | Review of certain materials for purposes of determining appropriate disclosure, if any | 1.80 |
| 09/05/09 | KT Lantry | E-mails with B. Krakauer re: Teitelbaum settlement negotiations | .10 |
| 09/06/09 | KT Lantry | Emails with B. Krakauer scheduling call | .10 |
| 09/07/09 | KT Lantry | Telephone call with B. Krakauer re: settlement negotiations | .30 |
| 09/08/09 | JC Boelter | Prepare for and attend call regarding plan with committee counsel (1.0); Review convenience class analysis (.20); Prepare UCC plan issues list (1.0); Revise plan (.50) | 2.70 |
| 09/08/09 | JE Henderson | Review research re: Releases (.70); review emails/respond re: creditor comments and proposed teleconference (.10) | .80 |
| 09/08/09 | B Krakauer | Call with D. LeMay re: plan issues | .50 |
| 09/08/09 | B Krakauer | Review case law and research re: plan issues | .90 |
| 09/08/09 | CS Krueger | Conduct due diligence on indemnification provisions of guarantors | .20 |
| 09/08/09 | JP Langdon | T/c with B. Krakauer re: indemnity of directors (0.3); research re: indemnity of directors (1.0) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/08/09 | KT Lantry | Confirming timing of call and participate in conference call with D. LeMay, B. Krakauer and J. Boelter re: comments and edits to Plan (1.4); e-mails with D. Schaible re: timing of settlement call (.2) | 1.60 |
| 09/08/09 | KS Mills | Review of disclosure statement draft for purposes of determining outstanding issues (3.5) and revision of certain sections of same (1.2); Preparation of revised outstanding issues list (.5) | 5.20 |
| 09/08/09 | BV Nastasic | Prepare list of guarantors for April 2007 and December 2007 Credit Agreement (0.8); review resolutions for name of directors (0.9); correspondence with J. Langdon re: same (0.5) | 2.20 |
| 09/09/09 | LA Barden | Telephone call with B. Krakauer re: Sun Times developments; impact on Plan of Reorganization; update on lender discussions | 2.30 |
| 09/09/09 | JC Boelter | Prepare for and attend Tribune call with DPW regarding Plan (.80); review documents regarding LBO (2.0) | 2.80 |
| 09/09/09 | JE Henderson | Organize plan research/documents (.70); review emails re: UCC/Banks comments to plan (.50); tc w/J. Boelter (.10); participate in call w/DPW and initial review markup (.90); tc w/B. Krakauer re: plan issues (.10) | 2.30 |
| 09/09/09 | B Krakauer | Call with Davis Polk, Kramer Levin and Bennett re: plan issues | 1.10 |
| 09/09/09 | B Krakauer | Address Neese group claims and possible plan treatment | .90 |
| 09/09/09 | CS Krueger | Conduct due diligence on indemnification provisions of guarantors | 3.00 |
| 09/09/09 | JP Langdon | Review resolutions of guarantors (0.9); meetings with C. Krueger and B. Nastasic re: indemnity research project (0.4) | 1.30 |
| 09/09/09 | KT Lantry | Conference call with J. Teitelbaum, D. Bernstein and D. Schaible re: settlement negotiations (.7); discuss Plan negotiation issues with B. Krakauer (.3) | 1.00 |
| 09/09/09 | BV Nastasic | Prepare list of guarantors for May 2007 and December 2007 Credit Agreements (1.6); review resolutions for names of directors (.8); correspondence with J. Langdon and C. Krueger re: same (.4) | 2.80 |
| 09/10/09 | JF Bendernagel | Telephone call with D. Liebentritt and B. Krakauer re: plan issues (0.5); telephone call with UCC counsel re: same (0.5); telephone call with D. Liebentritt and B. Krakauer regarding same (0.5) | 1.50 |
| 09/10/09 | JC Boelter | Mark-up plan to reflect UCC comments (1.0); prepare for and attend meeting with senior lenders (2.5) | 3.50 |
| 09/10/09 | JE Henderson | Review emails re: FCC issues | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/09 | JE Henderson | Conf w/B. Krakauer re: client meeting and re: plan issues (.40); tc w/K. Lantry re: same (.50); review emails re: UCC comments/issues and re: meeting (.30); review plan related research (.50) | 1.70 |
| 09/10/09 | B Krakauer | Meeting with client re: plan issues | 1.10 |
| 09/10/09 | CS Krueger | Conduct due diligence on indemnification provisions of guarantors | 1.30 |
| 09/10/09 | JP Langdon | Meetings with C. Krueger and B. Nastasic re: indemnity research project (0.3); review chart prepared by C. Krueger re: indemnity research (0.5) | .80 |
| 09/10/09 | KT Lantry | Report outcome of call with J. Teitelbaum to B. Krakauer and discuss next steps | .30 |
| 09/10/09 | KT Lantry | Analyze alternative Plan structure proposal from lenders' counsel and e-mails and telephone call with B. Krakauer re: same (2.1); telephone call with J. Boelter in preparation for call re: Plan issues with clients (.3); arrangements for audio-visual participation in call with client (.2); prepare for call re: Plan issues with clients (.6) | 3.20 |
| 09/11/09 | LA Barden | Update call with B. Krakauer; discuss SuN Times issue; review banks plan proposal with J. Conlan; review files re: solvency issues | 3.20 |
| 09/11/09 | JC Boelter | Prepare for and attend meeting with client regarding Tribune plan issues | 4.00 |
| 09/11/09 | JE Henderson | Review plan markups w/UCC comments (.60); review DPW comments (.30); attend meeting w/client (1.80); review emails re: outstanding issues (.20); review/respond to emails re: further calls (.10) | 3.00 |
| 09/11/09 | B Krakauer | Prepare for and attend meeting with client r: plan issues and position | 3.30 |
| 09/11/09 | CS Krueger | Conduct due diligence on indemnification provisions of guarantors | .30 |
| 09/11/09 | JP Langdon | Review chart prepared by C. Krueger re: indemnity provisions of guarantor charters (.4); correspondence with B. Krakauer re: indemnity provisions (.4) | .80 |
| 09/11/09 | KT Lantry | Review proposed revisions to Plan and issues list (1.0); discuss lenders' proposed changes and open issues involving Plan with clients, B. Krakauer and J. Boelter (1.6); e-mails scheduling call with lenders re: Plan issues (.2) | 2.80 |
| 09/12/09 | B Krakauer | Outline plan responses | 2.10 |
| 09/12/09 | KT Lantry | E-mails with B. Krakauer and others re: scheduling call with | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | lenders | |
| 09/14/09 | LA Barden | Discuss development of strategic action plan with J. Conlan; review issues involving solvency investigation; review solvency opinion files and background | 2.40 |
| 09/14/09 | JE Henderson | Review email re: call tomorrow (.10); review settlement research (1.0); review JV LLC agreements re: plan issues (1.20); initial review LBO research (.50) | 2.80 |
| 09/14/09 | B Krakauer | Call with N. Larsen re: plan issues | .40 |
| 09/14/09 | KT Lantry | Discuss Plan issues with B. Krakauer | .20 |
| 09/15/09 | JC Boelter | Prepare for and attend call with DPW | 1.20 |
| 09/15/09 | JF Conlan | Analyze strategy re contribution claim issues. | 1.00 |
| 09/15/09 | JE Henderson | Participate in DPW c/c (1.50); conf w/B. Krakauer and C. Kline re: plan related research (.60); review further email exchange re: follow up call (.10); further review plan comments (.50); review JV ownership structure (.20); review disclosure statement issues (.30) | 3.20 |
| 09/15/09 | KT Lantry | Participate in conference call with counsel for lenders re: Plan-related issues | 1.30 |
| 09/16/09 | LA Barden | Conference with J. Conlan re: plan principles; review memo to Tribune; update on strategy and Plan revisions; telephone call with B. Krakauer; telephone call with D. Kazan re: Sun Times bankruptcy sale process | 3.20 |
| 09/16/09 | JC Boelter | Review Lyondell plan and disclosure statement | 1.20 |
| 09/16/09 | JF Conlan | Calls with D. Liebentritt and call with D. Eldersveld re strategy and timing, and approach to plan structure; call with Barden re same; analyze implications of various strategies. Meet with B. Krakauer re same. | 8.30 |
| 09/16/09 | JE Henderson | Review CB LLC agreement (.40); review Affil K exhibit (.30); email and voice mail exchange w/J. Langdon re: executed Affil K (.10); confs w/C. Kline re: research issues (.50); tc w/client and C. Kline re: CB (.50); review executed CB affil K (.40); confs w/G. Demo re: exec K research and review (.40); review emails re: call (.10); organize release research (.20) | 2.90 |
| 09/16/09 | B Krakauer | Address plan issues raised by UCC and Steering Committee | 1.70 |
| 09/16/09 | KT Lantry | Emails re: Plan structure issues involving non-filing subsidiaries (.3); discuss Plan drafting issues with J. Boelter (.2) | .50 |
| 09/16/09 | SL Summerfield | Locate parallel case plan and disclosure documents for J. Boelter | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/09 | LA Barden | Telephone call with B. Krakauer re: disclosure statement workstream; discuss solvency opinion issues; telephone call with J. Bendernagel re: background on transaction and board process | 2.10 |
| 09/17/09 | JC Boelter | Emails regarding Lyondell project | .30 |
| 09/17/09 | JF Conlan | Communications with Lantry re plan structure, timing, and strategy; analyze contribution implications and pre confirmation resolution features. | 3.50 |
| 09/17/09 | JE Henderson | Review LLC and partnership agreements (2.0); tc w/client/email exchange w/client w/questions re: same (.50); review Delaware Partnership statute/notes (.60); conf w/C. Kline re: affiliate agreement analysis/research (.50); tc w/C. Kline re: additional theories (.30); email exchange w/Delaware counsel and email exchange and tc w/J. Langdon re: partnership issues and document issues (.30) | 4.20 |
| 09/17/09 | KT Lantry | Telephone calls and e-mails with J. Boelter and B. Krakauer re: strategy and agenda for meeting with lenders re: third party causes of action (.3); review analysis of Plan structure and telephone call re: same with J. Boelter and J. Conlan (.5) | .80 |
| 09/18/09 | LA Barden | Discussion with J. Conlan re: guiding principles memo; review revisions; discuss corporate structure/FCC issues; discuss disclosure statement issues | 3.40 |
| 09/18/09 | JC Boelter | Revise plan of reorganization (5.9); Review and revise Lyondell memo (1.0); Office conference A. Ross regarding same (.40); Call with Langdon regarding plan (.40) | 7.70 |
| 09/18/09 | JF Conlan | Analyze plan structure and discovery approach; analyze counter arguments and interpleader objectives. | 3.50 |
| 09/18/09 | JE Henderson | Review updated license/personal secure K research results (.30); review plan comments in preparation for c/c (.50); tc w/Delaware corp. counsel re: LLC/partnership issues (.50); participate call w/DPW and confs w/B. Krakauer re: same and issues/tasks (1.30); voice mail/email exchange w/B. Lewis re: loan document issues (.20); conf w/C. Kline re: 365 issues (.20); tcs w/J. Langdon re: LLC issues (.40); review corp. structure materials (.20); conf w/S. Kohn re: transfer issues (.50); prepare notes/research memorandum re: plan/release issues (.50) | 4.60 |
| 09/18/09 | SH Katz | Begin review of Tribune plan of reorganization comments from FCC counsel (1.6); call with J. Langdon regarding Tribune plan comments (0.2) | 1.80 |
| 09/18/09 | CL Kline | Review plan and senior lender comments (0.3); conduct research on plan releases (1.1); review additional cases | 2.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discussing Continental case and plan releases (0.7); discuss disposition of plan releases against case law with J. Henderson (0.1) | |
| 09/18/09 | JP Langdon | Correspondence re: review of plan (0.3); t/c with J. Boelter re: same (0.4) | .70 |
| 09/18/09 | KS Mills | Preparation of revised draft disclosure statement | 1.80 |
| 09/19/09 | JC Boelter | Revise Tribune plan and distribute to team | 5.50 |
| 09/21/09 | LA Barden | Conference with B. Krakauer re: plan strategy; discuss multi employer plan issues; discuss bank meeting issues; plan modification | 2.20 |
| 09/21/09 | JC Boelter | Email L. Barden regarding FCC issues (.30); Review summary of Lyondell plan (.40) | .70 |
| 09/21/09 | JE Henderson | Conf w/C. Kline re: research (.50); conf w/S. Kohn re: transfer/assignment & corporate structure questions (.70); initial review additional research and memorandum (1.0); tc w/J. Boelter re: plan draft and revisions (.20); email exchange w/B. Krakauer and w/DPW (.20); email exchange w/R. Cederoth re: IP issues and w/B. Lewis re: merger questions (.20) | 2.80 |
| 09/21/09 | SH Katz | Review revised Tribune plan of reorganization (1.2); review FCC counsel memo and comments regarding Tribune plan (1.0) | 2.20 |
| 09/21/09 | CL Kline | Research Hechinger case for B. Krakauer (0.1); Research subordination and analyze case law and secondary materials for thorough coverage of operative code provisions (7.3); Participate in conference call on subordination and related issues with B. Krakauer (0.3), and discuss follow-up analysis required (0.1) | 7.80 |
| 09/21/09 | SL Kohn | Email J. Henderson regarding concept for executory contract assignment | .30 |
| 09/21/09 | CS Krueger | Conduct research on precedents re: descriptions of Class B stock of comparable corporations | 1.40 |
| 09/21/09 | JP Langdon | Correspondence re: subsidiary guarantor issues (.6); respond to questions from bankruptcy team re: leveraged ESOP transaction approval (.7); review inserts to Plan of Reorganization from FCC counsel (.6) | 1.90 |
| 09/21/09 | KT Lantry | Review report on Plan negotiations | .10 |
| 09/21/09 | KS Mills | Review/analysis of revised plan draft and update disclosure statement draft in respect of same | 2.00 |
| 09/21/09 | AE Ross | Revise memo addressing Lyondell plan and disclosure | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement | |
| 09/22/09 | LA Barden | Conference with B. Krakauer re: labor issues; telephone call with L. Kipperman; telephone call with M. Schneider re: FCC structure | 2.10 |
| 09/22/09 | JF Bendernagel | Telephone call with D. Miles re: plan issues (0.2); telephone call with B. Krakauer re: same (0.1) | .30 |
| 09/22/09 | JC Boelter | Review research regarding committee issue (1.0); Office conference with A. Ross regarding same (.50); Calls with B. Krakauer regarding same (.40); Draft pleading (1.30); Prepare revised discussion issues list (1.30); Office conference with B. Krakauer (.30); Revise plan and distribute to client (.50); Call with J. Langdon (.50); Email FCC counsel regarding plan (.70) | 6.50 |
| 09/22/09 | JE Henderson | Conf w/S. Kohn re: partnership/LLC issues (.70); email Delaware counsel re: LLC/partnership issues (.30); review research emails re: plan comments and email exchanges w/Sidley team (1.20); email exchange w/client re: LLC/partnership issues (.10); email exchanges w/Sidley IP attorneys re: implied license questions (.10); tc w/J. Boelter re: plan/DPW comments (.10) | 2.50 |
| 09/22/09 | SH Katz | Continue reviewing revised plan of reorganization and FCC comments (1.0) | 1.00 |
| 09/22/09 | CL Kline | Research and analyze subordination case law (4.1) and summarize subordination case law and analysis for B. Krakauer, J. Bendernagel, D. Miles (1.8) and provide summary with cases and description for review (0.7); Discuss subordination case law and application with B. Krakauer (0.2); Research Tribune charter and bylaws (0.2); Research case law and secondary resources on contribution claims for B. Krakauer (2.5) | 9.50 |
| 09/22/09 | SL Kohn | Telephone call with J. Henderson regarding concept for executory contracts | .20 |
| 09/22/09 | JP Langdon | Review inserts to Plan of Reorganization from FCC counsel; review organizational documents and securities filings of public companies for precedent | 1.60 |
| 09/22/09 | KT Lantry | Emails re: delivery of revised Plan | .20 |
| 09/22/09 | MG Martinez | Find plan of reorganization precedent materials for J. Langdon | .50 |
| 09/22/09 | DM Miles | Research, review and analyze plan structure issues | 10.00 |
| 09/22/09 | KS Mills | Review of relevant materials to determine appropriate scope of disclosure | 1.00 |
| 09/22/09 | SL Summerfield | Research parallel case re plan related documents and email pdf files to C. Kline | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/09 | JC Boelter | Several revisions to issues list (2.0); Revise plan (2.40); Numerous emails and calls regarding same (1.9) | 6.30 |
| 09/23/09 | PJ Crihfield | Office conference with J. Henderson re: Tribune plan issues; review Affiliate Agreement; outline issues; office conference with C. Kline regarding issues and next steps | 1.30 |
| 09/23/09 | JE Henderson | Email exchange w/B. Krakauer and w/C. Kline re: settlement research and issues (.40); tc w/B. Lewis re: transfer/merger issues under loan documents (.40); review notes, Ks and email exchange w/P. Crihfield re: IP issues and forward documents (.50); email exchange and tc/conf w/C. Kline re: further research issues (.60); conf w/B. Krakauer re: same (.30); tc w/C. Kline and A&M re: diligence (.30); email exchange w/C. Kline re: IP issues (.10); conf w/K. Mills re: disclosure statement (.10) | 2.70 |
| 09/23/09 | SH Katz | Calls with J. Langdon regarding Tribune revised Plan and corporate comments (0.5); review revised Tribune Plan and provide comments to J. Langdon (1.2); review J. Langdon markup of Tribune Plan and provide comments (0.6); review charter and bylaw precedent (1.4) | 3.70 |
| 09/23/09 | SL Kohn | Office conference with J. Henderson regarding executory Contract concepts | .40 |
| 09/23/09 | JP Langdon | Review inserts to Plan of Reorganization from FCC counsel (2.1); review organizational documents and securities filings (2.2) | 4.30 |
| 09/23/09 | KT Lantry | E-mails re: revised Plan | .20 |
| 09/23/09 | DM Miles | Research, review and analyze plan issues (8.0); conference with J. Bendernagel re: same (0.3) | 8.30 |
| 09/23/09 | KS Mills | Telephone call with Alvarez regarding potential issues requiring disclosure (.6); review of relevant materials to determine appropriate scope of disclosure, if any (3.0) | 3.60 |
| 09/23/09 | AL Triggs | Meeting with J. Boelter to discuss research | .30 |
| 09/23/09 | AL Triggs | Research regarding precedent plans supporting Tribune's plan language re: indemnification obligations | 3.20 |
| 09/24/09 | LA Barden | Review FCC counsel proposal re: plan; conference with J. Langdon re: corporate issues | 2.10 |
| 09/24/09 | JC Boelter | Prepare for call regarding plans and consider issues regarding same (1.50); Call with B. Whittman regarding same (.50); Call with J. Bendernagel (.50); Review A. Triggs indemnification research (.50); Review documents and draft MCT summary (1.50) | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/24/09 | PJ Crihfield | Office conference with J. Henderson and C. Kline regarding assignment and change of control issues; research re: same; follow-up office conference with C. Kline | 1.30 |
| 09/24/09 | JE Henderson | Review research and memorandum re: exec K assumption; conf w/C. Kline re: same and tc w/C. Kline/P. Crihfield re: license issues (2.20); review email exchanges re: plan issues and meeting w/Steering Committee (.30); review emails from M. Bonkowski re: partnership issue (.10) | 2.60 |
| 09/24/09 | SH Katz | Review revised Tribune Plan (1.3); review memos and comments from FCC counsel on Tribune Plan (0.9) | 2.20 |
| 09/24/09 | KS Mills | Preparation of revised draft disclosure statement (2.5); review/analysis of certain plan provisions relevant to same (1.0) | 3.50 |
| 09/24/09 | SL Summerfield | Research parallel case dockets re plans of reorganization and confirmation orders for A. Triggs | 4.90 |
| 09/24/09 | AL Triggs | Research re: precedent plans supporting Tribune's plan language re: indemnification obligations | 3.50 |
| 09/25/09 | JC Boelter | Draft memo regarding plan issues (1.0); Analyze same (1.3); Email B. Whittman regarding same (.50); Review indemnification research (.90); Comment on chart (.60); Review follow-up Lyondell issues (.60); Office conference with A. Ross regarding same (.30) | 5.20 |
| 09/25/09 | JE Henderson | Review plan comments (.2); email exchange w/Delaware counsel re: LPA issues and review partnership K/LPA provision (.60); review outline from J. Bendernagel (.50) | 1.30 |
| 09/25/09 | CL Kline | Review and analyze 502(e) cases (2.6); Prepare and revise 502(e) summary for B. Krakauer (1.7); Research bar date and untimely filed proofs of claim issues and analyze cases (2.5); Prepare summary memo of analysis for B. Krakauer (1.9); Prepare summary e-mail with comments and supporting bar date order and cases to B. Krakauer (0.4) | 9.10 |
| 09/25/09 | KT Lantry | E-mails and telephone calls re: scheduling and arranging for Plan negotiation meeting in NY | .30 |
| 09/25/09 | KT Lantry | E-mails re: issues for Plan negotiations meeting | .20 |
| 09/25/09 | KS Mills | Preparation of revised draft disclosure statements | .80 |
| 09/25/09 | SL Summerfield | Research parallel cases re plans and orders, and email pdf files to A. Triggs | 1.90 |
| 09/26/09 | JC Boelter | Emails regarding indemnification chart | .30 |
| 09/26/09 | KT Lantry | E-mails with B. Krakauer re: timing of Plan negotiation meeting with lenders (.2); e-mails with J. Conlan re: Plan issue | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); e-mails re: valuation issues (.1) | |
| 09/26/09 | AL Triggs | Revise chart reflecting research re: precedent plans supporting Tribune's plan language re: indemnification obligations (2.0); additional research re: same topic (.2) | 2.20 |
| 09/27/09 | JF Bendernagel | Review of correspondence re: plan | .30 |
| 09/27/09 | JE Henderson | Review notice and revised memoranda re: plan/litigation issues and revise (2.0); review/respond to B. Krakauer emails and email exchange w/C. Kline re: subordination and other plan issues (.50); prepare email re: issues/questions to J. Bendernagel re: settlement/litigation issues (.60); review pers service K cases (.50); review latest plan issues list and email exchange w/client (.50); email exchanges w/B. Krakauer/C. Kline re: Monday call (.20); review code sections (.20) | 4.50 |
| 09/27/09 | CL Kline | Research IP and merger/change of control issues for JV analysis | 4.30 |
| 09/27/09 | AL Triggs | Additional follow-up research re: precedent plans supporting Tribune's plan language re: indemnification obligations (3.4); email correspondence with J. Boelter re: areas of follow-up, revisions to chart summarizing research (.2) | 3.60 |
| 09/28/09 | LA Barden | Review FCC counsel correspondence; telephone call with J. Langdon; prepare agenda for Dow Lohnes call; review precedent; telephone call with J. Conlon re: bank meeting | 4.10 |
| 09/28/09 | JF Bendernagel | Telephone calls with B. Krakauer re: plan issues (0.3); office conference with D. Miles (0.5); work relating to release issue (0.7); prepare for meetings in New York (1.0) | 2.50 |
| 09/28/09 | JC Boelter | Extensive review of Exide opinion (1.1); Review senior lender comments to issues list and analyze same (1.0); Review indemnity chart (.70) Review cases regarding same (2.0); Emails with S. Summerfield regarding same (.40); Emails with Sidley team regarding same (.30); Revise chart (.60); Review caselaw and memo assessing LBO (.60); Call with K. Lantry (.30) | 7.00 |
| 09/28/09 | JF Conlan | Analyze negotiating dynamics and contribution theories and strategic road blocks; analyze issues relating to timing and exclusivity; communications with Krakauer. | 3.00 |
| 09/28/09 | PJ Crihfield | Office conference with T. Swan regarding assignment and consent issues; review memo prepared by C. Kline | .50 |
| 09/28/09 | JE Henderson | Tc w/C. Kline/B. Krakauer re: LLC/partnership issues (.80); tc w/Delaware counsel re: same; review Delaware partnership provisions/partnership K (1.30); review emails re: meeting Tuesday and review indemnity diligence (.50); review shareholder/subordination email and conf w/G. Demo re: same | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); conf w/K. Mills re: disclosure statement (.10); review emails re: plan issues (.30); review email re: change of control issues (.20) | |
| 09/28/09 | CL Kline | Prepare for conference call by reviewing research memos on 510(b), 502(c), IP issues, settlement issues and updated claims memo (0.5); Participate in conference call concerning plan and settlement issues with J. Henderson and B. Krakauer (0.6); Prepare and revise insert to IP memo on merger and change of control issues (7.1); Distribute memo and supporting materials and cases, with Comments to J. Henderson and P. Crihfield (0.3) | 8.50 |
| 09/28/09 | JP Langdon | Prepare for call re: FCC issues and plan of reorganization, including review of FCC memo and drafting agenda | .90 |
| 09/28/09 | KT Lantry | Review redlines to Plan and lists of pending and open Plan items with lenders (1.1); review research re: LBO issues (1.2); review research re: indemnification (.3); telephone call with J. Boelter re: developments in Plan negotiations (.3) | 2.90 |
| 09/28/09 | KS Mills | Review/analysis of issues potentially requiring disclosure and update draft to reflect same | 1.80 |
| 09/28/09 | SL Summerfield | Research re plan and confirmation orders in various parallel cases for J. Boelter | 8.30 |
| 09/28/09 | TM Swan | Office conference with P. Crihfield regarding IP assignment prohibitions; correspondence with P. Crihfield regarding IP assignment | .50 |
| 09/28/09 | AL Triggs | Additional follow-up research re: precedent plans supporting Tribune's plan language re: indemnification obligations (.8); update chart summarizing research (.4) | 1.20 |
| 09/29/09 | LA Barden | Prepare for Dow Lohnes call; review FCC issues; review draft Plan and disclosures | 2.40 |
| 09/29/09 | JF Bendernagel | Prepare for meeting with Senior Lenders re: plan structure (1.0); meeting with client regarding same (0.5); attendance at meeting with Senior Lenders (2.5); office conference with Lazard reps (0.5); attendance at meeting with Centerbridge (0.8); office conference with client regarding same (0.3); office conference with B. Krakauer and others regarding study (0.7); prepare for meeting with client regarding case losses (0.5) | 6.80 |
| 09/29/09 | JC Boelter | Prepare for meetings with senior lenders (2.0); Attend pre-meeting with client (1.0); Attend lawyers only meeting (2.0); Attend meeting with Steering committee (2.5); Extensive strategy meeting with Sidley team (3.2) | 10.70 |
| 09/29/09 | JF Conlan | Communications with Lantry re plan dynamics and negotiation strategy, and contribution and indemnity related issues; analyze | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same. | |
| 09/29/09 | PJ Crihfield | Continue review of C. Kline's memo regarding assignment and consent issues | .30 |
| 09/29/09 | GV Demo | Research effect of bankruptcy on operating agreements | 2.20 |
| 09/29/09 | MP Heinz | Review revised plan and FCC counsel comments regarding capital structure | .80 |
| 09/29/09 | JE Henderson | Review partnership/LLC cases and begin drafting memorandum re: issues (3.4); email exchanges w/C. Kline/G. Demo re: research issues and review files re: prior work (.60); review TV Foods K (.30); review additional cases (.50); review Delaware UPA/Delaware LLC (.40) | 5.20 |
| 09/29/09 | SH Katz | Review agenda for call with Dow Lohnes regarding plan of reorganization FCC issues and provide comments to J. Langdon (0.5); prepare for call with Dow Lohnes and review FCC memo (1.0) | 1.50 |
| 09/29/09 | CL Kline | Review LLC and partnership agreement issues raised by J. Henderson and initiate research regarding executory contract analysis, property of the estate and assumption issues | 3.80 |
| 09/29/09 | JP Langdon | Prepare for call re: FCC issues and plan of reorganization, including review of FCC memo and drafting agenda | 2.60 |
| 09/29/09 | KT Lantry | Preparatory meeting with B. Krakauer, J. Boelter and clients re: Plan negotiations with lenders (1.4); meeting with attorneys for lenders, along with B. Krakauer and J. Boelter re: changes to Plan (2.6); meeting with Steering Committee and their attorneys, along with clients, B. Krakauer, J. Boelter and J. Bendernagel re: Plan issues and negotiations (2.7); follow-up meetings with B. Krakauer, J. Boelter, J. Bendernagel and J. Conlan re: Plan negotiation strategy and issues (2.3); discuss outcome of Centerbridge meeting with B. Krakauer and J. Bendernagel and report same to J. Conlan (.4) | 9.40 |
| 09/29/09 | KS Mills | Review/analysis of comparable documents for purposes of determining appropriate scope of disclosure with respect to certain issues | 5.80 |
| 09/29/09 | RM Silverman | Discuss tax consequences step outline with S. Advani; review restructuring transactions issues with J. Langdon; begin review of revised plan | 1.00 |
| 09/30/09 | LA Barden | Numerous calls re: strategic discussions with banks and Centerbridge; conference with Dow Lohnes re: common stock proposals; telephone call with D. Eldersveld | 4.10 |
| 09/30/09 | JF Bendernagel | Office conference with B. Krakauer and K. Lantry regarding case issues (0.7); office conference with D. Liebentritt, D. | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054806
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Eldersveld, and B. Krakauer regarding same (1.5); office conference with J. Conlan regarding same (0.5) | |
| 09/30/09 | JC Boelter | Prepare for and attend call regarding FCC and plan issues; Office conference with Sidley team regarding plan strategy | 1.40 |
| 09/30/09 | GV Demo | Research effect of bankruptcy on LLC agreements | .90 |
| 09/30/09 | GV Demo | Conversation with C. Kline in re bankruptcy LLC issues | .20 |
| 09/30/09 | MP Heinz | Prepare for and participate in telephone conference with FCC counsel, L. Barden, S. Katz and J. Langdon regarding proposed capital structure provisions of plan | 1.80 |
| 09/30/09 | JE Henderson | Review emails re: additional partnership/LLC research (.30); review/revise initial draft structure memo (.70); email exchange w/C. Kline re: partnership/545 issues (.20); review files re: TV FN partnership K and re: historical research (.40); review additional research material re: agent authority (.40) | 2.00 |
| 09/30/09 | SH Katz | Call with Dow Lohnes regarding plan of reorganization and related FCC issues (1.3); office conference with L. Barden, M. Heinz and J. Langdon regarding plan next steps (0.3); review CBS charter precedent (0.4) | 2.00 |
| 09/30/09 | CL Kline | Review and analyze cases on partnership and LLC bankruptcy issues re: property of the estate and executory contracts (6.4) and prepare and revise memo discussing analysis and applications (2.1) | 8.50 |
| 09/30/09 | JP Langdon | Prepare for and attend conference call re: FCC issues and plan of reorganization | 2.10 |
| 09/30/09 | KT Lantry | Preparatory meeting with J. Bendernagel and B. Krakauer re: Plan negotiation strategy (.8); meeting with D. Liebentritt and D. Eldersveld, along with J. Bendernagel and B. Krakauer re: Plan negotiation strategy (1.5); discuss Plan negotiation issues with J. Conlan and J. Boelter and e-mails re: same (.7); telephone calls with K. Mills and K. Kansa re: status of preparation of Disclosure Statement and timing (.3); telephone call with S. Adamczyk re: research involving classification (.3) | 3.60 |
| 09/30/09 | TE Ross | Conduct background research into Tribune bankruptcy filing, status of Cubs transaction, etc. for plan and disclosure statement | .50 |
| 09/30/09 | RM Silverman | Complete review of revised plan and begin draft of tax analysis outline of emergence steps | 4.30 |

**Total Hours**    **465.80**

SIDLEY AUSTIN LLP

Invoice Number:  29054806
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 24.80 | $925.00 | $22,940.00 |
| SL Kohn | .90 | 900.00 | 810.00 |
| B Krakauer | 18.10 | 900.00 | 16,290.00 |
| JE Henderson | 53.60 | 825.00 | 44,220.00 |
| KT Lantry | 32.80 | 825.00 | 27,060.00 |
| LA Barden | 39.20 | 825.00 | 32,340.00 |
| JF Bendernagel | 18.60 | 775.00 | 14,415.00 |
| DM Miles | 18.30 | 675.00 | 12,352.50 |
| PJ Crihfield | 3.40 | 650.00 | 2,210.00 |
| JC Boelter | 78.70 | 625.00 | 49,187.50 |
| KS Mills | 31.40 | 525.00 | 16,485.00 |
| SH Katz | 14.40 | 515.00 | 7,416.00 |
| MP Heinz | 2.60 | 465.00 | 1,209.00 |
| JP Langdon | 18.30 | 395.00 | 7,228.50 |
| TM Swan | .50 | 395.00 | 197.50 |
| AE Ross | .50 | 375.00 | 187.50 |
| AL Triggs | 14.00 | 375.00 | 5,250.00 |
| GV Demo | 6.90 | 375.00 | 2,587.50 |
| MG Martinez | .50 | 375.00 | 187.50 |
| CL Kline | 53.70 | 375.00 | 20,137.50 |
| RM Silverman | 6.30 | 355.00 | 2,236.50 |
| CS Krueger | 6.20 | 315.00 | 1,953.00 |
| TE Ross | .50 | 250.00 | 125.00 |
| BV Nastasic | 5.00 | 225.00 | 1,125.00 |
| SL Summerfield | 16.60 | 190.00 | 3,154.00 |
| **Total Hours and Fees** | **465.80** | | **$291,304.50** |