

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054807
Client Matter 90795-30510

For professional services rendered and expenses incurred through
September 30, 2009 re Professional Retention

Fees                                                       $8,267.00

**Total Due This Bill**                                **$8,267.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29054807
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | BJ Hauserman | Call with J. Weiss re: E&Y declaration (0.1); emails re: same (0.1) | .20 |
| 09/02/09 | BJ Hauserman | Email to J. Weiss re: E&Y declaration | .20 |
| 09/02/09 | KP Kansa | Email K. Stickles re: Downey Smith affidavit (.1); review Downey Smith materials (.2); email P. Shanahan and M. Halloran re: same (.1) | .40 |
| 09/10/09 | BJ Hauserman | Emails and calls with K. Stickles, K. Kansa and R. Mariella re: OCP fee objections | .50 |
| 09/10/09 | BJ Hauserman | Email to B. Litman re: E&Y declaration | .10 |
| 09/10/09 | KP Kansa | Emails to B. Hauserman re: OCP issues (.2); t/c to B. Hauserman re: same (.1); further email to B. Hauserman re: same (.1); email D. Eldersveld re: AFTRA inquiry (.3) | .70 |
| 09/11/09 | BJ Hauserman | Answer Committee questions re: OCP fees | 1.40 |
| 09/14/09 | BJ Hauserman | Review OCP response to committee's questions | .20 |
| 09/15/09 | BJ Hauserman | Email to K. Kansa re: Mercer | .10 |
| 09/15/09 | BJ Hauserman | Review OCP answers (0.1); emails to R. Mariella and M. Berger re: same (0.2) | .30 |
| 09/15/09 | BJ Hauserman | Emails to G. Bradshaw and M. Berger re: OCP (0.3); call with M. Berger re: Bostwick (0.1); | .40 |
| 09/15/09 | KP Kansa | Email B. Hauserman re: Mercer fees (.1); t/c B. Hauserman re: same (.1); review ordinary course professional monthly report and email B. Hauserman with revisions on same (.9) | 1.10 |
| 09/16/09 | KT Lantry | Emails re: supplemental declaration | .20 |
| 09/17/09 | BJ Hauserman | Emails with M. Berger and G. Bradshaw and call with G. Bradshaw re: Committee's questions on OCP fees | .50 |
| 09/17/09 | BJ Hauserman | Call with D. Eggert re: Mercer (0.2); emails to K. Kansa re: same (0.1); emails with J. McClelland re: OCP fees (0.2); | .50 |
| 09/17/09 | JK McClelland | Emails with B. Hauserman regarding UCC response to OCP report (0.3) | .30 |
| 09/18/09 | BJ Hauserman | Call with J. McClelland re: OCP report | .40 |
| 09/18/09 | KP Kansa | Office conferences with J. McClelland re: OCPs and t/c D. Deutsch, G. Bradshaw and J. McClelland re: same | .50 |
| 09/18/09 | JK McClelland | Telephone calls with R. Mariella regarding UCC response to OCP report (0.3); email with B. Hauserman regarding same (0.1); review UCC objections and company responses (0.6); | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054807
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with B. Hauserman regarding same (0.3); office conference with K. Kansa regarding same (0.1); telephone calls with G. Bradshaw and D. Deutsch regarding same (0.5); review filed OCP affidavit (0.2) | |
| 09/21/09 | JK McClelland | Conference call with R. Mariella and M. Berger regarding UCC response to OCP report (0.3); telephone call with G. Bradshaw regarding same (0.3); review August monthly OCP report (0.3); telephone call with M. Berger regarding same (0.1); circulate August OCP report to UST and UCC with comment (0.2); email to G. Bradshaw regarding same (0.1) | 1.30 |
| 09/22/09 | BJ Hauserman | Review Order retaining Mercer (0.4); call D. Eggert re: same (0.5) | .90 |
| 09/22/09 | JK McClelland | Emails with M. Berger regarding OCP payments (0.1); Emails with H. Lamb and V. Garlati regarding fees for Committee and professionals (0.1) | .20 |
| 09/23/09 | BJ Hauserman | Call with D. Eggert re: Mercer (0.2); review order and application (0.2); call with J. McClelland re: Mercer and OCP (0.3) | .70 |
| 09/23/09 | SL Summerfield | Revise index of professionals' fee documents (1.20); send pdf of examiner's report to J. McClelland (.10) | 1.30 |
| 09/24/09 | BJ Hauserman | Emails re: Deloitte fees | .30 |
| 09/24/09 | JK McClelland | Review Rule 2014 affidavits filed by Tribune ordinary course professionals and revise index of same (0.8); correspondence to R. Mariella and M. Berger re: same (0.1); correspondence to K. Kansa re: potential conflict in OCP representation (0.1); review list of additional ordinary course professionals from R. Mariella (0.1); telephone conferences with P. Lindstrom re: Deloitte fee application (0.1); email to K. Stickles and P. Ratkowiak re: same (0.1) | 1.30 |
| 09/29/09 | BJ Hauserman | Call with D. Eggart re: Mercer services and fees (0.2); call with J. McClelland re: same (0.2); emails re: same (0.3) | .70 |
| 09/29/09 | KP Kansa | Draft supplemental declaration for J. Conlan re: Centerbridge and email same to K. Lantry and B. Krakauer | .50 |
| 09/30/09 | JK McClelland | Review and respond to email from R. Mariella re: OCP retention issues (0.3); telephone call with K. Stickles re: quarterly OCP summary (0.2); review quarterly OCP summary and sent comments to M. Berger (0.3) | .80 |

**Total Hours**    **18.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 29054807
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $825.00 | $165.00 |
| KP Kansa | 3.20 | 675.00 | 2,160.00 |
| BJ Hauserman | 7.40 | 425.00 | 3,145.00 |
| JK McClelland | 6.00 | 425.00 | 2,550.00 |
| SL Summerfield | 1.30 | 190.00 | 247.00 |
| **Total Hours and Fees** | **18.10** | | **$8,267.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054808
Client Matter 90795-30520

For professional services rendered and expenses incurred through
September 30, 2009 re Tax Issues

Fees                                                                                      $6,560.00

**Total Due This Bill**                                                      **$6,560.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29054808
Tribune Company

RE: Tax Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/09 | SJ Heyman | Email to K Kansa re: CO, NY settlement language (0.1); review settlement language (0.3) | .40 |
| 09/04/09 | KP Kansa | Email S. Heyman re: language for tax settlements (.3); review M. Melgarejo re: LA Co. tax issue (.2) | .50 |
| 09/06/09 | SJ Heyman | Draft email to M Halloran re: CO, NY settlement language | .20 |
| 09/09/09 | KP Kansa | Office conference A. Triggs re: LA property tax issue | .20 |
| 09/09/09 | AL Triggs | Review email from client regarding real property taxes owed to L.A. County assessor | .10 |
| 09/09/09 | AL Triggs | Discuss tax liability with K. Kansa | .20 |
| 09/09/09 | AL Triggs | Research regarding ability to impose post-petition penalties on pre-petition tax claims | 2.10 |
| 09/09/09 | AL Triggs | Research regarding whether tax liability falls under the definition of "prepetition" | 1.80 |
| 09/09/09 | AL Triggs | Draft letter to Assessor's office disputing imposition of penalty | .80 |
| 09/15/09 | KP Kansa | Review letter to LA county assessor (.7); office conference with A. Triggs re: same (.2) | .90 |
| 09/16/09 | AL Triggs | Revise letter to L.A. County Tax Assessor regarding purported late penalties on real property taxes | 1.60 |
| 09/17/09 | KP Kansa | Email M. Melgarejo re: property tax issue | .10 |
| 09/21/09 | SJ Heyman | Draft statement for M Halloran to attach to amended returns (0.5); exchange email w/M Halloran re: same (0.1) | .60 |
| 09/22/09 | KP Kansa | Email to P. Shanahan on tax call | .10 |
| 09/28/09 | ST Advani | Conference call with Tribune to discuss reorganization steps; follow-up cal with P. Shanahan and M. Melgarejo re: same | 1.00 |
| 09/29/09 | ST Advani | Telephone conference with R. Silverman re: requested write-up on subsidiary reorganizations and research tax issues | 1.50 |
| | | **Total Hours** | **12.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054808
Tribune Company

RE: Tax Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| ST Advani | 2.50 | $800.00 | $2,000.00 |
| SJ Heyman | 1.20 | 725.00 | 870.00 |
| KP Kansa | 1.80 | 675.00 | 1,215.00 |
| AL Triggs | 6.60 | 375.00 | 2,475.00 |
| **Total Hours and Fees** | **12.10** | | **$6,560.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054809
Client Matter 90795-30530

For professional services rendered and expenses incurred through
September 30, 2009 re Claims Processing

Fees                                                                     $26,963.50

**Total Due This Bill**                                     <u>**$26,963.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29054809
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | BJ Hauserman | Call with K. Stickles re: claims objection process and filing (0.2); emails with A&M and Cole Schotz re: same (0.2); review notice and agenda (0.2) | .60 |
| 09/02/09 | BJ Hauserman | Draft, amend and finalize claims objections | 2.90 |
| 09/02/09 | KP Kansa | Review four omnibus claims objections and email comments on same to B. Hauserman (2.5); emails to B. Hauserman re: same (.1) | 2.60 |
| 09/02/09 | KT Lantry | E-mails and telephone call with claimants counsel, M. Bourgeon and G. Mazzaferri re: severance claims (.5); discuss annuity calculations and related issues with M. Bourgon (.2) | .70 |
| 09/04/09 | BJ Hauserman | Amend and file objections to claims | 2.00 |
| 09/04/09 | KP Kansa | Review omnibus claims objections (.5); Email B. Hauserman re: omnibus claims objections (.2); further emails to B. Hauserman re: same (.1) | .80 |
| 09/10/09 | KT Lantry | E-mail to G. Mazzaferri re: KWGN claim issue (.2); telephone call with M. Garcia re: claim and status of case (.3) | .50 |
| 09/12/09 | B Krakauer | Review claim analysis | 1.50 |
| 09/13/09 | B Krakauer | Review spreadsheets and other materials prepared by Alvarez and Marsal | .90 |
| 09/14/09 | BJ Hauserman | Review materials for claims call (0.2); weekly claims call with Sidley and A & M team (0.2) | .40 |
| 09/14/09 | KP Kansa | Participation in claims call with Alvarez | .20 |
| 09/14/09 | KT Lantry | Review employment contract involving terminated employee and discuss background with J. Osick (.7); conference call with C. Baur re: severance claim (.4); discuss research re: severance claim with S. Adamczyk (.3); review latest spreadsheet re: claims reconciliation (.3); participate in conference call with Alvarez personnel re: claims reconciliation with follow-up call re: same with B. Whittman (.5) | 2.20 |
| 09/14/09 | KT Lantry | E-mails with A. Lipson and A. Simonds re: claim | .20 |
| 09/15/09 | KT Lantry | E-mails and telephone call with A. Lipson and A. Simonds re: claimant and filing proof of claim | .20 |
| 09/15/09 | A Thal Simonds | Emails with K. Lantry and P. Kincaly re litigation claims | .60 |
| 09/16/09 | KT Lantry | Telephone call with L. Correa re: severance claimants, with follow-up call re: same to G. Mazzaferri | .50 |
| 09/16/09 | A Thal Simonds | Review bar date notice list | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054809
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/09 | KT Lantry | Review research re: priority of pre-petition severance claims, discuss with S. Adamczyk and forward same to C. Baur (.4); e-mail to J. Osick re: pending issues involving severance claimant (.1); e-mails and telephone call with K. Kansa re: status of KWGN severance claim negotiations (.3) | .80 |
| 09/18/09 | B Krakauer | Review litigation claim issues | 1.90 |
| 09/18/09 | JK McClelland | Telephone call with J. Ehrenhofer regarding litigation claims processing (0.4); email to J. Ehrenhofer regarding litigation claims analysis (0.2) | .60 |
| 09/21/09 | KT Lantry | E-mails re: claims reconciliation | .10 |
| 09/22/09 | BJ Hauserman | Draft claims settlement procedure (1.5); weekly claims call with Sidley and A & M team (0.5) | 2.00 |
| 09/22/09 | KP Kansa | Participate in claims call with Tribune team and Alvarez | .50 |
| 09/22/09 | JK McClelland | Conference call with A&M and Sidley regarding claims reconciliation process (0.5); telephone call with B. Hauserman regarding settlement procedures motion (0.1) | .60 |
| 09/23/09 | BJ Hauserman | Check docket for response to claims objections | .20 |
| 09/23/09 | JK McClelland | Review response to claim objection filed by K. Millen (0.1); telephone call with B. Hauserman regarding claims processing (0.3) | .40 |
| 09/24/09 | KP Kansa | Email J. Ehrenhofer re: email to Deutsche Bank on claims | .10 |
| 09/24/09 | B Krakauer | Review and analysis of claims issues | 2.70 |
| 09/24/09 | B Krakauer | Attend meeting with client re: claims issues | .90 |
| 09/24/09 | JK McClelland | Review and respond to informal response from creditor re: Second Omnibus Objection to Claims (0.4) | .40 |
| 09/25/09 | BJ Hauserman | Check for objection responses | .20 |
| 09/25/09 | BJ Hauserman | Review Miles claim objection (0.4); call with J. McClelland re: same (0.1); emails re: same (0.2) | .70 |
| 09/25/09 | JK McClelland | Review response to claim objection filed by D. Miles (0.2) emails with Epiq and A&M regarding same (0.3); telephone call with J. Ehrenhofer re: same (0.3) | .80 |
| 09/28/09 | BJ Hauserman | Call with K. Kansa re: claims settlement procedure (0.2); revise claims settlement procedure motion (0.9) | 1.10 |
| 09/28/09 | KP Kansa | Email K. Lantry/B. Hauserman on claims issues (.1); review and revise motion to establish claims procedures and email B. Hauserman re: same (1.2); t/c B. Hauserman re: same (.1) | 1.40 |
| 09/28/09 | KT Lantry | Review report on claims reconciliation (.4); e-mails with C. Baur and telephone call with S. Adamczyk re: information | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054809
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | involving severance program (.3) | |
| 09/29/09 | KP Kansa | Review revised claims procedures and email comments on same to B. Hauserman (.6); review D. Miles response to 4th omnibus claims objection and email J. McClelland re: same (.2) | .80 |
| 09/29/09 | KT Lantry | Discuss claims analysis issues with B. Whitman (.3); forward post-petition severance program pleadings to C. Baur with cover e-mail (.2); discuss P-card claim issue with B. Whitman and e-mails re: same with K. Mills (.2); e-mails with G. Sack re: Brignole claim (.1) | .80 |
| 09/29/09 | JK McClelland | Review late-filed claim (0.1); email to J. Ehrenhofer regarding treatment of same (0.1); telephone conference with J. Ehrenhofer regarding vendor claim amendment (0.3); review response filed by D. Miles and corresponding proof of claim form (0.2); draft revised order sustaining 4th omnibus claims objection (0.3); review and analyze filed claims processing (2.8); review and analyze claims of K. Millen regarding 4th omnibus objection (0.8); emails to Epiq regarding same (0.1); email to D. Bralow regarding underlying complaint (0.2); draft reply to Millen response to claim objection (1.2) | 6.10 |
| 09/29/09 | EA McDonnell-O'Driscoll | Research re Budget case for claim settlement procedures order for B. Hauserman (.4); research re Federal Mogul case for claim settlement procedures papers for B. Hauserman (.4); conference with B. Hauserman re same (.1) | .90 |
| 09/30/09 | BJ Hauserman | Review docket for responses to claim objections (0.1); weekly claims call with Sidley and A & M team (0.3) | .40 |
| 09/30/09 | KP Kansa | Email J. McClelland re: response to Millen objection and review same | .40 |
| 09/30/09 | KT Lantry | Discuss various claims allowance issues with K. Kansa (.2); discuss P-card claim issues with K. Mills (.2) | .40 |
| 09/30/09 | JK McClelland | Revise reply to K. Millen response to claim objection (0.3); email to K. Kansa re: same (0.1); revise order sustaining 4th omnibus claims objection (0.2); review docket for additional responses to 4th omnibus objection (0.1); review and analyze active claims report for claims processing (0.5); conference call with A&M and Sidley team re: claims reconciliation (0.3) | 1.50 |
| | | **Total Hours** | **44.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054809
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.90 | $900.00 | $7,110.00 |
| KT Lantry | 7.10 | 825.00 | 5,857.50 |
| KP Kansa | 6.80 | 675.00 | 4,590.00 |
| BJ Hauscrman | 10.50 | 425.00 | 4,462.50 |
| JK McClelland | 10.40 | 425.00 | 4,420.00 |
| A Thal Simonds | .70 | 375.00 | 262.50 |
| EA McDonnell-O'Driscoll | .90 | 290.00 | 261.00 |
| **Total Hours and Fees** | **44.30** | | **$26,963.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054810
Client Matter 90795-30550

For professional services rendered and expenses incurred through
September 30, 2009 re Business Operations

Fees                                                                 $31,827.00

**Total Due This Bill**                                    **$31,827.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29054810
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | KP Kansa | Emails to P. Baisier re: bankruptcy language for agreement (.3); emails to J. Xanders re: reseller agreement (.2) | .50 |
| 09/02/09 | LR Fullerton | Telephone call with J. Xanders about news paper distribution agreement | .50 |
| 09/03/09 | LR Fullerton | Review materials forwarded by J. Xanders concerning news paper distribution agreement (0.4); telephone call with J. Xanders re: same (0.4) | .80 |
| 09/04/09 | LR Fullerton | Review messages from J. Xanders (0.4); talk to M. Patel about research assignment (0.4) | .80 |
| 09/04/09 | KP Kansa | Email J. Xanders re: language for proposed business arrangement | .40 |
| 09/04/09 | CL Kline | Review Sun Times case issues with B. Krakauer (0.1) and discuss docket summary requirements with S. Summerfield per client request (0.2) | .30 |
| 09/04/09 | KS Mills | Review of filings in Sun Times bankruptcy to determine impact, if any, on business operations (0.4); t/call with and email to K.Lantry re: same(.2); Communication with S. Summerfield re: same (.2) | .80 |
| 09/04/09 | MS Patel | Re the Los Angeles Times, telephone call with L. Fullerton re antitrust compliance issue | .40 |
| 09/04/09 | SL Summerfield | Review Sun Times docket for pleading updates for C. Kline and K. Mills | .20 |
| 09/06/09 | MS Patel | Re the Los Angeles Times, perform research re antitrust compliance issue | 4.70 |
| 09/07/09 | MS Patel | Re the Los Angeles Times, finish research re antitrust compliance issue | 1.30 |
| 09/08/09 | LR Fullerton | Telephone call with M. Patel about research on antitrust issues (0.4); talk to J. Xanders about news paper distribution arraignments (0.3); review and comment on draft for news paper distribution arraignments (0.6) | 1.30 |
| 09/08/09 | MS Patel | Re: LA Times, call with L. Fullerton re: antitrust compliance issue (0.4); follow-up legal research re: antitrust compliance issue (0.5) | .90 |
| 09/08/09 | SL Summerfield | Review Sun Times docket, summarize pleadings and email C. Kline and distribution group | .40 |
| 09/09/09 | JE Henderson | Review emails re: Sun-Times sale and review financial press re: same (.20); tc w/client re: same (.30); review 363 re: Hart | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29054810
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Scott appraisal (.10) | |
| 09/09/09 | CL Kline | Review Sun Times case filings for client (0.1); update B. Krakauer on filing status (0.1); retrieve schedules/SOFAs from Sun Times case for D. Kazan (0.6) and coordinate D. Kazan request with S. Summerfield (0.1) | .90 |
| 09/09/09 | B Krakauer | Address Warner contract issues | .50 |
| 09/09/09 | KT Lantry | Numerous e-mails and discussions with D. Eldersveld, G. MacConaill and B. Krakauer re: Sun-Times auction issues (.8); review documents re: background information relevant to Sun-Times transaction (.5); review summary of Sun-Times auction procedures and draft cover e-mail re: same to client (.3) | 1.60 |
| 09/09/09 | SL Summerfield | Research Sun Times bid procedures and sale filings and email to C. Kline (.40); summarize pleadings; and email pdf files to C. Kline and attorneys (1.40); review pdf files re P. Ryan request (.30) | 2.10 |
| 09/09/09 | SL Summerfield | Discuss w/C. Kline re request for notice (.10); verify local rules and related forms and email re same (.60) | .70 |
| 09/10/09 | LR Fullerton | Review draft advertising sales agreement (.7); conference call with J. Xanders re: same (.5); revise draft agreement (.8) | 2.00 |
| 09/10/09 | CL Kline | Prepare summary of Sun Times sale order and bid procedure motions for B. Krakauer (2.7); provide referral on Baltimore Sun inquiry fro local counsel to K. Lantry/D. Kazan (0.1); coordinate CD of motions, schedules and SOFAs with S. Summerfield for D. Kazan (0.2) | 3.00 |
| 09/10/09 | B Krakauer | Meet with Steering Committee members and counsel re: plan issues | 2.10 |
| 09/10/09 | B Krakauer | Review Sun-Times filings and sale agreements to determine impact, if any, on Tribune business operations | 2.10 |
| 09/10/09 | B Krakauer | Prepare for and attend meeting with client re: Sun-Times | 1.90 |
| 09/10/09 | KT Lantry | E-mails and telephone calls re: issues involving Sun-Times sale | .50 |
| 09/10/09 | SL Summerfield | Review Sun Times pleadings (.90); revise summary of same (1.80); compare documents for C. Kline (.30); revise files (.40); prepare CD of requested documents for D. Kazan (.40); prepare for delivery by messenger to D. Kazan (.30) | 4.10 |
| 09/11/09 | CL Kline | Review Sun Times docket update with S. Summerfield and B. Krakauer | .10 |
| 09/11/09 | SL Summerfield | Prepare service of request for notice for C. Kline | .40 |
| 09/11/09 | SL Summerfield | Review Sun Times pleadings, summarize, and email to C. Kline | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29054810
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/09 | LR Fullerton | Exchange messages with J. Xanders concerning antitrust issue | .30 |
| 09/14/09 | KP Kansa | T/c J. Xanders re: proposed Los Angeles Times transaction (.1); email J. Xanders re: same (.1) | .20 |
| 09/14/09 | SL Summerfield | Review Sun Times pleadings, summarize and email to C. Kline and attorneys | .60 |
| 09/15/09 | LR Fullerton | Review and comment on proposed changes to Los Angeles Times preprint distribution agreement | .50 |
| 09/15/09 | B Krakauer | Review Sun-Times pleadings and agreements to determine impact, if any, on Tribune business operations | 2.10 |
| 09/16/09 | B Krakauer | Call with client and FCC counsel re: Newsday issues | .50 |
| 09/16/09 | JP Langdon | Respond to questions re: affiliate agreements and joint ventures from bankruptcy team | .50 |
| 09/17/09 | LR Fullerton | Review and comment on revised draft news paper distribution agreement | .30 |
| 09/17/09 | CL Kline | Review and revise notice on Sun Times update for client | .10 |
| 09/17/09 | SL Summerfield | Review Sun Times case pleadings, summarize for C. Kline | .30 |
| 09/18/09 | JP Langdon | Respond to questions re: affiliate agreements and joint ventures from bankruptcy team | .50 |
| 09/18/09 | SL Summerfield | Review Sun Times case docket, summarize pleadings for C. Kline | .30 |
| 09/21/09 | LR Fullerton | Review materials forwarded by J. Xanders concerning possible joint venture opportunity | .30 |
| 09/21/09 | B Krakauer | Call with Dan Kazan re: Sun Times issues | .50 |
| 09/22/09 | SL Summerfield | Review Sun Times case docket, summarize pleadings for C. Kline | .30 |
| 09/23/09 | LR Fullerton | Conference call with J. Xanders and S. Pompe to discuss cooperative advertising agreement (.8); follow up call with J. Xanders re: same (.2) | 1.00 |
| 09/23/09 | CL Kline | Provide updates on Sun Times bid procedures | .10 |
| 09/23/09 | SL Summerfield | Review Sun Times case pleadings re bid procedures, summarize and email related pdf files to C. Kline and attorneys | .60 |
| 09/24/09 | LR Fullerton | Review and respond to email from J. Xanders concerning proposed advertising agreement | .80 |
| 09/24/09 | B Krakauer | Attend Sun Times hearing | 1.50 |
| 09/24/09 | SL Summerfield | Research Sun Times bar date and schedules for C. Kline | 2.60 |
| 09/24/09 | SL Summerfield | Review Sun Times case pleadings, summarize and email to C. | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054810
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kline and client | |
| 09/25/09 | LR Fullerton | Review draft newspaper delivery agreement and talk to J. Xanders | .80 |
| 09/25/09 | CL Kline | Discuss credit card processing inquiry with R. Stone, provide recommendation | .10 |
| 09/25/09 | SL Summerfield | Review Sun Times case pleadings, summarize and email to C. Kline and client | .30 |
| 09/25/09 | SL Summerfield | Review Sun Times pleadings, summarize and email to attorneys and client | .30 |
| 09/27/09 | CL Kline | Review and analyze Sun-Times bid procedures and provide summary to B. Krakauer and client | 1.70 |
| 09/28/09 | CL Kline | Review confidentiality agreement with J. Peltz (0.1); review cash management question regarding proof of claim with K. Mills (0.1); research history of proof of claim matter (0.2) | .40 |
| 09/29/09 | P Jha | E-mail correspondence with D. Kazan re: LLC issues (.4); telephone conference B. O'Neill re: same (.3); review of LLC agreement provisions (.7); telephone conference D. Kazan re: same (.4) | 1.80 |
| 09/29/09 | CL Kline | Review P-card notes and discuss with J. Rodden (0.2); provide summary and update on P-card to K. Mills (0.2); examine proof of claim regarding P-card (0.1) | .50 |
| 09/29/09 | SL Summerfield | Review Sun Times case for C. Kline | .20 |
| 09/30/09 | JE Henderson | Email exchange w/client re: patent settlement issues | .20 |
| 09/30/09 | KP Kansa | Email S. Karottki re: patent settlement | .10 |
| 09/30/09 | SL Summerfield | Monitor Sun Times case for C. Kline | .20 |
| | | **Total Hours** | **57.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054810
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 11.20 | $900.00 | $10,080.00 |
| JE Henderson | .90 | 825.00 | 742.50 |
| KT Lantry | 2.10 | 825.00 | 1,732.50 |
| LR Fullerton | 9.40 | 800.00 | 7,520.00 |
| P Jha | 1.80 | 700.00 | 1,260.00 |
| KP Kansa | 1.20 | 675.00 | 810.00 |
| KS Mills | .80 | 525.00 | 420.00 |
| MS Patel | 7.30 | 470.00 | 3,431.00 |
| JP Langdon | 1.00 | 395.00 | 395.00 |
| CL Kline | 7.20 | 375.00 | 2,700.00 |
| SL Summerfield | 14.40 | 190.00 | 2,736.00 |
| **Total Hours and Fees** | **57.30** | | **$31,827.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054812
Client Matter 90795-30560

For professional services rendered and expenses incurred through
September 30, 2009 re Case Administration

Fees                                                                      $35,425.00

Expenses:
| | |
|---|---|
| Air Transportation | $5,356.60 |
| Duplicating Charges | 7,501.38 |
| Document Delivery Services | 263.53 |
| Document Services | 538.97 |
| Filing Fees | 1,890.00 |
| Ground Transportation | 1,041.89 |
| Lexis Research Service | 2,047.50 |
| Meals - Out of Town | 333.00 |
| Meals | 472.00 |
| Messenger Services | 432.91 |
| Document Production | 60.00 |
| Search Services | 69.76 |
| Telephone Tolls | 624.82 |
| Travel/Lodging | 1,028.50 |
| Westlaw Research Service | 31,309.75 |

Total Expenses                                                              52,970.61

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                    $88,395.61

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | JE Henderson | Work on Reply/Supplement Declaration (.70); tcs w/client re: 2015 reporting (.50); several tcs w/Delaware counsel re: same and re: agenda for Friday hearing (1.0); tc w/J. McMahon re: CNO order (.30); email exchanges w/client re: UST requests re: revisions to consolidated report (.40); email exchange w/C. Kline re: form of order and revised 345 template (.40); prepare form of order/revise draft CNO (1.5); review UST revisions; further revise and email exchange w/UST re: form of order (.40); review final pleading (.20); review docket summary (.10); email exchanges w/A&M (.10); review emails from Delaware counsel re: Agenda (.10) | 5.70 |
| 09/01/09 | KP Kansa | Review agenda for 9/4 hearing and email K. Stickles re: same | .20 |
| 09/01/09 | CL Kline | Review and provide revised 2015.3 order and 345 order to J. Henderson for UST (0.8); Reviewed modified 2015.3 order (0.1); Call Mega Media counsel for D. Kazan (0.1) | 1.00 |
| 09/01/09 | B Krakauer | Call with D. Liebentritt re: case issues | .40 |
| 09/01/09 | KT Lantry | Review agenda for next hearing and e-mails re: same with K. Stickles | .20 |
| 09/02/09 | JE Henderson | Review emails re: format for 2015 report and review proposed revision (.40); tc w/client re: same (.40); confs w/C. Kline (.30); review final order and forward to client (.10); review final agenda for hearing (.10); conf w/K. Mills re: indenture trustee question (.10); review docket summary (.10) | 1.50 |
| 09/02/09 | CL Kline | Discuss Mega Media w/B. Pollack (0.1); email to D. Kazan re: status of same (0.1); revise Docket Watch (0.1); prepare and revise Hearing Summary for Sept. 4 hearing, review all pleadings, agenda and docket (4.5); revise for orders entered (0.7); review w/K. Lantry (0.1); revise for last CNO on Committee's Special Counsel (0.1); update critical dates calendar for agenda status (0.2) and distribute to client (0.1) | 6.00 |
| 09/02/09 | CL Kline | Review 2015.3 order entered and update order on DeskSite (0.1); review 2015.3 outcome and revisions to order with J. Henderson (0.1) | .20 |
| 09/02/09 | KT Lantry | Emails re: cancelling September 4 hearing | .30 |
| 09/02/09 | SL Summerfield | Review hearing documents | .30 |
| 09/02/09 | SL Summerfield | Review case docket, summarize pleadings, revise, and email Docket Watch to attorneys and client | .90 |
| 09/03/09 | JE Henderson | Review final agenda/email re: same (.10); review docket summary (.10); review emails from Delaware counsel (.10) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/03/09 | CL Kline | Revise Hearing Summary and distribute to client, A&M, Lazard and Sidley with comment (0.4) | .40 |
| 09/03/09 | B Krakauer | Meeting with D. Liebentritt re: pending case matters and staffing | .50 |
| 09/03/09 | KT Lantry | E-mails re: cancellation of tomorrow's hearing | .20 |
| 09/03/09 | SL Summerfield | Review case docket, summarize pleadings and email Docket Watch to attorneys and client | .60 |
| 09/04/09 | JE Henderson | Review final Orders entered and email from Delaware counsel re: same | .40 |
| 09/04/09 | KT Lantry | Emails with D. Liebentritt re: cancellation of hearing | .10 |
| 09/04/09 | SL Summerfield | Review case docket, summarize pleadings and email C. Kline and attorneys (.40); send pleadings to D. Eldersveld per request (.20) | .60 |
| 09/08/09 | JE Henderson | Review docket summary (.10); email exchanges w/client and review emails re: 2015 (.10) | .20 |
| 09/08/09 | B Krakauer | Review insurance coverage and issues | 1.60 |
| 09/08/09 | B Krakauer | Call with B. Bennett re: case issues | .50 |
| 09/08/09 | SL Summerfield | Review pleadings, summarize and email Docket Watch to attorneys and client | .60 |
| 09/08/09 | SL Summerfield | Review Committee fee applications and prepare files for K. Kansa | 2.20 |
| 09/09/09 | JE Henderson | Review docket summary (.10); review critical dates (.10); review emails re: change on UCC and email exchange w/B. Krakauer re: same (.10) | .30 |
| 09/09/09 | SL Summerfield | Review hearing documents, and prepare index for same | 1.60 |
| 09/09/09 | SL Summerfield | Review pleadings and email to C. Kline | .30 |
| 09/10/09 | JE Henderson | Review/respond to emails on 2015 JV report and review notice provisions in rule (.30); review docket summary (.10); review emails re: MOR reporting (.10) | .50 |
| 09/10/09 | SL Summerfield | Review pleadings, summarize, and email Docket Watch to attorneys and client for C. Kline | .40 |
| 09/11/09 | JE Henderson | Email exchanges w/D. Kazan/A&M; prepare 2015 notice/revise and review docket | .60 |
| 09/11/09 | CL Kline | Revise Docket Watch | .10 |
| 09/11/09 | SL Summerfield | Review case docket re response pleadings and email list to C. Kline | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/11/09 | SL Summerfield | Review pleadings, summarize, revise, and email Docket Watch to attorneys and client for C. Kline | .70 |
| 09/14/09 | JE Henderson | Email exchange w/client and A&M re: 2015 notice (.30); review docket summary (.10); review 2015 notice (.20); review/respond to scheduling emails (.10) | .70 |
| 09/14/09 | B Krakauer | Call with Liebentritt re: various case matters | .40 |
| 09/14/09 | SL Summerfield | Review and summarize pleadings, email Docket Watch to attorneys and client | .30 |
| 09/15/09 | JE Henderson | Review draft 2015 letter/revise (.30); tc w/D. Kazan re: same and re:other JV issues (.40); review docket summary (.10) | .80 |
| 09/15/09 | SL Summerfield | Review pleadings, summarize and email Docket Watch to attorneys and client | .60 |
| 09/16/09 | JE Henderson | Review emails re: UCC vacancy (.20); review Tribune docket and email from local counsel re: asset purchase inquiry (.20) | .40 |
| 09/16/09 | KT Lantry | Telephone calls and e-mails with D. Liebentritt re: application of first-day orders re: taxes and FCC fees, and review related documents | .50 |
| 09/16/09 | SL Summerfield | Review pleadings and email per D. Eldersveld | .40 |
| 09/16/09 | SL Summerfield | Review hearing materials and revise index (2.0); draft summary for C. Kline (1.20) | 3.20 |
| 09/16/09 | SL Summerfield | Review case docket, summarize pleadings, email Docket Watch to attorneys and client | .80 |
| 09/17/09 | JE Henderson | Review docket and pleadings filed re: 9/25 hearing | .30 |
| 09/17/09 | KP Kansa | T/c to J. McClelland re: open pending items | .20 |
| 09/17/09 | CL Kline | Revise docket watch | .10 |
| 09/17/09 | B Krakauer | Meet with D. Liebentritt re: case issues | 2.50 |
| 09/17/09 | KT Lantry | E-mails re: FCC fees and first-day orders | .10 |
| 09/17/09 | SL Summerfield | Review pleadings, summarize for C. Kline and email Docket Watch to attorneys and client | 1.10 |
| 09/17/09 | SL Summerfield | Discuss w/ C. Kline, review hearing material, and email hearing times to D. Elderveld | .30 |
| 09/18/09 | B Krakauer | Call with Steering Committee professionals re: case issues | .80 |
| 09/18/09 | SL Summerfield | Review pleadings and revise hearing summary for C. Kline | 1.20 |
| 09/18/09 | SL Summerfield | Review pleadings, summarize for C. Kline | 1.10 |
| 09/18/09 | SL Summerfield | Review pleadings re sale motion for K. Kansa | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/19/09 | B Krakauer | Review and respond to client emails re: various topics | 1.50 |
| 09/21/09 | JE Henderson | Review/respond to 2015 emails (.10); review docket summary (.10) | .20 |
| 09/21/09 | B Krakauer | Email to client re: plan and UCC investigation issues | .40 |
| 09/21/09 | SL Summerfield | Review pleadings revise summary for C. Kline | 1.20 |
| 09/21/09 | SL Summerfield | Review pleadings, assemble pdf files re discovery documents and responses for B. Krakauer | .80 |
| 09/21/09 | SL Summerfield | Prepare cd of documents and pouch to D. Miles for C. Kline | .50 |
| 09/22/09 | JE Henderson | Conf w/K. Kansa re: 9/24 and 9/25 hearing (.30); review docket summary and critical dates list (.20); email exchange w/A&M (.10) | .60 |
| 09/22/09 | CL Kline | Review, revise and circulate to client critical dates calendar (0.2); review agenda for 9/24 hearings (0.1); revise docket watch (0.1) | .40 |
| 09/22/09 | SL Summerfield | Review and revise hearing materials for C. Kline | 1.60 |
| 09/23/09 | JE Henderson | Review emails w/Delaware counsel re: status of matters pending ruling (.10); review docket summary (.10); review agenda for hearings and email exchange re: scheduling (.20); review financial press (.20); review updated critical dates (.10) | .70 |
| 09/23/09 | CL Kline | Prepare hearing summary for Sept. 24 hearings (3.1); review summary with K. Kansa, B. Krakauer and local counsel for updated statuses, revise accordingly (0.2); distribute to client with comment (0.2); support hearing coordination and planning for B. Krakauer and client (0.2); revise docket watch for client (0.1) | 3.80 |
| 09/23/09 | SL Summerfield | Review and revise hearing materials for C. Kline | 1.10 |
| 09/23/09 | SL Summerfield | Review pleadings, summarize and email Docket Watch to attorneys and client | .90 |
| 09/24/09 | CL Kline | Prepare and provide to D. Kazan research on media chapter 11 cases upon client request (0.5); revise and distribute docket watch to client (0.1) | .60 |
| 09/25/09 | KP Kansa | T/c to J. Osick re: pending matter (.1); t/c to G. Mazzaferri re: pending matter (.2); t/c to L. Correia re: same (.1) | .40 |
| 09/25/09 | DJ Lutes | Review, organize and update bankruptcy case materials (.30); review and analyze case administration issues (.20) | .50 |
| 09/25/09 | SL Summerfield | Review pleadings, summarize, update and email Docket Watch to C. Kline, and attorneys and client | .90 |
| 09/27/09 | B Krakauer | Review and respond to client emails re: various client questions | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/28/09 | JE Henderson | Conf w/K. Kansa re: MIP hearing (.20); review docket (.10) | .30 |
| 09/28/09 | JE Henderson | Review emails from K. Mills re: Chase payment (.10); conf w/K. Mills re: same (.40) | .50 |
| 09/28/09 | SL Summerfield | Review and summarize pleadings for C. Kline and attorneys | .40 |
| 09/29/09 | JE Henderson | Review docket summary (.10); review emails re: pending issues, UCC call (.20); review financial press (.20) | .50 |
| 09/29/09 | CL Kline | Review docket and revise docket watch (0.1) | .10 |
| 09/29/09 | SL Summerfield | Review and summarize pleadings for C. Kline and attorneys | .60 |
| 09/30/09 | JE Henderson | Review emails re: 2015 filing (0.1); review docket summary (0.1); review critical date update (0.1) | .30 |
| 09/30/09 | CL Kline | Review critical dates calendar and discuss w/P. Ratkowiak (0.1), provide to Sidley for review (0.1) | .20 |
| 09/30/09 | B Krakauer | Prepare for and attend meeting with D. Liebentritt and D. Eldersveld re: case issues and strategy | 1.90 |
| 09/30/09 | KS Mills | T/call with K.Lantry re: miscellaneous items (.3) and follow up regarding same (.3) | .60 |
| 09/30/09 | SL Summerfield | Review pleadings, and prepare hearing index (2.0); review critical hearing list and prepare hearing summary chart for C.Kline (1.1) | 3.10 |
| 09/30/09 | SL Summerfield | Review and summarize pleadings for attorneys and client | .60 |
| | | **Total Hours** | **72.30** |

**SIDLEY AUSTIN LLP**

Invoice Number: 29054812
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 11.80 | $900.00 | $10,620.00 |
| JE Henderson | 14.80 | 825.00 | 12,210.00 |
| KT Lantry | 1.40 | 825.00 | 1,155.00 |
| KP Kansa | .80 | 675.00 | 540.00 |
| KS Mills | .60 | 525.00 | 315.00 |
| CL Kline | 12.90 | 375.00 | 4,837.50 |
| DJ Lutes | .50 | 285.00 | 142.50 |
| SL Summerfield | 29.50 | 190.00 | 5,605.00 |
| **Total Hours and Fees** | **72.30** | | **$35,425.00** |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 4042406867 ATLANTA, GA | $1.08 |
| 03/12/09 | TEL | 03/11/09-Telephone Call To: 3122072459 CHICGOZN, IL | 1.29 |
| 03/12/09 | TEL | 03/11/09-Telephone Call To: 3122224553 CHICAGO, IL | 2.16 |
| 03/12/09 | TEL | 03/11/09-Telephone Call To: 3128537000 CHICGOZN, IL | 1.92 |
| 06/24/09 | TEL | 06/23/09-Telephone Call To: 2124504580 NEW YORK, NY | 2.81 |
| 07/23/09 | TEL | 07/22/09-Telephone Call To: 2124081033 NEW YORK, NY | 1.79 |
| 07/30/09 | TEL | 07/29/09-Telephone Call To: 3128537163 CHICGOZN, IL | 3.06 |
| 08/06/09 | TEL | 08/05/09-Telephone Call To: 9176861156 NEW YORK, NY | 1.02 |
| 08/11/09 | TEL | 08/10/09-Telephone Call To: 2138966065 LOSANGELES, CA | 1.58 |
| 08/15/09 | TEL | 08/14/09-Telephone Call To: 2126222371 NEW YORK, NY | 9.23 |
| 08/15/09 | SRC | 06/09/09-PACER DEBK | 39.76 |
| 08/19/09 | TEL | 08/18/09-Telephone Call To: 2138966065 LOSANGELES, CA | 1.10 |
| 08/20/09 | TEL | 08/19/09-Telephone Call To: 2126222371 NEW YORK, NY | 1.40 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.21 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.58 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 2138966065 LOSANGELES, CA | 2.16 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.77 |
| 09/02/09 | TEL | 09/01/09-Telephone Call To: 2027368267 WASHINGTON, DC | 2.01 |
| 09/02/09 | MLO | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 23.34 |
| 09/02/09 | MLO | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 12.54 |
| 09/02/09 | GND | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE (C. CRAIGE) | 13.75 |
| 09/02/09 | AIR | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 741.60 |
| 09/02/09 | AIR | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 717.10 |
| 09/02/09 | GND | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 31.86 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/02/09 | MLO | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 5.74 |
| 09/02/09 | TRV | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 149.00 |
| 09/02/09 | TRV | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 14.90 |
| 09/02/09 | GND | 08/28/09-08/31/09 - LOS ANGELES/WILMINGTON - CUBS HEARING IN DELAWARE  (C. CRAIGE) | 22.00 |
| 09/02/09 | CPY | 09/01/09-Duplicating charges Time: 12:15:00 | 9.00 |
| 09/02/09 | TEL | 09/01/09-Telephone Call To: 3026512001 WILMINGTON, DE | 4.47 |
| 09/02/09 | TEL | 09/01/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.45 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 16.40 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 33.22 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 70.95 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 12.00 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 1.25 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 2.58 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 1.29 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 14.19 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 5.16 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 46.44 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 11.61 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 2.58 |
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 2.58 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/02/09 | TEL | 08/02/09-08/07/09 - International Telephone Charges for Client Calls While Traveling | 16.60 |
| 09/02/09 | TRV | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 159.00 |
| 09/02/09 | TRV | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 15.90 |
| 09/02/09 | GND | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 30.00 |
| 09/02/09 | GND | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 35.00 |
| 09/02/09 | TEL | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 9.95 |
| 09/02/09 | AIR | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 447.20 |
| 09/02/09 | TEL | 09/01/09-Telephone Call To: 3027774200 WILMINGTON, DE | 3.15 |
| 09/02/09 | CPY | 09/01/09-Duplicating Charges (Color) Time: 18:13:00 | 2.85 |
| 09/02/09 | CPY | 09/01/09-Duplicating Charges (Color) Time: 16:21:00 | 10.26 |
| 09/02/09 | CPY | 09/01/09-Duplicating Charges (Color) Time: 16:45:00 | 10.26 |
| 09/02/09 | CPY | 09/01/09-Duplicating charges Time: 17:03:00 | 3.20 |
| 09/02/09 | CPY | 09/01/09-Duplicating charges Time: 17:23:00 | 6.40 |
| 09/02/09 | CPY | 09/01/09-Duplicating charges Time: 14:36:00 | .30 |
| 09/02/09 | CPY | 09/01/09-Duplication charges Time: 10:32:00 | 5.20 |
| 09/02/09 | CPY | 09/01/09-Duplication charges Time: 10:34:00 | 5.60 |
| 09/02/09 | CPY | 09/01/09-Duplication charges Time: 10:48:00 | .80 |
| 09/02/09 | CPY | 09/01/09-Duplication charges Time: 10:48:00 | .40 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 3027774200 WILMINGTON, DE | 1.20 |
| 09/03/09 | CPY | 09/02/09-Duplicating charges Time: 18:47:00 | 9.20 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 2027368267 WASHINGTON, DC | 4.04 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.17 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.38 |
| 09/03/09 | CPY | 09/02/09-Duplicating charges Time: 14:04:00 | .60 |
| 09/03/09 | CPY | 09/02/09-Duplicating charges Time: 15:06:00 | 83.80 |
| 09/03/09 | CPY | 09/02/09-Duplicating charges Time: 15:14:00 | 60.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 2028575000 WASHINGTON, DC | 4.82 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 3027774200 WILMINGTON, DE | 5.00 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.02 |
| 09/03/09 | CPY | 09/02/09-Duplicating charges Time: 15:31:00 | .10 |
| 09/03/09 | CPY | 09/02/09-Duplicating charges Time: 14:10:00 | 80.10 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.88 |
| 09/03/09 | CPY | 09/02/09-Duplicating Charges (Color) Time: 12:13:00 | 10.26 |
| 09/03/09 | CPY | 09/02/09-Duplicating Charges (Color) Time: 13:32:00 | 10.26 |
| 09/03/09 | TEL | 09/02/09-Telephone Call To: 3128533370 CHICGOZN, IL | 1.02 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 3128537780 CHICGOZN, IL | 3.00 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.32 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.83 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.01 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.51 |
| 09/04/09 | CPY | 09/03/09-Duplicating Charges (Color) Time: 8:42:00 | 39.33 |
| 09/04/09 | WES | 09/01/09-Westlaw research service | 200.48 |
| 09/04/09 | CPY | 09/03/09-Duplicating charges Time: 11:59:00 | 9.20 |
| 09/04/09 | LEX | 08/31/09-Lexis research service | 76.85 |
| 09/04/09 | LEX | 09/01/09-Lexis research service | 11.25 |
| 09/04/09 | WES | 09/02/09-Westlaw research service | 6.08 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 2027368136 WASHINGTON, DC | 3.42 |
| 09/04/09 | MSG | 08/06/09-US Messenger-1068.080609 Tribune Tower 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 09/04/09 | CPY | 09/03/09-Duplicating charges Time: 15:50:00 | .90 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.04 |
| 09/04/09 | CPY | 09/03/09-Duplicating charges Time: 11:28:00 | .10 |
| 09/04/09 | CPY | 09/03/09-Duplicating charges Time: 18:44:00 | 10.80 |
| 09/04/09 | CPY | 09/02/09-Duplicating charges Time: 15:54:00 | 174.70 |
| 09/04/09 | TEL | 09/03/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.40 |
| 09/04/09 | LEX | 08/31/09-Lexis research service | 45.91 |
| 09/04/09 | WES | 09/01/09-Westlaw research service | 478.05 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/04/09 | CPY | 09/03/09-Duplicating Charges (Color) Time: 15:29:00 | 2.85 |
| 09/04/09 | CPY | 09/03/09-Duplicating Charges (Color) Time: 15:58:00 | 2.85 |
| 09/04/09 | CPY | 09/03/09-Duplicating charges Time: 14:29:00 | 35.30 |
| 09/04/09 | WES | 09/02/09-Westlaw research service | 5.63 |
| 09/04/09 | LEX | 09/01/09-Lexis research service | 39.38 |
| 09/04/09 | WES | 09/01/09-Westlaw research service | 371.46 |
| 09/04/09 | WES | 09/02/09-Westlaw research service | 147.02 |
| 09/05/09 | TEL | 09/04/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.07 |
| 09/05/09 | MLS | 08/06/09 - Meals for Tribune Meeting | 25.00 |
| 09/05/09 | WES | 09/03/09-Westlaw research service | 89.23 |
| 09/05/09 | TEL | 09/04/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.31 |
| 09/05/09 | TEL | 09/04/09-Telephone Call To: 2027368136 WASHINGTON, DC | 5.48 |
| 09/05/09 | TEL | 09/04/09-Telephone Call To: 2027368136 WASHINGTON, DC | 2.36 |
| 09/05/09 | TEL | 09/04/09-Telephone Call To: 4157721236 SNFC SF, CA | 4.31 |
| 09/05/09 | CPY | 09/03/09-Duplicating charges Time: 20:52:00 | .40 |
| 09/05/09 | CPY | 09/03/09-Duplicating charges Time: 22:48:00 | .20 |
| 09/05/09 | CPY | 09/04/09-Duplicating charges Time: 19:20:00 | 1.50 |
| 09/05/09 | CPY | 09/04/09-Duplicating Charges (Color) Time: 9:36:00 | 2.85 |
| 09/05/09 | CPY | 09/02/09-Duplicating Charges (Color) | 148.20 |
| 09/05/09 | CPY | 09/04/09-Duplicating charges Time: 15:26:00 | 2.40 |
| 09/05/09 | MSG | 08/20/09-US Messenger-1098.082009 432 N Kenilworth Ave Oak Park, Il 60302-2006 | 42.90 |
| 09/05/09 | WES | 09/03/09-Westlaw research service | 72.05 |
| 09/05/09 | CPY | 09/04/09-Duplicating charges Time: 14:04:00 | 1.40 |
| 09/05/09 | CPY | 09/04/09-Duplicating charges Time: 14:07:00 | 2.70 |
| 09/08/09 | CPY | 09/02/09-Duplicating Charges (Color) | 1,590.87 |
| 09/09/09 | WES | 09/05/09-Westlaw research service | 46.80 |
| 09/09/09 | WES | 09/04/09-Westlaw research service | 13.37 |
| 09/09/09 | TEL | 09/08/09-Telephone Call To: 2027368480 WASHINGTON, DC | 1.19 |
| 09/09/09 | DLV | 08/27/09- Federal Express Corporation- TR #796897151519 J. KATE STICKLESESQ. COLESCHOTZMEISELFORMAN 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 27.06 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/09/09 | TEL | 09/08/09-Telephone Call To: 2027368136 WASHINGTON, DC | 2.82 |
| 09/09/09 | TEL | 09/08/09-Telephone Call To: 4157721236 SNFC SF, CA | 2.22 |
| 09/09/09 | DLV | 08/21/09- Federal Express Corporation- TR #868973946770 DOUGLAS F DEUTCH CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY  10112 | 7.03 |
| 09/09/09 | CPY | 09/08/09-Duplicating Charges (Color) Time: 12:30:00 | 2.85 |
| 09/09/09 | LEX | 09/06/09-Lexis research service | 385.99 |
| 09/09/09 | LEX | 09/07/09-Lexis research service | 211.29 |
| 09/09/09 | DLV | 08/28/09- Federal Express Corporation- TR #960449627987 J. KATE STICKLES COLE SCHOTZ MEISEL FOREMAN LEO 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 59.17 |
| 09/09/09 | DLV | 08/28/09- Federal Express Corporation- TR #960449627998 J. KATE STICKLES COLE SCHOTZ MEISEL FOREMAN LEO 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 52.52 |
| 09/09/09 | DLV | 08/28/09- Federal Express Corporation- TR #960449628001 J. KATE STICKLES COLE SCHOTZ MEISEL FOREMAN LEO 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 51.61 |
| 09/09/09 | CPY | 09/08/09-Duplicating charges Time: 11:49:00 | .70 |
| 09/09/09 | CPY | 09/08/09-Duplicating charges Time:  9:08:00 | 2.00 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.01 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 3124076673 CHICGOZN, IL | 2.33 |
| 09/10/09 | CPY | 09/09/09-Duplicating charges Time: 10:32:00 | .10 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 2138966037 LOSANGELES, CA | 2.06 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 2124505999 NEW YORK, NY | 1.64 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 2124505999 NEW YORK, NY | 4.97 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 2124505999 NEW YORK, NY | 4.83 |
| 09/10/09 | DLV | 09/04/09-Postage | 2.78 |
| 09/10/09 | DLV | 09/04/09-Postage | 1.93 |
| 09/10/09 | DLV | 09/04/09-Postage | 3.12 |
| 09/10/09 | CPY | 09/09/09-Duplicating Charges (Color) Time: 11:41:00 | 2.85 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 2027368717 WASHINGTON, DC | 2.24 |
| 09/10/09 | CPY | 09/09/09-Duplicating charges Time: 17:22:00 | .10 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 2124504562 NEW YORK, NY | 1.35 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.11 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128537515 CHICGOZN, IL | 3.90 |
| 09/11/09 | WES | 09/09/09-Westlaw research service | 147.48 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.77 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128537891 CHICGOZN, IL | 7.58 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.98 |
| 09/11/09 | CPY | 09/10/09-Duplicating charges Time: 14:56:00 | 59.40 |
| 09/11/09 | CPY | 09/10/09-Duplicating charges Time: 12:11:00 | 4.90 |
| 09/11/09 | CPY | 09/10/09-Duplicating charges Time: 16:50:00 | 5.20 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 2138966022 LOSANGELES, CA | 4.16 |
| 09/11/09 | LEX | 09/08/09-Lexis research service | 22.50 |
| 09/11/09 | WES | 09/08/09-Westlaw research service | 343.32 |
| 09/11/09 | WES | 09/08/09-Westlaw research service | 101.46 |
| 09/11/09 | WES | 09/09/09-Westlaw research service | 219.79 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 7874157239 PUERTO RIC, O | 4.10 |
| 09/11/09 | LEX | 09/09/09-Lexis research service | 168.20 |
| 09/11/09 | WES | 09/09/09-Westlaw research service | 97.54 |
| 09/11/09 | WES | 09/08/09-Westlaw research service | 231.18 |
| 09/11/09 | WES | 09/09/09-Westlaw research service | 320.53 |
| 09/11/09 | CPY | 09/10/09-Duplicating charges Time: 15:38:00 | 2.90 |
| 09/11/09 | CPY | 09/10/09-Duplicating charges Time: 15:55:00 | 3.00 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 2027368717 WASHINGTON, DC | 1.11 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.35 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time:  9:07:00 | 213.00 |
| 09/12/09 | CPY | 09/11/09-Duplicating Charges (Color) Time:  8:42:00 | 39.33 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 11:48:00 | 5.50 |
| 09/12/09 | CPY | 09/11/09-Duplicating Charges (Color) Time: 10:40:00 | 35.91 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.31 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 11:04:00 | 110.10 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 11:24:00 | .40 |
| 09/12/09 | MLS | 08/17/09 - Meals for Tribune Meeting | 100.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 2128126946 NEW YORK, NY | 1.83 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 2024571619 WASHINGTON, DC | 1.28 |
| 09/12/09 | MLS | 08/18/09 - Meals for Tribune Meeting | 32.00 |
| 09/12/09 | MLS | 08/18/09 - Meals for Tribune Meeting | 175.00 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.58 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 13:50:00 | 1.60 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 16:02:00 | .10 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 16:25:00 | .10 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 9:06:00 | 16.90 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 13:14:00 | .50 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 14:13:00 | 72.70 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 14:54:00 | 19.80 |
| 09/12/09 | CPY | 09/10/09-Duplicating charges Time: 20:49:00 | 4.90 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 18:56:00 | 2.20 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.71 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.02 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 13:52:00 | 1.60 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 17:55:00 | .10 |
| 09/12/09 | MLS | 08/25/09 - Meals for Tribune Meeting | 140.00 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 11:34:00 | 2.40 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 3122072459 CHICGOZN, IL | 4.61 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 2128395318 NEW YORK, NY | 1.65 |
| 09/12/09 | TEL | 09/11/09-Telephone Call To: 9544251355 DEERFLDBCH, FL | 4.95 |
| 09/12/09 | CPY | 09/11/09-Duplicating charges Time: 11:28:00 | .20 |
| 09/12/09 | CPY | 09/11/09-Duplication charges Time: 11:36:00 | .30 |
| 09/16/09 | CPY | 09/14/09-Duplication charges Time: 18:39:00 | .30 |
| 09/16/09 | CPY | 09/14/09-Duplication charges Time: 18:40:00 | .90 |
| 09/16/09 | CPY | 09/14/09-Duplication charges Time: 18:40:00 | .90 |
| 09/16/09 | TEL | 09/14/09-Telephone Call To: 3128537621 CHICGOZN, IL | 2.96 |
| 09/16/09 | CPY | 09/15/09-Duplicating Charges (Color) Time: 8:31:00 | 39.33 |
| 09/16/09 | LEX | 09/11/09-Lexis research service | 5.75 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/16/09 | CPY | 09/14/09-Duplicating charges Time: 11:29:00 | 82.70 |
| 09/16/09 | CPY | 09/14/09-Duplicating charges Time: 12:51:00 | 9.10 |
| 09/16/09 | CPY | 09/14/09-Duplicating charges Time: 17:37:00 | 26.70 |
| 09/16/09 | WES | 09/11/09-Westlaw research service | 156.13 |
| 09/16/09 | WES | 09/12/09-Westlaw research service | 106.75 |
| 09/16/09 | WES | 09/13/09-Westlaw research service | 355.70 |
| 09/16/09 | WES | 09/10/09-Westlaw research service | 94.60 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 13:31:00 | 2.85 |
| 09/16/09 | CPY | 09/15/09-Duplicating charges Time: 8:54:00 | 73.00 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 4157721236 SNFC SF, CA | 5.27 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2124505999 NEW YORK, NY | 15.14 |
| 09/16/09 | TEL | 09/14/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.43 |
| 09/16/09 | SRC | 8/31/09 - 9/10/09 - COURTCALL LLC, ID - CCDA0726040909 - Chargebacks for use of Prepaid account | 30.00 |
| 09/16/09 | TEL | 09/14/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.05 |
| 09/16/09 | TEL | 09/14/09-Telephone Call To: 3122241224 CHICGOZN, IL | 1.04 |
| 09/16/09 | TEL | 09/14/09-Telephone Call To: 7735286956 CHICGOZN, IL | 2.19 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 3128537438 CHICGOZN, IL | 6.42 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2124505999 NEW YORK, NY | 15.32 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 3122224583 CHICAGO, IL | 1.61 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2027368041 WASHINGTON, DC | 6.38 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 10:05:00 | 15.96 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:31:00 | 11.97 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 17:14:00 | .57 |
| 09/16/09 | DLV | 08/31/09- Federal Express Corporation- TR #796905183788 CHRISTOPHER P. SIMONESQ. CROSS & SIMONLLC 913 N MARKET ST FL 11 WILMINGTON, DE 19801 | 7.03 |
| 09/16/09 | DLV | 08/31/09- Federal Express Corporation- TR #797892697997 ROBERT PAULESQ. ZWERDLING PAUL KAHN & WOLLYP 1025 CONNECTICUT AVE NW STE 71 WASHINGTON, DC 20036 | 6.67 |
| 09/16/09 | TEL | 09/14/09-Telephone Call To: 2138966022 LOSANGELES, CA | 6.33 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2138966022 LOSANGELES, CA | 4.37 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 09/16/09 | CPY | 09/15/09-Duplicating charges Time: 16:35:00 | .10 |
| 09/16/09 | WES | 09/10/09-Westlaw research service | 2,238.30 |
| 09/16/09 | CPY | 09/14/09-Duplicating charges Time: 15:56:00 | 256.90 |
| 09/16/09 | CPY | 09/14/09-Duplicating charges Time: 15:17:00 | 126.30 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2027368556 WASHINGTON, DC | 1.20 |
| 09/16/09 | PRD | 09/12/09-Proofreading | 10.00 |
| 09/16/09 | PRD | 09/12/09-Word Processing | 50.00 |
| 09/16/09 | CPY | 09/15/09-Duplicating charges Time: 10:49:00 | 2.00 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 14:17:00 | 17.10 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:16:00 | 1.71 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:17:00 | 1.14 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:18:00 | 34.77 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:20:00 | 35.34 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:21:00 | .57 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:21:00 | 3.99 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 11:23:00 | .57 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2124505999 NEW YORK, NY | 14.54 |
| 09/16/09 | WES | 09/10/09-Westlaw research service | 516.09 |
| 09/16/09 | TEL | 09/15/09-Telephone Call To: 2066741381 SEATTLE, WA | 1.01 |
| 09/16/09 | CPY | 09/14/09-Duplicating Charges (Color) Time: 8:34:00 | .57 |
| 09/16/09 | CPY | 09/14/09-Duplication charges Time: 9:24:00 | .20 |
| 09/16/09 | WES | 09/12/09-Westlaw research service | 177.46 |
| 09/17/09 | WES | 09/15/09-Westlaw research service | 77.80 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.55 |
| 09/17/09 | WES | 09/14/09-Westlaw research service | 811.37 |
| 09/17/09 | WES | 09/15/09-Westlaw research service | 170.13 |
| 09/17/09 | GND | Cab fare | 10.00 |
| 09/17/09 | CPY | 09/16/09-Duplicating Charges (Color) Time: 14:08:00 | 2.28 |
| 09/17/09 | WES | 09/15/09-Westlaw research service | 454.81 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 2129098418 NEW YORK, NY | 2.81 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/17/09 | CPY | 09/16/09-Duplicating charges Time: 14:48:00 | 1.40 |
| 09/17/09 | TEL | 09/15/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.22 |
| 09/17/09 | CPY | 09/16/09-Duplicating charges Time: 14:44:00 | 3.60 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 9182523600 BROKENARRW, OK | 1.49 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.92 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 3128537030 CHICGOZN, IL | 2.39 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.38 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 2026598510 WASHINGTON, DC | 1.05 |
| 09/17/09 | WES | 09/15/09-Westlaw research service | 1,892.55 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 2027368717 WASHINGTON, DC | 1.26 |
| 09/17/09 | CPY | 09/16/09-Duplicating charges Time: 14:50:00 | 310.00 |
| 09/17/09 | WES | 09/14/09-Westlaw research service | 6.08 |
| 09/17/09 | WES | 09/15/09-Westlaw research service | 57.70 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 7875501141 PUERTO RIC, O | 1.75 |
| 09/17/09 | TEL | 09/16/09-Telephone Call To: 5106566620 FRNK DB, CA | 1.11 |
| 09/17/09 | CPY | 09/16/09-Duplicating Charges (Color) Time: 12:17:00 | 3.42 |
| 09/17/09 | CPY | 09/16/09-Duplicating Charges (Color) Time: 12:19:00 | .57 |
| 09/18/09 | WES | 09/16/09-Westlaw research service | 235.56 |
| 09/18/09 | WES | 09/16/09-Westlaw research service | 193.72 |
| 09/18/09 | WES | 09/16/09-Westlaw research service | 591.71 |
| 09/18/09 | GND | 08/10/09-08/11/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 52.15 |
| 09/18/09 | AIR | 08/10/09-08/11/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 1,058.90 |
| 09/18/09 | MLO | 08/10/09-08/11/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 15.50 |
| 09/18/09 | TRV | 08/10/09-08/11/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 251.90 |
| 09/18/09 | GND | 08/10/09-08/11/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 20.90 |
| 09/18/09 | MLO | 08/10/09-08/11/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 18.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/18/09 | GND | 08/10/09-08/11/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 60.00 |
| 09/18/09 | CPY | 09/17/09-Duplicating Charges (Color) Time: 8:24:00 | 9.12 |
| 09/18/09 | CPY | 09/17/09-Duplicating Charges (Color) Time: 13:13:00 | 16.53 |
| 09/18/09 | CPY | 09/17/09-Duplicating Charges (Color) Time: 14:17:00 | .57 |
| 09/18/09 | TEL | 09/17/09-Telephone Call To: 3027774200 WILMINGTON, DE | 2.06 |
| 09/18/09 | WES | 09/16/09-Westlaw research service | 678.51 |
| 09/18/09 | CPY | 09/17/09-Duplicating Charges (Color) Time: 14:10:00 | 11.40 |
| 09/18/09 | CPY | 09/17/09-Duplication charges Time: 15:17:00 | .20 |
| 09/18/09 | CPY | 09/16/09-Duplicating charges Time: 21:29:00 | 92.50 |
| 09/18/09 | CPY | 09/16/09-Duplicating charges Time: 21:45:00 | 494.70 |
| 09/18/09 | CPY | 09/16/09-Duplicating charges Time: 22:45:00 | 288.50 |
| 09/18/09 | CPY | 09/17/09-Duplicating charges Time: 13:12:00 | .20 |
| 09/18/09 | TEL | 09/17/09-Telephone Call To: 3122224191 CHICAGO, IL | 2.24 |
| 09/18/09 | WES | 09/16/09-Westlaw research service | 32.18 |
| 09/18/09 | MSG | 09/01/09-US Messenger-1303.090109 Winston & Strawn 35 W Wacker Dr Chicago, Il 60601-1723 | 16.13 |
| 09/18/09 | MSG | 09/03/09-US Messenger-1388.090309 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 16.13 |
| 09/18/09 | MSG | 09/04/09-US Messenger-1204.090409 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 3128537621 CHICGOZN, IL | 4.94 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 2027368136 WASHINGTON, DC | 2.21 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 3026512002 WILMINGTON, DE | 4.01 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.31 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 2138966065 LOSANGELES, CA | 1.37 |
| 09/19/09 | WES | 09/17/09-Westlaw research service | 177.18 |
| 09/19/09 | MSG | 09/10/09-US Messenger-826.091009 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 09/19/09 | CPY | 09/18/09-Duplicating charges Time: 11:36:00 | 5.00 |
| 09/19/09 | CPY | 09/18/09-Duplicating charges Time: 11:53:00 | 1.20 |
| 09/19/09 | CPY | 09/18/09-Duplicating Charges (Color) Time: 7:35:00 | 6.27 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/19/09 | CPY | 09/18/09-Duplicating Charges (Color) Time: 9:06:00 | 6.84 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.56 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 6103489615 ARDMORE, PA | 1.50 |
| 09/19/09 | CPY | 09/18/09-Duplicating charges Time: 11:05:00 | .50 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.94 |
| 09/19/09 | WES | 09/17/09-Westlaw research service | 2,665.58 |
| 09/19/09 | CPY | 09/18/09-Duplicating charges Time: 13:30:00 | 87.70 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.70 |
| 09/19/09 | TEL | 09/18/09-Telephone Call To: 3122224191 CHICAGO, IL | 3.03 |
| 09/19/09 | CPY | 09/18/09-Duplicating Charges (Color) Time: 14:26:00 | .57 |
| 09/21/09 | AIR | 09/17/09-09/18/09 - CHICAGO/NEW YORK - MEET WITH CLIENTS (B. KRAKAUER) | 723.11 |
| 09/21/09 | MLO | 09/17/09-09/18/09 - CHICAGO/NEW YORK - MEET WITH CLIENTS (B. KRAKAUER) | 5.24 |
| 09/21/09 | MLO | 09/17/09-09/18/09 - CHICAGO/NEW YORK - MEET WITH CLIENTS (B. KRAKAUER) | 81.37 |
| 09/21/09 | MLO | 09/17/09-09/18/09 - CHICAGO/NEW YORK - MEET WITH CLIENTS (B. KRAKAUER) | 9.07 |
| 09/21/09 | GND | 09/17/09-09/18/09 - CHICAGO/NEW YORK - MEET WITH CLIENTS (B. KRAKAUER) | 45.00 |
| 09/22/09 | TEL | 09/21/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.04 |
| 09/22/09 | TEL | 09/21/09-Telephone Call To: 3128537515 CHICGOZN, IL | 4.88 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 11:18:00 | 9.10 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 14:14:00 | 9.20 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 18:30:00 | 1.40 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 8:49:00 | 3.90 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 15:08:00 | .80 |
| 09/22/09 | CPY | 09/21/09-Duplication charges Time: 13:55:00 | 2.40 |
| 09/22/09 | CPY | 09/21/09-Duplication charges Time: 13:56:00 | 2.20 |
| 09/22/09 | CPY | 09/21/09-Duplication charges Time: 13:56:00 | 1.00 |
| 09/22/09 | WES | 09/19/09-Westlaw research service | 13.37 |
| 09/22/09 | WES | 09/18/09-Westlaw research service | 302.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 14:38:00 | .50 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 16:56:00 | 1.50 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 16:46:00 | 4.90 |
| 09/22/09 | DLV | 09/18/09-Postage | 1.22 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 13:43:00 | 3.60 |
| 09/22/09 | WES | 09/18/09-Westlaw research service | 31.60 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 13:57:00 | .10 |
| 09/22/09 | TEL | 09/21/09-Telephone Call To: 2027368809 WASHINGTON, DC | 7.62 |
| 09/22/09 | CPY | 09/21/09-Duplicating charges Time: 18:05:00 | .40 |
| 09/22/09 | TEL | 09/21/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.32 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 16:30:00 | .30 |
| 09/23/09 | TEL | 09/22/09-Telephone Call To: 3128537621 CHICGOZN, IL | 5.10 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 15:38:00 | 7.80 |
| 09/23/09 | WES | 09/21/09-Westlaw research service | 578.17 |
| 09/23/09 | CPY | 09/22/09-Duplicating Charges (Color) Time: 14:46:00 | 2.28 |
| 09/23/09 | TEL | 09/22/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.09 |
| 09/23/09 | CPY | 09/22/09-Duplication charges Time: 15:01:00 | 1.00 |
| 09/23/09 | WES | 09/21/09-Westlaw research service | 1,021.11 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 11:48:00 | 5.20 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 12:13:00 | 14.90 |
| 09/23/09 | WES | 09/21/09-Westlaw research service | 1,160.45 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 11:03:00 | 1.30 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 18:14:00 | .30 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 11:29:00 | 2.60 |
| 09/23/09 | CPY | 09/22/09-Duplication charges Time: 18:28:00 | 2.60 |
| 09/23/09 | CPY | 09/22/09-Duplication charges Time: 18:35:00 | 2.40 |
| 09/23/09 | AIR | 09/22/09-09/22/09 - CHICAGO/PHILADELPHIA - MEETINGS (A. ROSS) | 34.00 |
| 09/23/09 | TRV | 09/22/09-09/22/09 - CHICAGO/PHILADELPHIA - MEETINGS (A. ROSS) | 174.90 |
| 09/23/09 | GND | 09/22/09-09/22/09 - CHICAGO/PHILADELPHIA - MEETINGS (A. ROSS) | 106.10 |
| 09/23/09 | AIR | 09/22/09-09/22/09 - CHICAGO/PHILADELPHIA - MEETINGS (A. ROSS) | 545.79 |
| 09/23/09 | GND | 09/22/09-09/22/09 - CHICAGO/PHILADELPHIA - MEETINGS (A. ROSS) | 47.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 16:19:00 | 64.80 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 16:59:00 | .10 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 17:00:00 | .20 |
| 09/23/09 | CPY | 09/22/09-Duplicating charges Time: 17:03:00 | .10 |
| 09/24/09 | WES | 09/22/09-Westlaw research service | 170.01 |
| 09/24/09 | WES | 09/22/09-Westlaw research service | 181.65 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 12:34:00 | .90 |
| 09/24/09 | TEL | 09/23/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.81 |
| 09/24/09 | CPY | 08/26/09 - COUNSELOR RESOURCE GROUP, LLC - 98165 - Duplicating | 69.92 |
| 09/24/09 | CPY | 08/26/09 - COUNSELOR RESOURCE GROUP, LLC - 98163 - Duplicating | 70.05 |
| 09/24/09 | CPY | 08/24/09 - COUNSELOR RESOURCE GROUP, LLC - 98134 - Duplicating | 156.85 |
| 09/24/09 | CPY | 08/29/09 - COUNSELOR RESOURCE GROUP, LLC - 98181 - Binders Tabs Divider Sheets Related Paper Supplies | 53.72 |
| 09/24/09 | CPY | 08/29/09 - COUNSELOR RESOURCE GROUP, LLC - 98181 - Duplicating | 524.94 |
| 09/24/09 | CPY | 09/23/09-Duplication charges Time: 16:13:00 | .20 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 11:05:00 | 159.80 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 13:29:00 | .60 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 16:15:00 | .20 |
| 09/24/09 | CPY | 09/18/09-Duplicating Charges (Color) | 16.53 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 9:26:00 | .60 |
| 09/24/09 | WES | 09/22/09-Westlaw research service | 161.34 |
| 09/24/09 | TEL | 09/23/09-Telephone Call To: 5025611794 LOUISVILLE, KY | 1.97 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 9:45:00 | 4.20 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 11:52:00 | .70 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 11:55:00 | .60 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 13:07:00 | 2.40 |
| 09/24/09 | CPY | 09/23/09-Duplicating charges Time: 15:38:00 | 29.40 |
| 09/24/09 | CPY | 09/22/09-Duplicating charges Time: 17:56:00 | 195.90 |
| 09/24/09 | CPY | 09/22/09-Duplicating charges Time: 18:41:00 | 261.10 |
| 09/25/09 | GND | 09/15/09-09/16/09 - WASHINGTON/CHICAGO - MEETING WITH UCC REGARDING DUE DILIGENCE (J. BENDERNAGEL) | 50.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/25/09 | GND | 09/15/09-09/16/09 - WASHINGTON/CHICAGO - MEETING WITH UCC REGARDING DUE DILIGENCE (J. BENDERNAGEL) | 43.00 |
| 09/25/09 | AIR | 09/15/09-09/16/09 - WASHINGTON/CHICAGO - MEETING WITH UCC REGARDING DUE DILIGENCE (J. BENDERNAGEL) | 34.00 |
| 09/25/09 | GND | 09/15/09-09/16/09 - WASHINGTON/CHICAGO - MEETING WITH UCC REGARDING DUE DILIGENCE (J. BENDERNAGEL) | 70.00 |
| 09/25/09 | GND | 09/15/09-09/16/09 - WASHINGTON/CHICAGO - MEETING WITH UCC REGARDING DUE DILIGENCE (J. BENDERNAGEL) | 34.00 |
| 09/25/09 | AIR | 09/15/09-09/16/09 - WASHINGTON/CHICAGO - MEETING WITH UCC REGARDING DUE DILIGENCE (J. BENDERNAGEL) | 487.70 |
| 09/25/09 | TEL | 09/24/09-Telephone Call To: 3128537891 CHICGOZN, IL | 10.01 |
| 09/25/09 | WES | 09/23/09-Westlaw research service | 248.64 |
| 09/25/09 | WES | 09/23/09-Westlaw research service | 322.66 |
| 09/25/09 | WES | 09/23/09-Westlaw research service | 969.72 |
| 09/25/09 | MLO | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON CUBS SALE (K. KANSA) | 162.00 |
| 09/25/09 | GND | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON CUBS SALE (K. KANSA) | 30.00 |
| 09/25/09 | GND | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON CUBS SALE (K. KANSA) | 35.00 |
| 09/25/09 | TRV | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON CUBS SALE (K. KANSA) | 239.00 |
| 09/25/09 | TRV | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON CUBS SALE (K. KANSA) | 23.90 |
| 09/25/09 | AIR | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON CUBS SALE (K. KANSA) | 567.20 |
| 09/25/09 | GND | 09/15/09 - GROUND TRANSPORTATION - YELLOW TAXI (K. KANSA) | 28.00 |
| 09/25/09 | GND | 09/22/09 - GROUND TRANSPORTATION - YELLOW TAXI (K. KANSA) | 9.00 |
| 09/25/09 | WES | 09/23/09-Westlaw research service | 925.85 |
| 09/25/09 | MSG | 08/14/09 - US LEGAL MANAGEMENT SERVICES, INC. - 4431671 - From US Bankruptcy Court Southern District -11273 | 265.00 |
| 09/25/09 | CPY | 09/24/09-Duplicating charges Time: 10:14:00 | 110.00 |
| 09/25/09 | CPY | 09/24/09-Duplicating charges Time: 16:27:00 | 95.00 |
| 09/25/09 | WES | 09/23/09-Westlaw research service | 562.72 |
| 09/25/09 | CPY | 09/24/09-Duplicating Charges (Color) Time: 17:00:00 | 42.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/25/09 | CPY | 09/24/09-Duplicating charges Time: 15:54:00 | 1.90 |
| 09/26/09 | TEL | 09/25/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.14 |
| 09/26/09 | TEL | 09/24/09-Telephone Call To: 3128533370 CHICGOZN, IL | 1.22 |
| 09/26/09 | LEX | 09/23/09-Lexis research service | 85.43 |
| 09/26/09 | WES | 09/24/09-Westlaw research service | 718.43 |
| 09/26/09 | WES | 09/24/09-Westlaw research service | 148.84 |
| 09/26/09 | DLV | 09/11/09- Federal Express Corporation- TR #960449631030 ATTN AUTOMATION DEPT US BANKRUPTCY COURT DIST OF DELAWARE WILMINGTON, DE 19801 | 6.96 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 10:42:00 | 1.20 |
| 09/26/09 | DLV | 09/04/09- Federal Express Corporation- TR #901826842983 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 6.06 |
| 09/26/09 | LEX | 09/23/09-Lexis research service | 569.54 |
| 09/26/09 | WES | 09/24/09-Westlaw research service | 27.95 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:27:00 | 13.50 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:24:00 | 13.50 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:38:00 | 13.50 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:12:00 | 11.30 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:34:00 | 13.50 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:43:00 | 13.50 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:15:00 | 15.70 |
| 09/26/09 | CPY | 09/25/09-Duplicating charges Time: 9:31:00 | 14.70 |
| 09/26/09 | MSG | 06/17/09-US Messenger-667.061709 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 09/26/09 | MSG | 08/26/09-US Messenger-906.082609 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 09/26/09 | MSG | 08/26/09-US Messenger-989.082609 Mcdermott Will Emery 227 W Monroe St Chicago, Il 60606-5055 | 11.28 |
| 09/26/09 | MSG | 08/26/09-US Messenger-1002.082609 Foley & Lardner 321 N Clark St Chicago, Il 60654-4714 | 11.28 |
| 09/26/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 09/28/09 | CPY | 09/27/09-Duplicating Charges (Color) Time: 11:44:00 | 42.75 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/28/09 | CPY | 09/27/09-Duplicating Charges (Color) Time: 13:01:00 | 42.75 |
| 09/29/09 | MSG | 07/15/09-US Messenger-576.071509 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 16.13 |
| 09/29/09 | TEL | 09/28/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.49 |
| 09/29/09 | WES | 09/26/09-Westlaw research service | 146.29 |
| 09/29/09 | LEX | 09/24/09-Lexis research service | 23.20 |
| 09/29/09 | WES | 09/25/09-Westlaw research service | 194.77 |
| 09/29/09 | MSG | 07/14/09-US Messenger-1323.071409 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 09/29/09 | CPY | 09/28/09-Duplicating Charges (Color) Time:  8:12:00 | 18.81 |
| 09/29/09 | MSG | 09/17/09-US Messenger-1224.091709 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 09/29/09 | CPY | 09/28/09-Duplicating charges Time: 15:48:00 | 1.00 |
| 09/29/09 | TEL | 09/28/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.59 |
| 09/29/09 | TEL | 09/28/09-Telephone Call To: 2138966065 LOSANGELES, CA | 1.86 |
| 09/29/09 | WES | 09/25/09-Westlaw research service | 485.54 |
| 09/29/09 | WES | 09/27/09-Westlaw research service | 209.95 |
| 09/29/09 | TEL | 09/28/09-Telephone Call To: 3128537030 CHICGOZN, IL | 2.24 |
| 09/29/09 | TEL | 09/28/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.91 |
| 09/29/09 | DOC | 09/02/09 - OFFICEMAX, INC. - A47652080909 - 3 Rg Binder 18 | 168.75 |
| 09/29/09 | GND | 09/21/09 - MILEAGE (TO/FROM FCC FOR FILINGS) | 47.30 |
| 09/29/09 | GND | 09/21/09 - GROUND TRANSPORTATION (TO/FROM FCC FOR FILINGS) | 4.75 |
| 09/29/09 | GND | 09/22/09 - GROUND TRANSPORTATION (TO/FROM FCC FOR FILINGS) | 3.70 |
| 09/29/09 | GND | 09/22/09 - GROUND TRANSPORTATION - WASHINGTON DC TAXI (TO/FROM FCC FOR FILINGS) | 10.00 |
| 09/29/09 | GND | 09/22/09 - GROUND TRANSPORTATION - WASHINGTON DC TAXI (TO/FROM FCC FOR FILINGS) | 10.00 |
| 09/29/09 | LEX | 09/24/09-Lexis research service | 364.40 |
| 09/29/09 | LEX | 09/25/09-Lexis research service | 37.81 |
| 09/29/09 | CPY | 09/28/09-Duplicating charges Time: 16:15:00 | .60 |
| 09/29/09 | DOC | 08/17/09 - OFFICEMAX, INC. - A47652080909 - Slant 1.5" BK Binder 2 | 10.15 |
| 09/29/09 | DOC | 08/20/09 - OFFICEMAX, INC. - A47652080909 - Slant 2" & 3" BK Binder 2 | 12.91 |

SIDLEY AUSTIN LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 09/29/09 | DOC | 08/20/09 - OFFICEMAX, INC. - A47652080909 - Slant 1.5" BK Binder 1 | 5.08 |
| 09/29/09 | MSG | 07/15/09-US Messenger-1009.071509 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 09/29/09 | DOC | 08/28/09 - OFFICEMAX, INC. - A47652080909 - 3 Rg Binder 15 | 177.63 |
| 09/29/09 | DOC | 08/27/09 - OFFICEMAX, INC. - A47652080909 - 3 Rg Binder 4 | 47.37 |
| 09/29/09 | DOC | 08/28/09 - OFFICEMAX, INC. - A47652080909 - 3 Rg Binder 13 | 88.29 |
| 09/29/09 | DOC | 09/02/09 - OFFICEMAX, INC. - A47652080909 - 3 Rg Binder 8 | 28.79 |
| 09/29/09 | CPY | 09/28/09-Duplicating charges Time: 9:07:00 | 7.20 |
| 09/29/09 | CPY | 09/28/09-Duplicating charges Time: 9:17:00 | 2.80 |
| 09/30/09 | CPY | Hand labor duplicating-weekday | 39.79 |
| 09/30/09 | CPY | 09/29/09-Duplication charges Time: 8:19:00 | 3.00 |
| 09/30/09 | WES | 09/28/09-Westlaw research service | 117.78 |
| 09/30/09 | WES | 09/28/09-Westlaw research service | 324.42 |
| 09/30/09 | WES | 09/29/09-Westlaw research service | 486.77 |
| 09/30/09 | WES | 09/30/09-Westlaw research service | 109.18 |
| 09/30/09 | CPY | 09/29/09-Duplicating charges Time: 16:16:00 | .70 |
| 09/30/09 | CPY | 09/29/09-Duplicating charges Time: 16:19:00 | .10 |
| 09/30/09 | WES | 09/28/09-Westlaw research service | 117.86 |
| 09/30/09 | WES | 09/29/09-Westlaw research service | 137.91 |
| 09/30/09 | WES | 09/30/09-Westlaw research service | 336.56 |
| 09/30/09 | GND | 09/17/09-Elite Limo ORD | 91.80 |
| 09/30/09 | GND | 09/18/09-Elite Limo EWR | 101.58 |
| 09/30/09 | CPY | 09/29/09-Duplicating charges Time: 10:55:00 | .60 |
| 09/30/09 | CPY | 09/30/09-Duplicating charges Time: 14:58:00 | .10 |
| 09/30/09 | CPY | 09/30/09-Duplicating charges Time: 16:04:00 | .20 |
| 09/30/09 | CPY | 09/30/09-Duplicating charges Time: 16:39:00 | .10 |
| 09/30/09 | DLV | 09/25/09-Postage | 4.00 |
| 09/30/09 | DLV | 09/25/09-Postage | 2.78 |
| 09/30/09 | DLV | 09/25/09-Postage | 3.26 |
| 09/30/09 | DLV | 09/25/09-Postage | 5.75 |
| 09/30/09 | DLV | 09/25/09-Postage | 1.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/09 | DLV | 09/25/09-Postage | 2.07 |
| 09/30/09 | DLV | 09/25/09-Postage | 2.78 |
| 09/30/09 | DLV | 09/25/09-Postage | 2.07 |
| 09/30/09 | DLV | 09/25/09-Postage | 1.56 |
| 09/30/09 | DLV | 09/28/09-Postage | 2.61 |
| 09/30/09 | DLV | 09/24/09-Postage | 1.93 |
| 09/30/09 | CPY | 09/30/09-Duplicating charges Time: 14:08:00 | 1.50 |
| 09/30/09 | TEL | 09/30/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.29 |
| 09/30/09 | WES | 09/28/09-Westlaw research service | 1,346.11 |
| 09/30/09 | WES | 09/28/09-Westlaw research service | 3,155.65 |
| 09/30/09 | WES | 09/29/09-Westlaw research service | 473.09 |
| 09/30/09 | WES | 09/29/09-Westlaw research service | 868.03 |
| 09/30/09 | CPY | 09/01/09-Overflow duplicating charges | 39.60 |
| 09/30/09 | CPY | 09/01/09-Duplicating Charges (Color) | 90.06 |
| 09/30/09 | TEL | 09/30/09-Telephone Call To: 2128395948 NEW YORK, NY | 1.98 |
| 09/30/09 | TEL | 09/30/09-Telephone Call To: 2127159505 NEW YORK, NY | 1.37 |
| 09/30/09 | TEL | 09/29/09-Telephone Call To: 5404779676 MT JACKSON, VA | 2.18 |
| 09/30/09 | TEL | 09/30/09-Telephone Call To: 9085321850 PEAPACK, NJ | 2.87 |
| 09/30/09 | TEL | 09/29/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.46 |
| 09/30/09 | TEL | 09/30/09-Telephone Call To: 3122224191 CHICAGO, IL | 2.90 |
| 09/30/09 | CPY | 09/29/09-Duplicating Charges (Color) Time: 14:15:00 | 42.75 |
| 09/30/09 | CPY | 09/29/09-Duplicating Charges (Color) Time: 14:20:00 | .57 |
| 09/30/09 | TEL | 09/30/09-Telephone Call To: 3128530036 CHICGOZN, IL | 3.03 |
| 09/30/09 | CPY | Hand labor duplicating-weekday | 31.83 |
| 09/30/09 | CPY | Hand labor duplicating-weekday | 23.87 |
| 09/30/09 | WES | 09/29/09-Westlaw research service | 28.13 |
| 09/30/09 | WES | 09/29/09-Westlaw research service | 35.07 |
| 09/30/09 | CPY | 09/30/09-Duplicating charges Time: 16:54:00 | 3.60 |
| 09/30/09 | FEE | 07/06/09 - BANK OF AMERICA - Aux License Mod: FCC Filing Fees | 145.00 |
| 09/30/09 | FEE | 07/22-07/24/09 - BANK OF AMERICA - FCC Filing Fees | 1,175.00 |
| 09/30/09 | FEE | 08/18/09 - BANK OF AMERICA - P-Card Expenses | 570.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054812
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/09 | CPY | 09/29/09-Duplicating Charges (Color) Time: 16:47:00 | 3.42 |
| 09/30/09 | CPY | 09/29/09-Duplicating Charges (Color) Time: 16:50:00 | .57 |
| 09/30/09 | CPY | 09/29/09-Duplicating Charges (Color) Time: 17:20:00 | .57 |
| 09/30/09 | CPY | 09/29/09-Duplicating Charges (Color) Time: 18:29:00 | 2.85 |
| 09/30/09 | WES | 09/28/09-Westlaw research service | 79.13 |
| 09/30/09 | WES | 09/29/09-Westlaw research service | 531.32 |
| | | **Total Expenses** | **$52,970.61** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054813
Client Matter 90795-30570

For professional services rendered and expenses incurred through
September 30, 2009 re Creditor Communications

Fees                                                                                    $1,300.00

**Total Due This Bill**                                                          **$1,300.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                  Sidley Austin LLP
P.O. Box 0642                                       JP Morgan Chase Bank, NA
Chicago, Illinois 60690                           Account Number: 5519624
                                                          ABA Number: 071000013
                                                          Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29054813
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/09/09 | DE Bergeron | Telephone calls and emails to A. Triggs regarding Tribune inquiries (.3); telephone call with J. Boelter regarding Tribune calls (.2); telephone calls with Tribune creditors regarding recent notices (.5) | 1.00 |
| 09/09/09 | AL Triggs | Check creditor hotline and return phone calls to creditors | 1.00 |
| 09/10/09 | AL Triggs | Phone call to creditor regarding notice of Cubs transaction | .10 |
| 09/14/09 | CL Kline | Review and refer Tribune tax authority inquiry from local counsel | .20 |
| 09/15/09 | CL Kline | Discuss proof of claim inquiry with NY tax authority | .10 |
| 09/16/09 | CL Kline | Handle tax claim inquiry from NY taxing authority (0.3); Research claim and review internally (0.2); Handle vendor inquiry on claim status and objections (0.2) | .70 |
| 09/23/09 | CL Kline | Refer creditor inquiry and call to K. Mills for follow-up with client | .10 |
| | | **Total Hours** | **3.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054813
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| DE Bergeron | 1.00 | $475.00 | $475.00 |
| AL Triggs | 1.10 | 375.00 | 412.50 |
| CL Kline | 1.10 | 375.00 | 412.50 |
| **Total Hours and Fees** | **3.20** | | **$1,300.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054814
Client Matter 90795-30590

For professional services rendered and expenses incurred through
September 30, 2009 re Employee Issues

Fees                                                                $286,904.00

**Total Due This Bill**                                          **$286,904.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | HB Boran | Participate in teleconferences and negotiations and office conferences with attorneys for the Guild and J. Lotsoff in preparation for upcoming MIPs hearing and discovery requests related thereto (1.9); draft motion for protective order (2.9) | 4.80 |
| 09/01/09 | SJ Byers | Research expert consultant as requested by J. Lotsoff and prepare list of documents regarding expert for MIPs hearing | 2.20 |
| 09/01/09 | BJ Gold | Conferences with J. Lotsoff re strategy and review emails to and from union and to and from client and analysis for same | .90 |
| 09/01/09 | KT Lantry | E-mails and telephone calls with J. Lotsoff and D. LeMay re: depositions, document requests, and negotiations with Union | .70 |
| 09/01/09 | JD Lotsoff | Conference calls with M. Joyce and H. Boran re: negotiation of discovery issues concerning Guild objection to incentive plan motion (.50), telephone calls with and emails to D. Liebentritt, M. Bourgon, and B. Gold re: same (.90), draft email to M. Joyce re: stipulation on discovery issues (.50); review emails and documents to produce pursuant to potential stipulation (2.20); telephone calls with K. Stickles re: motion for protective order in lieu of stipulation (.70); reviewed and revised same (1.30) | 6.10 |
| 09/01/09 | AJ Rodriguez | Assist Heather Boran with redacting various documents Re: Tribune Company | .30 |
| 09/02/09 | HB Boran | Office conferences with J. Lotsoff, client and Guild counsel regarding Guild discovery dispute and negotiations with Guild regarding same (2.4); draft stipulation and agreement to resolve dispute (2.2); revise protective order motion in light of Guild's responses (1.8); review draft stipulation and agreement to resolve discovery disputes (2.2) | 8.60 |
| 09/02/09 | SJ Byers | Prepare draft memorandum summarizing guild expert research | 2.40 |
| 09/02/09 | SJ Byers | Redacted documents as requested by J. Lotsoff | 1.30 |
| 09/02/09 | BJ Gold | Review emails and conference with J. Lotsoff re strategy and review stipulations | 1.00 |
| 09/02/09 | KT Lantry | Numerous e-mails and telephone calls re: negotiations with Union, review of stipulation, and preparations for depositions (.6); e-mails re: cash balance plan funding (.1) | .70 |
| 09/02/09 | JD Lotsoff | Conference calls with M. Joyce, R. Paul and H. Boran re: negotiation of discovery issues concerning Guild objection to incentive plan motion (.90), telephone calls with and emails to D. Liebentritt, J. Osick, B. Gold and K. Lantry re: same (.90); drafted agreement re: settlement of discovery disputes and | 8.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stipulation of facts for same (1.40), office conference with H. Boran re: same (.60); emails to K. Stickles and D. LeMay re: same (.50); prepared documents to produce per stipulated agreement (1.80); draft transmittal email re: same (.30); reviewed and revised motion for protective order in lieu of agreement (1.90) | |
| 09/02/09 | A Thal Simonds | Research secondary sources re employee benefits | 1.10 |
| 09/03/09 | SJ Byers | Reviewed documents regarding Guild's expert and sent to J. Lotsoff for review with comment | 3.00 |
| 09/03/09 | SJ Byers | Researched J. Dempsey articles in preparation for MIPs hearing | .80 |
| 09/03/09 | BJ Gold | Conferences with J. Lotsoff and edit email re: discovery issues (.3); prepare for witness preparation (.3) | .60 |
| 09/03/09 | KT Lantry | E-mails with R. Paul re: discovery question (.3); numerous e-mails and telephone calls with J. Lotsoff re: status of issues with Union (.6); e-mails and telephone calls with J. Lotsoff and K. Mills re: background documents in case (.3); prepare notice of severance pay to insiders and e-mails re: same with J. Osick (.9) | 2.10 |
| 09/03/09 | JD Lotsoff | Review and revise Union stipulation and agreement regarding discovery (1.70); review and prepare e-mails and document production to Union re: same (.90), e-mails to R. Paul re: same (.40); prepare for C. Bigelow and J. Dempsey depositions re: incentive plan motion (6.10); review documents re: same (2.40) | 11.50 |
| 09/04/09 | SJ Byers | Research regarding J. Dempsey in preparation for MIPs hearing | 7.10 |
| 09/04/09 | SJ Byers | Attended witness interview of J. Dempsey | 3.50 |
| 09/04/09 | SJ Byers | Attended witness interview of C. Bigelow | 1.50 |
| 09/04/09 | BJ Gold | Witness prep of J. Dempsey and preparation and conference with J. Lotsoff re same | 4.40 |
| 09/04/09 | KT Lantry | Telephone call and e-mails with J. Lotsoff re: preparations for depositions | .30 |
| 09/04/09 | JD Lotsoff | Meeting with J. Dempsey re: incentive plan motion (3.90); meeting with C. Bigelow and D. Liebentritt re: incentive plan motion (1.50); prepare for depositions re: incentive plan motion, review documents produced to creditors committee and Guild re: same (5.10) | 10.50 |
| 09/04/09 | A Thal Simonds | Review secondary sources re employee benefits | .50 |
| 09/05/09 | SJ Byers | Research regarding Mercer consultant in preparation for MIPs hearing | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/05/09 | JD Lotsoff | Review documents produced to Guild and committees in advance of depositions on incentive plan motion | 3.90 |
| 09/06/09 | JD Lotsoff | Review documents produced to Guild and committees in advance of depositions of incentive plan motion (1.30); prepare for depositions (1.10) | 2.40 |
| 09/07/09 | SJ Byers | Conference call with J. Dempsey re: MIPs | 1.30 |
| 09/07/09 | JD Lotsoff | Review C. Bigelow affidavits, transcripts, other documents in preparation for incentive plan motion depositions (1.90); prepare for depositions (1.90); prepare for incentive plan hearing (1.60) | 5.40 |
| 09/07/09 | A Thal Simonds | Review secondary sources re employee benefits | .20 |
| 09/08/09 | BJ Gold | Conference with J. Lotsoff re deposition strategy | .30 |
| 09/08/09 | B Krakauer | Review and comments upon MIPs pleadings | 1.10 |
| 09/08/09 | JD Lotsoff | Prepare for and defend J. Dempsey deposition re: incentive plan motion (7.10); meeting with C. Bigelow re: incentive plan motion (1.60); review information from J. Dempsey deposition for further analysis and prepare for C. Bigelow deposition (2.90) | 11.60 |
| 09/08/09 | D Rogers | Research and follow up regarding article requested by S Byers | .50 |
| 09/08/09 | A Thal Simonds | Research case law re employee benefits (3.5); review and analyze same (0.6) | 4.10 |
| 09/09/09 | JD Lotsoff | Prepare for and defend C. Bigelow deposition in connection with Guild objection to incentive plan (7.80); telephone call with M. Long re: incentive plan motion and review issues re: same (1.50); prepare for Guild expert deposition (3.30) | 12.60 |
| 09/09/09 | A Thal Simonds | Review case law re employee benefits (0.8); research secondary sources re same (1.3); conference with K. Lantry re same and re litigation claims (0.3) | 2.40 |
| 09/10/09 | HB Boran | Office conference with J. Lotsoff regarding Guild discovery matters | .30 |
| 09/10/09 | SJ Byers | Research regarding Mercer report peer group SEC filings in preparation for MIPs hearing | 8.00 |
| 09/10/09 | BJ Gold | Conference with J. Lotsoff re deposition strategy (.3); review transcripts for same (1.4) | 1.70 |
| 09/10/09 | KT Lantry | Discuss depositions involving Union with J. Lotsoff | .30 |
| 09/10/09 | JD Lotsoff | Review J. Dempsey deposition transcript and exhibits (1.90); begin drafting outline of Guild expert deposition re: incentive plan motion (8.0); telephone calls with M. Long re: trial preparation for same (.60); review issues re: same (.30) | 10.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/09 | A Thal Simonds | Review and analyze case law re employee benefits | 4.40 |
| 09/11/09 | HB Boran | Review correspondence regarding Guild discovery disputes and MIP hearing (.2); office conferences with J. Lotsoff regarding discovery and MIP hearing (.8) | 1.00 |
| 09/11/09 | SJ Byers | Research regarding Mercer peer group SEC filings (4.5); research regarding Daubert applicability to non-scientific experts in preparation for MIPs hearing (4.0) | 8.50 |
| 09/11/09 | BJ Gold | Incentive Plan: Review pleadings and conference with J. Lotsoff re strategy (1.3); review deposition transcripts (1.1) | 2.40 |
| 09/11/09 | KT Lantry | Reviewed/respond to nmerous e-mails re: Union's objections to 2009 MIP program (.4); begin review of Union's objections to 2009 MIP program and related pleadings (1.3) | 1.70 |
| 09/11/09 | JD Lotsoff | Prepare for Guild expert deposition re: incentive plan motion (5.10); review Guild supplemental objection to incentive plan motion (.70); review motion to exclude Mercer evidence (.70); review Amper report and exhibits to filings (1.10); office conference with H. Boran. J. Weiss and S. Byers re: same (.80); telephone calls with B. Gold and K. Lantry re: responses to to same and research for same (1.30); e-mails to C. Bieglow and D. Liebentritt re: same (.50); review J. Dempsey deposition for response to Guild motion to exclude Mercer evidence (1.0); draft issues and evidence memo for J. Weiss re: same (2.10) | 13.30 |
| 09/11/09 | JD Weiss | Office conference with J. Lotsoff and S. Byers re: Guild Motion to Exclude (.8); review files and research re: same (4.7) | 5.50 |
| 09/12/09 | SJ Byers | Research regarding Judicial Notice, J. Carey cases regarding experts, and published testimony of compensation consultants in preparation for MIPs hearing | 5.80 |
| 09/12/09 | BJ Gold | Review expert materials (.3); review union motion and responses (.4); telephone conference with J. Lotsoff re strategy issues (.3); email to J. Lotsoff and J. Weiss re same (.3) | 1.30 |
| 09/12/09 | KT Lantry | Numerous e-mails from J. Lotsoff re: objections to MIP motion and response to same | .40 |
| 09/12/09 | JD Lotsoff | Review Guild motion to exclude Mercer evidence (1.0); review deposition transcripts (1.10); prepare memo to J. Weiss re: evidence for response brief (1.10);TC with B. Gold re strategy issues (.30); review Guild supplemental objection to incentive plan motion (2.10); draft reply to same (6.80) | 12.40 |
| 09/12/09 | JD Weiss | Review file, research and draft response brief to Guild's motion to exclude expert testimony (11.4); emails with S. Byers and J. Lotsoff re: same (.4) | 11.80 |
| 09/13/09 | SJ Byers | Research regarding experts and learned treatises relied upon by | 8.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | compensation consultants (6.2); read preliminary drafts of responses and replies to Guild's Motions (2.6) | |
| 09/13/09 | SJ Byers | Conference call regarding responses/replies to Guild's requests | .30 |
| 09/13/09 | BJ Gold | Review and revise drafts of reply brief in support of incentive motion (.9); review and revise response to motion to exclude expert (.5); conference call with J. Lotsoff, J. Weiss and S. Byers re: same (1.0); review pre-trial drafts (.6); review supporting documents (.7); review expert outline (.5) | 4.20 |
| 09/13/09 | KT Lantry | Emails with J. Lotsoff re: responsive pleadings to Union's objections | .30 |
| 09/13/09 | JD Lotsoff | Draft reply to Guild supplemental objection to incentive plan motion (3.90); review comments on same and revise reply (1.30); draft pre-trial memorandum (1.70); review response to Guild motion to exclude Mercer evidence (.40); conference call with B. Gold, J. Weiss and S. Byers re: same (1.0) | 8.30 |
| 09/13/09 | JD Weiss | Research and draft response brief to Guild's motion to exclude expert testimony (8.9); review J. Lotsoff brief in response to Guild objection (2.6); conference call with B. Gold, S. Byers and J. Lotsoff re: same (1.0) | 12.50 |
| 09/14/09 | SE Adamczyk | Research re: post-petition terminated employees and severance payments (2.7); Westlaw research and analysis re: severance payments (1.8) | 4.50 |
| 09/14/09 | SJ Byers | Compiled depositions for Phillips' deposition | 1.90 |
| 09/14/09 | SJ Byers | Began draft of Motion to Exclude | 5.80 |
| 09/14/09 | SJ Byers | Prepared Exhibits as requested by J. Weiss to Response to Motion to Exclude | 2.00 |
| 09/14/09 | BJ Gold | Conferences with J. Lotsoff re strategy issues (.3); review revised responses to incentive motion objection and motion to exclude (.6) | .90 |
| 09/14/09 | B Krakauer | Call with J. Lotsoff re: MIPs motion issues | .20 |
| 09/14/09 | KT Lantry | Complete review of Union's objection to 2009 MIP and review and edit our draft response to Union's objection (2.5); discuss changes to our response to Union's objection with J. Lotsoff (.6); discuss procedure for motion to exclude Union's expert report with J. Lotsoff (.2); discuss Union objections with J. Osick and B. Whittman and forward related pleadings (.3); discuss issues involving response to 2004 motion with K. Stickles (.2) | 3.80 |
| 09/14/09 | JD Lotsoff | Review comments on response to Guild objection and motion to strike Mercer testimony (3.10), conferences with B. Gold re strategy issues of same (.30); revise same (3.0); telephone call | 12.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with M. Long re: Mercer report, review issues re: same (1.30); prepare for Guild expert deposition, review expert report and Guild pleadings (4.40) | |
| 09/14/09 | A Thal Simonds | Investigate claims data and conference with K. Lantry and P. Kinealy re same (1.3); review case law re employee benefits (1.8) | 3.10 |
| 09/14/09 | JD Weiss | Revise brief re: motion to exclude and telephone calls with J. Lotsoff and review correspondence re: same (2.5); review response to objection (0.5) | 3.00 |
| 09/15/09 | SE Adamczyk | Meeting with K. Lantry re: severance research (.2); research and analysis re: 503 and pre-petition severance and draft memo summarizing findings and conclusions (5.7) | 5.90 |
| 09/15/09 | SJ Byers | Attended deposition of E. Phillips | 7.00 |
| 09/15/09 | SJ Byers | Drafted Motion to Exclude | 8.80 |
| 09/15/09 | BJ Gold | Attend expert deposition in part and conference with J. Lotsoff (1.0); review transcript excerpt (.50); review additional pleadings (.40) | 1.90 |
| 09/15/09 | B Krakauer | Review pleadings and draft response re: MIPs motion | 1.30 |
| 09/15/09 | KT Lantry | Review and edit response to motion to exclude Mercer report and discuss changes to same with J. Lotsoff (1.2); review pre-trial memorandum and discuss changes to same with J. Lotsoff (.6) | 1.80 |
| 09/15/09 | JD Lotsoff | Prepare for and take Guild expert deposition (8.40); review deposition transcript (2.70); revise reply to Guild supplemental objection (3.80); telephone call with C. Bigelow re: same (.50) | 15.40 |
| 09/15/09 | JD Weiss | Review and analyze revised brief in response to motion to exclude (.7); analyze excerpts from expert deposition (.3) | 1.00 |
| 09/16/09 | SJ Byers | Draft of motion to exclude and sent to J. Lotsoff and J. Weiss to review | 1.50 |
| 09/16/09 | SJ Byers | Prepared exhibits to motion to exclude | 2.00 |
| 09/16/09 | SJ Byers | Revised draft of motion to exclude | 8.10 |
| 09/16/09 | BJ Gold | Review and revise draft responses and motions re incentive plan (.6); conference with J. Lotsoff re same (.3); review client emails re same (.2) | 1.10 |
| 09/16/09 | KT Lantry | Review and edit objection to Guild's expert and telephone with J. Lotsoff re: same (1.2); e-mails re: various issues involving content and filing of responsive pleadings to MIP objections (.4) | 1.60 |
| 09/16/09 | JD Lotsoff | Incorporate comments and revise reply to Guild objection to | 8.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | incentive plan (2.60); reply to Guild motion to exclude Mercer evidence (2.20); review motion to exclude Guild expert report (1.1); review and revise joint pre-trial memorandum (1.10); telephone calls with C. Bigelow, D. Liebentritt, K. Lantry and S. Byers re: same (1.20); e-mail to K. Stickles re: same (.30); conference with B. Gold re: same (.30) | |
| 09/16/09 | JD Weiss | Review and comment on draft Pretrial Memorandum and Motion to Exclude Guild Expert and correspond with J. Lotsoff and S. Byers re: same | 1.80 |
| 09/17/09 | SJ Byers | Prepared exhibits for filings | 4.00 |
| 09/17/09 | SJ Byers | Research regarding peer group profitability in preparation for MIPs hearing | 1.20 |
| 09/17/09 | PS Casey | Office conference with J. Lotsoff regarding executive compensation hearing preparation | .30 |
| 09/17/09 | BJ Gold | Review draft pleadings (.7); telephone conference with J. Lotsoff re strategy issues (.4) | 1.10 |
| 09/17/09 | KT Lantry | E-mails and telephone calls re: response to MIP objections | .40 |
| 09/17/09 | JD Lotsoff | Revise and finalize reply to Guild supplemental objection to incentive plan (1.80); revise and finalize response to Guild motion to exclude Mercer evidence (1.90); revise and finalize motion to exclude Guild expert (1.70); revise and finalize motion to set hearing on same (.90); e-mails and telephone calls with B. Gold, K. Stickles, D. Liebentritt and C. Bigelow re: same (.90); telephone calls with M. Long and J. Wu re: incentive plan motion hearing, review information re: same (2.10); revise Joint Pretrial Memorandum and review Guild comments on same (1.30); telephone calls with and e-mails to M. Joyce re: same (.50) | 11.10 |
| 09/17/09 | AJ Rodriguez | Meeting with Jonathan Lotsoff to discuss materials re: Tribune Company (.2); prepare spreadsheets and other data colected re: Tribune Company (1.3) | 1.50 |
| 09/18/09 | KP Kansa | T/c J. Lotsoff re: MIPS-related filing (.1); review same and t/c J. Lotsoff re: same (.2); email J. Lotsoff re: same (.1) | .40 |
| 09/18/09 | KT Lantry | Review and respond to numerous e-mails re: briefing of dispute involving 2009 MIP | .40 |
| 09/18/09 | JD Lotsoff | Telephone calls and emails with J. McMahon and M. Joyce re: joint pretrial memorandum (1.10); telephone calls with B. Krakauer, K. Kansa, K. Stickles re: revisions to same, revise memorandum (2.0); revise and finalize reply to Guild objection (.70), reply to motion in limine and compile exhibits for same (.80), e-mails to opposing counsel re: filings (.40); office conference with S. Byers re: research on hearsay and financial | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | records issues (.70); prepare for 9/25 hearing on incentive plan (2.20) | |
| 09/18/09 | AJ Rodriguez | Meeting with Jonathan Lotsoff to discuss preparation of hearing materials re: Tribune MIP motion (.4); assist with grouping of documents requested by Jonathan Lotsoff (3.1); examination of pleadings and supporting documents (3.0) | 6.50 |
| 09/21/09 | SJ Byers | Research regarding peer group profitability in preparation for MIPs hearing | 6.30 |
| 09/21/09 | SJ Byers | Reviewed materials for B. Gold prior to hearing | .60 |
| 09/21/09 | BJ Gold | Conference with J. Lotsoff re strategy issues (.3); TC with J. McClelland re MIPs hearing (.1); review draft testimony (.8) | 1.20 |
| 09/21/09 | JD Lotsoff | Prepare direct exam outlines (2.20); prepare exam exhibits (2.10); prepare for 2009 incentive plan hearing (2.70); review peer group profitability data (.50); office conferences with S. Byers re: same and re: research on admissibility of evidence (.70); review evidence rules re: same (.60); review deposition transcripts for hearing (2.50); conference with B. Gold re strategy issues (.30) | 11.60 |
| 09/21/09 | JK McClelland | Telephone call B. Gold regarding MIPs hearing (0.1) | .10 |
| 09/21/09 | AJ Rodriguez | Assist Jonathan Lotsoff with preparing materials to be used at Tribune Hearing on 9/25/09 | 9.00 |
| 09/22/09 | SJ Byers | Draft chart summarizing peer group profitability | 3.50 |
| 09/22/09 | SJ Byers | Research regarding judicial notice and SEC filings in preparation for MIPs hearing | 5.60 |
| 09/22/09 | BJ Gold | Review and revise testimony (.8) and email to J. Lotsoff re same (.2); review emails re hearing (.2)preparation | 1.20 |
| 09/22/09 | JD Lotsoff | Meetings with C. Bigelow and J. Dempsey re: incentive plan motion and prepare for same (3.50); begin preparing cross examination outline (1.40); prepare for hearing on incentive plan motion (2.70); review relative company performance and evidentiary issues (1.20); office conferences with S. Byers re: same (.70) | 9.50 |
| 09/22/09 | JK McClelland | Telephone calls with S. Byers regarding research for MIPs hearing (0.2); perform docket research for same (1.8); conference call with S. Byers and J. Lotsoff regarding same (0.2) | 2.20 |
| 09/22/09 | AJ Rodriguez | Assist Jonathan Lotsoff and Shelbie Byers with preparation of materials needed for MIPs Hearing (2.6); examination of e-mails received from J. Lotsoff (.3); assemble documents and spreadsheets for examination at hearing (2.1) | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/09 | SJ Byers | Research regarding statements against interest | .80 |
| 09/23/09 | BJ Gold | Incentive Hearing:  Conference with J. Lotsoff re hearing strategy (.3); prepare review filings for hearing (.5) | .80 |
| 09/23/09 | JD Lotsoff | Office conference with J. Dempsey re: MIP hearing and prepare for meeting (1.90); prepare cross examination of Guild expert (3.70); review expert deposition (1.10); prepare for MIP hearing (3.20); conference with B. Gold re strategy (.30) | 10.20 |
| 09/23/09 | AJ Rodriguez | Assist B. Gold with preparing hearing binder containing Tribune documents (2.8); assist Shelbie Byers with preparing additional Hearing exhibits and other hearing materials (1.2) | 4.00 |
| 09/24/09 | SJ Byers | Assisted with preparation for MIP hearing | 7.90 |
| 09/24/09 | BJ Gold | Prepare for incentive plan hearing | 4.00 |
| 09/24/09 | KT Lantry | E-mails re: treatment of confidential information at hearing | .20 |
| 09/24/09 | JD Lotsoff | Prepare for MIP hearing (13.60); office conferences with C. Bigelow, D. Liebentritt, J. Dempsey re: same (1.20) | 14.80 |
| 09/25/09 | SJ Byers | Prepare for and attend MIP hearing | 10.30 |
| 09/25/09 | BJ Gold | Prepare for and attend MIP hearing (8.5); conference with J. Lotsoff re follow-up tasks (.5) | 9.00 |
| 09/25/09 | KP Kansa | Participate by telephone in MIPS hearing (in part) | 4.00 |
| 09/25/09 | B Krakauer | Attend MIPs hearing | 5.90 |
| 09/25/09 | JD Lotsoff | Prepare for and represent Debtors at MIP hearing (10.30); office conference with B. Gold re: follow-up tasks (.50) | 10.80 |
| 09/26/09 | HB Boran | Email correspondence with S. Byers and J. Lotsoff regarding standard of review of interlocutory motion on appeal (.4); review of research regarding same (.3) | .70 |
| 09/26/09 | SJ Byers | Research regarding standard of review for bankruptcy court appeals | 2.70 |
| 09/26/09 | BJ Gold | Telephone conference with J. Lotsoff and B. Krakauer re: MIPs hearing (.5); review and revise correspondence to judge (.8); telephone conferences and emails with J. Lotsoff re same (.3) | 1.60 |
| 09/26/09 | B Krakauer | Call with J. Lotsoff and respond to client emails re: MIP hearing issues | 1.30 |
| 09/26/09 | JD Lotsoff | Conference call with B. Gold and B. Krakauer and telephone calls with B. Gold and D. LeMay re: supplemental filing re: 2009 MIP motion (.80); draft supplemental filing re: MIP motion (3.50); e-mails to D. Liebentritt and S. Byers re: standard of review in district court, review issues re: same (.60) | 4.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/27/09 | BJ Gold | Telephone conference with J. Lotsoff re: letter responding to Court question on incentive plan motion (.3); review letter drafts and revise same (.3); emails re same and review and respond to emails re same from client and creditors counsel (.3) | .90 |
| 09/27/09 | B Krakauer | Review and revise letter to court re: MIPs hearing question | 1.90 |
| 09/27/09 | JD Lotsoff | Review e-mails and comments re: letter responding to Court question on incentive plan motion (.80); review and revise letter (1.40); e-mails with D. Liebentritt, C. Bigelow, N. Larsen, D. Eldersveld, B. Krakauer, D. Schiable and K. Stickles re: same (.90); TC with B. Gold re: letter (.30) | 3.40 |
| 09/28/09 | JD Lotsoff | E-mails with D. Liebentritt, K. Stickles and N. Larsen and telephone call with Court clerk re: answer to Court question re: 2009 MIP motion (.80); proof final letter re: same (.40); prepare order re: 2008 MIP payments (.70) | 1.90 |
| 09/29/09 | HB Boran | Office conference regarding MIP hearing | .30 |
| 09/29/09 | BJ Gold | Telephone conference with J. Lotsoff re strategy for MIP and review related emails | .30 |
| 09/29/09 | JD Lotsoff | Telephone calls with B. Gold and J. Dempsey re: 2009 MIP hearing (.40); review letter from C. Simon re: same (.20); revise order on 2008 MIP awards (.30); review and revise certification of counsel re: same (.30); e-mails with J. McMahon, Guild counsel, K. Stickles and D. LeMay re: same (.40); telephone calls with K. Stickles re: order and certification (.50); e-mails with D. Liebentritt and telephone call with K. Lantry re: payment issues (.40) | 2.50 |
| 09/30/09 | ME Johnson | Office conference w/B. Rosemergy re: application of 409A to bonuses | .20 |
| 09/30/09 | KT Lantry | E-mails and telephone call with J. Osick re: employee compensation issue (.3); e-mails re: order involving 2008 MIP (.3) | .60 |
| 09/30/09 | JD Lotsoff | E-mails to K. Stickles and C. Bigelow re: 2008 MIP order, final review of same | .50 |
| 09/30/09 | RT Peters | (CVS): Telephone message from J McClelland re drug prescription records issue (.1); telephone conference with K Lantry re McClelland inquiry (.2); telephone conference with J McClelland re background of CVS matter, pre-petition termination issue and prescription records issue and related potential remedies (.4) | .70 |
| 09/30/09 | BA Rosemergy | Phone calls with S. O'Connor re: application of 409A to bonus payments and discuss same with M. Johnson | .30 |

|  |  | **Total Hours** | **561.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054814
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 11.70 | $900.00 | $10,530.00 |
| KT Lantry | 15.30 | 825.00 | 12,622.50 |
| RT Peters | .70 | 800.00 | 560.00 |
| ME Johnson | .20 | 685.00 | 137.00 |
| KP Kansa | 4.40 | 675.00 | 2,970.00 |
| BJ Gold | 40.80 | 660.00 | 26,928.00 |
| PS Casey | .30 | 625.00 | 187.50 |
| JD Lotsoff | 242.50 | 605.00 | 146,712.50 |
| JD Weiss | 35.60 | 575.00 | 20,470.00 |
| BA Rosemergy | .30 | 465.00 | 139.50 |
| JK McClelland | 2.30 | 425.00 | 977.50 |
| HB Boran | 15.70 | 395.00 | 6,201.50 |
| A Thal Simonds | 15.80 | 375.00 | 5,925.00 |
| SE Adamczyk | 10.40 | 375.00 | 3,900.00 |
| SJ Byers | 138.40 | 315.00 | 43,596.00 |
| AJ Rodriguez | 26.30 | 190.00 | 4,997.00 |
| D Rogers | .50 | 100.00 | 50.00 |
| **Total Hours and Fees** | **561.20** | | **$286,904.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29054815
Client Matter 90795-30600

For professional services rendered and expenses incurred through
September 30, 2009 re Asset Disposition

Fees                                                                $148,634.00

**Total Due This Bill**                                          **$148,634.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/09 | CM Craige | Review and respond to email from K. Kansa re notice | .20 |
| 09/01/09 | JE Henderson | Conf w/B. Krakauer re: Cubs hearing (0.3); conf w/K. Kansa re: same (0.3) | .60 |
| 09/01/09 | KP Kansa | Email D. Liebentritt re: Cubs notices (.1); email B. Krakauer re: same (.1); email B. Whittman re: same (.1); review Cubs UCC searches and email K. Edwards and D. Eldersveld re: same (.2); review Cubs season ticket holder letter and email comments on same to D. Eldersveld (.4); call with Barclays on note issues (.9); review and revise ticket agent talking points (.6); email B. Krakauer re: under seal motion (.2); review Cubs noticing list and comment on same (1.3); t/c K. Stickles re: Cubs noticing (.1); review Cubs transaction documents (2.0); conference with J. Henderson re Cubs (.3) | 6.30 |
| 09/01/09 | B Krakauer | Conference call with client re: preparation for filing | .90 |
| 09/01/09 | B Krakauer | Call with D. Eldersveld re: Cubs issues | .50 |
| 09/01/09 | KT Lantry | E-mails with client and K. Kansa re: response to press involving Cubs transaction | .20 |
| 09/01/09 | AE Ross | Call with rating agency and K. Kansa regarding bankruptcy process | .90 |
| 09/02/09 | KP Kansa | Email D. Streany re: Cubs noticing (.1); email B. Gruemmer and R. Harris re: Cubs timeline, comment on same, and email revised timeline to B. Gruemmer and R. Harris (.6); email P. Kinealy re: Cubs noticing (.2); email C. Kline re: Cubs participation in Tribune AR facility (.1); finalize and circulate Cubs notice with comment (.2); email K. Stickles re: same (.1); email C. Lewis at Barclays re: Cubs inquiries (.4); address follow up inquiry and email C. Lewis re: same (.2); further email to P. Kinealy re: Cubs noticing (.1); email B. Gruemmer re: same (.1); emails to MWE re: Cubs software licenses (.3); participate in call with Tribune, MWE and Alvarez re: Cubs filing and noticing issues (1.0); review S. Kotarba revision to global notes on Cubs SOFA (.1); review Cubs credit agreement and emails to J. Jung re: same (2.5) | 6.00 |
| 09/02/09 | B Krakauer | Cubs planning conference call with client | .50 |
| 09/02/09 | B Krakauer | Review and analyze planning issues re: Cubs filing | 2.10 |
| 09/03/09 | KP Kansa | Review and revise Note Purchase Agreement and forward comments on same to J. Jung (2.9); email M. Small re: service of notice of Cubs transaction (.1); review and revise Cubs transaction closing list and email K. Edwards re: same (1.0); | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review information on Cubs software licenses (.1) | |
| 09/03/09 | B Krakauer | Analyze issues re: Cubs transaction | 2.10 |
| 09/04/09 | CM Craige | Conference with K. Kansa re Cubs transaction and upcoming hearing | .20 |
| 09/04/09 | KP Kansa | Email Tribune team re: motion to file certain exhibits under seal (.2); review same (.3); attend to filing of under seal motion (.3); forward under seal motion to M. Small with comment (.1); review and revise Cubs pleadings and ancillary filings (2.6) | 3.50 |
| 09/07/09 | CM Craige | Review and respond to email from K.Kansa re: Cubs motion | .10 |
| 09/08/09 | DE Bergeron | Communications with K. Kansa regarding Cubs transaction notice (.20); Telephone calls and emails with Chicago Tribune regarding publication of notice (3.0) | 3.20 |
| 09/08/09 | CM Craige | Review email from K. Kansa re Cubs motion (.1); revise Cubs motion (5.5) | 5.60 |
| 09/08/09 | KP Kansa | Email C. Craige re: joint admin motion (.1); t/cs and office conferences with D. Bergeron re: resolution of publication notice (.4); t/c's P. Kinealy and J. Ehrenhofer on Cubs noticing issues (.4); review Cubs Transaction Approval Motion and comment (.5) | 1.40 |
| 09/08/09 | B Krakauer | Call with client re: Cubs chapter 11 planning | .80 |
| 09/08/09 | AE Ross | Research notice issues | .30 |
| 09/09/09 | CM Craige | Revise Cubs administrative motion (6.9); conference with K. Gmoser re same (.1); email to K. Kansa re same (.1) | 7.10 |
| 09/09/09 | K Gmoser | Assist C. Craige with preparation of exhibit to Cubs motion | 2.00 |
| 09/09/09 | KP Kansa | Email D. Eldersveld re: Cubs affidavit of service (.1); email A&M re: same (.1); review Cubs pleadings and comment on same (2.0) | 2.20 |
| 09/09/09 | AE Ross | Research notice issues | 2.90 |
| 09/09/09 | AE Ross | Set up hotline for calls relating to Cubs Transaction | .30 |
| 09/10/09 | K Gmoser | Assist C. Craige with preparation of exhibit to Cubs motion | 1.00 |
| 09/10/09 | KP Kansa | Email A. Ross re: creditors matrix (.1); draft Levy letter and email M. Lufrano re: same (.5); review Tribune first-days for applicability to Cubs scenario (.5); forward Levy letter to M. Small with comment (.1); t/c J. Ehrenhofer re: affidavit of service on Cubs (.2); emails to C. Sennet on Cubs issues (.3); emails to D. Eldersveld and B. Fields re: vendor inquiry (.2); review and revise Cubs filings (3.0) | 4.90 |
| 09/10/09 | AE Ross | Respond to phone call inquiries regarding Notice of Proposed | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Business Combination | |
| 09/11/09 | CM Craige | Conference with K. Kansa re Cubs motions | .30 |
| 09/11/09 | KP Kansa | Email R. Stone re agenda for conference call on Cubs accounts payable (.2); conference call with Tribune/MWE/Alvarez re: same (.8); follow up on same (.5); email C. Kline re: Cubs cash management issues (.3); draft note to cure exhibit and email R. Stone on same (.3); t/c C. Craige re pending Cubs items (.4); t/c Alvarez re: Cure Exhibit (.2); finalize letter to Levy and email same to M. Lufrano (.5); review Cubs pleadings, transaction documents and transaction materials (2.8) | 6.00 |
| 09/11/09 | CL Kline | Review Tribune cash issues regarding Cubs transaction with K. Kansa (0.1), V. Garlati (0.2), J. Rodden (0.2), B. Whittman (0.1); Participate in Tribune Cubs planning call with client on cash issues (0.5); Review Tribune cash management order (0.2); Provide summary of cash issues and practices to K. Kansa regarding Tribune filing and current practices and issues, discuss same (0.6) | 1.90 |
| 09/11/09 | B Krakauer | Review and analyze Cubs planning for chapter 11 | 2.10 |
| 09/11/09 | AE Ross | (.2) Respond to phone call inquiries regarding Notice of Proposed Business Combination; (1.2) Call with Alvarez & Marsal and K. Kansa to discuss preparations for Cubs filing; (2.0) Research adequacy of providing actual notice | 3.40 |
| 09/12/09 | CM Craige | Compare Cubs motion to Tribune motion | .20 |
| 09/13/09 | CM Craige | Revise Cubs Transaction Motion (3.3); email to K. Kansa re same (.1) | 3.40 |
| 09/14/09 | CM Craige | Review and respond to email from K. Kansa re Cubs Motion (.9); revise Cubs Motion (1.9) | 2.80 |
| 09/14/09 | KP Kansa | Review joint administration motion and email C. Craige re: same (1.0); review cure cost exhibit and email R. Stone re: same (.6); email J. Osick and C. Sennet on AFTRA issues (.3); review Note Purchase Agreement and email comments on same to Nixon Peabody (3.5); t/c B. Ceccotti re: AFTRA issues (.3); t/c C. Sennet & J. Osick re: same (.5); email D. Eldersveld, D. Liebentritt, and N. Larsen re: same (.5); review CNLBC Transaction Approval Motion and email C. Craige re: same (1.0); email to R. Stone on cure exhibit (.1); t/c C. Craige on Cubs pleadings (.1); review bankruptcy comments on NPA (.2) | 8.10 |
| 09/14/09 | CL Kline | Review reference consolidated cash management large cases with subsequent filers for first day motion protocols (0.6) | .60 |
| 09/14/09 | B Krakauer | Review and comment upon note purchase agreement | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/09 | AE Ross | Respond to phone call inquiries regarding Notice of Proposed Business Combination (0.3); draft employee wage/ critical vendor first day motion (4.1) | 4.40 |
| 09/15/09 | CM Craige | Review and respond to email from K. Kansa re Cubs Motion (.1); revise same (1.0); conference with K. Kansa re Cubs call (.1) | 1.20 |
| 09/15/09 | KP Kansa | Email D. Eldersveld re: call with Ricketts team on Cubs matters (.1); review joint administration motion for Cubs and email C. Craige re: same (3.2); review Cubs schedules, statements and global notes and email P. Kincaly and Alvarez with comments on same (2.6); email M. Small re: AFTRA issues (.1); t/c C. Craige re: Cubs issues (.1); emails to R. Stone re: cure exhibit for Cubs issues (.2) | 6.30 |
| 09/15/09 | CL Kline | Discuss cash management and investment procedures with J. Rodden (0.4); Advise K. Kansa of cash management next steps for Cubs transaction (0.1) | .50 |
| 09/15/09 | B Krakauer | Address credit agreement issues; address union issue | .90 |
| 09/15/09 | AE Ross | Respond to phone call inquiries regarding Notice of Proposed Business Combination | .10 |
| 09/16/09 | CM Craige | Conference with K. Kansa re conference call (.1); conference call re preparation for filing (.8) | .90 |
| 09/16/09 | KP Kansa | Emails to Tribune team re: AFTRA issues (.4); email M. Small re: same (.2); review agreement, prepare AFTRA confidentiality agreement and materials relating to same (1.2); emails to D. Eldersveld re: same (.4); email B. Ceccotti and B. Levine re: same (.2); email M. Small re: cure exhibit (.2); review same and comment on same (1.5); email R. Stone and B. Whittman re: same (.3); prepare notice of filing on same (.4); review revised credit agreement and provide comments on same to Nixon Peabody (3.4); email Tribune team re: S. Dunston objection (.1); office conference with A. Ross on same (.1); address issues re: service of cure exhibit (.3); t/c K. Stickles re: same (.1); t/c E. Tryban-Telser re: City of Chicago inquiry on transaction (.1); t/c C. Craige re: Cubs issues (.1) | 9.00 |
| 09/16/09 | CL Kline | Discuss cash management order application to Cubs with K. Kansa (0.1) and J. Rodden (0.7), including order and explanation; discuss Cubs cash management with B. Whittman (0.4) | 1.20 |
| 09/16/09 | B Krakauer | Address union issue | .40 |
| 09/16/09 | AE Ross | (1.2) Respond to phone call inquiries regarding Notice of Proposed Business Combination; (1.0) Call with K. Kansa, Tribune, and Ricketts to discuss process for Cubs filing and | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | payments to be made prior to filing | |
| 09/17/09 | CM Craige | Review emails re objection | .10 |
| 09/17/09 | KP Kansa | Office conference with C. Kline re: cashier's checks and email R. Stone on same (.4); email M. Whitaker re: credit agreement (.2); email to R. Stone re: Cubs first-day motions (.3); t/c's AFTRA counsel on potential objection and resolutions (.7); t/c to J. McMahon re: extension of UST objection deadline on Cubs motion (.1); email B. Krakauer re: Law Debenture issue on Cubs (.2); emails and t/c's to D. LeMay on same (.3); draft potential resolutions on same and address UCC inquiries on Cubs (1.2); review and revise materials to accommodate other proposals on order (1.2); emails to Tribune team on status of filed and potential objections to Cubs transactions (.5); emails to M. Lufrano re: S. Dunston objection (.3); review press statements on S. Dunston objection and comment on same (.6); emails to Tribune and MWE teams on proposed amendments to Formation Agreement (.6); review and revise Tribune Transaction Approval Order (.6); email revised Tribune Transaction Approval Order to M. Small and to Tribune team (.3); further emails to M. Small re: same (.6); email R. Stone re: cure exhibit (.1); emails to J. Ehrenhofer re: same (.2); review DMD reservation of rights (.2); t/c B. Gruemmer re: UCC inquiries on revisions to Tribune Transaction Approval Order (.1) | 8.70 |
| 09/17/09 | KT Lantry | Review objection to Cubs transaction | .30 |
| 09/17/09 | AE Ross | (.5) Respond to phone call inquiries regarding Notice of Proposed Business Combination; (.5) Meeting with K. Kansa to discuss objections and inquiries regarding Cubs Transaction | 1.00 |
| 09/18/09 | CM Craige | Revise Cubs Order (3.1); review objections re Cubs Transaction (.2): review and respond to email from K. Kansa re Tribune Transaction Order (.4); revise Order (.4); conferences with K. Kansa re Orders (.2) | 4.30 |
| 09/18/09 | KP Kansa | Email J. McMahon re: form of order for Cubs (.1); conference call with MWE and Tribune re: Cubs status (.7); numerous t/c's with M. Small re: status and resolution of objections (.9); email creditors' committee re: language on Cubs Excluded Assets and Liabilities (.3); email Tribune and MWE re: same (.2); office conference with A. Ross re: affidavit of service on cure exhibit (.2); office conference with A. Ross on affidavit of service on hand-delivered matters (.2); t/c C. Craige re: pending Cubs issues and email C. Craige re: same (.3); revise Tribune Transaction Approval Order and circulate same to Tribune, MWE, creditors' committee, lenders and Ricketts team (1.8); t/c's AFTRA counsel re: resolution of objection (.7); circulate language to resolve AFTRA objection to AFTRA | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel/Ricketts (.4); t/c J. Osick re: same (.2); revise and further circulate same (.3); review UST proposed changes to order and email Tribune team on same (.3); t/c's on same to M. Small (.2); address Law Debenture issues in order and revise language on same (.3); conference call with Tribune team and B. Krakauer re: status of resolution of objections (.5); revise order to accommodate UST comments and email J. McMahon re: same (.5) t/c's B. Krakauer and J. McMahon re: same (.2); emails to lenders' counsel re: status of order (.3); emails to D. Eldersveld, N. Larsen and D. Liebentritt re: same (.3) | |
| 09/18/09 | B Krakauer | Address revisions to order to respond to concerns of UST, UCC, LD and Union | 3.90 |
| 09/18/09 | AE Ross | Draft affidavit of service and notice of filing amended cure exhibit and prepare amended cure exhibit for filing | 3.40 |
| 09/19/09 | B Krakauer | Conference call re: side letter with Ricketts | .60 |
| 09/19/09 | B Krakauer | Address order changes | .90 |
| 09/20/09 | CM Craige | Revise CNLBC Order (1.2); emails to K. Kansa re same (.3) | 1.50 |
| 09/20/09 | AE Ross | Draft section of employee wage/critical vendor first day motion | .70 |
| 09/21/09 | DE Bergeron | Emails regarding affidavit of publication | .20 |
| 09/21/09 | CM Craige | Revise Cubs Motion (.8); review and respond to emails from K. Kansa (.2); revise Tribune and CNLBC Orders (1.1); compile and revise Cubs pleadings (.3); conference with A. Ross re hearing (.2); email to A. Ross re draft pleadings (.2); email to K. Kansa re hearing (.1) | 2.90 |
| 09/21/09 | KP Kansa | Email A. Ross re: Dunston objection (.1); email A. Ross on Dunston contract (.1); participate in Cubs conference call with GSP/Ricketts/TRB/MWE (1.3); participate in preparation session for 9/24 hearing with N. Larsen, D. Eldersveld and C. Bigelow (1.0); email B. Krakauer re: language for Cubs order (.1); emails to D. Bergeron on publication notice of transaction (.2); emails to C. Craige re: language for Cubs transaction order (.3); email R. Harris re: Additional Filing Assurance and email A. Ross on same (.2); email J. McLaughlin re: Cubs hearing on 9/24 (.1); review side letter on working capital issue and email R. Harris with revisions on same (.6); t/c R. Harris on same (.1); email B. Krakauer re: UST language for order (.1); review same and email J. McMahon re: same (.2); emails to M. Small re: revisions to form of order (.4); t/c's to M. Small re: same (.4); conference call with M. Small and J. Longmire on MLB status (.4); email J. Levitan re: Tribune order and review lenders' revisions to order (.3); revise and circulate form of Tribune Transaction Approval Order (1.0); email K. Stickles re: 9/24 hearing and review agenda for same (.2); email J. | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ehrenhofer re: Cubs SOFA (.2); emails to R. Stone on questions on Cubs filing preparations (.5); review D. Eldersveld comments on Ricketts side letter (.2); further review Cubs pleadings and materials in preparation for 9/24 hearing (1.6) | |
| 09/21/09 | B Krakauer | Prepare for and attend meeting with client at Tribune to prepare for Cubs hearing | 3.50 |
| 09/21/09 | B Krakauer | Call with Drugatos re: Cubs tax issues | .40 |
| 09/21/09 | AE Ross | (1.7) Review and update pleadings for Cubs transaction; (.3) Respond to phone call inquiries regarding Notice of Proposed Business Combination; (.6) Draft withdrawal of objection | 2.60 |
| 09/22/09 | DE Bergeron | Emails regarding notice of publication | .20 |
| 09/22/09 | CM Craige | Review and analyze revised Tribune Transaction Order | .10 |
| 09/22/09 | KP Kansa | Conference call with Tribune team on 9/24 hearing preparation (.7); emails to B. Ceccotti on order on Cubs transaction (.2); t/c's B. Gruemmer re: formation agreement issues (.2); email C. Kenney re: traveling secretary's affidavit (.2); office conference with A. Ross on same (.2); emails to A. Kadish on Cubs status and 9/24 hearing (.2); t/c to A. Kadish on same (.1); review comments on Tribune Transaction Approval Order (.5); email with D. Eldersveld re: same (.2); prepare and circulate revised form of Tribune Transaction Approval Order (.9); emails to Tribune and Foley concerning Dunston withdrawal of objection (.2); t/cs J. Longmire re: language for order (.2); emails to Tribune team re: same (.2); emails to J. Oram re: 9/24 hearing (.2); call with J. Longmire and M. Small on MLB proposed language for order (.3); email Tribune/Ricketts/lenders/MLB re: MLB proposed language (.2); t/c's M. Small re: open issues on Cubs (.5); review materials in preparation for 9/24 hearing (2.9) | 8.10 |
| 09/22/09 | AE Ross | (1.0) Review materials and binders for hearing; (.7) Respond to phone call inquiries regarding Notice of Proposed Business Combination; (1.0) Review status of objections and inquiries of Cubs transaction and revise affidavit of service | 2.70 |
| 09/22/09 | MD Schneider | Review L. McCarty questions on assignment of Cubs' private radio licenses | .80 |
| 09/22/09 | SL Summerfield | Revise index and transaction documents for B. Krakauer per A. Ross request | 2.30 |
| 09/23/09 | KP Kansa | Revise Tribune Transaction Approval Order and forward same to K. Stickles (.3); draft notes on objection resolutions and email same to B. Krakauer (1.2); review installment sale agreement and email J. Jung re: same (1.5); email J. Ehrenhofer re: Levy issues (.1); email M. Lufrano re: same (.1); email R. | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stone re: ticket refund checks (.2); t/c B. Krakauer re: 9/24 hearing and MLB timing (.2); emails to B. Krakauer re: same (.3); t/c J. Longmire re: timing of MLB approvals (.3); email B. Krakauer re: same (.2); review 9/24 hearing summary and emails to C. Kline re: same (.3); email B. Levine re: Tribune Transaction Approval Order (.1); office conferences with A. Ross and K. Stickles re: 9/24 hearing (.5); review credit agreement and email M. Whitaker re: same (2.3); email J. McMahon re: blackline of Tribune Transaction Approval Order (.1); draft direct examination of C. Martell for 9/24 hearing (.9); meeting with B. Krakauer, C. Craige, and A. Ross re: 9/24 hearing (.3) | |
| 09/23/09 | LJ McCarty | Begin draft assignment for Cubs wireless radio assignment; circulate draft regarding same; review and reply to e-mails regarding same | 2.00 |
| 09/23/09 | AE Ross | Prepare for Cubs transaction hearing and review presentation | 1.70 |
| 09/23/09 | MD Schneider | Correspondence and review on Cubs transaction and LLC, FCC license issues; review application and narratives | .90 |
| 09/24/09 | CM Craige | Attend transaction approval hearing (.7); prepare for hearing with client (2.2); discuss future steps with client (.5) | 3.40 |
| 09/24/09 | JE Henderson | Review docket hearing agenda and review financial press re: case developments and Cubs hearing | .40 |
| 09/24/09 | KP Kansa | Prepare for and participate in Tribune Transaction Approval Hearing on Cubs matter (2.9); participate in follow up on same (.2); email B. Gruemmer and R. Harris on Tribune Transaction Approval Order (.1); emails to K. Edwards re: certified copies of bankruptcy court orders (.2); email D. Eldersveld re: Cubs notice (.1); further follow up on Cubs hearing (.5) | 4.00 |
| 09/24/09 | B Krakauer | Prepare for and attend Cubs hearing | 4.10 |
| 09/24/09 | KT Lantry | E-mails re: Cubs hearing | .20 |
| 09/24/09 | LJ McCarty | Review e-mails from client relating to Cubs transaction; edit draft Form 603 regarding same | 1.00 |
| 09/24/09 | JK McClelland | Review order approving transaction (0.2); telephone conference with K. Kansa re: same and next steps (0.1) | .30 |
| 09/24/09 | AE Ross | (2.5) Prepare for Cubs transaction hearing; (.7) Attend Cubs transaction hearing; (.3) Meeting with Tribune and Foley to discuss timing of remaining steps in process | 3.50 |
| 09/24/09 | MD Schneider | Review FCC filing requirements, closing options in light of Section 1.933(d) | .80 |
| 09/25/09 | CM Craige | Email to K.Kansa re Cubs pleadings and review response re same | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/09 | JE Henderson | Conf w/K. Kansa re: hearing (.30); review financial press re: same (.20); review docket (.10) | .60 |
| 09/25/09 | KP Kansa | Email K. Stickles re: certified copy of Tribune Transaction Approval Order (.1); email J. Ehrenhofer re: Levy contracts (.1); email K. Stickles re: Cubs noticing (.1) | .30 |
| 09/25/09 | LJ McCarty | Telephone discussion with FCC Wireless Bureau staff to confirm public notice requirements for wireless assignment transactions; research same in FCC Rules; e-mail to M. Schneider and client regarding same | 1.50 |
| 09/25/09 | MD Schneider | Review and confer on assignment of Cubs private wireless license applications | .50 |
| 09/27/09 | CM Craige | Review and revise Cubs pleadings (3.7); review and respond to email from K. Kansa re conference call re Cubs pleadings (.1) | 3.80 |
| 09/28/09 | CM Craige | Implement comments on Cubs pleadings (3.1); email to K. Kansa re same (.2); analyze Cubs pleading drafts (1.0); conferences with K. Kansa re same (.4) | 4.70 |
| 09/28/09 | KP Kansa | Review and revise Cubs transaction motion and order and email C. Craige re: same (2.5); t/c C. Craige re: same (.2); further comments on CNLBC order to C. Craige (.5); t/c to R. Stone on Cubs checks and review note on same (.2) | 3.40 |
| 09/28/09 | AE Ross | Draft back-up first day Cubs motion | 1.00 |
| 09/29/09 | CM Craige | Review and respond to email from K. Kansa re drafts | .10 |
| 09/29/09 | KP Kansa | Review Cubs schedules, SOFA, and related materials and comment on same (2.4); email C. Craige re: comments on CNLBC motion (.1); draft notice of rescheduled Cubs hearing and email K. Stickles re: same (.4); email J. Ehrenhofer re: list of 20 largest creditors and email K. Stickles re: same (.3); email R. Harris re: revisions to side letter w/Ricketts (.4); email K. Stickles re: hearing notice (.1); email V. Garlati re: Sosa deferred comp account (.1); email B. Krakauer re: notice (.1) | 3.90 |
| 09/29/09 | CL Kline | Discuss cash management requirements for Cubs cash with J. Rodden (0.3); review Cubs cash strategy provided by J. Rodden (0.1) and 345 order (0.1) | .50 |
| 09/29/09 | LJ McCarty | Telephone discussion with assignee's counsel regarding draft Form 603; edit and recirculate draft Form; telephone discussion with K. Edwards and M. Schneider regarding filing strategy for application; telephone discussion with M. Schneider regarding public notice obligation as it relates to consummation | 1.50 |
| 09/29/09 | MD Schneider | Research, review issues surrounding filing of private radio transfer of control applications for Cubs Baseball Assignment to new LLC; calls with MWE on process; review application | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29054815
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for FCC filing | |
| 09/30/09 | CM Craige | Revise Cubs pleadings | 1.90 |
| 09/30/09 | KP Kansa | Emails to J. Ehrenhofer re: Schedules and Statements (.5); office conference with C. Kline re: opening of new CNLBC bank accounts (.1); review Cubs filing timeline and emails R. Stone re: same (.3); review Credit Agreement and comment on same (1.5) | 2.40 |
| 09/30/09 | CL Kline | Review cash management and 345 orders and summarize authorities on new accounts to K. Kansa (0.2), discuss same (0.1) | .30 |
| 09/30/09 | LJ McCarty | Edit draft FCC application and narrative; recirculate for review and approval | .80 |
| 09/30/09 | AE Ross | Draft back-up first day Cubs motion | 4.90 |
| | | **Total Hours** | **252.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29054815
Tribune Company

RE: Asset Disposition

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 25.30 | $900.00 | $22,770.00 |
| JE Henderson | 1.60 | 825.00 | 1,320.00 |
| KT Lantry | .70 | 825.00 | 577.50 |
| KP Kansa | 116.00 | 675.00 | 78,300.00 |
| MD Schneider | 5.80 | 625.00 | 3,625.00 |
| CM Craige | 45.00 | 475.00 | 21,375.00 |
| DE Bergeron | 3.60 | 475.00 | 1,710.00 |
| JK McClelland | .30 | 425.00 | 127.50 |
| AE Ross | 37.40 | 375.00 | 14,025.00 |
| CL Kline | 5.00 | 375.00 | 1,875.00 |
| LJ McCarty | 6.80 | 265.00 | 1,802.00 |
| K Gmoser | 3.00 | 230.00 | 690.00 |
| SL Summerfield | 2.30 | 190.00 | 437.00 |
| **Total Hours and Fees** | **252.80** | | **$148,634.00** |