*Exhibit A*

*Tribune Company, et al.,*
*Summary of Time Detail by Task*
*September 1, 2009 through September 30, 2009*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 15.1 | $6,740.00 |
| AP/Vendor Issues | 151.3 | $52,315.00 |
| Avoidance Actions | 152.5 | $61,375.00 |
| Business Plan | 14.5 | $8,055.00 |
| Cash Flow | 6.7 | $3,890.00 |
| Claims | 252.6 | $92,072.50 |
| Communication | 12.1 | $4,840.00 |
| Contract | 2.8 | $1,915.00 |
| Creditor | 106.3 | $49,160.00 |
| Disposition | 463.4 | $178,757.50 |
| Electronic Discovery | 27.4 | $10,170.00 |
| Employee | 2.0 | $1,160.00 |
| Fee Application | 18.7 | $4,202.50 |
| Leases and Real Estate | 5.7 | $2,785.00 |
| Liquidation Analysis | 10.8 | $4,320.00 |
| Monthly Operating Report | 40.7 | $17,550.00 |
| Motions | 10.0 | $4,790.00 |
| Operations | 16.8 | $11,540.00 |
| Plan of Reorganization | 17.1 | $11,300.00 |
| Travel | 3.0 | $1,950.00 |
| **Total** | **1,329.5** | **$528,887.50** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2009 through September 30, 2009

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 91.9 | $64,330.00 |
| Brian Whittman | Managing Director | $650.00 | 93.9 | $61,035.00 |
| Steve Kotarba | Managing Director | $475.00 | 62.0 | $29,450.00 |
| Anthony Alvizu | Senior Director | $525.00 | 1.0 | $525.00 |
| Jodi Ehrenhofer | Director | $375.00 | 186.7 | $70,012.50 |
| Mark Zeiss | Director | $350.00 | 28.1 | $9,835.00 |
| Jonathan Scheffrahn | Manager | $400.00 | 8.1 | $3,240.00 |
| Robert Spigner | Manager | $325.00 | 20.8 | $6,760.00 |
| Richard Stone | Senior Associate | $400.00 | 197.4 | $78,960.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 123.2 | $49,280.00 |
| Nicholas Rothrock | Senior Associate | $350.00 | 18.3 | $6,405.00 |
| Matt Frank | Associate | $350.00 | 152.8 | $53,480.00 |
| Richard Niemerg | Consultant | $300.00 | 1.4 | $420.00 |
| Jeff Sielinski | Consultant | $275.00 | 33.0 | $9,075.00 |
| Andrew Whitney | Consultant | $250.00 | 14.6 | $3,650.00 |
| Jeff Gilleland | Consultant | $250.00 | 61.5 | $15,375.00 |
| Mark Berger | Analyst | $300.00 | 95.4 | $28,620.00 |
| Sean Hough | Analyst | $300.00 | 90.6 | $27,180.00 |
| Lauren Hoeflich | Consultant | $275.00 | 5.1 | $1,402.50 |
| Angela Bergman | Consultant | $250.00 | 7.0 | $1,750.00 |
| Elizabeth Johnston | Analyst | $250.00 | 20.2 | $5,050.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 16.5 | $3,052.50 |
| **Total** | | | **1,329.5** | **$528,887.50** |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2009 through September 30, 2009*

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.3 | $1,495.00 |
| Tom Hill | Managing Director | $700 | 0.6 | $420.00 |
| Stuart Kaufman | Senior Associate | $400 | 11.4 | $4,560.00 |
| Matt Frank | Associate | $350 | 0.5 | $175.00 |
| Sean Hough | Analyst | $300 | 0.3 | $90.00 |
| | | | 15.1 | $6,740.00 |
| | *Average Billing Rate* | | | $446.36 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**AP/Vendor Issues**              **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.8 | $520.00 |
| Richard Stone | Senior Associate | $400 | 65.7 | $26,280.00 |
| Matt Frank | Associate | $350 | 1.5 | $525.00 |
| Mark Berger | Analyst | $300 | 79.8 | $23,940.00 |
| Sean Hough | Analyst | $300 | 3.5 | $1,050.00 |
| | | | 151.3 | $52,315.00 |
| | | *Average Billing Rate* | | $345.77 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Avoidance Actions**

**This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 15.6 | $10,140.00 |
| Tom Hill | Managing Director | $700 | 18.2 | $12,740.00 |
| Matt Frank | Associate | $350 | 57.7 | $20,195.00 |
| Mark Berger | Analyst | $300 | 15.6 | $4,680.00 |
| Sean Hough | Analyst | $300 | 45.4 | $13,620.00 |
| | | | 152.5 | $61,375.00 |
| | *Average Billing Rate* | | | $402.46 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 10.3 | $6,695.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.0 | $400.00 |
| Sean Hough | Analyst | $300 | 3.2 | $960.00 |
| | | | 14.5 | $8,055.00 |
| | *Average Billing Rate* | | | $555.52 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *September 1, 2009 through September 30, 2009*

**Cash Flow**                 **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.0 | $650.00 |
| Tom Hill | Managing Director | $700 | 3.2 | $2,240.00 |
| Stuart Kaufman | Senior Associate | $400 | 2.5 | $1,000.00 |
| | | | 6.7 | $3,890.00 |
| | *Average Billing Rate* | | | $580.60 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### September 1, 2009 through September 30, 2009

**Claims**                              **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.4 | $3,510.00 |
| Steve Kotarba | Managing Director | $475 | 18.7 | $8,882.50 |
| Tom Hill | Managing Director | $700 | 3.1 | $2,170.00 |
| Jodi Ehrenhofer | Director | $375 | 101.0 | $37,875.00 |
| Mark Zeiss | Director | $350 | 26.6 | $9,310.00 |
| Robert Spigner | Manager | $325 | 19.9 | $6,467.50 |
| Richard Stone | Senior Associate | $400 | 24.2 | $9,680.00 |
| Matt Frank | Associate | $350 | 1.2 | $420.00 |
| Jeff Gilleland | Consultant | $250 | 21.0 | $5,250.00 |
| Elizabeth Johnston | Analyst | $250 | 16.3 | $4,075.00 |
| Lauren Hoeflich | Consultant | $275 | 5.1 | $1,402.50 |
| Sean Hough | Analyst | $300 | 10.1 | $3,030.00 |
|  |  |  | 252.6 | $92,072.50 |

*Average Billing Rate*                              $364.50

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2009 through September 30, 2009*

**Communication**                     **Worked related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $400 | 12.1 | $4,840.00 |
| | | | 12.1 | $4,840.00 |
| | *Average Billing Rate* | | | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Contract**                          **Assist the Debtors with negotiations on key customer and supplier contracts,**
                                      **analysis of contract rejection claims, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.9 | $585.00 |
| Tom Hill | Managing Director | $700 | 1.9 | $1,330.00 |
| | | | 2.8 | $1,915.00 |
| | *Average Billing Rate* | | | $683.93 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Creditor**                           Preparation for and attendance at meetings or calls with secured or unsecured
                                       creditors and their advisors on matters other than information requests.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 18.0 | $11,700.00 |
| Tom Hill | Managing Director | $700 | 11.8 | $8,260.00 |
| Stuart Kaufman | Senior Associate | $400 | 48.5 | $19,400.00 |
| Matt Frank | Associate | $350 | 28.0 | $9,800.00 |
| | | | 106.3 | $49,160.00 |
| | *Average Billing Rate* | | | $462.46 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Disposition**                    **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 13.8 | $8,970.00 |
| Steve Kotarba | Managing Director | $475 | 43.3 | $20,567.50 |
| Tom Hill | Managing Director | $700 | 28.6 | $20,020.00 |
| Jodi Ehrenhofer | Director | $375 | 85.7 | $32,137.50 |
| Mark Zeiss | Director | $350 | 1.5 | $525.00 |
| Robert Spigner | Manager | $325 | 0.9 | $292.50 |
| Richard Stone | Senior Associate | $400 | 107.5 | $43,000.00 |
| Matt Frank | Associate | $350 | 54.8 | $19,180.00 |
| Andrew Whitney | Consultant | $250 | 14.6 | $3,650.00 |
| Jeff Gilleland | Consultant | $250 | 40.5 | $10,125.00 |
| Jeff Sielinski | Consultant | $275 | 33.0 | $9,075.00 |
| Richard Niemerg | Consultant | $300 | 1.4 | $420.00 |
| Angela Bergman | Consultant | $250 | 7.0 | $1,750.00 |
| Elizabeth Johnston | Analyst | $250 | 3.9 | $975.00 |
| Sean Hough | Analyst | $300 | 26.9 | $8,070.00 |
| | | | 463.4 | $178,757.50 |
| | | *Average Billing Rate* | | $385.75 |

*Exhibit C*

## *Tribune Company,  et al.,*
## *Summary of Time Detail by Professional*
## *September 1, 2009 through September 30, 2009*

**Electronic Discovery**    **Assist the Debtors and Debtors counsel with an information request from the Unsecured Creditors Committee of the Tribune Company which includes the collection of electronic data from numerous custodians, the processing of the data into a standard review format, analysis of the data, and production to Debtors counsel for review.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Anthony Alvizu | Senior Director | $525 | 1.0 | $525.00 |
| Jonathan Scheffrahn | Manager | $400 | 8.1 | $3,240.00 |
| Nicholas Rothrock | Senior Associate | $350 | 18.3 | $6,405.00 |
| | | | 27.4 | $10,170.00 |
| | | *Average Billing Rate* | | $371.17 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Employee**                    **Assist the Debtors with employee communications, development of severance**
                                **and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.6 | $1,040.00 |
| Sean Hough | Analyst | $300 | 0.4 | $120.00 |
| | | | 2.0 | $1,160.00 |
| | *Average Billing Rate* | | | $580.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.4 | $910.00 |
| Mary Napoliello | Paraprofessional | $185 | 16.5 | $3,052.50 |
| Sean Hough | Analyst | $300 | 0.8 | $240.00 |
| | | | 18.7 | $4,202.50 |
| | *Average Billing Rate* | | | $224.73 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Leases and Real Estate**　　**Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.3 | $195.00 |
| Tom Hill | Managing Director | $700 | 2.0 | $1,400.00 |
| Matt Frank | Associate | $350 | 3.4 | $1,190.00 |
| | | | 5.7 | $2,785.00 |
| | *Average Billing Rate* | | | $488.60 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Liquidation Analysis**                    **Assist the Debtors with liquidation analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $400 | 10.8 | $4,320.00 |
| | | | 10.8 | $4,320.00 |
| | *Average Billing Rate* | | | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| --- | --- | --- | --- | --- |
| Brian Whittman | Managing Director | $650 | 2.8 | $1,820.00 |
| Tom Hill | Managing Director | $700 | 1.9 | $1,330.00 |
| Stuart Kaufman | Senior Associate | $400 | 36.0 | $14,400.00 |
| | | | 40.7 | $17,550.00 |
| | *Average Billing Rate* | | | $431.20 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Motions**                                    **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.3 | $2,795.00 |
| Matt Frank | Associate | $350 | 5.7 | $1,995.00 |
| | | | 10.0 | $4,790.00 |
| | *Average Billing Rate* | | | $479.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2009 through September 30, 2009

**Operations**                    Assist the Debtors with various matters associated with implementing their
                                  business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.4 | $2,860.00 |
| Tom Hill | Managing Director | $700 | 12.4 | $8,680.00 |
| | | | 16.8 | $11,540.00 |

*Average Billing Rate* | | | | $686.90

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.0 | $5,200.00 |
| Tom Hill | Managing Director | $700 | 8.2 | $5,740.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.9 | $360.00 |
| | | | 17.1 | $11,300.00 |
| | *Average Billing Rate* | | | $660.82 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2009 through September 30, 2009*

**Travel**                    **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.0 | $1,950.00 |
| | | | 3.0 | $1,950.00 |
| | *Average Billing Rate* | | | $650.00 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

**Exhibit D**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2009 | 0.2 | Correspondence with D. Kazan (Tribune) on investment accounting. |
| Stuart Kaufman | 9/9/2009 | 0.9 | Analysis of Recovery Model outputs based upon May 2007 intercompany balances and drafting of response for Wave II. |
| Stuart Kaufman | 9/9/2009 | 2.5 | Update Centerbridge Recovery Model for May 2007 intercompany balances. |
| Stuart Kaufman | 9/9/2009 | 3.1 | Review of May 2007 intercompany balances data as provided by company and adjustment of same for use in Recovery Model. |
| Brian Whittman | 9/16/2009 | 0.3 | Discussion with B. Litman (Tribune) re: status of 2008 audit. |
| Brian Whittman | 9/16/2009 | 0.5 | Review updates to recovery model with S. Kaufman and M. Frank (A&M). |
| Matt Frank | 9/16/2009 | 0.5 | Review updates to recovery model with S. Kaufman (A&M), B. Whittman (A&M). |
| Sean Hough | 9/16/2009 | 0.3 | Preparation of historical intercompany balance analysis as per request of J. Ehrenhofer (A&M). |
| Stuart Kaufman | 9/16/2009 | 0.5 | Review updates to recovery model with B. Whittman and M. Frank (A&M). |
| Brian Whittman | 9/17/2009 | 0.2 | Correspondence with N. Chakaris re: audit adjustments. |
| Brian Whittman | 9/22/2009 | 0.4 | Review reconciliation of prior period adjustments. |
| Brian Whittman | 9/22/2009 | 0.5 | Meeting with N. Chakiris (Tribune), E. Wainscott (Tribune) and S. Kaufman (A&M) to discuss and plan for P8 MOR, MOR Income Statement bridge, and P11 Balance Sheet bridge. |
| Stuart Kaufman | 9/22/2009 | 0.5 | Meeting with N. Chakiris (Tribune), E. Wainscott (Tribune) and B. Whittman (A&M) to discuss and plan for P8 MOR, MOR Income Statement bridge, and P11 Balance Sheet bridge. |
| Stuart Kaufman | 9/24/2009 | 1.8 | Review of P8 2009 intercompany balances as provided by the company and recalculation of same for including in Recovery Model and Liquidation Analysis. |
| Stuart Kaufman | 9/24/2009 | 2.1 | Review of revised P11 intercompany balances as provided by the company and reallocation of same for inclusion in recovery model. |
| Brian Whittman | 9/30/2009 | 0.2 | Review 2008 MIP payment distribution. |
| Tom Hill | 9/30/2009 | 0.6 | Review 2008 Top 10 MIP payments based on Court Order. |
| **Subtotal** | | **15.1** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/1/2009 | 1.2 | Reconcile double accounting issue related to Morning Call invoices; update records in PeopleSoft. |
| Mark Berger | 9/1/2009 | 1.0 | Review Orrick invoices and reconcile invoices paid in model compared to Orrick document compared to Legal Department tracking sheet. |
| Mark Berger | 9/1/2009 | 0.5 | Determine recently filed OCP firms and send update to Legal Dept re: the same. |
| Mark Berger | 9/1/2009 | 0.4 | Draft email to P. Ziegler (Orrick) re: post-petition invoices. |
| Mark Berger | 9/1/2009 | 0.7 | Review query of OCP unpaid vouchers in PeopleSoft system. |
| Richard Stone | 9/1/2009 | 0.7 | Discussion with CFO of vendor company regarding post petition unpaid invoices and bankruptcy questions. |
| Richard Stone | 9/1/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 9/2/2009 | 0.5 | Update legal entity analysis and discuss issue re: the same with legal dept. |
| Mark Berger | 9/2/2009 | 0.5 | Update legal department on status of upcoming Wai & Connor payments. |
| Mark Berger | 9/2/2009 | 2.2 | Review query of OCP paid vouchers in PeopleSoft and compare to OCP tracking model to ensure adequate compliance with OCP order. |
| Mark Berger | 9/2/2009 | 1.2 | Review prior month upload template and place into easier to follow/read format for legal dept. |
| Mark Berger | 9/2/2009 | 0.7 | Provide instruction to accounting group to clear unpaid vouchers in PeopleSoft system. |
| Mark Berger | 9/2/2009 | 1.3 | Reconcile Hogan & Hartson pre-petition balance. |
| Mark Berger | 9/2/2009 | 0.6 | Discuss OCP and RP issues with legal/accounting departments related to Levi Ram & Olson and Sidley. |
| Matt Frank | 9/2/2009 | 0.6 | Read email correspondence regarding contract issue at fiber utility company (0.3), email correspondence with S. Pater (Tribune) regarding contract negotiation process, next steps (0.3). |
| Richard Stone | 9/2/2009 | 0.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/2/2009 | 0.5 | Discussion with D. O'Brien (Tribune) regarding outstanding KWGN prepetition payment issues. |
| Richard Stone | 9/2/2009 | 0.7 | Analyze prepetition invoices provided by maintenance vendor as part of ongoing critical vendor negotiation and resolution. |
| Richard Stone | 9/2/2009 | 0.3 | Discussion with vendor regarding postpetition invoices not paid and bankruptcy related matters. |
| Richard Stone | 9/2/2009 | 0.6 | Analyze historical utility spend by former pcard vendor to determine outsourcing opportunities and savings. |
| Mark Berger | 9/3/2009 | 0.7 | Research issues surrounding claim re; to Eagle New Media Investments LLC. |
| Mark Berger | 9/3/2009 | 1.7 | Review payables from open liabilities extracts related to Cubs filing. |
| Mark Berger | 9/3/2009 | 0.7 | Communicate findings of Misiano claim to R. Stone and J. Ehrenhofer. |
| Richard Stone | 9/3/2009 | 0.5 | Participate in critical vendor status call with Tribune Publishing maintenance vendor and progress towards settlement. |
| Richard Stone | 9/3/2009 | 0.4 | Prepare for critical vendor status call with Tribune Publishing maintenance vendor including new materials sent by vendor. |
| Richard Stone | 9/3/2009 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 9/4/2009 | 1.7 | Review updated payables listing for other Cubs entities. |
| Mark Berger | 9/4/2009 | 0.7 | Review Emery Celli payments to respond to questions from the firm. |
| Mark Berger | 9/4/2009 | 1.2 | Update reconciled vendors spreadsheet. |
| Richard Stone | 9/4/2009 | 0.3 | Discussion with leasing vendor regarding unpaid postpetition invoice status and request for remittance address update. |
| Richard Stone | 9/4/2009 | 0.9 | Analyze August (P8) Accounts Payable open liability reports. |
| Richard Stone | 9/4/2009 | 0.2 | Discussion with M. Riordan (Tribune) regarding prepetition claims issue with technology vendor and set up call with vendor management. |
| Richard Stone | 9/4/2009 | 0.3 | Discussion with D. Wortsman (Tribune) regarding claims related A/P questions. |
| Richard Stone | 9/4/2009 | 0.5 | Research outstanding unpaid vouchers for postpetition invoices by vendor that contacted Tribune legal to discuss late payments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/4/2009 | 2.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 9/8/2009 | 1.5 | Continue to reconcile outstanding OCP vendors. |
| Mark Berger | 9/8/2009 | 3.0 | Reconcile recently filed vendors. |
| Richard Stone | 9/8/2009 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/8/2009 | 0.5 | Discussion with C. LeRoy (Hartford) regarding postpetition vendor issues and assist in resolution of disconnection of service. |
| Richard Stone | 9/8/2009 | 0.8 | Participate in meeting with O. Chambers, K. Beiriger and M. Riordan (Tribune) regarding technology vendor and prepetition issues, claims reconciliation and postpetition service. |
| Mark Berger | 9/9/2009 | 2.0 | Continue to reconcile outstanding OCP vendors. |
| Mark Berger | 9/9/2009 | 3.0 | Reconcile outstanding vendors. |
| Richard Stone | 9/9/2009 | 0.3 | Discussion with taxing authority regarding unpaid prepetition invoices and penalties for KWGN. |
| Richard Stone | 9/9/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/9/2009 | 0.3 | Discussion with C. Fricke (Tribune) regarding pre and post petition vendor questions. |
| Richard Stone | 9/9/2009 | 1.2 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Mark Berger | 9/10/2009 | 2.2 | Continue to reconcile outstanding OCP vendors. |
| Mark Berger | 9/10/2009 | 2.8 | Reconcile outstanding vendors. |
| Richard Stone | 9/10/2009 | 0.4 | Review PeopleSoft Support Team IT requirements document related to claims process and compare to  PeopleSoft. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/11/2009 | 0.7 | Draft Debtor response to Committee's response of July 2009 OCP proposed payments. |
| Mark Berger | 9/11/2009 | 0.5 | Discuss intercompany issues with P. Kinealy prior to Cubs bankruptcy. |
| Mark Berger | 9/11/2009 | 0.5 | Research Don Craven payments to answer questions from firm. |
| Mark Berger | 9/11/2009 | 0.7 | Review upload templates in order to make payments proposed in prior month re: to OCP order. |
| Mark Berger | 9/11/2009 | 1.0 | Research issues surrounding responses to July 2009 OCP proposed payments. |
| Mark Berger | 9/11/2009 | 0.6 | Review committee responses to July 2009 OCP proposed payments. |
| Richard Stone | 9/11/2009 | 0.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/15/2009 | 0.2 | Discussion with J. Uson (Tribune) regarding outstanding check questions from business units. |
| Richard Stone | 9/15/2009 | 0.3 | Respond to FSC processing questions related to assumed contract voucher releases. |
| Richard Stone | 9/15/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Brian Whittman | 9/16/2009 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: FCC license issues. |
| Mark Berger | 9/16/2009 | 0.5 | Further research of intercompany issues for P. Kinealy prior to Cubs filing. |
| Mark Berger | 9/16/2009 | 0.5 | Communication with internal resources re: payment of prior months OCP payments. |
| Mark Berger | 9/16/2009 | 0.7 | Update OCP model for new vendors. |
| Mark Berger | 9/16/2009 | 1.2 | Complete reconciliation of Phyllis Volk invoices which included comparison of invoices in Legal tracking spreadsheet, in OCP model, in PeopleSoft and in hard copy compared to post-petition payments. |
| Mark Berger | 9/16/2009 | 0.7 | Conduct further communication with Sidley in response to questions from Chadbourne surrounding August OCP payments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/16/2009 | 0.5 | Discussion with Tribune legal department re: sole proprietor. |
| Mark Berger | 9/16/2009 | 0.5 | Discuss payment of prior months OCP proposed payments with B. Hauserman of Sidley. |
| Mark Berger | 9/16/2009 | 0.7 | Update reconciled vendors spreadsheet. |
| Mark Berger | 9/16/2009 | 1.2 | Plan for and participate in meeting with Tribune resources to discuss OCP issues. |
| Mark Berger | 9/16/2009 | 0.5 | Discuss payment of prior months OCP proposed payments with internal Tribune employees. |
| Richard Stone | 9/16/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/16/2009 | 0.2 | Discussion with R. Allen (Tribune) regarding escheated checks outstanding issues. |
| Mark Berger | 9/17/2009 | 2.0 | Update OCP model with new invoices from prior month. |
| Mark Berger | 9/17/2009 | 2.5 | Continue to update OCP model with new invoices from prior month. |
| Matt Frank | 9/17/2009 | 0.3 | Updates to Constellation utility deposit letter from J. Gray (Cross & Simon), related email correspondence with S. Pater (Tribune). |
| Richard Stone | 9/17/2009 | 0.3 | Discussion with T. Gupta (Tribune) regarding Broadcast vendor payments and vendor issues. |
| Richard Stone | 9/17/2009 | 0.4 | Research voucher payment status related to contract cure payment. |
| Richard Stone | 9/17/2009 | 0.3 | Research certain banking and related fees as requested by Treasury. |
| Richard Stone | 9/17/2009 | 0.2 | Discussion with K. Mills (Sidley) regarding vendor related issue and assumption and assignment of leases. |
| Richard Stone | 9/17/2009 | 2.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/17/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding WPIX technology vendor issues. |
| Sean Hough | 9/17/2009 | 0.4 | Conduct research into invoice information related to new 503b9 agreement entered into by KTLA business unit and compilation of questions for divisional CFO regarding payment data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/17/2009 | 0.3 | Review of new 503b9 payment agreement provided by Sidley Austin relating to broadcast equipment purchase. |
| Brian Whittman | 9/18/2009 | 0.2 | Review trustee fees. |
| Mark Berger | 9/18/2009 | 1.7 | Update reconciled vendors spreadsheet with recent information. |
| Mark Berger | 9/18/2009 | 3.2 | Update OCP model with new invoices from prior month. |
| Mark Berger | 9/18/2009 | 1.7 | Complete paper work to remain compliant with Tribune's internal process to upload new vendors in PeopleSoft. |
| Matt Frank | 9/18/2009 | 0.6 | Call with S. Pater (Tribune) related to Constellation New Energy deposit request; completed check request to get check cut for J. Gray (Cross & Simon) as attorney for Constellation New Energy. |
| Richard Stone | 9/18/2009 | 0.2 | Discussion with D. Fuchs (McDermott) regarding vendor issue and past Tribune disposition. |
| Richard Stone | 9/18/2009 | 0.4 | Discussion with L. Washburn (Tribune) regarding vendor payment and claims related issues. |
| Richard Stone | 9/18/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/18/2009 | 0.2 | Discussion with T. Gupta (Tribune) regarding Broadcast vendor payments and vendor issues. |
| Richard Stone | 9/18/2009 | 1.0 | Analyze vendor related claims questions for L. Washburn (Tribune) and relation in payment issues. |
| Brian Whittman | 9/21/2009 | 0.2 | Review bank fee invoice. |
| Mark Berger | 9/21/2009 | 0.7 | Prepare summary sheet for all months proposed to be paid in August. |
| Mark Berger | 9/21/2009 | 2.2 | Prepare summary sheet for OCP proposed August payments. |
| Mark Berger | 9/21/2009 | 0.5 | Review summary sheet for all months proposed to be paid in August. |
| Mark Berger | 9/21/2009 | 3.2 | Compare upload templates to model to ensure proper accounting for all August OCP proposed payments. |
| Mark Berger | 9/21/2009 | 1.2 | Prepare talking points and discuss them with J. McCllelland at Sidley re: to paying invoices from prior months. |
| Mark Berger | 9/21/2009 | 1.2 | Review spreadsheet of legal invoices tracked by internal Tribune legal department. |
| Mark Berger | 9/21/2009 | 0.7 | Review summary sheet for OCP proposed August payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/21/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding Accounts Payable issues. |
| Richard Stone | 9/21/2009 | 0.3 | Call with K. Mills (Sidley) and J. Cannizzo (Tribune) regarding critical vendor agreement and master services agreement. |
| Richard Stone | 9/21/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 9/21/2009 | 1.2 | Conduct further analysis regarding previously executed orders for equipment forming foundation of upcoming 503b9 payment, compile checklist of requirements to prepare for payment process and transmission of written summary to M. Weiner (Tribune) for clarification. |
| Mark Berger | 9/22/2009 | 1.2 | Prepare non-debtor upload templates and enter into OCP model. |
| Mark Berger | 9/22/2009 | 0.7 | Pay July OCP proposed payments after finally receiving clearance from the UCC. |
| Mark Berger | 9/22/2009 | 0.7 | Discuss with Tribune resources OCP firms that exclusively do work for the Cubs prior to Cubs filing. |
| Mark Berger | 9/22/2009 | 1.5 | Place August invoices in spreadsheet with easier to read (non upload template) format for Tribune internal legal department resources. |
| Mark Berger | 9/22/2009 | 0.7 | Review non-debtor invoices. |
| Mark Berger | 9/22/2009 | 2.2 | Revise OCP model. |
| Mark Berger | 9/22/2009 | 0.5 | Discuss Chadbourne's objections to paying prior months OCP with J. McClelland of Sidley. |
| Mark Berger | 9/22/2009 | 1.2 | Revise August upload templates for Debtor OCP firms. |
| Richard Stone | 9/22/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/22/2009 | 0.5 | Review outstanding ordinary course professional payments. |
| Sean Hough | 9/22/2009 | 0.5 | Dialogue with Sidley Austin and M. Weiner (Tribune) regarding invoice that will govern proposed 503b9 prepetition payment for KTLA broadcasting unit and steps required for entry into Peoplesoft system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/22/2009 | 0.2 | Dialogue with M. Riordan (Tribune) regarding payment mechanics in onbase and peoplesoft accounts payable systems. |
| Brian Whittman | 9/23/2009 | 0.2 | Review first day motion tracking update. |
| Mark Berger | 9/23/2009 | 0.4 | Review docket for recently filed OCP firms. |
| Richard Stone | 9/23/2009 | 1.2 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Richard Stone | 9/23/2009 | 0.5 | Discussion with K. Mills (Sidley) regarding outstanding vendor issues related to bankruptcy and circulation credits. |
| Richard Stone | 9/23/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 9/23/2009 | 0.2 | Dialogue with M. Weiner (Tribune) regarding status of upcoming 503b9 payment for KTLA. |
| Mark Berger | 9/24/2009 | 1.2 | Review issues surrounding quarterly assessment of legal liabilities. |
| Richard Stone | 9/24/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/24/2009 | 0.2 | Discussion with D. Wortsman (Tribune) regarding outstanding pre and post petition vendor issues. |
| Richard Stone | 9/24/2009 | 1.0 | Meeting with T. Gupta (Tribune) regarding vendor claims issues and amounts owed to Tribune. |
| Richard Stone | 9/25/2009 | 0.5 | Analyze certain ordinary course professional payments and respond to vendor inquiries. |
| Richard Stone | 9/25/2009 | 0.2 | Discussion with M. Weiner (Tribune) regarding critical vendor payment and processing of invoices. |
| Richard Stone | 9/25/2009 | 0.4 | Analyze outstanding vouchers and prepetition invoices related to technology vendor issues and prepaid contract. |
| Richard Stone | 9/25/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/25/2009 | 0.5 | Discussion with H. Boyd (Tribune) regarding technology vendor issues related to prepetition claim and prepaid contract. |
| Richard Stone | 9/25/2009 | 1.9 | Compile and analyze all tax related payments since December 8, 2008 and relation to specific filed claims. |
| Mark Berger | 9/28/2009 | 3.0 | Reconcile recently filed vendors. |
| Richard Stone | 9/28/2009 | 0.3 | Discussion with T. Gupta (Tribune) regarding vendor issue and pre and post petition payments. |
| Richard Stone | 9/28/2009 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 9/28/2009 | 0.4 | Correspondence with R. Allen and C. Diagre (Tribune) regarding proper coding mechanics for upcoming 503b9 payment. |
| Richard Stone | 9/29/2009 | 2.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/29/2009 | 0.3 | Discussion with company counsel regarding A/P payment issues and critical vendor negotiations. |
| Richard Stone | 9/29/2009 | 0.4 | Discussion with E. Varvades (Tribune) regarding vendor claims issues and funds owed back to Tribune. |
| Sean Hough | 9/29/2009 | 0.3 | Discussion with accounts payable personnel regarding 503b9 payment status and payment mechanisms. |
| Mark Berger | 9/30/2009 | 0.5 | Review payments to Bostwick Jassey per Tribune internal resource request. |
| Mark Berger | 9/30/2009 | 2.2 | Prepare quarterly OCP report for the UCC. |
| Richard Stone | 9/30/2009 | 0.3 | Prepare for meeting regarding PeopleSoft and accounting entries and related claims matters. |
| Richard Stone | 9/30/2009 | 0.9 | Meeting with J. Uson, C. Davis and R. Carter (Tribune) regarding modifications to PeopleSoft and accounting entries and related claims matters. |
| Richard Stone | 9/30/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding A/P vendor and voucher issues. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2009 through September 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/30/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 9/30/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding CTC vendor issues and related prepetition questions. |
| **Subtotal** | | **151.3** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/11/2009 | 0.2 | Correspondence with S. Hough (A&M) re: preference analysis |
| Sean Hough | 9/11/2009 | 0.3 | Review of previous analysis conducted surrounding payments to insiders before time of filing and distribution to T. Hill (A&M). |
| Tom Hill | 9/14/2009 | 2.6 | Review analysis of potential preference payments. |
| Brian Whittman | 9/15/2009 | 2.5 | Meeting with D. Liebentritt, C. Bigelow, D. Eldersveld (Tribune) B. Krakauer, J. Bendernagel (Sidley), D. Kurtz, S. Mandava (Lazard), and T. Hill (A&M) to review information on leveraged ESOP transaction regarding potential avoidance actions. |
| Brian Whittman | 9/15/2009 | 2.7 | Attend portion of diligence meeting between Graeme Bush, Jim Sottile (Z&S), Ted Zink, Marc Ashley (Chadbourne), Mark Rule (Alix) and D. Liebentritt, C. Bigelow, D. Eldersveld (Tribune) B. Krakauer, J. Bendernagel (Sidley), D. Kurtz, S. Mandava (Lazard), and T. Hill (A&M) to review information on leveraged ESOP transaction regarding potential avoidance actions. |
| Tom Hill | 9/15/2009 | 4.0 | Attend due diligence meeting at Sidley with G. Bush, J. Sottile (Z&S), T. Zink, M. Ashley (Chadbourne), M. Rule (Alix), D. Liebentritt, C. Bigelow, D. Eldersveld (Tribune), B. Krakauer, J. Bendernagel (Sidley), D. Kurtz, S. Mandava (Lazard) and B. Whittman (A&M) to review information on leveraged ESOP transaction regarding potential avoidance actions. |
| Tom Hill | 9/15/2009 | 2.5 | Attend and participate at meeting at Sidley with D. Liebentritt, C. Bigelow, D. Eldersveld (Tribune), B. Krakauer, J. Bendernagel (Sidley), D. Kurtz, S. Mandava (Lazard) and B. Whittman (A&M) to review information on leveraged ESOP transaction regarding potential avoidance actions. |
| Tom Hill | 9/15/2009 | 1.0 | Attend post due diligence meeting at Sidley with D. Liebentritt, C. Bigelow, D. Eldersveld (Tribune), B. Krakauer, J. Bendernagel (Sidley), and S. Mandava (Lazard). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/17/2009 | 0.9 | Review financial related documents to compare 07 actual versus 06 actual versus 07 plan files. |
| Matt Frank | 9/17/2009 | 0.7 | Review datasite for LD analysis, save and print documents. |
| Sean Hough | 9/17/2009 | 1.4 | Initial analysis of information provided by J. Ehrenhofer regarding payments made to directors/officers at Tribune within one year of filing and trace back of amounts to SOFA 3C filing. |
| Brian Whittman | 9/18/2009 | 0.8 | Review presentation from Alix on solvency (.5) and discussion with C. Bigelow re: same (.3). |
| Matt Frank | 9/18/2009 | 1.6 | Review brown book data for analysis within ESOP transaction year. |
| Sean Hough | 9/18/2009 | 0.6 | Reformulate materials relating to payments made to officers/directors within one year of filing to group salary/bonus payments, equity-related payments and severance related payments to former officers of Tribune and subsidiaries. |
| Sean Hough | 9/18/2009 | 0.8 | Create insider payment analysis worksheet displaying top 10 former officers/directors of Tribune and subsidiaries and insertion of functionality enabling breakdown of payments into salary, equity and severance related characteristics. |
| Brian Whittman | 9/21/2009 | 0.4 | Review avoidance summary analysis with M. Frank (A&M), related discussion of next steps. |
| Brian Whittman | 9/21/2009 | 0.9 | Review documents on 2007 financial performance. |
| Matt Frank | 9/21/2009 | 1.8 | Layout 2007 actual results compared to 2006 actual results, also compared with 2007 plan results for trending analysis. |
| Matt Frank | 9/21/2009 | 0.4 | Review avoidance summary analysis with B. Whittman (A&M), related discussion of next steps. |
| Matt Frank | 9/21/2009 | 0.6 | Review of documents in litigation datasite. |
| Sean Hough | 9/21/2009 | 0.7 | Produce written summary of insider payment analysis and potential questions to be posed to human resources personnel regarding foundation of amounts paid and transmission to B. Whittman (A&M) for review. |
| Sean Hough | 9/21/2009 | 3.4 | Construct insider payment analysis worksheet derived from SOFA 3C filing backup data displaying amount and type of payments directed to selected grouping of current and former officers of Tribune and its subsidiaries. |
| Sean Hough | 9/21/2009 | 0.3 | Coordinate dialogue with M. Bourgon (Tribune) and B. Whittman (A&M) regarding potential discussion involving insider/officer payment analysis. |
| Matt Frank | 9/22/2009 | 2.5 | Review documents from litigation datasite related to 2007 plan information. |
| Matt Frank | 9/22/2009 | 2.2 | Develop request list related to additional 2007 Plan documents to review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/22/2009 | 0.4 | Discussion with S. O'Connor (Tribune) regarding insider payment analysis and information that may be required going forward. |
| Sean Hough | 9/22/2009 | 0.4 | Review of materials provided by S. O'Connor (Tribune) concerning employee compensation plans in preparation from upcoming meeting on insider payment analysis. |
| Sean Hough | 9/22/2009 | 0.2 | Dialogue with Tribune and A&M personnel regarding meeting scheduling for officer payment analysis. |
| Sean Hough | 9/22/2009 | 0.7 | Formulation of agenda for next day meeting with Tribune human resources staff and summary worksheet detailing payments made to highest ranking former insiders/officers of Tribune Company and distribution of materials to meeting members. |
| Brian Whittman | 9/23/2009 | 0.9 | Meeting with M. Frank (A&M), H. Amsden (Tribune), B. Litman (Tribune), J. Sinclair (Tribune), D. Kazan (Tribune) regarding analysis of 2007 actual performance compared with plan. |
| Brian Whittman | 9/23/2009 | 1.6 | Meeting with M. Bourgon (Tribune), S. O'Connor (Tribune) and S. Hough (A&M) to discuss payments to insiders/officers of Tribune Company prior to the bankruptcy and the underlying compensation plans. |
| Brian Whittman | 9/23/2009 | 0.2 | Call with C. Kline re: 2007 shareholder payments. |
| Brian Whittman | 9/23/2009 | 0.2 | Call with S. Mandava re: avoidance actions. |
| Brian Whittman | 9/23/2009 | 0.6 | Review ESOP transaction funds flow detail and correspondence with J. Rodden (Tribune) and C. Kline (Sidley) re: same. |
| Brian Whittman | 9/23/2009 | 0.3 | Review 2007 compensation plan information. |
| Matt Frank | 9/23/2009 | 1.9 | Changes to document request list prior to distribution to Tribune. |
| Matt Frank | 9/23/2009 | 0.9 | Meeting with B. Whittman (A&M), H. Amsden (Tribune), B. Litman (Tribune), J. Sinclair (Tribune), D. Kazan (Tribune) regarding analysis of 2007 actual performance compared with plan. |
| Matt Frank | 9/23/2009 | 2.7 | Prepare for Tribune internal meeting regarding 2007 historical analysis including review of open requests, preliminary analysis. |
| Matt Frank | 9/23/2009 | 1.0 | Review data received from J. Sinclair (Tribune) regarding 2007 ESOP transaction models. |
| Matt Frank | 9/23/2009 | 2.1 | Review weekly revenue data file, prepare analysis regarding historical actual trends in 2007. |
| Sean Hough | 9/23/2009 | 0.9 | Initial analysis of previously distributed public filings detailing equity holdings and compensation plans of Tribune management and directors as pertaining to insider payment analysis. |
| Sean Hough | 9/23/2009 | 0.6 | Review of previous SEC filings and other publicly disclosed materials to track historical levels of equity ownership in response to request made by Sidley Austin. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

**Exhibit D**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/23/2009 | 1.6 | Meeting with M. Bourgon (Tribune), S. O'Connor (Tribune) and B. Whittman (A&M) to discuss foundation of payments to insiders/officers within one year of filing and detail compensation plans in existence within one year of bankruptcy filing that prompted payments to insiders/officers. |
| Tom Hill | 9/23/2009 | 1.4 | Review fraudulent conveyance allegations by bondholders. |
| Brian Whittman | 9/24/2009 | 0.4 | Review timeline of ESOP transaction. |
| Matt Frank | 9/24/2009 | 0.7 | Review historical documents received from B. Litman (Tribune). |
| Matt Frank | 9/24/2009 | 2.5 | Compile historical actual data comparisons for 2005, 2006 including year over year changes. |
| Matt Frank | 9/24/2009 | 3.5 | Update historical analysis to include 2005 to 2004 comparisons from prior year period brown books. |
| Matt Frank | 9/24/2009 | 1.1 | Review 2007 October projection file received from J. Sinclair (Tribune). |
| Sean Hough | 9/24/2009 | 1.1 | Prepare materials relating to Company operating performance and historical financial statements in 2006 for Publishing and Broadcasting business units. |
| Sean Hough | 9/24/2009 | 1.3 | Research of historical SEC filings to ascertain significant events and company language leading to company's 2007 go private transaction. |
| Sean Hough | 9/24/2009 | 2.4 | Construction of timeline detailing significant events trailing up to finalization of 2007 go private transaction and production of written summaries for individual actions and parties to which they were attributable. |
| Sean Hough | 9/24/2009 | 0.4 | Format timeline file detailing events leading to go private transaction of construction of written summary for B. Whittman's (A&M) review. |
| Sean Hough | 9/24/2009 | 0.3 | Continue dialogue with S. Kelly (Tribune) regarding format of documents detailing stock transactions for former insiders/officers. |
| Sean Hough | 9/24/2009 | 0.6 | Meeting with S. Kelly (Tribune) to discuss prior tracking of SEC section 16 filings tracing stock holdings for officers/insiders and strategy for retrieving pertinent information. |
| Sean Hough | 9/24/2009 | 0.7 | Review and analysis of individual stock ownership and transaction logs for former officers/directors provided by S. Kelly (Tribune). |
| Brian Whittman | 9/25/2009 | 0.5 | Review top former officer compensation data from 2007. |
| Brian Whittman | 9/25/2009 | 0.8 | Meeting with H. Amsden, B. Litman, J. Sinclair (Tribune) and M. Frank (A&M) re: financial documents related to 2007 ESOP transaction. |
| Mark Berger | 9/25/2009 | 1.2 | Prepare file of Broadcasting Revenue and OCF analysis for 2004-2007. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/25/2009 | 1.2 | Prepare file of Publishing Revenue, Ad Revenue and OCF analysis for 2004-2007. |
| Mark Berger | 9/25/2009 | 1.2 | Prepare file of Corporate OCF analysis for 2004-2007. |
| Matt Frank | 9/25/2009 | 1.3 | Meeting with B. Whittman (A&M), Tribune Finance regarding financial documents related to 2007 ESOP transaction. |
| Matt Frank | 9/25/2009 | 1.6 | Update 2007 forecast file to include ESOP model scenario information. |
| Matt Frank | 9/25/2009 | 1.8 | Finalize historical data inputs on publishing, summarize analysis. |
| Matt Frank | 9/25/2009 | 1.2 | Update 2007 forecast file to include 2007 projection information. |
| Sean Hough | 9/25/2009 | 3.1 | Prepare summary of existing compensation and severance programs in place for former management of Tribune that drove payments listed in SOFA 3C for review by B. Whittman (A&M) and Sidley Austin. |
| Sean Hough | 9/25/2009 | 0.8 | Analysis of plan documentation received from S. O'Connor (Tribune) detailing severance and incentive programs for Tribune management in existence before bankruptcy filing. |
| Sean Hough | 9/25/2009 | 1.6 | Construct an updated version of payment analysis to top 10 former officers/insiders of Tribune company within one year of bankruptcy filing to breakdown payments in specific categories relating salary and bonus, equity linked payments and severance payments and distribution to B. Whittman (A&M) for review. |
| Sean Hough | 9/25/2009 | 0.4 | Dialogue with S. O'Connor (Tribune) regarding specific restricted stock grant to select individuals and termination dates for former insiders/officers. |
| Sean Hough | 9/25/2009 | 0.9 | Analysis of former officer/insiders that were internally tracked by Tribune according to SEC regulations' stock and derivative transactions relating to go-private transaction. |
| Sean Hough | 9/25/2009 | 0.6 | Discussion with S. Kelly (Tribune) regarding coding mechanisms listed in documentation detailing former officer/insider stock transactions. |
| Brian Whittman | 9/26/2009 | 1.1 | Review 2007 compensation program information (.7) and correspondence with S. Hough (A&M) re: same (.4). |
| Sean Hough | 9/26/2009 | 1.4 | Construct former officer/director equity sales analysis relating to transactions related to go-private transaction based on SEC filings made by Tribune Company and transmission to B. Whittman (A&M) for review. |
| Sean Hough | 9/26/2009 | 0.4 | Complete summary of executive compensation and severance programs in place prior to bankruptcy filing and transmission to B. Whittman (A&M) for review. |
| Brian Whittman | 9/27/2009 | 0.6 | Review updated 2007 compensation program and payment summary (.5) and correspondence with K. Lantry (Sidley) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/27/2009 | 1.8 | Complete adjustments to top 10 officer/director payments, insider equity transactions and summary of executive severance/compensation payments analyses based on feedback received from B. Whittman (A&M) and resubmission for review. |
| Matt Frank | 9/28/2009 | 2.4 | Develop excel file with variance analysis to determine inclusions/exclusions in various plan output files. |
| Matt Frank | 9/28/2009 | 1.8 | Develop summary timeline with key plan data regarding 2007 ESOP transaction. |
| Matt Frank | 9/28/2009 | 1.1 | Develop key document index for distribution to internal team. |
| Sean Hough | 9/28/2009 | 0.3 | Dialogue with S. O'Connor (Tribune) relating to former payment practices governing management incentive plan amounts. |
| Tom Hill | 9/28/2009 | 1.8 | Reviews of monthly Revenues for 2007. |
| Brian Whittman | 9/29/2009 | 0.4 | Discussion with K. Lantry re: preference analysis. |
| Mark Berger | 9/29/2009 | 1.0 | Review with M. Frank (A&M) historical plan, actual data as compared to prior year for ESOP Transaction analysis. |
| Mark Berger | 9/29/2009 | 0.9 | Prepare Publishing Revenue total YoY chart from 2005-2007. |
| Mark Berger | 9/29/2009 | 1.1 | Prepare Broadcasting Revenue total YoY chart from 2005-2007. |
| Mark Berger | 9/29/2009 | 1.4 | Prepare Broadcasting OCF YOY chart from 2005-2007. |
| Mark Berger | 9/29/2009 | 1.3 | Prepare Publishing OCF YOY chart from 2005-2007. |
| Mark Berger | 9/29/2009 | 1.2 | Prepare Broadcasting actual to plan variance for 2007. |
| Mark Berger | 9/29/2009 | 1.1 | Prepare Publishing actual to plan variance for 2007. |
| Mark Berger | 9/29/2009 | 1.5 | Prepare Publishing 2005-2007 YoY revenue chart which also includes 2007 plan and 2007 actual. |
| Mark Berger | 9/29/2009 | 1.2 | Review and revise Publishing and Broadcasting charts. |
| Matt Frank | 9/29/2009 | 1.0 | Review with M. Berger (A&M) historical plan, actual data as compared to prior year for ESOP Transaction analysis. |
| Matt Frank | 9/29/2009 | 2.1 | Update reconciliation file with new publishing plan discontinued operations data from R. Sauter (Tribune). |
| Matt Frank | 9/29/2009 | 2.5 | Changes to excel variance analysis file to include addition of source data, updated footnotes. |
| Matt Frank | 9/29/2009 | 1.2 | Update key index document with data including what document was used for, who document was distributed to. |
| Matt Frank | 9/29/2009 | 1.0 | Review ESOP model, tie out of Plan data with S. Hough (A&M). |
| Matt Frank | 9/29/2009 | 0.9 | Review reconciliation schedules with B. Litman (Tribune) regarding 2007 ESOP Transaction. |
| Sean Hough | 9/29/2009 | 1.0 | Review ESOP model, tie out of Plan data with M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/29/2009 | 0.4 | Conduct review of VRC solvency reports from May and December 2007 concerning go-private transaction received from M. Frank (A&M). |
| Sean Hough | 9/29/2009 | 2.8 | Continue comparative analysis of May and December 2007 VRC solvency reports by displaying variance statistics regarding compound annual growth rates over multi-year time horizon and year by year performance data and transmission to M. Frank (A&M) for review. |
| Sean Hough | 9/29/2009 | 3.4 | Prepare an analysis of VRC solvency reports submitted in May and December 2007 detailing assumptions and cash flow figures used by VRC in conducting the report and trace back of VRC data to Company model projections produced in February and November of 2007. |
| Tom Hill | 9/29/2009 | 1.8 | Review of monthly Publishing Revenue for 2007. |
| Brian Whittman | 9/30/2009 | 0.5 | Update insider transaction analysis (.3) and correspondence with D. Liebentritt (Tribune) re: same (.2). |
| Mark Berger | 9/30/2009 | 1.3 | Review with M. Frank (A&M) historical plan, actual data as compared to prior year for ESOP Transaction analysis. |
| Matt Frank | 9/30/2009 | 3.0 | Updates to reconciliation schedules to tie plan documents to projection documents to actual documents noting discontinued operations footnotes. |
| Matt Frank | 9/30/2009 | 0.7 | Review 2007 operating plan as pertaining to ESOP model and discuss format of comparative analysis with S. Hough (A&M). |
| Matt Frank | 9/30/2009 | 1.3 | Review with M. Berger (A&M) historical plan, actual data as compared to prior year for ESOP Transaction analysis. |
| Matt Frank | 9/30/2009 | 1.4 | Meeting with T. Hill (A&M), Tribune Finance regarding analysis of 2007 actual performance compared with plan. |
| Matt Frank | 9/30/2009 | 0.9 | Review characteristics and comparison analysis for solvency reports created at step 1 and step 2 of Tribune's go-private transaction with S. Hough (A&M). |
| Matt Frank | 9/30/2009 | 0.4 | Review 2007 actual performance compared with plan, related trending information schedules with T. Hill (A&M). |
| Matt Frank | 9/30/2009 | 1.2 | Changes to key document index data regarding 2007 ESOP transaction given additional documents received, update analysis. |
| Matt Frank | 9/30/2009 | 1.8 | Changes to summary timeline with key plan data regarding 2007 ESOP transaction given additional documents received, update analysis. |
| Sean Hough | 9/30/2009 | 1.9 | Compose an updated timeline of significant events transgressing before the go-private transaction with emphasis on expansion of key date information regarding changes in debt structure in step 1 and step 2 of transaction and addition of key compensation date timeline tab showing correspondence between events and compensation triggers. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/30/2009 | 1.7 | Complete analysis showing variances between different case scenarios for publishing and broadcasting quarterly performance in 2007 housed in original business plan projection model used during step 1 of go private transaction and submit to M. Frank (A&M) for review. |
| Sean Hough | 9/30/2009 | 0.9 | Review go-private transaction with M. Frank (A&M). |
| Sean Hough | 9/30/2009 | 1.4 | Conduct update of VRC solvency report comparative analysis to incorporate year over year trend growth in competing sets of projections as well as dollar and % variance analysis for May 2007 and December 2007 projections. |
| Sean Hough | 9/30/2009 | 0.2 | Distribute updated significant event timeline file with summary to B. Whittman (A&M) for review. |
| Sean Hough | 9/30/2009 | 0.8 | Review of iterations of Transitional Compensation severance program for key management over course of years to analyze changes in compensation structure and pay levels. |
| Sean Hough | 9/30/2009 | 0.5 | Discuss ESOP model issues with M. Frank (A&M). |
| Tom Hill | 9/30/2009 | 1.3 | Review of historical financial information for avoidance action claims. |
| Tom Hill | 9/30/2009 | 1.4 | Attend and participation at meeting to review potential avoidance action financial information with Tribune Finance and M. Frank(A&M) |
| Tom Hill | 9/30/2009 | 0.4 | Review 2007 actual performance compared with plan, related trending information schedules with M. Frank (A&M). |
| **Subtotal** | | **152.5** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2009 | 0.4 | Review support data for reforecast and correspondence with C. Bigelow (Tribune) re: same. |
| Sean Hough | 9/17/2009 | 0.7 | Incorporate latest results in period 8 for publishing and broadcasting business lines into operational full-year sensitivity analysis. |
| Sean Hough | 9/17/2009 | 0.3 | Update of consolidated results portion of full-year sensitivity analysis with broadcasting, publishing and corporate profit performance for period 8. |
| Sean Hough | 9/17/2009 | 0.4 | Reformulate key figures portion of full-year sensitivity analysis to display current performance trends as well as historical performance comparison with 2008 results. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2009 through September 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/17/2009 | 0.5 | Update of scenarios/assumptions driver page for full-year sensitivity analysis to reflect year over year performance in revenue segments and 2009 run rate figures for cost line items in publishing and broadcasting business. |
| Sean Hough | 9/17/2009 | 1.1 | Reformulate projections portion of full-year operational sensitivity analysis using updated drivers from assumptions page based of run rate projections, comparison of end of year scenario versus original business plan and reforecast from management and transmission of file to B. Whittman (A&M) for review. |
| Sean Hough | 9/17/2009 | 0.2 | Review of latest period 8 operating results provided by management. |
| Brian Whittman | 9/18/2009 | 0.9 | Review updated 2009 forecast. |
| Brian Whittman | 9/23/2009 | 0.3 | Discussion with C. Bigelow re: 5 year business plan. |
| Brian Whittman | 9/23/2009 | 1.6 | Review updates to 5 year plan. |
| Brian Whittman | 9/24/2009 | 1.4 | Review business unit level updates to 5 year plan (1.2) and correspondence with J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 9/24/2009 | 1.6 | Review draft presentation on strategic initiatives. |
| Brian Whittman | 9/25/2009 | 0.8 | Continue review of updates to 5 year business plan. |
| Brian Whittman | 9/25/2009 | 1.0 | Conference call with R. Llanos (Lazard), A .Gaind (Lazard) and S. Kaufman (A&M) to review and provide comments on the draft preliminary valuation presentation. |
| Brian Whittman | 9/25/2009 | 0.4 | Analysis regarding 2009 reforecast. |
| Brian Whittman | 9/25/2009 | 0.4 | Correspondence with C. Bigelow and N. Larsen re: strategic initiatives presentation. |
| Stuart Kaufman | 9/25/2009 | 1.0 | Conference call with R. Llanos (Lazard), A. Gaind (Lazard) and B. Whittman (A&M) to review and provide comments on the draft preliminary valuation presentation. |
| Brian Whittman | 9/26/2009 | 0.4 | Correspondence with J. Rodden re: pension funding. |
| Brian Whittman | 9/30/2009 | 0.6 | Review industry analysis for impact on 5 year plan. |
| Brian Whittman | 9/30/2009 | 0.5 | Prepare diligence action list for 5 year plan (.4); correspondence with C. Bigelow re: same (.1). |
| **Subtotal** | | **14.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2009 through September 30, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/1/2009 | 0.7 | Review timing of holdbacks and effect on cash flows with V. Garlati. |
| Stuart Kaufman | 9/2/2009 | 0.8 | Review of weekly cash flow forecast and discussion of same with V. Garlati (Tribune). |
| Tom Hill | 9/3/2009 | 0.4 | Review Court approved disbursements on prepetition liabilities. |
| Tom Hill | 9/3/2009 | 0.8 | Review updated 13 week cash flow forecast. |
| Tom Hill | 9/3/2009 | 0.7 | Review of the going private transaction use of proceeds with J. Rodden. |
| Stuart Kaufman | 9/8/2009 | 1.0 | Review of current weeks cash forecast. |
| Tom Hill | 9/14/2009 | 0.6 | Discussion with J. Rodden and V. Garlati on escrow accounts. |
| Brian Whittman | 9/17/2009 | 0.2 | Review AR collection information related to General Motors. |
| Brian Whittman | 9/21/2009 | 0.3 | Review and distribute D&O insurance estimate. |
| Brian Whittman | 9/22/2009 | 0.3 | Review weekly cash flow and borrowing base reports. |
| Stuart Kaufman | 9/29/2009 | 0.7 | Review of  detail for Non-Debtor cash flow as prepared by V. Garlati (Tribune). |
| Brian Whittman | 9/30/2009 | 0.2 | Correspondence with V. Garlati (Tribune) re: weekly cash flow. |
| **Subtotal** | | **6.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/3/2009 | 0.4 | Discuss media claims and related schedule issues with J. Ehrehofer. |
| Steve Kotarba | 8/3/2009 | 0.6 | Prepare for and participate on weekly claims call. |
| Steve Kotarba | 8/4/2009 | 1.1 | Review, comment on and discuss re claims-related disclosures for SEC filings. |
| Steve Kotarba | 8/7/2009 | 0.6 | Prepare revised disclosure re: claims. |
| Steve Kotarba | 8/10/2009 | 0.6 | Work with J. Ehrenhofer re: claims report and external reporting. |
| Steve Kotarba | 8/10/2009 | 1.1 | Review active claims report and discuss reporting issues and timelines with P. Kinealy. |
| Steve Kotarba | 8/14/2009 | 2.0 | Resolve issues re: omnibus objections with J. Ehrenhofer. |
| Steve Kotarba | 8/16/2009 | 0.5 | Review agenda and objection summaries in preparation for Monday meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/17/2009 | 1.0 | Prepare for and participate on weekly status call. |
| Steve Kotarba | 8/17/2009 | 1.1 | Internal discussions re: calculation of convenience class and avoidance recoveries. |
| Steve Kotarba | 8/18/2009 | 2.2 | Prepare omnibus objections for filing. |
| Steve Kotarba | 8/19/2009 | 2.4 | Finalize omnibus objections for filling. |
| Steve Kotarba | 8/20/2009 | 1.6 | Resolve remaining issues re: claims objections. |
| Steve Kotarba | 8/24/2009 | 0.4 | Review, comment on and discuss convenience class calculations. |
| Steve Kotarba | 8/24/2009 | 1.9 | Discuss case status including resolution of open issues with P. Kinealy (A&M). |
| Steve Kotarba | 8/31/2009 | 0.8 | Prepare for and participate on weekly status call re: statements, schedules, objections. |
| Jeff Gilleland | 9/1/2009 | 1.3 | Prepare files to load creditor and payment information into BART for SOFA question 3B. |
| Jodi Ehrenhofer | 9/1/2009 | 1.2 | Update files of claims included on first four omnibus objections for Epiq. |
| Jodi Ehrenhofer | 9/1/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 9/1/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/1/2009 | 0.2 | Follow up with B. Hauserman (Sidley) on status of omnibus objections. |
| Jodi Ehrenhofer | 9/1/2009 | 0.2 | Research whether country is accurately pulling from claims database to print on omnibus objection exhibits. |
| Lauren Hoeflich | 9/1/2009 | 2.1 | Review payments and match same to MML spreadsheet and discuss same with J. Gilleland (A&M). |
| Mark Zeiss | 9/1/2009 | 1.1 | Review and modify claim notice addresses - foreign addresses. |
| Richard Stone | 9/1/2009 | 1.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Jeff Gilleland | 9/2/2009 | 0.3 | Identify creditor records in final master mailing matrix that are not stored in BART to ensure database has complete record of notice list. |
| Jodi Ehrenhofer | 9/2/2009 | 1.1 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/2/2009 | 0.4 | Follow up with B. Hauserman (Sidley) and S. Kotarba (A&M) on language to be added to omnibus objections for unliquidated claims. |
| Jodi Ehrenhofer | 9/2/2009 | 0.6 | Research how Steven Misiano was scheduled on Eagle New Media schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/2/2009 | 0.4 | Meeting with M. Riordan, R. Allen (both Tribune) and R. Stone (A&M) to discuss documented process for claims distribution. |
| Jodi Ehrenhofer | 9/2/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 9/2/2009 | 1.1 | Meeting with M. Riordan, R. Allen, R. Carter, P. Elliott (all Tribune) and R. Stone (A&M) to discuss documented process for claims distribution. |
| Lauren Hoeflich | 9/2/2009 | 3.0 | Assist with review of creditor matrix/MML. |
| Richard Stone | 9/2/2009 | 0.4 | Meet with R. Allen, M. Riordan (Tribune) and J. Ehrenhofer to discuss claims process. |
| Richard Stone | 9/2/2009 | 1.0 | Participate in meeting with PeopleSoft Support Group, M. Riordan, R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding claims processing and PeopleSoft system. |
| Richard Stone | 9/2/2009 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Tom Hill | 9/2/2009 | 1.8 | Review of Omnibus Objections to claims filed. |
| Jeff Gilleland | 9/3/2009 | 2.3 | Update AP records to have distinct record identifiers by vendor number and address for database. Load vendor information from AP records into database. |
| Jeff Gilleland | 9/3/2009 | 2.9 | Run export of all creditors in database to compare to updated noticing matrix and begin reconciliation process. |
| Jeff Gilleland | 9/3/2009 | 0.9 | Research additional vendor information from Cubs sale transaction file; add creditors to noticing matrix. |
| Jeff Gilleland | 9/3/2009 | 0.3 | Update vendor information in master mailing list re: email from company with updated contact information. |
| Jeff Gilleland | 9/3/2009 | 1.2 | Prepare non AP data for load in to database. Load updated file and vendor information in to database for noticing matrix. |
| Jodi Ehrenhofer | 9/3/2009 | 0.4 | Follow up with Epiq on status of omnibus objection filings. |
| Richard Stone | 9/3/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Jeff Gilleland | 9/4/2009 | 3.1 | Continue reconciliation of matching creditors from noticing matrix to creditors in database. Create list of CMS IDs where exist in database and not in noticing matrix for further review. |
| Jodi Ehrenhofer | 9/4/2009 | 0.6 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/4/2009 | 0.6 | Review address analysis provided by Epiq to master mailing matrix for potential issues to track down with the company. |
| Jodi Ehrenhofer | 9/4/2009 | 0.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/4/2009 | 1.4 | Verify exhibits on omnibus objection exhibits match files sent to Epiq for service. |
| Jodi Ehrenhofer | 9/4/2009 | 2.1 | Correspondence with B. Hauserman (Sidley),  S. Williams (Cole) and Epiq on changes to omnibus objection motions. |
| Jodi Ehrenhofer | 9/4/2009 | 0.3 | Meet with C. Bigelow (Tribune) to get omnibus objections signed. |
| Richard Stone | 9/4/2009 | 1.1 | Analyze new invoice and vouchers to close list related to claims process. |
| Richard Stone | 9/4/2009 | 1.0 | Meeting with Tribune internal auditors assisting FSC with claims reconciliation and status of their reviews. |
| Richard Stone | 9/4/2009 | 0.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Jodi Ehrenhofer | 9/8/2009 | 0.3 | Review drafted email to Deutsche regarding duplicative filed claims. |
| Jodi Ehrenhofer | 9/8/2009 | 0.8 | Follow up with company to approve affidavit of service and ensure Epiq completes changes provided by company. |
| Jodi Ehrenhofer | 9/8/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/8/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 9/8/2009 | 1.2 | Prepare final complete list of all addresses included in notice list and determine how to flag in creditor database. |
| Jodi Ehrenhofer | 9/8/2009 | 1.4 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 9/8/2009 | 0.3 | Meeting with J. Rodden (Tribune) and T. Hill (A&M) to call Deutsche to discuss their filed claims and how the company would like to proceed with claim objections. |
| Richard Stone | 9/8/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 9/8/2009 | 1.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Tom Hill | 9/8/2009 | 0.6 | Review of Omnibus Claims Objection information. |
| Tom Hill | 9/8/2009 | 0.3 | Meeting with J. Rodden (Tribune) and J. Ehrenhofer (A&M) regarding Deutsche claims. |
| Tom Hill | 9/8/2009 | 0.4 | Discussion with S. Burg of Deutsche Bank regarding Omnibus Claims Objections. |
| Jodi Ehrenhofer | 9/9/2009 | 0.4 | Discuss claims objection issues with S. Kotarba (A&M) |
| Jodi Ehrenhofer | 9/9/2009 | 0.2 | Follow up with R. Allen (Tribune) on who claims should be reassigned to for analysts that have left the project. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/9/2009 | 0.5 | Assign additional claims to be reconciled to AP recon team. |
| Richard Stone | 9/9/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 9/9/2009 | 1.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Steve Kotarba | 9/9/2009 | 0.4 | Discussion with J. Ehrenhofer re: claims objection issues including vendor claim reconciliations and settlement procedures. |
| Jodi Ehrenhofer | 9/10/2009 | 1.3 | Review current drafted schedules and statements to understand all open issues. |
| Jodi Ehrenhofer | 9/10/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 9/10/2009 | 0.8 | Working session with D. Stoll (Tribune) to discuss all reconciliation performed on freelancer claims. |
| Jodi Ehrenhofer | 9/10/2009 | 0.6 | Research status of reconciliation on real estate claims. |
| Jodi Ehrenhofer | 9/10/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/11/2009 | 0.5 | Call with K. Kansa (Sidley) and P. Kinealy (A&M) to discuss outstanding schedules and statements issues. |
| Mark Zeiss | 9/11/2009 | 1.2 | Review and repair employee types sub-types. |
| Jodi Ehrenhofer | 9/15/2009 | 1.2 | Review all comments to drafted schedules and statements from K. Kansa (Sidley). |
| Jodi Ehrenhofer | 9/15/2009 | 1.1 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 9/15/2009 | 0.4 | Ensure that additional mezzanine suite creditors are included in mailing matrix. |
| Jodi Ehrenhofer | 9/15/2009 | 0.2 | Call with B. Hauserman (Sidley) to discuss status of claim settlement procedures. |
| Jodi Ehrenhofer | 9/15/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 9/15/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/15/2009 | 0.2 | Confirm claims of certain creditors have not been filed for Sidley. |
| Mark Zeiss | 9/15/2009 | 1.2 | Prepare for and attend conference call with P. Kinealy and J. Ehrenhofer re: Schedule G contracts update. |
| Mark Zeiss | 9/15/2009 | 1.8 | Review and assign employee types for master mailing list. |
| Richard Stone | 9/15/2009 | 0.4 | Review PeopleSoft one-time vendor and related document for claims process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/16/2009 | 0.8 | Draft note advising reconciliation recommendations on Deutsche filed claims to settle duplicate and bondholder claims. |
| Jodi Ehrenhofer | 9/16/2009 | 0.3 | Ensure contact information for EGI was correct in the master service list. |
| Jodi Ehrenhofer | 9/16/2009 | 1.8 | Review listing of largest filed claims to see who the Top 20 creditors would be based on reconciled on claim amounts. |
| Jodi Ehrenhofer | 9/16/2009 | 0.4 | Research claim recommendations entered in BART by J. Uson (Tribune). |
| Jodi Ehrenhofer | 9/16/2009 | 1.4 | Research large dollar unsuperseded schedules to ensure no claims have been filed to replace schedule. |
| Richard Stone | 9/16/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 9/16/2009 | 0.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 9/16/2009 | 0.3 | Dialogue with D. Kazan (Tribune) regarding Classified Ventures cure amounts to be paid in upcoming days and options of wire or ACH payment method. |
| Sean Hough | 9/16/2009 | 0.7 | Update of Classified Ventures payment voucher file breaking down all prepetition invoices by business unit, owed amount recognized by Tribune and invoice information provided by vendor with new data and reformulation to aid accounts payable personnel in release of vouchers from Peoplesoft system. |
| Sean Hough | 9/16/2009 | 1.8 | Construction of analysis derived from active claims register identifying top creditors by dollar amount, entity at which claims for vendors exist, matching of claims for related vendor entities and creation of top ten. |
| Sean Hough | 9/16/2009 | 0.5 | Incorporation of notes portion of vendor analysis detailing latest dialogue with specific vendor and dissemination of file to B. Whittman (A&M) for review. |
| Sean Hough | 9/16/2009 | 0.5 | Analysis of outstanding claims register and updated claim amounts after strip out of duplicated items provided by B. Whittman (A&M). |
| Sean Hough | 9/16/2009 | 0.3 | Dialogue with claims management personnel regarding latest information on claims of initial top ten vendor creditor list. |
| Sean Hough | 9/16/2009 | 0.4 | Reformulation of vendor list based off latest information on cured claims and transmission to J. Ehrenhofer (A&M) for review. |
| Brian Whittman | 9/17/2009 | 0.4 | Discuss additional information to be attached to the active claims report with J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 9/17/2009 | 0.6 | Research substantive objection types being used on employee claims in BART to determine any additional objections that may be required. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/17/2009 | 1.3 | Meeting with M. Riordan, R. Allen, P. Elliot, R. Carter (all Tribune) and R. Stone (A&M) to discuss continuing developments on making claim distributions through AP system. |
| Jodi Ehrenhofer | 9/17/2009 | 0.3 | Discussion with S. Hough (A&M) on scheduled insider payments for Tribune Company. |
| Jodi Ehrenhofer | 9/17/2009 | 0.4 | Discussion with B. Whittman (A&M) regarding additional information related to trade claims to be attached to the active claims report. |
| Jodi Ehrenhofer | 9/17/2009 | 1.3 | Identify substantive objection types within BART that need review and clarification to be drafted on exhibits. |
| Jodi Ehrenhofer | 9/17/2009 | 0.3 | Follow up with J. McClelland (Sidley) on status of reconciliation efforts on litigation claims. |
| Richard Stone | 9/17/2009 | 1.3 | Participate in claims meeting related to PeopleSoft records and synchronization to claim records with PeopleSoft Support Team, M. Riordan, R. Allen (Tribune) and J. Ehrenhofer (A&M). |
| Richard Stone | 9/17/2009 | 1.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 9/17/2009 | 0.3 | Review claims related accounting entry materials provided by PeopleSoft Support Team prior to meeting. |
| Richard Stone | 9/17/2009 | 0.2 | Discussion with utility vendor regarding claim documentation and reconciliation questions. |
| Sean Hough | 9/17/2009 | 0.7 | Completion of voucher information file breaking down payments to be made to Classified Ventures under contract assumption motion by business unit in preparation for payment release and distribution to R. Stone (A&M) for review. |
| Sean Hough | 9/17/2009 | 0.4 | Prepare description of proposed payment mechanism for M. Shapira (Tribune) detailing how vouchers are to be released and potential accounting consequences for Classified Ventures cure payments. |
| Sean Hough | 9/17/2009 | 0.3 | Discussion with D. Pham (Tribune) regarding accounting involved for Classified Ventures contract assumption. |
| Sean Hough | 9/17/2009 | 0.3 | Respond to J. Ehrenhofer (A&M) regarding request for information regarding former employee claims and corresponding liabilities. |
| Jeff Gilleland | 9/18/2009 | 0.4 | Discuss with J. Ehrenhofer (A&M) re: updating objection types on specific claims. |
| Jeff Gilleland | 9/18/2009 | 2.2 | Finish reviewing analysts notes on specific claims and update objection types to be more specific; discuss specific records with J. Ehrenhofer (A&M). |
| Jeff Gilleland | 9/18/2009 | 3.4 | Review analysts notes on specific claims to update objection types where no liability is selected and something more specific can be used for objection. Organize file to include notes on objection types to update and support used to make decision. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/18/2009 | 0.8 | Assign a claim type in BART to all scheduled liabilities to be run with filed claims in weekly active claims report. |
| Jodi Ehrenhofer | 9/18/2009 | 0.4 | Call with J. McClelland (Sidley) to discuss the litigation claim reconciliation efforts and any additional filed litigation claims. |
| Jodi Ehrenhofer | 9/18/2009 | 1.3 | Review all updated objection types to claims with generic No Liability flag to ensure they can be drafted in substantive objection exhibits accurately. |
| Jodi Ehrenhofer | 9/18/2009 | 0.9 | Ensure that all withdrawn claims are properly flagged and stored in BART. |
| Jodi Ehrenhofer | 9/18/2009 | 1.2 | Ensure that all radio media claims are properly flagged in BART so they can be reported accurately in the trade reconciliation process. |
| Jodi Ehrenhofer | 9/18/2009 | 1.4 | Ensure all Clear Channel claim recommendations are properly entered in BART and all scheduled liabilities are properly superseded. |
| Jodi Ehrenhofer | 9/18/2009 | 0.7 | Advise J. Gilleland (A&M) on finding all fully unmatured claims in BART and flagging them as such. |
| Jodi Ehrenhofer | 9/18/2009 | 0.4 | Advise J. Gilleland (A&M) on reviewing population of all claims flagged as No Liability in BART that should be further detailed to determine appropriate objection exhibits. |
| Jodi Ehrenhofer | 9/18/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/18/2009 | 1.2 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Mark Zeiss | 9/18/2009 | 1.1 | Prepare mass-update for filed claims with certain objection types. |
| Richard Stone | 9/18/2009 | 0.4 | Discussion with utility vendor regarding claim documentation and reconciliation questions. |
| Richard Stone | 9/18/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Jeff Gilleland | 9/20/2009 | 2.4 | Determine unique oracle id for each claim requiring update of objection types.  Identify unique objection type for each objection type that requires update in BART.  Make all updates in backend of the system to all claims that require more specific no liability objection types. |
| Jodi Ehrenhofer | 9/20/2009 | 0.6 | Advise J. Gilleland (A&M) on updating all final objection types in BART. |
| Jodi Ehrenhofer | 9/20/2009 | 1.2 | Research how objection types can be updated in BART instead of just added in addition. |
| Jodi Ehrenhofer | 9/20/2009 | 0.3 | Review all final updates to claim objection types for accuracy. |
| Jodi Ehrenhofer | 9/20/2009 | 0.8 | Run updated ACR report to create overall summary with claims filed to date. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/20/2009 | 0.4 | Search all oracle tables for objection types to be updated as well as new objection type to be used. |
| Jodi Ehrenhofer | 9/20/2009 | 0.7 | Identify oracle claim id for each filed claim number in order to do updates through oracle. |
| Jeff Gilleland | 9/21/2009 | 0.3 | Advise J. Ehrenhofer (A&M) on report of all claims with no liability objection types selected and what criteria was involved in identifying better objection reasons. |
| Jodi Ehrenhofer | 9/21/2009 | 0.3 | Discussion with L. Hammond (Tribune) on status of claims reconciliation and available reports showing reduction of claim values. |
| Jodi Ehrenhofer | 9/21/2009 | 0.3 | Follow up with J. Rodden (Tribune) on status of JP Morgan claims. |
| Jodi Ehrenhofer | 9/21/2009 | 1.4 | Create overall summary of filed claims by claim type and debtor for Active Claims Report. |
| Jodi Ehrenhofer | 9/21/2009 | 1.2 | Create summary by reconciliation status of filed claims by claim type and debtor for Active Claims Report. |
| Jodi Ehrenhofer | 9/21/2009 | 1.3 | Research how schedules of liability were previously reported at a different value in ACR than current data values. |
| Jodi Ehrenhofer | 9/21/2009 | 1.1 | Research change in total adjusted claim amount since last active claims report. |
| Jodi Ehrenhofer | 9/21/2009 | 0.8 | Follow up with C. Leeman (Tribune) on questions relating to notice and scheduling of NY Workers Comp Board. |
| Jodi Ehrenhofer | 9/21/2009 | 0.9 | Determine all claims filed after bar date that still need to be evaluated to determine if they are late filed claims. |
| Jodi Ehrenhofer | 9/21/2009 | 2.7 | Create report of detailed trade breakouts by parent company by reconciliation status and Top 20 filed claim amounts. |
| Mark Zeiss | 9/21/2009 | 1.2 | Review active claims report and resolve issues. |
| Richard Stone | 9/21/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Brian Whittman | 9/22/2009 | 0.7 | Meeting with J. Ehrenhofer (A&M) to review new reporting on claims reconciliation status and discuss other claims issues. |
| Brian Whittman | 9/22/2009 | 0.5 | Call with J. Ehrenhofer (A&M), K. Kansa and J. McClelland (Sidley) re: claims reconciliation status and reporting. |
| Brian Whittman | 9/22/2009 | 0.2 | Review former employee claim reconciliation template. |
| Jodi Ehrenhofer | 9/22/2009 | 1.7 | Update report of detailed trade breakouts by subsidiary companies by reconciliation status and Top 20 filed claim amounts with detailed reconciliation comments. |
| Jodi Ehrenhofer | 9/22/2009 | 0.7 | Meeting with B. Whittman (A&M) to review new reporting on claims reconciliation status and discuss other claims issues. |
| Jodi Ehrenhofer | 9/22/2009 | 0.7 | Create final ACR report for claims status call with Sidley. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/22/2009 | 0.9 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 9/22/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 9/22/2009 | 1.1 | Update report of detailed trade breakouts by parent company by reconciliation status and Top 20 filed claim amounts with detailed reconciliation comments. |
| Jodi Ehrenhofer | 9/22/2009 | 0.9 | Follow up with Epiq on outstanding docketing errors that have not come through in any claim updates. |
| Jodi Ehrenhofer | 9/22/2009 | 0.3 | Follow up with C. Leeman (Tribune) on insurance claims that still need to be reconciled. |
| Jodi Ehrenhofer | 9/22/2009 | 0.8 | Revise drafted email to Deutsche based on additional information identified in their filed claims and circulate to Sidley for approval of process. |
| Jodi Ehrenhofer | 9/22/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/22/2009 | 0.5 | Call with B. Whittman (A&M), K. Kansa and J. McClelland (Sidley) re: claims reconciliation status and reporting. |
| Richard Stone | 9/22/2009 | 0.1 | Discussion with vendor related to outstanding claims reconciliation questions and issues. |
| Richard Stone | 9/22/2009 | 0.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 9/22/2009 | 0.4 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 9/22/2009 | 0.2 | Discussion and review of documents with D. Fuchs (McDermott) regarding prepetition claims questions related to Newsday transaction. |
| Sean Hough | 9/22/2009 | 3.1 | Research of former employee claims filed by specific outside counsel to determine exact elements to be captured for reconciliation exercise, tracking of individuals that are represented by Counsel, formulation of potential template to be filled in by outside counsel to aid in reconciliation efforts and distribution of template to B. Whittman (A&M) for review. |
| Sean Hough | 9/22/2009 | 0.3 | Adjustment of reconciliation template for former employee claims based on feed back from B. Whittman (A&M). |
| Jodi Ehrenhofer | 9/23/2009 | 1.1 | Review Epiq call logs to determine any claim related call backs that need to be made. |
| Jodi Ehrenhofer | 9/23/2009 | 0.3 | Follow up with M. Bourgon (Tribune) on status of certain employee related claims. |
| Jodi Ehrenhofer | 9/23/2009 | 0.8 | Research changes to filed claim amounts in BART to determine if they are accurate and related to docketing errors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/23/2009 | 1.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 9/23/2009 | 0.8 | Research values listed on omnibus objection exhibits for Miles versus how Epiq has captured data. |
| Jodi Ehrenhofer | 9/23/2009 | 0.7 | Advise P. Shanahan (Tribune) on reconciling claims that are incorrectly asserted against non Tribune debtor entities. |
| Jodi Ehrenhofer | 9/23/2009 | 0.8 | Make updates to active claims report based on discussions with B. Whittman (A&M). |
| Jodi Ehrenhofer | 9/23/2009 | 0.7 | Assign additional claims to be reconciled to AP recon team. |
| Mark Zeiss | 9/23/2009 | 0.8 | Review claims amount changes and prepare summary to J. Ehrenhofer (A&M). |
| Mark Zeiss | 9/23/2009 | 1.2 | Review contracts data loads and prepare summary to J. Ehrenhofer. |
| Richard Stone | 9/23/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Jodi Ehrenhofer | 9/24/2009 | 0.2 | Follow up with S. Pater (Tribune) on reconciliation questions for property tax claims. |
| Jodi Ehrenhofer | 9/24/2009 | 0.4 | Advise R. Spigner (A&M) on linking all vouchers in PeopleSoft to scheduled liabilities in BART. |
| Jodi Ehrenhofer | 9/24/2009 | 1.2 | Write report to determine which scheduled liability each invoice is linked to in order to match claims and schedules to vouchers in PeopleSoft for distribution. |
| Mark Zeiss | 9/24/2009 | 2.3 | Prepare open invoices and paid invoices creditor detail reports by debtor and provide to analysts for claims reconciliation. |
| Mark Zeiss | 9/24/2009 | 0.6 | Prepare open invoices report from Schedules data loads for J. Ehrenhofer for claims reconciliation purposes. |
| Mark Zeiss | 9/24/2009 | 1.2 | Prepare claims amount detail reporting to show intra-claim transfers and debtor reconciliation. |
| Mark Zeiss | 9/24/2009 | 1.4 | Prepare enhanced claims reporting including 503(b)(9) and reclamation amounts. |
| Mark Zeiss | 9/24/2009 | 1.2 | Provide 503(b)(9) and reclamation areas for claims so that analysts can reconcile. |
| Mark Zeiss | 9/24/2009 | 2.4 | Review claims reconciliation analyst update process and change so that analysts enter more accurate information. |
| Matt Frank | 9/24/2009 | 0.4 | Call with S. Pater (Tribune), K. Hackett (Tribune) regarding lease claims reconciliation. |
| Matt Frank | 9/24/2009 | 0.3 | Call with K. Hackett (Tribune) regarding lease claims reconciliation efforts. |
| Matt Frank | 9/24/2009 | 0.5 | Review lease claims reconciliation files to answer questions for S. Pater (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/24/2009 | 1.1 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 9/24/2009 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 9/24/2009 | 1.8 | Reconcile remaining 19,000 outstanding checks against Tribune liquidated schedules. |
| Robert Spigner | 9/24/2009 | 2.0 | Reconcile first 10,000 outstanding checks against Tribune liquidated schedules. |
| Robert Spigner | 9/24/2009 | 1.3 | Analyze BART invoices against Tribune liquidated schedules. |
| Brian Whittman | 9/25/2009 | 0.7 | Call with B. Krakauer re: debt claims against Tribune (.2) and review documents re: same (.5). |
| Jodi Ehrenhofer | 9/25/2009 | 0.6 | Conversation with J. McClelland (Sidley) to discuss the Miles claims on omnibus objection 4. |
| Jodi Ehrenhofer | 9/25/2009 | 0.8 | Prepare summary of Deutsche claims filed in bankruptcy and proposed objections and sent to company. |
| Richard Stone | 9/25/2009 | 0.6 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Sean Hough | 9/25/2009 | 0.3 | Analysis of debt-related claims filed by indentured trustee of Tribune public bonds and correspondence with claims management team regarding filing characteristics. |
| Sean Hough | 9/25/2009 | 0.2 | Correspondence with J. Ehrenhofer (A&M) regarding former employee claim for individual concerning salary continuation. |
| Brian Whittman | 9/27/2009 | 2.1 | Review updated trade claims summary (1.1), prepare summary for management (.6), and correspondence B. Krakauer (Sidley) re: same (.4). |
| Elizabeth Johnston | 9/28/2009 | 0.7 | Discussion with J. Ehrenhofer (A&M) and review of project schedule. |
| Elizabeth Johnston | 9/28/2009 | 0.6 | Create load file for new claims from Epiq updated master file. |
| Jodi Ehrenhofer | 9/28/2009 | 1.1 | Advise M. Riordan (Tribune) on all changes to BART that were rolled out so he can distribute to all users. |
| Jodi Ehrenhofer | 9/28/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 9/28/2009 | 0.4 | Advise Epiq on docketing errors to certain claims. |
| Jodi Ehrenhofer | 9/28/2009 | 0.2 | Provide report of active claims register and claim reconciliation progress to N. Chakiris and L. Hammond (both Tribune). |
| Jodi Ehrenhofer | 9/28/2009 | 0.4 | Follow up on status of claim reconciliations to certain treasury related claims for J. Rodden (Tribune). |
| Jodi Ehrenhofer | 9/28/2009 | 0.6 | Confirm contracts have been documented in large claim reductions by S. Kulhan (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/28/2009 | 0.4 | Follow up with K. Gibson (A&M) on information used to evaluate late claims so newly filed claims can be reviewed. |
| Jodi Ehrenhofer | 9/28/2009 | 0.7 | Advise E. Johnston (A&M) on loading new claims to BART from Epiq. |
| Jodi Ehrenhofer | 9/28/2009 | 0.2 | Follow up with Epiq on status of new claim images to be loaded into BART. |
| Jodi Ehrenhofer | 9/28/2009 | 0.7 | Research the history of changed claim types in BART to determine claims that are moving on active claims report. |
| Jodi Ehrenhofer | 9/28/2009 | 0.3 | Review indemnification claim population to determine if trade claims were improperly assigned in that claim group. |
| Mark Zeiss | 9/28/2009 | 1.2 | Review Epiq claims extract updates. Prepare for and attend call with E. Johnston re: Epiq updates. |
| Mark Zeiss | 9/28/2009 | 2.2 | Prepare Schedules drafts - revise Summary page. |
| Richard Stone | 9/28/2009 | 0.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 9/28/2009 | 0.3 | Discussion with claims vendor attorney regarding outstanding information requests. |
| Brian Whittman | 9/29/2009 | 0.3 | Discussion with K. Lantry re: claims issues. |
| Elizabeth Johnston | 9/29/2009 | 2.3 | Create overwrite load in BART so only new CMS_IDs are in the master file in BART. |
| Elizabeth Johnston | 9/29/2009 | 3.5 | Create BART claims master report, correct address fields and objection types. |
| Elizabeth Johnston | 9/29/2009 | 3.5 | Create new CMS_IDs so that each entered claim into BART has a unique individual ID. |
| Jodi Ehrenhofer | 9/29/2009 | 0.8 | Prepare files and advise R. Spigner (A&M) on reviewing all administrative claims to determine if they are truly claiming administrative or post petition invoices. |
| Jodi Ehrenhofer | 9/29/2009 | 1.1 | Prepare filed and advise R. Spigner (A&M) on reviewing all newly filed claims to determine if they are actually late filed or amend a timely filed claim or were subject to an extended bar date. |
| Jodi Ehrenhofer | 9/29/2009 | 0.3 | Follow up with D. Stoll (Tribune) on unsuperceded Clear Channel schedules of liability. |
| Jodi Ehrenhofer | 9/29/2009 | 1.1 | Advise R. Spigner (A&M) on reviewing all individual bondholder claims to determine which bond they duplicate. |
| Jodi Ehrenhofer | 9/29/2009 | 0.3 | Email correspondence with B. Hauserman (Sidley) to determine different stratifications of claim values to determine limits for settlement procedures. |
| Jodi Ehrenhofer | 9/29/2009 | 1.2 | Prepare reports and advise R. Spigner (A&M) on finding any claims in BART that are missing an estimate. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_September 1, 2009 through September 30, 2009_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/29/2009 | 0.4 | Identify any newly filed duplicate bondholder claims filed and flag them as such in BART. |
| Jodi Ehrenhofer | 9/29/2009 | 0.8 | Advise R. Spigner (A&M) on finding any newly identified litigation claims for Sidley. |
| Jodi Ehrenhofer | 9/29/2009 | 1.3 | Advise E. Johnston (A&M) on updating all creditor names in BART based on latest Epiq address information. |
| Jodi Ehrenhofer | 9/29/2009 | 0.4 | Advise G. Rackett (Tribune) on rules to superseding schedules with filed claims. |
| Jodi Ehrenhofer | 9/29/2009 | 0.6 | Research amended claims with additional liabilities included for certain trade vendors with G. Rackett (Tribune) and J. McClelland (Sidley). |
| Mark Zeiss | 9/29/2009 | 0.9 | Review and revise process for analysts determining objections for claims reconciliation - do not allow analysts to determine certain objection types. |
| Mark Zeiss | 9/29/2009 | 1.6 | Prepare management reports for active filed and scheduled claims. |
| Mark Zeiss | 9/29/2009 | 0.9 | Review and revise process for tracking and reporting claims agent docketing errors. |
| Mark Zeiss | 9/29/2009 | 1.1 | Review and revise process for matching Scheduled claims to filed claims - include previously matched scheduled claims in search in case current filed is better match. |
| Richard Stone | 9/29/2009 | 0.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 9/29/2009 | 0.2 | Discussion with R. Mariella (Tribune) regarding outstanding claims issues. |
| Robert Spigner | 9/29/2009 | 0.4 | Reconcile 20 duplicate claims against debt instruments. |
| Robert Spigner | 9/29/2009 | 0.6 | Research claim detail for late claims. |
| Robert Spigner | 9/29/2009 | 0.5 | Research detail for admin claims. |
| Robert Spigner | 9/29/2009 | 0.6 | Reconcile BART Litigation Claims with Tribune legal team claims. |
| Robert Spigner | 9/29/2009 | 0.2 | Research claims related to 4.875% debenture bond. |
| Robert Spigner | 9/29/2009 | 0.3 | Research claims with a missing Alt Currency Claim Amount. |
| Robert Spigner | 9/29/2009 | 1.6 | Consolidate list of Top 20 creditors. |
| Robert Spigner | 9/29/2009 | 1.9 | Reconcile 50 duplicate claims against debt instruments. |
| Brian Whittman | 9/30/2009 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: Deutsche claims. |
| Brian Whittman | 9/30/2009 | 0.3 | Review updated claims reconciliation report. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_September 1, 2009 through September 30, 2009_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 9/30/2009 | 2.1 | Run BART claims reports based on filed claims v. entered BART claims. |
| Elizabeth Johnston | 9/30/2009 | 2.4 | Create duplicates of fields for all claims entered into BART. |
| Elizabeth Johnston | 9/30/2009 | 1.2 | Correct claim name entry in BART for all improperly loaded claims. |
| Jodi Ehrenhofer | 9/30/2009 | 0.6 | Review call logs from Epiq to determine which still need to be addressed by claims reconciliation team. |
| Jodi Ehrenhofer | 9/30/2009 | 1.1 | Summarize call with counsel to Deutsche to Tribune management team and outline process to move forward with bond claims. |
| Jodi Ehrenhofer | 9/30/2009 | 0.3 | Follow up with M. Bourgon (Tribune) on status of certain employee related claims. |
| Jodi Ehrenhofer | 9/30/2009 | 0.4 | Follow up with Epiq and Cole Schotz on incorrect fee application document on live docket. |
| Jodi Ehrenhofer | 9/30/2009 | 0.4 | Call with D. Adler, counsel to Deutsche, to discuss claims filed in bankruptcy and process to remove duplicate claims. |
| Jodi Ehrenhofer | 9/30/2009 | 0.6 | Call with K. Kansa, J. McClelland, B. Hauserman (all Sidley) to discuss how to handle responses to claim objections and progress of settlement procedures. |
| Jodi Ehrenhofer | 9/30/2009 | 0.6 | Research missing addresses on drafted Schedule F and G. |
| Richard Stone | 9/30/2009 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 9/30/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Robert Spigner | 9/30/2009 | 1.7 | Reconcile 70 duplicate claims against debt instruments. |
| Robert Spigner | 9/30/2009 | 2.1 | Reconcile 110 duplicate claims against debt instruments. |
| Robert Spigner | 9/30/2009 | 2.0 | Late claim research on amendments to on time claims - 120 claims. |
| Robert Spigner | 9/30/2009 | 0.6 | Late claim research on noticing issue 1 - 96 claims. |
| Robert Spigner | 9/30/2009 | 1.2 | Late claim research on amendments to on time claims - 60 claims. |
| Robert Spigner | 9/30/2009 | 1.1 | Prepare BART setup. |

| **Subtotal** | | **252.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/8/2009 | 0.6 | Review of latest call center reports as provided by Epiq. |
| Stuart Kaufman | 9/23/2009 | 1.4 | Distribute call back requirements to company contacts. |
| Stuart Kaufman | 9/23/2009 | 1.3 | Development of action plan with respect to recurring FAQ in order to reduce callback requests and communication of same to Epiq. |
| Stuart Kaufman | 9/23/2009 | 2.1 | Bifurcation of call log into major categories based upon call back requirements. |
| Stuart Kaufman | 9/23/2009 | 1.4 | Review of July and August call logs as provided by Epiq and consolidating into one master call log. |
| Stuart Kaufman | 9/24/2009 | 1.4 | Review of unresolved call back request from Epiq call logs with company. |
| Stuart Kaufman | 9/29/2009 | 0.9 | Review of current set of FAQ used by Epiq at call center. |
| Stuart Kaufman | 9/29/2009 | 1.2 | Development of additional FAQ and circulation of same. |
| Stuart Kaufman | 9/29/2009 | 1.8 | Circulate latest Epiq call logs to company contact for review and response. |
| **Subtotal** | | **12.1** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/4/2009 | 1.2 | Review the Classified Ventures Agreement and cure costs for assumption. |
| Brian Whittman | 9/16/2009 | 0.3 | Discussion with H. Amsden (Tribune) re: contract negotiations with call center vendor. |
| Brian Whittman | 9/16/2009 | 0.2 | Correspondence with D. Kazan re: Classified Venture cure payment. |
| Brian Whittman | 9/17/2009 | 0.2 | Correspondence with M. Gart re: MCT agreement. |
| Brian Whittman | 9/24/2009 | 0.2 | Correspondence with M. Bourgon re: HR vender contract inquiry. |
| Tom Hill | 9/30/2009 | 0.7 | Review of Kenexa contract rejection and operational issues/timing. |
| **Subtotal** | | **2.8** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2009 through September 30, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2009 | 0.7 | Call with Centerbridge (V. Melwani, D. Trucano, and D. Yadegar) regarding intercompany model scenario requests with T. Hill (A&M), M. Frank (A&M), S. Kaufman (A&M), R. Sturm (Lazard), J. Chase (Lazard). |
| Brian Whittman | 9/1/2009 | 0.2 | Correspondence with A. Holtz (Alix), C. Taylor (FTI), and D. Kazan (Tribune) re: severance payments at Insertco |
| Matt Frank | 9/1/2009 | 1.1 | Meeting with J. Cannizzo (Tribune), L. Osika (Tribune) regarding newsprint forecasts. |
| Matt Frank | 9/1/2009 | 0.8 | Review intercompany model file scenarios for Centerbridge response. |
| Matt Frank | 9/1/2009 | 0.7 | Call with Centerbridge (V. Melwani, D. Trucano, D. Yadegar) regarding intercompany model scenario requests with T. Hill (A&M), M. Frank (A&M), S. Kaufman (A&M), R. Sturm (Lazard), J. Chase (Lazard). |
| Stuart Kaufman | 9/1/2009 | 0.7 | Call with Centerbridge (V. Melwani, D. Trucano, D. Yadegar) regarding intercompany model scenario requests with T. Hill (A&M), M. Frank (A&M), R. Sturm (Lazard), J. Chase (Lazard). |
| Tom Hill | 9/1/2009 | 0.7 | Attend and participate on conference call with B. Whittman(A&M), S. Kaufman(A&M), M. Frank(A&M), R. Sturm(Lazard), J. Chase(Lazard) and Centerbridge representatives (V. Melwani, D. Trucano, D. Yadegar) to discuss intercompany scenarios. |
| Matt Frank | 9/2/2009 | 2.1 | Respond to bondholder group data request for intercompany recovery model scenarios, detailed backup information. |
| Matt Frank | 9/2/2009 | 0.8 | Review documents (weekly cash forecast versus actual, thirteen week cash forecast, publishing revenue flash report, broadcasting flash report, weekly servicer report) prior to distribution for call with creditors advisors. |
| Stuart Kaufman | 9/2/2009 | 1.8 | Update recovery model Wave I responses and circulate same to B Whittman, T Hill (A&M), and B Krakauer (Sidley). |
| Stuart Kaufman | 9/2/2009 | 3.5 | Review of latest version of Recovery Model and drafting of Wave I responses to questions as posed by Centerbridge. |
| Stuart Kaufman | 9/2/2009 | 0.7 | Review of Recovery Model questions as posed by Centerbridge. |
| Matt Frank | 9/3/2009 | 0.3 | Review of wave 5 lease rejection data to summarize for creditors prior to weekly call. |
| Tom Hill | 9/3/2009 | 0.8 | Discussions with Capstone and management regarding intercompany claims analysis. |
| Tom Hill | 9/3/2009 | 0.5 | Attend and participate on semi-monthly update call with creditor financial advisors. |
| Tom Hill | 9/4/2009 | 0.7 | Respond to H. Lee (Alix) request for information to questions regarding the July Brown Book. |
| Matt Frank | 9/6/2009 | 0.3 | Review MOR support files prior to distribution to creditors advisors. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2009 through September 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/8/2009 | 0.7 | Respond to M. Rule (Alix) request for information regarding EGI Notes. |
| Tom Hill | 9/8/2009 | 0.9 | Review of Plan issues from the UCC. |
| Tom Hill | 9/8/2009 | 0.5 | Review effect of Freedom Communications filing on Tribune for Alix. |
| Matt Frank | 9/9/2009 | 1.0 | Review weekly cash flow, broadcasting/publishing flash reports, MOR detailed balance sheet / income statement, Tribune Servicer report, prior to distribution to creditors advisors. |
| Matt Frank | 9/9/2009 | 1.3 | Respond to H. Lee (Alix Partners) regarding Freedom Communications Chapter 11 filing impact on Tribune. |
| Stuart Kaufman | 9/9/2009 | 0.5 | Review of Centerbridge questions in order to provide Wave II responses. |
| Stuart Kaufman | 9/9/2009 | 0.7 | Review of questions posed by FTI in regards to Q2 YTD performance and communication of same to company. |
| Brian Whittman | 9/10/2009 | 0.2 | Correspondence with D. Pickett (Capstone) re: intercompany balances. |
| Matt Frank | 9/10/2009 | 1.4 | Prepare intercompany balances schedule for bond holder group request. |
| Matt Frank | 9/10/2009 | 0.4 | Review broadcasting product code report, weekly disbursements tracking file prior to distribution to creditors advisors. |
| Stuart Kaufman | 9/10/2009 | 0.6 | Discuss Stonehill request with T. Hill (A&M) and draft and distribute response. |
| Stuart Kaufman | 9/10/2009 | 2.7 | Update recovery model scenarios to account for May 2007 going private transaction. |
| Stuart Kaufman | 9/10/2009 | 0.3 | Respond to request from Cole Schotz for financial data on behalf of Stonehill Capital. |
| Stuart Kaufman | 9/10/2009 | 3.2 | Prepare revisions to Recovery Model waterfall tab to capture all guarantors equity value. |
| Tom Hill | 9/10/2009 | 0.3 | Discuss Stonehill request with S. Kaufman (A&M). |
| Stuart Kaufman | 9/11/2009 | 0.6 | Review of Centerbridge Wave 2 responses as drafted by M. Frank (A&M). |
| Stuart Kaufman | 9/11/2009 | 1.3 | Modeling of repayment in full of intercompany balances iterations 31-45. |
| Stuart Kaufman | 9/11/2009 | 1.1 | Development of possible response to request from Centerbridge related to repayment in full of intercompany balances prior to other value distribution in recovery model. |
| Stuart Kaufman | 9/11/2009 | 2.2 | Modeling of repayment in full of intercompany balances iterations 1 -15. |
| Stuart Kaufman | 9/11/2009 | 1.4 | Modeling of repayment in full of intercompany balances iterations 16-30. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/11/2009 | 1.2 | Review of Centerbridge scenarios for intercompany analysis. |
| Brian Whittman | 9/13/2009 | 0.2 | Correspondence with M. Rule (Alix) re: inquiry on debt balances. |
| Brian Whittman | 9/15/2009 | 0.5 | Review draft intercompany information for Centerbridge request. |
| Brian Whittman | 9/16/2009 | 0.4 | Review top trade creditor listing and bridge lender listing for potential UCC replacements to Merrill Lynch. |
| Matt Frank | 9/16/2009 | 0.6 | Review cost savings initiative summary reports received from K. Sullivan (Tribune) prior to distribution to creditors advisors. |
| Matt Frank | 9/16/2009 | 0.4 | Call with H. Lee (Alix Partners) regarding publishing footnote on publishing flash report of change in circulation revenue accounting, related follow up research. |
| Matt Frank | 9/16/2009 | 0.9 | Review weekly cash flow, broadcasting/publishing flash reports, Tribune Servicer report, prior to distribution to creditors advisors. |
| Matt Frank | 9/16/2009 | 0.6 | Review of email correspondence from H. Lee (Alix Partners) regarding Hicksville property transaction (0.2), discussion with S. Pater (Tribune) regarding information (0.2), email response to H. Lee (Alix Partners) summarizing situation to address open items (0.2). |
| Matt Frank | 9/16/2009 | 1.6 | Review of period 9, 2009, summary performance file prior to distribution to creditors advisors. |
| Stuart Kaufman | 9/16/2009 | 2.8 | Update  of recovery model per request from Centerbridge. |
| Stuart Kaufman | 9/16/2009 | 0.8 | Review of Q2 review as drafted by company, and distribution of same to G. Lawrence (FTI) per original request. |
| Brian Whittman | 9/17/2009 | 0.2 | Correspondence with H. Lee (Alix) re: question on circulation revenue. |
| Brian Whittman | 9/17/2009 | 0.5 | Call with management (C. Bigelow, G. Mazzaferri, H. Amsden), FTI (C. Taylor), Alix (H. Lee) on August financial results. |
| Matt Frank | 9/17/2009 | 1.1 | Review August 2009 financial statements prior to distribution to creditors advisors. |
| Matt Frank | 9/17/2009 | 0.5 | Weekly call with creditors advisors (Alix, FTI, Capstone, Blackstone, Moelis). |
| Brian Whittman | 9/18/2009 | 0.8 | Review Q2 MD&A for areas to redact for private lender presentation. |
| Brian Whittman | 9/18/2009 | 0.5 | Call with C. Taylor (FTI) re: financial projections. |
| Brian Whittman | 9/18/2009 | 0.2 | Discussion with D. Liebentritt re: FCC license inquire from FTI. |
| Matt Frank | 9/18/2009 | 0.9 | Review intercompany model PowerPoint summary for upcoming discussion with Capstone Advisory with B. Whittman (A&M). |
| Brian Whittman | 9/21/2009 | 0.3 | Correspondence with C. Taylor (FTI) re: questions on budgets and joint ventures. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/21/2009 | 0.4 | Review materials for discussion with Capstone on intercompany claims. |
| Brian Whittman | 9/21/2009 | 0.2 | Review intercompany model powerpoint summary for upcoming discussion with Capstone Advisors with M. Frank (A&M). |
| Brian Whittman | 9/21/2009 | 0.8 | Review plan issues from UCC and bank group. |
| Matt Frank | 9/21/2009 | 2.2 | Capstone presentation changes related to intercompany model. |
| Matt Frank | 9/21/2009 | 0.3 | Response to H. Lee (Alix Partners) regarding Hicksville property sale. |
| Matt Frank | 9/21/2009 | 1.6 | Capstone intercompany model version review prior to distribution to creditors advisors. |
| Matt Frank | 9/21/2009 | 0.2 | Review intercompany model PowerPoint summary for upcoming discussion with Capstone Advisory with B. Whittman (A&M). |
| Brian Whittman | 9/22/2009 | 0.2 | Correspondence with H. Amsden (Tribune) and C. Taylor (FTI) re: California distribution questions. |
| Matt Frank | 9/22/2009 | 0.8 | Review Centerbridge Scenario from S. Kaufman (A&M) prior to internal team discussion. |
| Matt Frank | 9/22/2009 | 1.7 | Update Centerbridge analysis to include receivable balances for transaction date. |
| Matt Frank | 9/22/2009 | 0.7 | Discuss Centerbridge Scenario questions from review with S. Kaufman (A&M) prior to distribution. |
| Matt Frank | 9/22/2009 | 1.2 | Review 2009 JV performance financial information prior to distribution to creditors advisors. |
| Stuart Kaufman | 9/22/2009 | 2.6 | Draft initial response for Centerbridge Wave 3 questions related to repayment in full of intercompany balances. |
| Stuart Kaufman | 9/22/2009 | 0.9 | Comparison of revised Recovery Model for Centerbridge to original Recovery Model and distribution of same to B. Whittman (A&M) for review. |
| Stuart Kaufman | 9/22/2009 | 0.7 | Discuss Centerbridge Scenario questions from review with M. Frank (A&M) prior to distribution. |
| Stuart Kaufman | 9/22/2009 | 0.7 | Update of inter company balances prior to distribution to Centerbridge. |
| Stuart Kaufman | 9/22/2009 | 2.3 | Update  Centerbridge Recovery Model for guarantors equity. |
| Brian Whittman | 9/23/2009 | 0.3 | Correspondence with H. Lee (Alix) re: questions on publishing performance. |
| Matt Frank | 9/23/2009 | 1.1 | Discussion with S. Kaufman (A&M) regarding outcome of intercompany model scenario based on discussion with Centerbridge. |
| Stuart Kaufman | 9/23/2009 | 1.1 | Discussion with M. Frank (A&M) regarding outcome of intercompany model scenario based on discussion with Centerbridge. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/23/2009 | 1.7 | Update base case Recovery Model for discussion with Capstone. |
| Brian Whittman | 9/24/2009 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: FCC matters. |
| Brian Whittman | 9/24/2009 | 0.3 | Call with C. Taylor (FTI) re: Tribune business plan. |
| Brian Whittman | 9/24/2009 | 0.4 | Review draft presentation on valuation process. |
| Matt Frank | 9/24/2009 | 0.2 | Review of updated product code pacing report prior to distribution to creditors advisors. |
| Stuart Kaufman | 9/24/2009 | 2.4 | Update of Centerbridge Recovery Model based upon updated intercompany balances. |
| Stuart Kaufman | 9/24/2009 | 1.6 | Update of Recovery Model for no guarantee scenarios per Centerbridge request. |
| Tom Hill | 9/24/2009 | 2.1 | Review of revised Broadcasting 5 year forecast to be provider to FA's. |
| Tom Hill | 9/24/2009 | 0.7 | Review of FCC questions from FTI. |
| Tom Hill | 9/24/2009 | 2.3 | Review of revised Publishing 5 year forecast to be provided to FA's. |
| Brian Whittman | 9/25/2009 | 0.3 | Call with S. Mandava (Lazard) re: valuation presentation comments. |
| Brian Whittman | 9/25/2009 | 0.2 | Correspondence with H. Lee (Alix) re: recent financials. |
| Brian Whittman | 9/25/2009 | 0.2 | Review cash flow questions from H. Lee (Alix). |
| Brian Whittman | 9/25/2009 | 1.2 | Conference call with D. Pickett (Capstone), D. Brandt (Capstone), R. Poutous Barry (Capstone), S. Kaufman (A&M) and M. Frank (A&M) to provide Capstone with an overview of the structure, rational and outputs of the claims recovery model . |
| Brian Whittman | 9/25/2009 | 0.5 | Respond to question from G. Lawrence (FTI) re: broadcast amortization. |
| Matt Frank | 9/25/2009 | 1.2 | Conference call with D. Pickett (Capstone), D. Brandt (Capstone), R. Poutous Barry (Capstone), B Whittman (A&M), S. Kaufman (A&M) to provide Capstone with an overview of the structure, rational and outputs of the claims recovery model . |
| Stuart Kaufman | 9/25/2009 | 0.7 | Develop and distribute response to cash forecast questions as raised by Alix. |
| Stuart Kaufman | 9/25/2009 | 1.2 | Conference call with D. Pickett (Capstone), D. Brandt (Capstone), R. Poutous Barry (Capstone), B. Whittman (A&M) and M. Frank (A&M) to provide Capstone with an overview of the structure, rational and outputs of the claims recovery model . |
| Stuart Kaufman | 9/25/2009 | 0.5 | Review of Capstone presentation in advance of conference call. |
| Stuart Kaufman | 9/25/2009 | 0.5 | Correction of Capstone Recovery Model presentation and circulation of same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/25/2009 | 2.8 | Update Recovery Model based upon revised P11 intercompany balances. |
| Stuart Kaufman | 9/25/2009 | 0.9 | Review of weeks 36 -38 cash flow forecast and discussion of same with V Garlati (Tribune) in regards to questions posed by Alix. |
| Brian Whittman | 9/29/2009 | 3.0 | Attend presentation by R. Michaels (Tribune) to Senior Lender Steering Committee on business plan. |
| Brian Whittman | 9/29/2009 | 0.4 | Review questions from FTI on 5 year plan. |
| Brian Whittman | 9/29/2009 | 1.5 | Meeting with Senior Lender Steering Committee, Davis Polk, Sidley, Lazard, and Company Management to discuss issues with proposed plan of reorganization. |
| Stuart Kaufman | 9/29/2009 | 2.6 | Prepare revisions to Centerbridge Wave 2 responses based upon feedback. |
| Stuart Kaufman | 9/29/2009 | 0.4 | Phone call with T. Hill (A&M) in regards to Centerbridge Wave 2 issues. |
| Tom Hill | 9/29/2009 | 0.4 | Telephone call with S. Kaufman (A&M) regarding Centerbridge Wave 2 issues. |
| Brian Whittman | 9/30/2009 | 0.3 | Correspondence with B. Krakauer (Sidley) re: data requests from Chadbourne. |
| Brian Whittman | 9/30/2009 | 2.9 | Meeting with C. Taylor, C. Nicholls (FTI), N. Larsen, C. Bigelow (Tribune), and S. Mandava (Lazard) re: questions on 5 year plan (2.5) and follow-up discussions with management (.4). |
| **Subtotal** | | **106.3** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/4/2009 | 0.4 | Discussion with P. Kinealy re: open issues re: schedules. |
| Steve Kotarba | 8/7/2009 | 0.7 | Discuss schedules with P. Kinealy re: open issues. |
| Steve Kotarba | 8/10/2009 | 0.5 | Prepare for and participate on status call. |
| Steve Kotarba | 8/10/2009 | 0.5 | Prepare for internal call with company re: strategy. |
| Steve Kotarba | 8/25/2009 | 2.2 | Work on-site re: schedules. |
| Steve Kotarba | 8/25/2009 | 1.1 | On-site meetings re: schedules. |
| Steve Kotarba | 8/26/2009 | 1.7 | Review and discuss comments to draft responses. |
| Steve Kotarba | 8/26/2009 | 2.8 | Work on notice issues and notice lists re: schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Sielinski | 8/31/2009 | 1.8 | Preparation of open accounts payable - unsecured liability. |
| Richard Niemerg | 8/31/2009 | 0.2 | Draft e-mail to P. Kinealy (A&M) relating to disclosure schedules for the disposition transaction. |
| Steve Kotarba | 8/31/2009 | 1.1 | Address open issues re: schedules. |
| Brian Whittman | 9/1/2009 | 0.4 | Review communication documents for Cubs season ticket holders and provide comments to G. Weitman. |
| Brian Whittman | 9/1/2009 | 0.3 | Correspondence with T. Hill and R. Stone (A&M) re: next steps on Cubs transaction. |
| Brian Whittman | 9/1/2009 | 0.5 | Participate in call with Cubs, Tribune Senior Management, Sidley and A&M (R. Stone and T. Hill) to discuss noticing and near term priorities related to payroll and Accounts Payable |
| Jeff Gilleland | 9/1/2009 | 2.9 | Match creditor information from BART to vendor information in payments file to identify creditors already included in master mailing matrix. |
| Jeff Gilleland | 9/1/2009 | 1.9 | Match master mailing matrix to current outstanding check files to determine new creditors that need to be added. |
| Jeff Gilleland | 9/1/2009 | 1.6 | Match master mailing matrix to current open liability files to determine new creditors that need to be added. |
| Jeff Sielinski | 9/1/2009 | 0.8 | Preparation of open accounts payable - unsecured liability. |
| Jodi Ehrenhofer | 9/1/2009 | 0.7 | Advise J. Gilleland (A&M) on identifying new creditors for master mailing matrix based on current AP. |
| Jodi Ehrenhofer | 9/1/2009 | 1.1 | Review current master mailing list to determine de-duping that needs to be performed for current players. |
| Jodi Ehrenhofer | 9/1/2009 | 0.3 | Discussions with T. Fleischhacker (Tribune) regarding SOFA question 7. |
| Jodi Ehrenhofer | 9/1/2009 | 1.0 | Prepare first draft of master mailing matrix for Epiq with instructions on creditors addresses to redact as well as creditors with missing addresses. |
| Jodi Ehrenhofer | 9/1/2009 | 0.6 | Follow up with T. Fleischhacker (Tribune) on missing addresses on master mailing matrix. |
| Jodi Ehrenhofer | 9/1/2009 | 0.5 | Meeting with C. Bigelow, N. Larsen, D. Eldersveld, D. Kazan, M. Lufrano, C. Kenney, T. Fleischhacker (all Tribune), K. Kansa (Sidley), B. Whittman, T. Hill and R. Stone (A&M) to plan filing of Cubs entity. |
| Jodi Ehrenhofer | 9/1/2009 | 0.4 | Advise J. Gilleland (A&M) on adding new marketing contracts to Schedule G. |
| Jodi Ehrenhofer | 9/1/2009 | 0.9 | Indentify correct mailing address for all former players on master mailing matrix. |
| Matt Frank | 9/1/2009 | 0.5 | Discussion with R. Stone (A&M) regarding AP analysis related to Cubs entities. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/1/2009 | 1.0 | Review of contract file from P. Kinealy (A&M) to assist with analyzing cure cost amounts from open AP files. |
| Matt Frank | 9/1/2009 | 1.1 | Compare historical payment file to open AP file to begin to determine potential large upcoming payments. |
| Matt Frank | 9/1/2009 | 1.3 | Analyze historical payment file for large recurring payments in fall months. |
| Matt Frank | 9/1/2009 | 1.0 | Review of AP files from R. Stone (A&M) to analyze open AP. |
| Richard Niemerg | 9/1/2009 | 0.2 | Meeting with P. Kinealy (A&M) relating to disclosure schedules for the disposition transaction. |
| Richard Stone | 9/1/2009 | 1.1 | Analyze Cubs outstanding vouchers and recent large monthly recurring payments. |
| Richard Stone | 9/1/2009 | 0.5 | Meeting with R. Allen and L. Abernathy (Tribune) regarding Cubs payroll cycles and timing. |
| Richard Stone | 9/1/2009 | 1.2 | Compile information and question list for Cubs related to bankruptcy planning and preparation. |
| Richard Stone | 9/1/2009 | 0.3 | Discussion with E. McGonigle (Tribune) regarding Cubs AMEX balances and card programs. |
| Richard Stone | 9/1/2009 | 0.8 | Analyze current Cubs contract list and begin to research for cure cost exhibit. |
| Richard Stone | 9/1/2009 | 0.5 | Discussion with M. Frank (A&M) regarding cure cost exhibit and Cubs Accounts Payable analysis. |
| Richard Stone | 9/1/2009 | 0.5 | Participate in call with Cubs, Tribune Senior Management, Sidley and A&M (B. Whittman and T. Hill) to discuss noticing and near term priorities related to payroll and Accounts Payable. |
| Steve Kotarba | 9/1/2009 | 1.0 | Prepare for and participate on status call re: filing. |
| Steve Kotarba | 9/1/2009 | 1.1 | Review drafts and provide comments re: omnibus objections. |
| Tom Hill | 9/1/2009 | 0.5 | Attend and participate at Cubs disposition planning session with Tribune Management, Sidley, R. Stone (A&M), P. Kinealy (A&M), J. Ehrenhofer(A&M). |
| Tom Hill | 9/1/2009 | 0.8 | Review UCC filings for the Cubs in preparation for the transaction. |
| Tom Hill | 9/1/2009 | 1.2 | Prepare for Cubs disposition planning session including a review of financial information and noticing requirements. |
| Andrew Whitney | 9/2/2009 | 2.8 | Comparison check between original and amended drafts. |
| Andrew Whitney | 9/2/2009 | 2.2 | Address lookup re: name changes found in comparison check. |
| Jeff Gilleland | 9/2/2009 | 1.1 | Identify new minor league employees not included in master mailing matrix and ensure they are included. |
| Jeff Gilleland | 9/2/2009 | 0.6 | Compile master list of vendors that need to be added to the BART from the reconciliation to payments, unpaid vouchers, and outstanding checks where no matches were returned. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2009 through September 30, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Gilleland | 9/2/2009 | 1.8 | Work with company to locate vendor addresses where information missing in noticing matrix. Update noticing matrix accordingly. |
| Jeff Gilleland | 9/2/2009 | 0.9 | Ensure current debt holder information provided by T. Hill (A&M) has been included in master mailing matrix. |
| Jeff Gilleland | 9/2/2009 | 1.4 | Update individuals names in noticing matrix to present alphabetically. |
| Jeff Gilleland | 9/2/2009 | 0.9 | Add vendor information from B. Fields (Tribune) to master mailing matrix. |
| Jeff Gilleland | 9/2/2009 | 1.1 | Ensure all vendors paid via wire payment from B. Caridine (Tribune) are included in master mailing list. |
| Jeff Gilleland | 9/2/2009 | 0.3 | Update creditor information for specific individuals re: updates received in various emails from team members. |
| Jeff Gilleland | 9/2/2009 | 2.1 | Review noticing matrix to differentiate between individuals and creditors and make updates as necessary. Review addresses for completeness; research address information where necessary. |
| Jeff Gilleland | 9/2/2009 | 0.8 | Load MLB entities and clubs noticing information to BART for master mailing matrix. |
| Jeff Gilleland | 9/2/2009 | 0.7 | Load vendors to BART for master mailing list where previous load attempts resulted in errors. |
| Jeff Gilleland | 9/2/2009 | 1.7 | Review additional marketing contracts provided and enter information into Schedule G and master mailing matrix. |
| Jeff Gilleland | 9/2/2009 | 0.4 | Work with company to review and research vendor information for list of creditors compiled from new marketing contracts. |
| Jeff Gilleland | 9/2/2009 | 1.2 | Review additional marketing contracts that are unexecuted.  Add vendor information to noticing matrix. |
| Jeff Gilleland | 9/2/2009 | 1.3 | Add additional records to master mailing list re: email and vendor information received from P. Kinealy (A&M). |
| Jeff Sielinski | 9/2/2009 | 1.8 | Review of personal property assets and preparation of schedule B inputs. |
| Jodi Ehrenhofer | 9/2/2009 | 0.6 | Advise Epiq on additional notice parties to be included on master mailing matrix. |
| Jodi Ehrenhofer | 9/2/2009 | 0.3 | Determine process to verify all information contained in master mailing list is accurate and complete. |
| Jodi Ehrenhofer | 9/2/2009 | 0.4 | Discussion with B. Fields (Tribune) on current notice list. |
| Jodi Ehrenhofer | 9/2/2009 | 0.4 | Correspondence with N. Chakiris (Tribune) on potential missing parties to the master mailing matrix. |
| Jodi Ehrenhofer | 9/2/2009 | 0.5 | Meeting with N. Larsen, D. Eldersveld, D. Kazan, B. Fields, M. Lufrano, J. Reischl (all Tribune), T. Hill, P. Kinealy, S. Kotarba, R. Stone (A&M) and K. Kansa (Sidley) to discuss current planning and noticing issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/2/2009 | 2.6 | Create final file of additional creditors to send to Epiq for master mailing matrix. |
| Jodi Ehrenhofer | 9/2/2009 | 0.6 | Advise L. Hoeflich(A&M) on reviewing master mailing matrix as compared to master tracking spreadsheet for completeness and accuracy. |
| Jodi Ehrenhofer | 9/2/2009 | 0.4 | Follow up with J. Reischl (Cubs) on missing addresses for contract parties. |
| Jodi Ehrenhofer | 9/2/2009 | 0.7 | Research mailing address for MLB entities to be added to master mailing matrix. |
| Jodi Ehrenhofer | 9/2/2009 | 0.8 | Update master mailing matrix with correct address for former players who had multiple addresses. |
| Jodi Ehrenhofer | 9/2/2009 | 1.9 | Track a final list of all additional creditors to be added to master mailing matrix as they come in through email from company. |
| Jodi Ehrenhofer | 9/2/2009 | 1.2 | Confirm all proper notice parties for banks and lenders are included in master mailing matrix. |
| Jodi Ehrenhofer | 9/2/2009 | 1.1 | Research potential missing files from master mailing matrix tracking spreadsheet not included in creditor database. |
| Matt Frank | 9/2/2009 | 2.5 | Develop Cubs contract to vendor comparison schedule. |
| Matt Frank | 9/2/2009 | 0.5 | Call with R. Stone (A&M) to review AP analysis, PeopleSoft query research, upcoming payment analysis. |
| Matt Frank | 9/2/2009 | 1.0 | Discussion with R. Stone (A&M) regarding AP analysis, PeopleSoft queries, contract review, related to Cubs entities. |
| Matt Frank | 9/2/2009 | 0.5 | Review of AP files, begin to layout analysis regarding open balances. |
| Matt Frank | 9/2/2009 | 1.1 | Develop Cubs AP spend by vendor, by amount, detail schedule. |
| Matt Frank | 9/2/2009 | 0.6 | Continue review of AP data for what will be outstanding at filing date given normal payment terms. |
| Richard Niemerg | 9/2/2009 | 0.1 | Draft e-mail to P. Kinealy (A&M) relating to disclosure schedules for the disposition transaction. |
| Richard Stone | 9/2/2009 | 1.0 | Prepare updated information request list for Cubs finance team in preparation for onsite visit. |
| Richard Stone | 9/2/2009 | 0.5 | Discussion with M. Frank (A&M) regarding cure cost exhibit and Cubs Accounts Payable analysis and status update. |
| Richard Stone | 9/2/2009 | 0.8 | Analyze vendor query of Cubs vendors paid in last 24 months to support cure cost exhibit preparation. |
| Richard Stone | 9/2/2009 | 1.1 | Participate in payroll meeting with PeopleSoft Support Group, R. Allen and L. Abernathy (Tribune) regarding Cubs payroll cycle and impact on potential bankruptcy planning. |

Exhibit D

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_September 1, 2009 through September 30, 2009_**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/2/2009 | 0.5 | Participate in call with Cubs, Tribune Senior Management, Sidley and A&M (T. Hill, J. Ehrenhofer) to discuss payroll, Accounts Payable and other related preplanning issues. |
| Richard Stone | 9/2/2009 | 1.0 | Discussion with M. Frank (A&M) regarding AP analysis, PeopleSoft queries, contract review, related to Cubs entities. |
| Richard Stone | 9/2/2009 | 0.4 | Discussion with S. Martinet (Tribune) regarding Cubs payroll cycle queries and modifications for possible bankruptcy dates. |
| Steve Kotarba | 9/2/2009 | 0.5 | Meeting with Tribune, T. Hill, P. Kinealy, J. Ehrenhofer, R. Stone (A&M) and K. Kansa (Sidley) to discuss current planning and noticing issues. |
| Steve Kotarba | 9/2/2009 | 2.6 | Finalize omnibus objections for filing. |
| Tom Hill | 9/2/2009 | 0.7 | Attend and participate on calls to JPM/Chase regarding Cubs Transaction noticing. |
| Tom Hill | 9/2/2009 | 0.6 | Attend and participate on calls to BofA regarding Cubs Transaction noticing. |
| Tom Hill | 9/2/2009 | 0.9 | Attend and participate on calls to Wilmington Trust and Brown Rudnick regarding Cubs Transaction noticing. |
| Tom Hill | 9/2/2009 | 1.0 | Prepare for and attend Cubs disposition planning session with Tribune Management, Sidley, R. Stone (A&M), P. Kinealy (A&M) and J. Ehrenhofer(A&M). |
| Tom Hill | 9/2/2009 | 0.6 | Attend and participate on calls to Law Debenture regarding Cubs Transaction noticing. |
| Tom Hill | 9/2/2009 | 0.6 | Attend and participate on calls to Barclays Capital regarding Cubs Transaction noticing. |
| Tom Hill | 9/2/2009 | 0.9 | Attend and participate at meeting on the revised 2009 forecast with Tribune Management (C. Bigelow, J. Sinclair, H. Amsden, B. Litman). |
| Tom Hill | 9/2/2009 | 0.6 | Attend and participate on calls to Deutsche Bank regarding Cubs Transaction noticing. |
| Andrew Whitney | 9/3/2009 | 0.6 | Vendor address lookup. |
| Andrew Whitney | 9/3/2009 | 1.2 | Run drafts of sofa/schedules re: qc check. |
| Jeff Sielinski | 9/3/2009 | 0.3 | Review of workers compensation filings - preparation of SOFA 8. |
| Jeff Sielinski | 9/3/2009 | 1.5 | Review of provided charitable gifts. Preparation of SOFA 7 re: same. |
| Jodi Ehrenhofer | 9/3/2009 | 1.6 | Meeting with J. Reischl (Tribune), S. Kotarba, P. Kinealy and R. Stone (A&M) to review drafted schedules and statements.. |
| Jodi Ehrenhofer | 9/3/2009 | 1.2 | Add all minor league parties to master mailing matrix as provided by J. Norton (Tribune). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2009 through September 30, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/3/2009 | 0.9 | Meeting with J. Reischl (Tribune), S. Kotarba, P. Kinealy and R. Stone (A&M) to review any types of payments that may be effected by the filing. |
| Jodi Ehrenhofer | 9/3/2009 | 1.2 | Review mezzanine Suite license agreements on drafted Schedule G with J. Reischl (Tribune). |
| Jodi Ehrenhofer | 9/3/2009 | 0.3 | Discussion with B. Tuttle (Epiq) on status of address review programs supplied by Epiq. |
| Jodi Ehrenhofer | 9/3/2009 | 0.4 | Advise J. Norton (Tribune) on employees included in master mailing matrix to help review potential players that might be missing. |
| Jodi Ehrenhofer | 9/3/2009 | 0.8 | Ensure all new creditors provided by N. Chakiris (Tribune) are included in master mailing matrix. |
| Jodi Ehrenhofer | 9/3/2009 | 0.6 | Research potential litigation notice parties with M. Lufrano (Tribune). |
| Jodi Ehrenhofer | 9/3/2009 | 0.7 | Advise J. Gilleland (A&M) on reconciling all master mailing matrix data sent to Epiq as compared to creditor database. |
| Jodi Ehrenhofer | 9/3/2009 | 0.9 | Advise Epiq on updates to master mailing matrix. |
| Matt Frank | 9/3/2009 | 0.4 | Changes to AP summary analysis prior to distribution to R. Stone (A&M). |
| Matt Frank | 9/3/2009 | 1.3 | Match of contract list to vendor ID list from PeopleSoft for cure cost analysis. |
| Matt Frank | 9/3/2009 | 1.5 | Updates to the AP analysis per discussion/review with S. Kaufman (A&M). |
| Matt Frank | 9/3/2009 | 0.7 | Review of contract file, matching vendors with vendor ID numbers, to assist in analyzing past, current, future spend trends. |
| Matt Frank | 9/3/2009 | 2.0 | Additional AP analysis, data cuts, review of open AP and customer lists. |
| Matt Frank | 9/3/2009 | 0.7 | Summarize Contract analysis for R. Stone (A&M) prior to Cubs preparation meeting. |
| Matt Frank | 9/3/2009 | 0.5 | Discussion with R. Stone (A&M) regarding cure cost exhibit Accounts Payable and information necessary to complete analyses. |
| Matt Frank | 9/3/2009 | 0.8 | Summarize AP analysis for R. Stone (A&M) prior to Cubs preparation meeting. |
| Matt Frank | 9/3/2009 | 1.1 | Review of open AP items to analyze potential payment amounts at future dates. |
| Richard Stone | 9/3/2009 | 0.5 | Discussion with M. Frank (A&M) regarding cure cost exhibit Accounts Payable and information necessary to complete analyses. |
| Richard Stone | 9/3/2009 | 1.6 | Meeting with J. Ehrenhofer, P. Kinealy, S. Kotarba (A&M) and Tribune regarding draft of statements and schedules. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/3/2009 | 1.5 | Meeting with J. Reischl and M. Lufrano (Cubs) regarding certain schedules and statements, including schedule G and cure cost exhibit. |
| Richard Stone | 9/3/2009 | 0.8 | Analyze Cubs outstanding vouchers and recent large monthly recurring payments. |
| Richard Stone | 9/3/2009 | 0.3 | Discussion with J. Norton (Cubs) regarding Cubs payroll and bankruptcy related issues and preparation items. |
| Richard Stone | 9/3/2009 | 0.4 | Research batch of Cubs payment requests sent to FSC for processing and report status to J. Reischl and recommendations related to possible bankruptcy filing. |
| Richard Stone | 9/3/2009 | 2.6 | Meeting with J. Reischl (Cubs) regarding payroll and Accounts Payable history, available information and bankruptcy preparation and planning. |
| Steve Kotarba | 9/3/2009 | 0.9 | Meeting with Tribune, J. Ehrenhofer, P. Kinealy and R. Stone (A&M) to review impact of filing on payments. |
| Steve Kotarba | 9/3/2009 | 1.6 | Meeting with Tribune, J. Ehrenhofer, R. Stone, and P. Kinealy (A&M) to review draft of statements and schedules. |
| Steve Kotarba | 9/3/2009 | 2.0 | Work on-site with team to finalize 9/4 mailing list and finalize schedule drafts. |
| Steve Kotarba | 9/3/2009 | 1.1 | Review documents, emails and open items to prepare for on-site meetings. |
| Jeff Sielinski | 9/4/2009 | 1.1 | Compilation of disbursement information and preparation of SOFA 3b. |
| Jeff Sielinski | 9/4/2009 | 1.7 | Review of litigation matters, preparation of  SOFA 4a and Schedule F re: same. |
| Jodi Ehrenhofer | 9/4/2009 | 0.2 | Continue to advise J. Gilleland (A&M) on reconciling all master mailing matrix data sent to Epiq as compared to creditor database. |
| Richard Stone | 9/4/2009 | 0.6 | Discussion with R. Allen and M. Riordan (Tribune) regarding status of Cubs meeting and next steps at the FSC to prepare for filing. |
| Richard Stone | 9/4/2009 | 0.5 | Discussion with J. Reischl (Cubs) regarding vendor questions related to outstanding unpaid invoices. |
| Richard Stone | 9/4/2009 | 0.6 | Analyze expense reimbursement credit card outstanding charges for Cubs and determine impact of potential bankruptcy filing. |
| Richard Stone | 9/4/2009 | 0.2 | Discussion with D. Sanders (Tribune) regarding outstanding Cubs invoices with leasing vendor and to determine why invoices were received through OnBase and not Cubs directly. |
| Richard Stone | 9/4/2009 | 1.7 | Research and analyze Cubs vouchers and scheduled to pay dates in relation to possible bankruptcy filing dates. |
| Steve Kotarba | 9/4/2009 | 2.3 | Review additional information received and work to prepare initial SOFA drafts. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2009 through September 30, 2009***

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 9/4/2009 | 1.1 | Review, discuss and implement comments, prepare objections for filing. |
| Matt Frank | 9/6/2009 | 2.2 | Match of contract list to vendor ID list from PeopleSoft for cure cost analysis. |
| Matt Frank | 9/7/2009 | 2.9 | Continue to match contract list to vendor ID list for cure cost analysis. |
| Richard Stone | 9/7/2009 | 1.1 | Respond to various Cubs related bankruptcy related questions and determine additional information requests necessary for preparation to file. |
| Richard Stone | 9/7/2009 | 3.5 | Prepare Cubs bankruptcy preparation and status summary document including all related Accounts Payable and Payroll items. |
| Jeff Gilleland | 9/8/2009 | 3.2 | Create reconciliation tracking numbers and begin assembling update file of creditors add to BART based on reconciliation analysis. |
| Jeff Gilleland | 9/8/2009 | 0.6 | Create template of contracts on Schedule G to tie all contracts on share site to ensure no contracts are missing. |
| Jeff Gilleland | 9/8/2009 | 2.4 | Compare vendor and contract information on Schedule G to cubs share site. |
| Jeff Sielinski | 9/8/2009 | 0.4 | Review of updated Director and Officer information, updates to SOFA 21b re: same. |
| Jeff Sielinski | 9/8/2009 | 0.3 | Preparation of SOFA 11 & SOFA 12 related to financial account information. |
| Jodi Ehrenhofer | 9/8/2009 | 1.0 | Meeting with N. Larsen, D. Eldersveld, D. Kazan, M. Lufrano, T. Fleischhacker, B. Fields (all Tribune), K. Kansa (Sidley), B. Whittman, T. Hill and R. Stone (A&M) to discuss status of filing preparation. |
| Jodi Ehrenhofer | 9/8/2009 | 1.1 | Call with K. Kansa (Sidley), S. Kotarba and P. Kinealy (both A&M) to discuss current issues on schedules and statements. |
| Jodi Ehrenhofer | 9/8/2009 | 1.3 | Review affidavit of service or transaction hearing from Epiq to ensure all individual addresses were redacted. |
| Jodi Ehrenhofer | 9/8/2009 | 0.7 | Advise J. Gilleland (A&M) to reconciling schedule G to project data site to ensure no additional missing contracts. |
| Matt Frank | 9/8/2009 | 1.2 | Updates to AP summary analysis file to isolate potential late payment issues. |
| Matt Frank | 9/8/2009 | 2.6 | Split out matched contracts from non-matched contracts for business unit review. |
| Matt Frank | 9/8/2009 | 1.4 | Add subtotals to matched contracts from AP analysis file for summarization of unpaid contract cure costs. |
| Matt Frank | 9/8/2009 | 3.0 | Review Schedule G contract list as compared to matched/non-matched contract list prior to distribution to business unit for review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/8/2009 | 0.6 | Meeting with R. Stone (A&M) regarding open AP analysis, contract cure analysis. |
| Richard Stone | 9/8/2009 | 0.8 | Analyze latest Cubs cure cost exhibit and review contract list and associated outstanding liability balances. |
| Richard Stone | 9/8/2009 | 0.5 | Call with J. Norton (Cubs) regarding updated payroll estimates for 10/2 payroll cycle. |
| Richard Stone | 9/8/2009 | 0.5 | Discussion with S. Hough (A&M) regarding Cubs employee related analysis related to potential filing. |
| Richard Stone | 9/8/2009 | 0.6 | Analyze outstanding Cubs minor league payments and deferred payments related to player signings. |
| Richard Stone | 9/8/2009 | 0.4 | Discussion with T. Fleischhacker and M. Van Poucke (Cubs) regarding MLB related payments expected in the next 30-45 days. |
| Richard Stone | 9/8/2009 | 1.3 | Analyze Cubs outstanding check list as of latest bank file received to determine large and potential critical payments which may be impacted by preparation of bankruptcy filing. |
| Richard Stone | 9/8/2009 | 0.9 | Draft FSC and payroll processing timeline and document for upcoming meeting regarding planning and preparation for Cubs bankruptcy. |
| Richard Stone | 9/8/2009 | 0.5 | Discussion with T. Fleischhacker (Cubs) regarding outstanding preparation issues and questions including health care and union related payments. |
| Richard Stone | 9/8/2009 | 0.6 | Meeting with M. Frank (A&M) regarding open AP analysis, contract cure analysis. |
| Richard Stone | 9/8/2009 | 1.0 | Participate in Cubs bankruptcy preparation and planning call with Cubs, Sidley, T. Hill and J. Ehrenhofer (A&M). |
| Sean Hough | 9/8/2009 | 2.6 | Assignment of classification for outstanding checks related to Chicago Cubs legal entities to determine if checks are trade related, current employee or individual contractor liabilities. |
| Sean Hough | 9/8/2009 | 1.3 | Initial analysis of outstanding checks relating to Chicago Cubs legal entities in preparation of potential bankruptcy filing and separation of customer refund amounts from general trade and employee-related amounts. |
| Sean Hough | 9/8/2009 | 0.5 | Discussion with R. Stone (A&M) regarding Cubs employee related analysis related to potential filing. |
| Steve Kotarba | 9/8/2009 | 0.6 | Discussion with P. Kinealy and J. Ehrenhofer re: SOFA and Schedule issues including SOFA 3c and schedules. |
| Steve Kotarba | 9/8/2009 | 1.1 | Call with K. Kansa re: open issues re SOFAs and Schedules (.5) and follow up re: same (.6). |
| Steve Kotarba | 9/8/2009 | 0.9 | Participate on planning call re Fastball |
| Tom Hill | 9/8/2009 | 1.1 | Review noticing requirements and listings for Cubs disposition. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/8/2009 | 1.1 | Prepare for Cubs meeting with management reviewing payroll and player bonus issues. |
| Tom Hill | 9/8/2009 | 1.0 | Attend and participate at Cubs disposition planning session with Tribune Management, Sidley, R. Stone (A&M), P. Kinealy (A&M) and J. Ehrenhofer(A&M). |
| Andrew Whitney | 9/9/2009 | 2.2 | Quality check re: mezzanine contracts. |
| Andrew Whitney | 9/9/2009 | 2.7 | Review contract files re: missing and variable contract descriptions. |
| Andrew Whitney | 9/9/2009 | 2.9 | Quality check re: contract reviews. |
| Angela Bergman | 9/9/2009 | 3.9 | QC on Contracts for Schedule G. |
| Angela Bergman | 9/9/2009 | 3.1 | Continue QC on Contracts for Schedule G. |
| Jeff Gilleland | 9/9/2009 | 1.6 | Compile final master tracking document of contracts on schedule G reviewed in reconciliation process of share site. |
| Jeff Gilleland | 9/9/2009 | 1.2 | Advise A. Whitney (A&M) and A. Bergman (A&M) on review process and how to populate contract review templates. |
| Jeff Gilleland | 9/9/2009 | 3.8 | Begin review of specific material contracts from data share and compare to those records already in database. Identify variances and determine records to be added to database or supplemented with additional information. |
| Jeff Gilleland | 9/9/2009 | 2.6 | Review contracts from share site where indicated for follow up in file received from A. Whitney (A&M) and A. Bergman (A&M) to ensure they are in Schedule G. |
| Jeff Sielinski | 9/9/2009 | 1.8 | Compilation of disbursement information and preparation of SOFA 3b: updates made to schedule B2 - cash accounts; B9 Insurance Policies. |
| Jodi Ehrenhofer | 9/9/2009 | 0.8 | Identify all duplication and missing creditors from initial master mailing matrix as compared to current creditor database. |
| Jodi Ehrenhofer | 9/9/2009 | 1.1 | Review all final edits to affidavit of service provided by Epiq based on company review. |
| Mark Zeiss | 9/9/2009 | 1.5 | Prepare redacted vendor addresses for Schedules. |
| Richard Stone | 9/9/2009 | 0.3 | Analyze utility provider list supplied by Cubs finance team in preparation of filing. |
| Richard Stone | 9/9/2009 | 0.5 | Discussion with T. Fleischhacker (Cubs) regarding outstanding Cubs bankruptcy preparation data requests and questions. |
| Richard Stone | 9/9/2009 | 1.0 | Meeting with B. Fields (Tribune) regarding list of critical vendor payments related to potential bankruptcy filing and business combination agreement. |
| Richard Stone | 9/9/2009 | 0.6 | Prepare information and updated list of Cubs payments for meeting related to critical Cubs payments and next steps. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/9/2009 | 0.5 | Discussion with J. Reischl (Cubs) regarding open Cubs Accounts Payable questions and payroll issues. |
| Richard Stone | 9/9/2009 | 0.3 | Discussion with T. Fleischhacker (Cubs) regarding Accounts Payable processing and setting new vendors up. |
| Richard Stone | 9/9/2009 | 0.5 | Respond to J. Norton (Cubs) regarding payroll and pension related questions. |
| Richard Stone | 9/9/2009 | 1.4 | Compile and draft list of potential critical payments in preparation of Cubs payments and review with Cubs finance management. |
| Richard Stone | 9/9/2009 | 0.3 | Discussion with T. Fleischhacker (Cubs) regarding MLB revenue sharing agreements and potential payments. |
| Richard Stone | 9/9/2009 | 0.3 | Review responses from Cubs finance team regarding outstanding preparation and data request items. |
| Richard Stone | 9/9/2009 | 0.8 | Review list of critical voucher payments and clean up items provided by Cubs Accounts Payable team. |
| Sean Hough | 9/9/2009 | 1.7 | Prepare summary functionality to outstanding check analysis for Chicago Cubs to display count and amount detail for different classifications and distribution of analysis with written summary to R. Stone for review. |
| Sean Hough | 9/9/2009 | 0.8 | Continue assignment of classification for outstanding checks related to Chicago Cubs legal entities to determine if checks are trade related, current employee or individual contractor liabilities. |
| Sean Hough | 9/9/2009 | 1.3 | Engage in follow on analysis to outstanding check worksheet relating to Chicago Cubs bankruptcy filing through addition of outstanding employee paycheck data and payroll history for Cubs-related employees. |
| Sean Hough | 9/9/2009 | 2.8 | Create model to calculate potential amounts that may be applicable to individual $10950 employee payment cap as it relates to Chicago cubs employees through compilation of outstanding payroll and trade checks and predicted accrued salary days that can be altered with filing day assumptions. |
| Tom Hill | 9/9/2009 | 0.8 | Review of the revised Affidavit for the Cubs transaction. |
| Jeff Gilleland | 9/10/2009 | 1.3 | Complete reconciliation of final master mailing records not included in database and ensure they have all been added. |
| Jeff Gilleland | 9/10/2009 | 1.1 | Create final file of all creditors on master mailing matrix from BART database and ensure it is the same as what was provided to Epiq for notice. |
| Jeff Sielinski | 9/10/2009 | 2.6 | Review of updated balance sheet information for filing debtors. Updates to schedule B re: same. |
| Jodi Ehrenhofer | 9/10/2009 | 0.4 | Discuss need for affidavit of service for notices that were handed out at ballpark with K. Kansa (Sidley). |
| Jodi Ehrenhofer | 9/10/2009 | 1.5 | Research all September creditors added through updated open AP to determine if any were excluded from master mailing matrix. |

*Exhibit D*

| *Tribune Company et al.,* |
| :---: |
| *Time Detail by Activity by Professional* |
| *September 1, 2009 through September 30, 2009* |

## Disposition

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 9/10/2009 | 0.9 | Enter all duplicate creditor information into creditor database from master mailing matrix. |
| Jodi Ehrenhofer | 9/10/2009 | 0.6 | Confirm final affidavit of service for master mailing notice with company and advise Epiq to get it filed. |
| Jodi Ehrenhofer | 9/10/2009 | 0.4 | Follow up with S. Pater (Tribune) and P. Kinealy (A&M) on current assessed value of real property to be listed on schedule A. |
| Matt Frank | 9/10/2009 | 1.4 | Update historical payment analysis given findings in fall payment timing review. |
| Matt Frank | 9/10/2009 | 2.5 | Match additional contracts to vendor list population for determination of estimated unpaid contract cure costs at the time of filing; discuss with R. Stone (A&M). |
| Matt Frank | 9/10/2009 | 2.2 | Analyze historical payment file for large recurring payments in fall months. |
| Richard Stone | 9/10/2009 | 0.5 | Discussion with T. Hill (A&M) regarding Cubs critical payment status update and open issues related to potential Cubs filing. |
| Richard Stone | 9/10/2009 | 0.3 | Analyze latest Cubs cure cost exhibit and review contract list and associated outstanding liability balances. |
| Richard Stone | 9/10/2009 | 0.3 | Discuss employee payment worksheet with S. Hough (A&M). |
| Richard Stone | 9/10/2009 | 0.5 | Discussion with M. Frank (A&M) regarding cure cost exhibit updates and Accounts Payable analysis related to potential Cubs bankruptcy filing. |
| Richard Stone | 9/10/2009 | 0.5 | Discussion with B. Fields (Tribune) regarding critical vendor payments and update to list. |
| Sean Hough | 9/10/2009 | 0.3 | Review of employee payment worksheet with R. Stone (A&M) to discuss dynamics and functionality. |
| Sean Hough | 9/10/2009 | 0.9 | Addition of follow-up functionality to $10950 cap employee payment analysis for Chicago Cubs to include scenario where employees on direct deposit may be prefunded prior to filing date and tally of potential exposure. |
| Sean Hough | 9/10/2009 | 1.6 | Quality control of potential amounts applicable to $10950 payment cap for employees related to Chicago Cubs legal entities, stress testing of various filing scenarios and distribution of analysis with summary to R. Stone for review. |
| Sean Hough | 9/10/2009 | 0.2 | Discussion with L. Abernathy (Tribune) regarding payroll lag cycles for Cubs employees to assure accuracy of employee payment model. |
| Steve Kotarba | 9/10/2009 | 1.2 | Work with P. Kinealy (A&M) re: schedules open issues. |
| Steve Kotarba | 9/10/2009 | 1.1 | Discuss drafts and open issues and prepare for group call. |
| Tom Hill | 9/10/2009 | 0.5 | Discussion with R. Stone (A&M) regarding Cubs critical payment status update and open issues related to potential Cubs filing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/11/2009 | 0.3 | Correspondence with C. Kline (Sidley) re: Cubs cash management issues. |
| Jeff Sielinski | 9/11/2009 | 2.8 | Continue updates to SOFA and Schedule - new open AP information loaded into schedule F as unsecured liability. |
| Jeff Sielinski | 9/11/2009 | 1.3 | Continue updates to SOFA and Schedule - new open AP information loaded into schedule F as unsecured liability. |
| Jeff Sielinski | 9/11/2009 | 2.7 | SOFA and Schedule preparation and updates - Schedule B, SOFA 4A, Schedule F Open payables. |
| Jodi Ehrenhofer | 9/11/2009 | 1.0 | Meeting with N. Larsen, D. Eldersveld, D. Kazan, M. Lufrano, T. Fleischhacker, B. Fields (all Tribune), K. Kansa (Sidley), B. Whittman, T. Hill and R. Stone (A&M) to discuss status of filing preparation. |
| Matt Frank | 9/11/2009 | 2.1 | Update to contract match file for potential contract cure analysis given updated contract file from P. Kinealy (A&M). |
| Matt Frank | 9/11/2009 | 1.7 | Integrate updated Cubs vendor ID's into contract cure analysis file. |
| Matt Frank | 9/11/2009 | 1.4 | Changes to contract cure analysis summary file. |
| Matt Frank | 9/11/2009 | 1.6 | Prepare Contract Cure Cost Exhibit for R. Stone (A&M). |
| Richard Stone | 9/11/2009 | 1.0 | Participate in payroll call with Tribune PeopleSoft Support Group, R. Allen, L. Abernathy (Tribune) and J. Norton and J. Reischl (Cubs) regarding preparation for Cubs bankruptcy and adjustments to payroll. |
| Richard Stone | 9/11/2009 | 1.0 | Participate in Cubs bankruptcy status call with N. Larsen, D. Eldersveld (Tribune), Sidley, McDermott, T. Hill and J. Ehrenhofer (A&M). |
| Richard Stone | 9/11/2009 | 0.6 | Discussion with V. Garlati (Tribune) regarding treasury related questions for Cubs bankruptcy preparation and planning. |
| Richard Stone | 9/11/2009 | 0.3 | Discussion with M. Frank (A&M) regarding cure cost exhibit updates and Accounts Payable analysis related to potential Cubs bankruptcy filing. |
| Richard Stone | 9/11/2009 | 0.3 | Analyze latest Cubs cure cost exhibit and review contract list and associated outstanding liability balances. |
| Richard Stone | 9/11/2009 | 0.4 | Discussion with J. Reischl (Cubs) regarding outstanding cure cost exhibit questions. |
| Richard Stone | 9/11/2009 | 0.5 | Review latest Cubs schedules and statements and global notes as related to Accounts Payable and contract areas. |
| Richard Stone | 9/11/2009 | 0.5 | Prepare for payroll call with PeopleSoft Support Group, FSC and Cubs. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2009 through September 30, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/11/2009 | 3.6 | Review of selected vendors with large spend amounts from 2007-present received from M. Frank (A&M) relating to Chicago Cubs to analyze previous expenditure patterns and production of summary for Cubs accounting personnel that may lead to potential prepayments for vendors with typical bills occurring at time of potential filing. |
| Steve Kotarba | 9/11/2009 | 1.3 | Prepare drafts for internal circulation. |
| Tom Hill | 9/11/2009 | 1.0 | Attend and participate at Cubs disposition planning session with Tribune Management, Sidley, McDermott, J. Ehrenhofer and R. Stone (A&M). |
| Richard Stone | 9/12/2009 | 1.4 | Update cure cost exhibit and review September 11, 2009 Accounts Payable information and exhibit footnotes. |
| Richard Stone | 9/12/2009 | 1.1 | Draft open preparation and planning data request items and questions for Cubs finance team. |
| Brian Whittman | 9/14/2009 | 0.5 | Review Cubs cure cost exhibit. |
| Jeff Sielinski | 9/14/2009 | 1.7 | Preparation of employee contract information - load of schedule G re: same. |
| Matt Frank | 9/14/2009 | 0.5 | Updates to Cubs Contract analysis per R. Stone (A&M). |
| Richard Stone | 9/14/2009 | 0.6 | Draft outstanding questions for counsel related to Cubs preparation and filing of cure cost exhibit. |
| Richard Stone | 9/14/2009 | 0.3 | Discussion with P. Kinealy (A&M) regarding outstanding cure cost exhibit questions and Schedule G contract list. |
| Richard Stone | 9/14/2009 | 0.6 | Review select contracts provided by Cubs finance team related to cure cost exhibit update and analysis. |
| Richard Stone | 9/14/2009 | 0.3 | Respond to Cubs finance team questions related to bankruptcy preparation timeline and checklist. |
| Richard Stone | 9/14/2009 | 1.7 | Update cure cost exhibit and review September 11, 2009 Accounts Payable information and exhibit footnotes. |
| Tom Hill | 9/14/2009 | 2.4 | Review of NLBC transaction and potential proceeds. |
| Brian Whittman | 9/15/2009 | 0.4 | Call with R. Stone (A&M) to review status of Cubs transaction and prefiling preparation. |
| Jodi Ehrenhofer | 9/15/2009 | 0.8 | Follow up with K. Kansa (Sidley) on comments to drafted schedules and statements. |
| Jodi Ehrenhofer | 9/15/2009 | 0.4 | Follow up on filing of affidavit of service for disposition notice with Epiq. |
| Jodi Ehrenhofer | 9/15/2009 | 0.3 | Follow up with T. Fleischhacker (Tribune) on life insurance policies included on schedules. |
| Jodi Ehrenhofer | 9/15/2009 | 0.4 | Create final intellectual property schedule from formation agreement to be used in schedules. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2009 through September 30, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/15/2009 | 0.5 | Confirm all taxing authorities listed on Schedule E with P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 9/15/2009 | 0.8 | Evaluate all generic contract types on Schedule G to come up with a more descriptive type. |
| Jodi Ehrenhofer | 9/15/2009 | 0.2 | Advise J. Sielinski (A&M) on loading all minor league player contracts into schedule G. |
| Jodi Ehrenhofer | 9/15/2009 | 0.4 | Follow up on status of intercompany balances with treasury. |
| Jodi Ehrenhofer | 9/15/2009 | 0.6 | Follow up with T. Fleischhacker (Tribune) on status of year to date operating statement for SOFA. |
| Jodi Ehrenhofer | 9/15/2009 | 0.5 | Follow up with M. Bourgon (Tribune) on payments to officers and directors over the past year. |
| Jodi Ehrenhofer | 9/15/2009 | 0.9 | Review final issues list for schedules and statements to ensure complete and accurate. |
| Matt Frank | 9/15/2009 | 0.5 | Updates to Cubs Contract analysis per R. Stone (A&M). |
| Richard Stone | 9/15/2009 | 1.0 | Update cure cost exhibit with counsel's comments and updated contract information in preparation for filing with the court. |
| Richard Stone | 9/15/2009 | 0.8 | Participate in transition services call with Tribune Finance Service Center, PeopleSoft Support Group and Cubs finance team. |
| Richard Stone | 9/15/2009 | 0.4 | Discussion with T. Fleischhacker (Cubs) regarding foreign vendor voucher payments. |
| Richard Stone | 9/15/2009 | 0.4 | Call with B. Whittman (A&M) to review status of Cubs transaction and preparation items. |
| Richard Stone | 9/15/2009 | 0.4 | Discussion with T. Fleischhacker (Cubs) regarding upload of vendor refund vouchers. |
| Steve Kotarba | 9/15/2009 | 1.3 | Review drafts to comment on presentment issues re: statements and schedules. |
| Brian Whittman | 9/16/2009 | 0.3 | Call with C. Kline (Sidley) re: Cubs cash management motion. |
| Brian Whittman | 9/16/2009 | 0.4 | Discussion with J. Rodden (Tribune) re: Cubs cash management. |
| Brian Whittman | 9/16/2009 | 1.0 | Participate in call with Ricketts' advisors, N. Larsen, D. Eldersveld (Tribune), M. Lufrano, J. Reischl (Cubs), K. Kansa (Sidley), R. Harris (McDermott), T. Hill and R. Stone (A&M) regarding Cubs Accounts Payable and Payroll issues in preparation for bankruptcy filing. |
| Brian Whittman | 9/16/2009 | 0.6 | Meeting with N. Larsen, D. Eldersveld (Tribune), M. Lufrano, J. Reischl (Cubs), K. Kansa (Sidley), R. Harris (MWE), and T. Hill, R. Stone (A&M) re: Cubs payable issues to prepare for discussion with advisors to the Ricketts. |
| Jeff Sielinski | 9/16/2009 | 1.5 | Review of depreciated fixed asset schedules and adjustment to personal assets schedule B re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Sielinski | 9/16/2009 | 1.4 | SOFA & Schedule preparation - updates to creditor information, contract data; accumulation of contract contact information. |
| Jodi Ehrenhofer | 9/16/2009 | 0.5 | Review changes from prior version of Chicago National League Ball Club LLC contract cure exhibit to update minor league notice addresses for Epiq with M. Frank (A&M). |
| Jodi Ehrenhofer | 9/16/2009 | 0.6 | Discussion with T. Fleischhacker (Tribune) on timing for updated financial reports to use in schedules and statements. |
| Jodi Ehrenhofer | 9/16/2009 | 0.9 | Follow up on intercompany balances for SOFA, Schedule B and Schedule F. |
| Jodi Ehrenhofer | 9/16/2009 | 0.7 | Confirm that depreciation has been removed from fixed assets on Schedule B. |
| Jodi Ehrenhofer | 9/16/2009 | 0.6 | Advise J. Sielinski (A&M) on standardizing and correct contract types on Schedule G. |
| Matt Frank | 9/16/2009 | 2.2 | Additional changes to the Chicago Nation League Ball Club LLC contract cure exhibit per R. Stone (A&M). |
| Matt Frank | 9/16/2009 | 0.5 | Review with J. Ehrenhofer (A&M) changes from prior version of Chicago National League Ball Club LLC contract cure exhibit to update minor league notice addresses for Epiq. |
| Richard Stone | 9/16/2009 | 0.4 | Meeting with R. Allen and J. Uson (Tribune) regarding Accounts Payable issues in preparation for Cubs filing. |
| Richard Stone | 9/16/2009 | 0.4 | Discussion with J. Norton (Cubs) regarding outstanding payroll and benefit related questions. |
| Richard Stone | 9/16/2009 | 0.5 | Discussion with R. Allen (Tribune) regarding Accounts Payable and payroll issues in preparation for Cubs filing. |
| Richard Stone | 9/16/2009 | 0.5 | Discussion with M. Van Poucke (Cubs) regarding outstanding Accounts Payable and open voucher related questions. |
| Richard Stone | 9/16/2009 | 2.1 | Update and finalize cure cost exhibit with counsel's comments and updated contract information in preparation for filing with the court. |
| Richard Stone | 9/16/2009 | 1.0 | Participate in call with Ricketts' advisors, N. Larsen, D. Eldersveld (Tribune), M. Lufrano, J. Reischl (Cubs), K. Kansa (Sidley), R. Harris (McDermott) and B. Whittman and T. Hill (A&M) regarding Cubs Accounts Payable and Payroll issues in preparation for bankruptcy filing. |
| Richard Stone | 9/16/2009 | 0.8 | Analyze Cubs critical vouchered and unpaid invoices and projected invoices to receive prior to filing. |
| Richard Stone | 9/16/2009 | 0.6 | Meeting with N. Larsen, D. Eldersveld (Tribune), M. Lufrano, J. Reischl (Cubs), K. Kansa (Sidley), R. Harris (McDermott), and B. Whittman and T. Hill (A&M) regarding Cubs Accounts Payable and Payroll issues in preparation for discussion with Ricketts' advisors. |
| Steve Kotarba | 9/16/2009 | 1.1 | Discuss open data points and ways to resolve same re: statement and schedules. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/16/2009 | 1.6 | Review of Cubs working capital issues to discuss with GSP and Foley. |
| Tom Hill | 9/16/2009 | 2.3 | Review of Cubs outstanding payroll and accounts payable. |
| Tom Hill | 9/16/2009 | 0.6 | Attend and participate in meeting with Tribune Management, Cubs Management, Sidley, McDermott, B. Whittman and R. Stone(A&M) to discuss Cubs disposition. |
| Tom Hill | 9/16/2009 | 1.0 | Attend and participate in conference call with Rickett's advisors, Tribune/Cubs Management, Sidley, McDermott, B. Whittman and R. Stone (A&M), to discuss Cubs payables/payroll issues. |
| Brian Whittman | 9/17/2009 | 0.6 | Review global notes to Cubs statements & schedules. |
| Brian Whittman | 9/17/2009 | 0.4 | Review Cubs pre bankruptcy payment schedule. |
| Brian Whittman | 9/17/2009 | 0.2 | Review Cubs filing timeline. |
| Brian Whittman | 9/17/2009 | 0.5 | Meeting with J. Ehrenhofer (A&M) to review status of Cubs Statements & Schedules. |
| Jeff Sielinski | 9/17/2009 | 3.2 | SOFA & Schedule preparation - updates to creditor information, contract data; updates to creditor matrix. |
| Jodi Ehrenhofer | 9/17/2009 | 0.5 | Meeting with B. Whittman (A&M) to review status of Cubs Statements & Schedules. |
| Jodi Ehrenhofer | 9/17/2009 | 0.7 | Research timing of open AP file in relation to both tentative filing dates. |
| Jodi Ehrenhofer | 9/17/2009 | 0.3 | Follow up with N. Chakiris (Tribune) on intercompany balances to be included in schedules and statements. |
| Jodi Ehrenhofer | 9/17/2009 | 1.1 | Review comments to drafted schedules and statements from B. Whittman (A&M). |
| Jodi Ehrenhofer | 9/17/2009 | 0.8 | Confirm affidavit of service for contract cure exhibit redacts appropriate individual addresses. |
| Jodi Ehrenhofer | 9/17/2009 | 1.4 | Review all updates to schedules and statements made by J. Sielinski (A&M) and confirm accuracy. |
| Matt Frank | 9/17/2009 | 0.8 | Issues related to open AP update; including missing Terms data (tried to get terms from prior file and match to new data but too many vendors were missing to complete analysis). |
| Matt Frank | 9/17/2009 | 0.8 | Update open analysis through 9/17 for R. Stone (A&M). |
| Matt Frank | 9/17/2009 | 1.9 | Review of Chicago National League Ball Club payment history to analyze potential payment trends noting review for pre/post payment split issues. |
| Richard Stone | 9/17/2009 | 0.6 | Review materials in preparation for Cubs transition call related to FSC functions and transition services agreement. |
| Richard Stone | 9/17/2009 | 0.2 | Discussion with B. Fields (Tribune) regarding vendor related issue and past transaction documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/17/2009 | 1.0 | Update list and descriptions of critical Cubs payments over the next 30-60 days related to preparation and planning for filing. |
| Richard Stone | 9/17/2009 | 0.3 | Discussion with B. Caridine (Tribune) regarding treasury questions related to Cubs bankruptcy. |
| Richard Stone | 9/17/2009 | 0.8 | Participate in Cubs transition call related to FSC functions (payroll and Accounts Payable) with N. Chakris, R. Allen, J. Uson and PeopleSoft Support Group (Tribune). |
| Richard Stone | 9/17/2009 | 0.6 | Discussion with J. Reischl (Cubs) regarding outstanding Cubs bankruptcy preparation issues including minor league payments and accounts payable. |
| Richard Stone | 9/17/2009 | 1.2 | Draft Cubs bankruptcy planning and preparation timeline. |
| Richard Stone | 9/17/2009 | 0.2 | Discussion with B. Fields (Tribune) regarding Cubs Accounts Payable near-term payment list. |
| Steve Kotarba | 9/17/2009 | 1.4 | Review and comment on list of open issues. |
| Brian Whittman | 9/18/2009 | 0.3 | Review draft side letter on items for early payment for Cubs transaction. |
| Brian Whittman | 9/18/2009 | 0.4 | Review communications document related to Cubs cure cost exhibit. |
| Brian Whittman | 9/18/2009 | 0.3 | Review Cubs refund check issues. |
| Brian Whittman | 9/18/2009 | 1.2 | Review Cubs statement of financial affairs (1.0) and provide comments to J. Ehrenhofer (.2). |
| Jodi Ehrenhofer | 9/18/2009 | 0.6 | Follow up with B. Whittman (A&M) on review of schedules and statements. |
| Jodi Ehrenhofer | 9/18/2009 | 0.3 | Prepare notice list of all current players for A. Ross (Sidley). |
| Matt Frank | 9/18/2009 | 0.4 | Review of Chicago National League Ball Club payment history related to utility spend. |
| Matt Frank | 9/18/2009 | 0.3 | Review updated open AP analysis with R. Stone (A&M) prior to distribution to Chicago National League Ball Club LLC. |
| Richard Stone | 9/18/2009 | 0.3 | Discussion with J. Reischl (Cubs) regarding payroll related bankruptcy preparation outstanding issues. |
| Richard Stone | 9/18/2009 | 0.6 | Review side letter regarding working capital issue. |
| Richard Stone | 9/18/2009 | 0.5 | Analyze Cubs critical vouchered and unpaid invoices and projected invoices to receive prior to filing. |
| Richard Stone | 9/18/2009 | 1.3 | Analyze Cubs 9/18/09 outstanding voucher list and scheduled payments to determine bankruptcy preparation issues. |
| Richard Stone | 9/18/2009 | 0.7 | Prepare amended cure cost exhibit and submit for filing related to several identified contracts not previously included. |
| Richard Stone | 9/18/2009 | 0.6 | Update cure cost exhibit to include newly identified contracts and prepare for amendment by counsel. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/18/2009 | 0.3 | Discussion with R. Allen and M. Riordan (Tribune) regarding payroll and Accounts Payable update planning for Cubs bankruptcy. |
| Richard Stone | 9/18/2009 | 0.5 | Discussion with M. Van Poucke (Cubs) regarding outstanding vouchers to release. |
| Richard Stone | 9/18/2009 | 0.4 | Update cure cost FAQs document to distribute to internal Cubs finance team. |
| Richard Stone | 9/18/2009 | 0.6 | Discussion with J. Reischl, J. Norton and M. Van Poucke (Cubs) regarding benefit programs and descriptions and payment history for pleadings. |
| Richard Stone | 9/18/2009 | 0.3 | Discussion with J. Reischl (Cubs) regarding bankruptcy preparation outstanding questions related to minor league players. |
| Sean Hough | 9/18/2009 | 0.3 | Conduct research in Peoplesoft system to extract outstanding trade-related checks for Chicago Cubs legal entity. |
| Sean Hough | 9/18/2009 | 0.3 | Prepare information request to M. Savaada (Tribune) for outstanding payroll check file needed for $10950 cap analysis relating to Chicago Cubs employees. |
| Sean Hough | 9/18/2009 | 0.4 | Discussions with Carrie Smith (Tribune) and Lavonda Abernathy (Tribune) regarding information required involving outstanding payroll checks for Chicago Cubs business units. |
| Sean Hough | 9/18/2009 | 0.9 | Compile latest outstanding check analysis relating to Chicago Cubs via stripping out refund related amounts, matching previously recorded amounts, tracking of recent additions to outstanding check balance, assigning classification for counterparty and dispersal to R. Stone (A&M) for review. |
| Steve Kotarba | 9/18/2009 | 1.3 | Review comments to drafts and discuss with J. Ehrenhofer (A&M). |
| Brian Whittman | 9/19/2009 | 0.4 | Call with N. Larsen, D. Eldersveld (Tribune), R. Harris (MWE) and R. Stone (A&M) re: side letter for Cubs transaction. |
| Richard Stone | 9/19/2009 | 0.5 | Prepare critical payment exhibit including necessary date of disbursement prior to filing scenarios. |
| Richard Stone | 9/19/2009 | 0.4 | Participate in call with N. Larsen and  D. Eldersveld (Tribune), McDermott, Sidley and B. Whittman (A&M) regarding side letter discussion. |
| Brian Whittman | 9/20/2009 | 0.5 | Correspondence with R. Harris (MWE) and R. Stone re: Cubs side letter. |
| Richard Stone | 9/20/2009 | 0.5 | Draft outstanding items related to Cubs bankruptcy planning and preparation and send to Sidley for review. |
| Richard Stone | 9/20/2009 | 0.6 | Compile and send exhibit of proposed payments to McDermott for review. |
| Richard Stone | 9/20/2009 | 1.0 | Analyze Cubs open Accounts Payable and outstanding checks as of 9/18/09 to identify important upcoming payments. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_September 1, 2009 through September 30, 2009_**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/20/2009 | 2.5 | Draft and update Cubs bankruptcy planning and preparation timeline and items left to analyze. |
| Brian Whittman | 9/21/2009 | 0.2 | Call with K. Kansa (Sidley) re: Cubs status. |
| Brian Whittman | 9/21/2009 | 0.4 | Review Cubs payment analysis. |
| Brian Whittman | 9/21/2009 | 0.3 | Review agenda for Cubs planning discussion. |
| Brian Whittman | 9/21/2009 | 0.3 | Review Cubs bankruptcy planning timeline. |
| Jeff Sielinski | 9/21/2009 | 1.2 | Review of insider payment information -preparation of SOFA 3c; discuss with J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 9/21/2009 | 0.2 | Confirm timeline of data requirements for updated schedules information from Cubs with R. Stone (A&M). |
| Jodi Ehrenhofer | 9/21/2009 | 0.4 | Confirm footnote and format of insider payment schedule with K. Kansa (Sidley). |
| Jodi Ehrenhofer | 9/21/2009 | 0.7 | Advise J. Sielinski (A&M) with all additional schedule information to incorporate into drafts. |
| Jodi Ehrenhofer | 9/21/2009 | 0.3 | Follow up with Sidley on timing of filing for preparation of schedules and statements. |
| Jodi Ehrenhofer | 9/21/2009 | 0.4 | Follow up with M. Bourgon (Tribune) on updates to insider payment information based on new filing date. |
| Richard Stone | 9/21/2009 | 0.2 | Review updated side letter agreement related to Cubs transaction. |
| Richard Stone | 9/21/2009 | 1.0 | Call with T. Fleischhacker, M. Van Poucke and J. Norton (Cubs) regarding planning timeline and open issues. |
| Richard Stone | 9/21/2009 | 0.9 | Discussion with M. Van Poucke and M. Lucero (Cubs) regarding A/P cut checks and identification of key vendors. |
| Richard Stone | 9/21/2009 | 1.5 | Update Cubs planning and preparation timeline for secondary filing date. |
| Richard Stone | 9/21/2009 | 0.1 | Discussion with V. Garlati and D. Beezie (Tribune) regarding Cubs wire disbursements. |
| Richard Stone | 9/21/2009 | 0.5 | Update exhibits for side letter agreement related to Cubs transaction and bankruptcy. |
| Richard Stone | 9/21/2009 | 0.3 | Analyze large outstanding Cubs Accounts Payable checks. |
| Richard Stone | 9/21/2009 | 0.4 | Discussion with T. Fleischhacker (Cubs) regarding outstanding planning issues. |
| Richard Stone | 9/21/2009 | 0.3 | Analyze outstanding traveling secretary checks not cashed and impact on preparation and planning of filing. |
| Richard Stone | 9/21/2009 | 1.0 | Analyze Cubs outstanding payroll, employee related Accounts Payable and traveling secretary account checks and impact on bankruptcy planning. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/21/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding Cubs prep and planning. |
| Richard Stone | 9/21/2009 | 0.3 | Discussion with J. Norton (Cubs) regarding outstanding payroll planning issues. |
| Richard Stone | 9/21/2009 | 0.3 | Review updated side letter agreement related to Cubs transaction. |
| Richard Stone | 9/21/2009 | 0.5 | Prepare for Cubs planning and timeline discussion with J. Ehrenhofer;  review of outstanding payment issues. |
| Sean Hough | 9/21/2009 | 0.5 | Discussion with M. Savaadra (Tribune) regarding requirements need to trace outstanding payroll checks for employees in Chicago Cubs related entities and timetable for completion of analysis. |
| Sean Hough | 9/21/2009 | 1.3 | Prepare analysis derived from outstanding accounts payable checks for Chicago Cubs entities highlighting checks that need to be researched for possible recent clearance and distribution with summary to AP personnel and R. Stone (A&M) for review. |
| Brian Whittman | 9/22/2009 | 0.3 | Review updated exhibit to Cubs payment letter. |
| Brian Whittman | 9/22/2009 | 0.5 | Call with R. Stone (A&M) and K. Kansa re: Cubs cash management issues. |
| Brian Whittman | 9/22/2009 | 0.5 | Cubs bankruptcy planning status call with Sidley, MWE, Tribune, Cubs and R. Stone (A&M). |
| Brian Whittman | 9/22/2009 | 0.5 | Participate in Cubs status call with Tribune, McDermott, Sidley, T. Hill and R. Stone (A&M) regarding schedules and statements, filing status dates, payables and discussions with purchasers. |
| Jodi Ehrenhofer | 9/22/2009 | 0.2 | Confirm who will be signing declaration for schedules and statements. |
| Richard Stone | 9/22/2009 | 0.5 | Discussion with T. Fleischhacker (Cubs) regarding outstanding planning issues. |
| Richard Stone | 9/22/2009 | 0.5 | Participate in Cubs bankruptcy planning status call with Tribune, Sidley, MWE, Cubs and B. Whittman (A&M). |
| Richard Stone | 9/22/2009 | 0.3 | Discussion with J. Rodden and V. Garlati (Tribune) regarding Cubs checks and payment issues. |
| Richard Stone | 9/22/2009 | 1.0 | Draft Cubs benefits overview of programs and descriptions to provide to counsel to include in first day pleadings. |
| Richard Stone | 9/22/2009 | 0.2 | Discussion with M. Van Poucke (Cubs) regarding upcoming player related expenses. |
| Richard Stone | 9/22/2009 | 0.4 | Discussion with S. Martinet (Tribune) regarding PeopleSoft payroll system and Cubs preparation. |
| Richard Stone | 9/22/2009 | 0.3 | Discussion with Cubs regarding refund checks and processing related to bankruptcy planning. |
| Richard Stone | 9/22/2009 | 0.3 | Update payment exhibit and descriptions for draft side letter agreement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/22/2009 | 0.5 | Call with B. Whittman (A&M) and K. Kansa (Sidley) regarding Cubs cash management issues |
| Richard Stone | 9/22/2009 | 0.2 | Discussion with Cubs purchaser advisor regarding timing and schedule of payments. |
| Richard Stone | 9/22/2009 | 0.3 | Discussion with vendor regarding cure cost exhibit and Cubs related questions. |
| Richard Stone | 9/22/2009 | 0.4 | Discussion with A. Walton and J. Lindo (Tribune) regarding outstanding checks and positive pay register as related to Cubs preparation and planning. |
| Richard Stone | 9/22/2009 | 0.5 | Participate in Cubs status call with Tribune, McDermott, Sidley and A&M (T. Hill and B. Whittman) regarding schedules and statements, filing status dates, payables and discussions with purchasers. |
| Sean Hough | 9/22/2009 | 0.3 | Analysis of file received by A. Walton (Tribune) regarding outstanding checks for Chicago Cubs-related entities that have dropped off check register. |
| Sean Hough | 9/22/2009 | 0.3 | Review of files received from R. Stone (A&M) containing additional outstanding check information for Chicago Cubs entities. |
| Sean Hough | 9/22/2009 | 0.4 | Construct of update summary for R. Stone (A&M) regarding employee 10950 cap analysis for Chicago Cubs, prepetition bonus payments and 503b9 payment. |
| Steve Kotarba | 9/22/2009 | 2.2 | Review of drafts and open issues re: statements and schedules. |
| Tom Hill | 9/22/2009 | 0.5 | Attend and participate on CNLBC conference call with Tribune Management, Cubs Management, Sidley, B. Whittman and R. Stone (A&M) to discuss Cubs disposition issues. |
| Jodi Ehrenhofer | 9/23/2009 | 0.5 | Review open issues with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 9/23/2009 | 2.1 | Research all Levy contracts on drafted schedule G for M. Lufrano (Tribune). |
| Richard Stone | 9/23/2009 | 0.5 | Meeting with J. Rodden and V. Garlati (Tribune) regarding Cubs checks and payment issues. |
| Richard Stone | 9/23/2009 | 0.4 | Respond to various cure cost exhibit vendor questions provided to the Cubs. |
| Richard Stone | 9/23/2009 | 0.4 | Discussion with J. Reischl (Cubs) regarding outstanding Cubs payment issues and resolution to have certain payments released. |
| Richard Stone | 9/23/2009 | 0.5 | Analyze updated payroll, employee expenses and traveling secretary expense outstanding checks and impact on potential bankruptcy filing. |
| Richard Stone | 9/23/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding FSC processing of Cubs payments and bankruptcy contingency planning. |
| Richard Stone | 9/23/2009 | 0.2 | Discussion with V. Garlati (Tribune) regarding Cubs preparation and planning for bankruptcy filing and related treasury matters. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/23/2009 | 0.6 | Discussion with J. Reischl (Cubs) regarding outstanding Cubs payment issues and resolution to have certain payments released. |
| Richard Stone | 9/23/2009 | 0.4 | Research and prepare certain Cubs player payments as they relate to bankruptcy planning and preparation. |
| Sean Hough | 9/23/2009 | 3.4 | Reformulate employee prepetition payment cap analysis to incorporate new assumptions regarding filing date, additional payments not captured in outstanding check report obtained through Peoplesoft system, and new information regarding checks that have recently cleared and distribute to R. Stone (A&M) with summary for review. |
| Sean Hough | 9/23/2009 | 0.6 | Complete status assignment for outstanding to checks to Chicago Cubs- related vendors determining if they are trade, independent contractors or current employees. |
| Steve Kotarba | 9/23/2009 | 0.5 | Work with J. Ehrenhofer re: open issues. |
| Tom Hill | 9/23/2009 | 1.5 | Review of timeline/issues for CNLBC disposition. |
| Brian Whittman | 9/24/2009 | 0.4 | Review comments from Foley on Cubs payment letter. |
| Jodi Ehrenhofer | 9/24/2009 | 0.2 | Follow up with M. Lufrano (Tribune) on any former officers and directors for SOFA. |
| Jodi Ehrenhofer | 9/24/2009 | 0.9 | Follow up with S. Kotarba (A&M) on questions and comments to schedules and statements. |
| Jodi Ehrenhofer | 9/24/2009 | 0.3 | Conversation with M. Lufrano regarding all Levy contracts listed on Schedule G. |
| Jodi Ehrenhofer | 9/24/2009 | 0.2 | Follow up with R. Carter (Tribune) on status of open AP file for schedules and statements. |
| Jodi Ehrenhofer | 9/24/2009 | 0.7 | Update open issues list for completing schedules and statements. |
| Jodi Ehrenhofer | 9/24/2009 | 0.8 | Follow up with B. Whittman (A&M) on questions and comments to schedules and statements. |
| Jodi Ehrenhofer | 9/24/2009 | 1.1 | Add modifications to global notes and circulate to Sidley for approval. |
| Jodi Ehrenhofer | 9/24/2009 | 0.4 | Follow up with T. Fleischhacker (Tribune) on timing of filing of schedules and statements and when updated financial statements will be available. |
| Jodi Ehrenhofer | 9/24/2009 | 0.3 | Ensure all workers compensation claims are included in Schedule F. |
| Jodi Ehrenhofer | 9/24/2009 | 1.1 | Review schedule B compared to balance sheet for accuracy and updates. |
| Jodi Ehrenhofer | 9/24/2009 | 0.7 | Add legal entity name to exhibit for SOFA 3c for intercompany balances. |
| Jodi Ehrenhofer | 9/24/2009 | 1.3 | Review all questions and comments to schedules and statements to determine action items that need to be modified. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/24/2009 | 0.8 | Review documentation and preparation for payroll processing related to alternate filing proposed date. |
| Richard Stone | 9/24/2009 | 0.3 | Discussion with J. Reischl (Cubs) regarding outstanding Cubs bankruptcy preparation Accounts Payable and payroll issues. |
| Richard Stone | 9/24/2009 | 0.1 | Review updated side letter agreement. |
| Richard Stone | 9/24/2009 | 0.2 | Discussion with M. Van Poucke (Cubs) regarding outstanding payments and checks to cut. |
| Richard Stone | 9/24/2009 | 0.2 | Discussion with B. Fields (Tribune) regarding Cubs proposed critical payments. |
| Steve Kotarba | 9/24/2009 | 0.6 | Review recent updates and responses to open issues (.3) and discuss with J. Ehrenhofer (.3). |
| Tom Hill | 9/24/2009 | 0.6 | Review of MWE revised Exhibit A side letter for CNLBC transaction. |
| Tom Hill | 9/24/2009 | 1.3 | Review of filing issues for CNLBC transaction. |
| Jeff Sielinski | 9/25/2009 | 1.0 | Review and analysis of asset information - intercompany receivable related to schedule B16. |
| Jodi Ehrenhofer | 9/25/2009 | 0.4 | Follow up with T. Fleischhacker (Tribune) on status of closed bank accounts for SOFA. |
| Jodi Ehrenhofer | 9/25/2009 | 0.7 | Confirm any former officers and directors with D. Eldersveld (Tribune) and ensure they are properly listed on SOFA. |
| Jodi Ehrenhofer | 9/25/2009 | 0.6 | Call with J. Sielinski (A&M) to discuss balance sheet values listed on Schedule B. |
| Jodi Ehrenhofer | 9/25/2009 | 0.3 | Follow up with J. Reischl  (Tribune) on whether there are any taxing authorities that should be included on Schedule E in relation to minor league programs. |
| Jodi Ehrenhofer | 9/25/2009 | 0.4 | Follow up with M. Bourgon (Tribune) to determine insider payment information for former officers and directors for SOFA. |
| Jodi Ehrenhofer | 9/25/2009 | 0.3 | Follow up with N. Chakiris (Tribune) on intercompany balances that do not tie to balance sheet values. |
| Jodi Ehrenhofer | 9/25/2009 | 0.9 | Prepare language necessary for schedule H in global notes. |
| Jodi Ehrenhofer | 9/25/2009 | 0.3 | Discuss the information necessary for income questions on SOFA with M. Van Poucke (Tribune). |
| Jodi Ehrenhofer | 9/25/2009 | 0.4 | Determine what other assets listed on Schedule B contain and whether they should be broken out further on the exhibit. |
| Jodi Ehrenhofer | 9/25/2009 | 1.3 | Update global notes to schedules and statements and circulate for final approval. |
| Jodi Ehrenhofer | 9/25/2009 | 0.6 | Confirm all pension plan tax id numbers for SOFA. |
| Jodi Ehrenhofer | 9/25/2009 | 0.4 | Reconcile intercompany balances between intercompany report and balance sheet with J. Reischl. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/25/2009 | 0.6 | Analyze outstanding Cubs payroll checks and impact on bankruptcy planning and preparation. |
| Richard Stone | 9/25/2009 | 0.2 | Discussion with B. Fields (Tribune) regarding outstanding Cubs bankruptcy preparation issues. |
| Richard Stone | 9/25/2009 | 0.5 | Respond to various cure cost exhibit questions received by Cubs finance team. |
| Richard Stone | 9/25/2009 | 0.5 | Discussion with J. Reischl (Cubs) regarding outstanding Cubs bankruptcy preparation Accounts Payable and payroll issues. |
| Richard Stone | 9/25/2009 | 0.4 | Discussion with J. Norton (Cubs) regarding player and payroll issues and expected payroll amounts. |
| Sean Hough | 9/25/2009 | 0.3 | Dialogue with M. Savaadra (Tribune) regarding outstanding payroll check file requested to JP Morgan for Cubs-related entities. |
| Brian Whittman | 9/26/2009 | 0.3 | Review updated global notes for Cubs statements and schedules. |
| Jeff Sielinski | 9/28/2009 | 1.6 | SOFA & Schedule preparation - analysis and formatting of inter-company information relating to B16 and schedule F; updates to B35 schedule. |
| Jodi Ehrenhofer | 9/28/2009 | 0.6 | Distribute final drafts of schedules and statements with open issues list to management team. |
| Jodi Ehrenhofer | 9/28/2009 | 0.7 | Troubleshoot errors in summary schedules on schedules of assets and liabilities. |
| Jodi Ehrenhofer | 9/28/2009 | 0.4 | Discussion with S. Kotarba (A&M) on drafted exhibit for SOFA 3c to determine requirements and decision made on how it would be populated. |
| Jodi Ehrenhofer | 9/28/2009 | 0.7 | Review all updates to Schedule B based on new intercompany balances for accuracy. |
| Jodi Ehrenhofer | 9/28/2009 | 0.4 | Discussion with M. Andersen (Tribune) regarding environmental claims for schedules and statements. |
| Jodi Ehrenhofer | 9/28/2009 | 0.8 | Update open issues list for completing schedules and statements. |
| Jodi Ehrenhofer | 9/28/2009 | 1.4 | Review list of open items and issues as well as all data requests to determine information still missing from J. Reischl (Tribune). |
| Jodi Ehrenhofer | 9/28/2009 | 0.4 | Meeting with N. Chakiris (Tribune) to discuss new period intercompany balances and changes to schedules and statements. |
| Jodi Ehrenhofer | 9/28/2009 | 0.8 | Advise J. Sielinski (A&M) on adding intercompany payables and receivables to Schedules B and F. |
| Richard Niemerg | 9/28/2009 | 0.9 | Meeting with E. Johnston regarding relating to disclosure schedules for the disposition transaction. |
| Richard Stone | 9/28/2009 | 0.7 | Discussion with T. Fleischhacker (Cubs) regarding open Cubs filing data requests and issues related to updated potential filing date. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/28/2009 | 0.3 | Discussion with T. Fleischhacker (Cubs) regarding upcoming Cubs payroll and end of season payment issues. |
| Richard Stone | 9/28/2009 | 0.5 | Analyze updated Cubs open voucher custom report to determine critical payments and payments not yet released related to bankruptcy planning and preparation. |
| Steve Kotarba | 9/28/2009 | 0.4 | Discussions with J. Ehrenhofer (A&M) re: drafts and SOFA 3c disclosures. |
| Steve Kotarba | 9/28/2009 | 1.6 | Review and comment on drafts. |
| Brian Whittman | 9/29/2009 | 0.3 | Review draft Cubs top 20 creditor list. |
| Jodi Ehrenhofer | 9/29/2009 | 0.6 | Follow up with T. Fleischhacker (Tribune) on full balances for deferred compensation. |
| Jodi Ehrenhofer | 9/29/2009 | 0.9 | Advise J. Sielinski (A&M) on adding certain contingent records to Schedule F based on feedback from management. |
| Jodi Ehrenhofer | 9/29/2009 | 0.9 | Advise R. Spigner (A&M) on populating Top 20 in same format as parent company. |
| Jodi Ehrenhofer | 9/29/2009 | 1.3 | Create list of current Top 20 claims for K. Kansa (Sidley). |
| Richard Stone | 9/29/2009 | 0.5 | Discussion with M. Van Poucke (Cubs) regarding open payable questions. |
| Richard Stone | 9/29/2009 | 0.6 | Update and distribute Cubs filing and pre-filing timeline for review and comments based on new proposed filing date. |
| Richard Stone | 9/29/2009 | 0.5 | Discussion with Cubs vendor attorney regarding bankruptcy filing concerns and impact on their client. |
| Richard Stone | 9/29/2009 | 1.0 | Review drafts of schedules and statements related to upcoming filing. |
| Richard Stone | 9/29/2009 | 1.0 | Analyze and update Cubs open voucher report to determine disruptions to payments related to potential filing date. |
| Richard Stone | 9/29/2009 | 0.2 | Review updated draft side letter related to Cubs critical payments. |
| Richard Stone | 9/29/2009 | 0.4 | Discussion with T. Fleischhacker (Cubs) regarding upcoming Cubs payroll and end of season payment issues. |
| Richard Stone | 9/29/2009 | 0.2 | Discussion with B. Fields (Tribune) regarding outstanding Cubs bankruptcy preparation issues including Accounts Payable. |
| Robert Spigner | 9/29/2009 | 0.2 | Address research items for Sidley mailing. |
| Robert Spigner | 9/29/2009 | 0.7 | Clean up Schedule F. |
| Sean Hough | 9/29/2009 | 0.3 | Dialogue with M. Savaadra (Tribune) regarding ability to view individual paychecks outstanding in JP Morgan banking system. |
| Brian Whittman | 9/30/2009 | 0.3 | Review Cubs cash plan. |
| Elizabeth Johnston | 9/30/2009 | 0.8 | Discuss edits to statements and schedules with J. Ehrenhofer (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 9/30/2009 | 3.1 | Review Schedules F and G edits for final draft of schedules. |
| Jeff Sielinski | 9/30/2009 | 0.5 | Review of SOFA 7 - charitable donation information and updates as required. |
| Jodi Ehrenhofer | 9/30/2009 | 1.2 | Follow up with K. Kansa (Sidley) on questions and comments to schedules and statements. |
| Jodi Ehrenhofer | 9/30/2009 | 1.6 | Confirm all gift information listed on SOFA and ensure that no contributions are missing. |
| Jodi Ehrenhofer | 9/30/2009 | 1.4 | Follow up with M. Lufrano (Tribune) on questions and comments to schedules and statements. |
| Jodi Ehrenhofer | 9/30/2009 | 0.8 | Advise E. Johnston (A&M) on making all name and address edits to schedules and statements. |
| Richard Stone | 9/30/2009 | 0.4 | Draft preparation and planning questions to counsel. |
| Richard Stone | 9/30/2009 | 0.8 | Discussion with T. Fleischhacker, J. Norton and M. Van Poucke (Cubs) regarding updated preparation timeline and outstanding items. |
| Richard Stone | 9/30/2009 | 0.4 | Discussion with. J. Reischl (Cubs) regarding distribution of end of season payables. |
| Richard Stone | 9/30/2009 | 0.5 | Review Cubs schedules and statements and gather outstanding information. |
| Richard Stone | 9/30/2009 | 0.5 | Discussion with M. Van Poucke (Cubs) regarding outstanding Accounts Payable matters related to bankruptcy preparation. |
| Richard Stone | 9/30/2009 | 0.1 | Discussion with M. Blair (Tribune) regarding status of Cubs disbursement checks. |
| Richard Stone | 9/30/2009 | 0.6 | Review status and amount of critical payments related to filing preparation. |
| Steve Kotarba | 9/30/2009 | 1.5 | Review current drafts and notes to prepare for 10/2 review meeting. |
| Tom Hill | 9/30/2009 | 1.3 | Review SOFA for CNLBC. |
| Tom Hill | 9/30/2009 | 1.6 | Review of CNLBC Schedules. |

| **Subtotal** | | **463.4** | |

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anthony Alvizu | 9/1/2009 | 1.0 | Review project procedures and results regarding collection, processing and production of target data for quality assurance. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Scheffrahn | 9/2/2009 | 0.3 | Participate in a conference call with Rothrock and Runnels discussing productions. |
| Nicholas Rothrock | 9/2/2009 | 0.3 | Meet with Sidley contacts to determine requirements for remaining exports of processed ESI. |
| Nicholas Rothrock | 9/3/2009 | 1.7 | Prepare and identify process for ESI repository export to Sidley. |
| Nicholas Rothrock | 9/3/2009 | 2.3 | Prepare and track evidence as well as memorandum to document collections and evidence gathered. |
| Nicholas Rothrock | 9/3/2009 | 1.5 | Meet with Crane Kenney to finish interview and collection of email data; complete collection and capture emails via 3 PST files. |
| Jonathan Scheffrahn | 9/4/2009 | 1.8 | Create a production in Concordance for Sidley and troubleshoot the items that failed to export. |
| Jonathan Scheffrahn | 9/4/2009 | 2.0 | Create a SQL version of the database per Sidley's instructions. |
| Nicholas Rothrock | 9/4/2009 | 5.0 | Package and perform quality control checks for repository export to Sidley related to Crane Kenney collection; verify row and field counts for SQL and processing deliverables. |
| Nicholas Rothrock | 9/6/2009 | 1.0 | Import Crane Kenney evidence into processing database. |
| Nicholas Rothrock | 9/7/2009 | 3.0 | Perform quality control checks on Crane Kenney evidence; addressed issue of import format for email HTML vs. MSG; analyzed the dataset to confirm data counts for final export. |
| Jonathan Scheffrahn | 9/8/2009 | 2.0 | Perform QC on the final production for Sidley. |
| Nicholas Rothrock | 9/8/2009 | 2.0 | Export, package, and perform quality control checks for ESI export to Sidley. |
| Jonathan Scheffrahn | 9/10/2009 | 2.0 | Create a redelivery of the export with all Law fields as requested by Sidley. |
| Nicholas Rothrock | 9/10/2009 | 1.5 | Package and perform quality control checks for ESI export to Sidley of entire database (with LAW fields) related to Crane Kenny collection (this second export required different metadata fields from the previous week as specified by Sidley). |
| **Subtotal** | | **27.4** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 9/21/2009 | 0.4 | Analysis of files received from M. Mesa (Tribune) regarding prepetition bonus and corresponding dialogue with Tribune payroll staff to trace and report payment figures. |
| Brian Whittman | 9/24/2009 | 1.6 | Review historical equity compensation information (1.3) and correspondence with M. Bourgon re: same (.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2.0** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/3/2009 | 1.4 | Prepare B. Whittman's (A&M) edits to July fee application exhibits; update narrative, cover. |
| Mary Napoliello | 9/4/2009 | 0.9 | Prepare fee data for April and May in examiner required format and forward to L. Cooper. |
| Mary Napoliello | 9/4/2009 | 0.5 | Finalize edits of B. Whittman (A&M) to July fee cover, application and fee exhibits and forward to T. Hill (A&M). |
| Mary Napoliello | 9/7/2009 | 0.6 | Work on additional edits to July fee statement and resend to M. Frank (A&M). |
| Mary Napoliello | 9/10/2009 | 0.6 | Review and edit August time detail. |
| Mary Napoliello | 9/10/2009 | 1.1 | Research prefiling expense data. |
| Mary Napoliello | 9/19/2009 | 0.7 | Correspond with staff regarding questions on time data. |
| Mary Napoliello | 9/20/2009 | 3.5 | Work on exhibits for August statement. |
| Mary Napoliello | 9/21/2009 | 2.8 | Work on draft of exhibits and application for August fee statement. |
| Mary Napoliello | 9/21/2009 | 3.2 | Finalize first draft of exhibits, application and cover sheet for August statement; forward to B. Whittman (A&M) for review. |
| Brian Whittman | 9/22/2009 | 1.1 | Review August fee application (.8) and provide comments to M. Napoliello (.3). |
| Mary Napoliello | 9/23/2009 | 1.2 | Incorporate edits of B. Whittman (A&M) to exhibits, application, coversheet and resend. |
| Brian Whittman | 9/24/2009 | 0.3 | Final review of August fee application. |
| Sean Hough | 9/24/2009 | 0.8 | Review and quality control of August fee application and submission of proposed changes to B. Whittman (A&M) for review. |
| **Subtotal** | | **18.7** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/2/2009 | 0.4 | Review of Hicksville information with T. Hill (A&M) prior to call with S. Pater (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/2/2009 | 0.3 | Call with S. Pater (Tribune), T. Hill (A&M) regarding the potential sale of real estate in Hicksville, NY. |
| Tom Hill | 9/2/2009 | 0.4 | Review of Hicksville information with M. Frank (A&M) prior to call with S. Pater. |
| Tom Hill | 9/2/2009 | 0.3 | Attend and participate on Hicksville call with S. Pater and M. Frank (A&M). |
| Matt Frank | 9/8/2009 | 1.0 | Meeting with S. Pater (Tribune), K. Hackett (Tribune) regarding lease claims reconciliation efforts, next steps. |
| Matt Frank | 9/8/2009 | 0.2 | Meeting with R. Stone (A&M) regarding lease cure cost analysis. |
| Tom Hill | 9/8/2009 | 1.3 | Review of lease rejections and remaining real estate issues. |
| Matt Frank | 9/9/2009 | 1.5 | Review of email correspondence related to lease rejection, related co-tenant contract issues, respond to L. Hammond (Tribune), J. Kissau (Tribune). |
| Brian Whittman | 9/10/2009 | 0.3 | Review correspondence from S. Pater re: real estate matters. |
| **Subtotal** | | **5.7** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/3/2009 | 1.6 | Update severance analysis for Liquidation Analysis based upon updated payroll data as provided by company. |
| Stuart Kaufman | 9/3/2009 | 2.7 | Update Liquidation Analysis based upon review of same with Management. |
| Stuart Kaufman | 9/4/2009 | 2.2 | Refinement of severance analysis. |
| Stuart Kaufman | 9/30/2009 | 1.9 | Review P8 BU level financial statements and revision of same for Liquidation Analysis. |
| Stuart Kaufman | 9/30/2009 | 2.4 | Prepare updates to Liquidation Analysis for P8 financial statements and trial balance. |
| **Subtotal** | | **10.8** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2009 | 0.3 | Review July MOR. |
| Stuart Kaufman | 9/1/2009 | 0.3 | Review of 2015 report comments from management. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/1/2009 | 3.2 | Reconciliation of P7 filing to date income statement and cumulative income statements as filed with court. |
| Stuart Kaufman | 9/1/2009 | 0.5 | Circulate MOR financial statement exhibits in PDF formats as requested by company. |
| Stuart Kaufman | 9/1/2009 | 1.8 | Update MOR financial statement exhibits. |
| Stuart Kaufman | 9/1/2009 | 2.0 | Update 2015 report based upon comments from company. |
| Stuart Kaufman | 9/1/2009 | 1.9 | Draft 2015 report including changes as proposed by Tribune management. |
| Stuart Kaufman | 9/2/2009 | 2.1 | Review of additional comments by management and incorporation of same into latest draft of 2015 Report. |
| Stuart Kaufman | 9/2/2009 | 1.2 | Circulate signed P7 MOR to Cole Schotz for filing, and circulate same to UST and Tribune Management. |
| Stuart Kaufman | 9/3/2009 | 1.4 | Reconcile of P7 filing to date income statement and cumulative income statements as filed with court. |
| Stuart Kaufman | 9/3/2009 | 1.1 | Draft supplemental P7 MOR schedules and circulate to UST. |
| Stuart Kaufman | 9/4/2009 | 0.7 | Circulate P7 MOR support documents and files for posting on data site. |
| Stuart Kaufman | 9/8/2009 | 1.4 | Coordinate with D. Kazan (Tribune) of mailing list for 2015. |
| Stuart Kaufman | 9/8/2009 | 1.7 | Update 2015 report based upon revised financial statements for a number of JV entities. |
| Stuart Kaufman | 9/8/2009 | 1.9 | Update of 2015 based upon revised financial statements for TOPIX as provided by company. |
| Stuart Kaufman | 9/8/2009 | 1.6 | Updates to 2015 report based upon additional comments from company. |
| Stuart Kaufman | 9/10/2009 | 0.5 | Discussion with J. Henderson (Sidley) in regards to plan for filing of 2015 report and required notices. |
| Stuart Kaufman | 9/10/2009 | 1.3 | Make additional changes to 2015 report based upon comments from company and re-circulation of same to all concerned parties for review of revisions. |
| Stuart Kaufman | 9/11/2009 | 0.4 | Review of proposed 2015 JV partner notices as drafted by J. Henderson (Sidley). |
| Tom Hill | 9/11/2009 | 1.2 | Review of SOFA 3C detailed payments. |
| Brian Whittman | 9/13/2009 | 0.3 | Review final 2015 Order and supplemental report. |
| Brian Whittman | 9/15/2009 | 0.5 | Call with D. Kazan re: 2015 notice to JV partners (.3) and review document re: same (.2). |
| Brian Whittman | 9/16/2009 | 0.2 | Discussion with N. Chakaris (Tribune) re: MOR. |
| Stuart Kaufman | 9/16/2009 | 2.7 | Prepare corrections to Recovery Model to account for guarantor equity value for Centerbridge scenarios. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 9/16/2009 | 0.9 | Co-ordination with D. Kazan (Tribune) and J. Henderson (Sidley) of final form of 2015 notice and development of same. |
| Stuart Kaufman | 9/16/2009 | 0.9 | Update of 2015 report based upon revised Metro Mix financial statement presentation. |
| Brian Whittman | 9/17/2009 | 0.3 | Review supplemental 2015.3 report. |
| Brian Whittman | 9/18/2009 | 0.2 | Correspondence with E. Wainscott (Tribune) re: August MOR. |
| Stuart Kaufman | 9/25/2009 | 1.2 | Review of P8 MOR as prepared and circulated by the company. |
| Brian Whittman | 9/26/2009 | 0.8 | Review draft August MOR (.6) and correspondence with E. Wainscott re: same (.2). |
| Stuart Kaufman | 9/29/2009 | 2.2 | Reconciliation of US Trustee fees paid to date versus disbursements as calculated in MORs filed to date. |
| Brian Whittman | 9/30/2009 | 0.2 | Review UST fee reconciliation. |
| Stuart Kaufman | 9/30/2009 | 0.3 | Discussion with D. Beezie (Tribune) in regards to US Trustee fees paid to date. |
| Stuart Kaufman | 9/30/2009 | 0.5 | Call with M. West (US Trustee) in regards to fee reconciliation. |
| Stuart Kaufman | 9/30/2009 | 1.0 | Distribute P8 MOR to Cole Schotz for filing with UST. |
| Stuart Kaufman | 9/30/2009 | 1.3 | Review and distribute to UST of supporting schedules for P8 MOR. |
| Tom Hill | 9/30/2009 | 0.7 | Review August MOR with expanded 2015 information. |
| **Subtotal** | | **40.7** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/14/2009 | 0.3 | Call with K. Lantry re: status of various motions. |
| Brian Whittman | 9/15/2009 | 0.9 | Review response to Law Debenture 2004 motion (.7) and provide K. Lantry (Sidley) with comments (.2). |
| Brian Whittman | 9/16/2009 | 0.4 | Discussion with C. Bigelow (Tribune) re: status of pending motions on MIP, 2004 discovery. |
| Brian Whittman | 9/17/2009 | 1.1 | Review response to objection of Baltimore guild to management incentive plans (.9) and provide comments to C. Bigelow (.2). |
| Brian Whittman | 9/17/2009 | 0.7 | Review objections of JP Morgan Chase, Merrill Lynch, and joinder of Deutsche Bank related to Law Debenture 2004 motion. |
| Matt Frank | 9/17/2009 | 2.2 | Preparation for 2015 Motion for D. Kazan (Tribune). |
| Matt Frank | 9/18/2009 | 1.2 | Additional changes to 2015 Motion files per D. Kazan (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/18/2009 | 2.3 | Review updated Rule 2015 periodic report prior to distribution to JV partners. |
| Brian Whittman | 9/22/2009 | 0.4 | Review motions from Centerbridge and Wilmington Trust. |
| Brian Whittman | 9/23/2009 | 0.3 | Correspondence with C. Bigelow re: compensation data for MIP hearing. |
| Brian Whittman | 9/29/2009 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: MIP order. |
| **Subtotal** | | **10.0** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/3/2009 | 0.5 | Review period 8 (week 4) flash report for revenue trends in publishing. |
| Tom Hill | 9/3/2009 | 0.4 | Review Week 35 Pacing Report for Broadcasting, including WGNA. |
| Tom Hill | 9/9/2009 | 1.7 | Review of revised projections for Broadcasting. |
| Tom Hill | 9/9/2009 | 1.8 | Review of revised projections for Publishing. |
| Brian Whittman | 9/10/2009 | 0.5 | Review Q2 MD&A. |
| Tom Hill | 9/14/2009 | 1.2 | Review of updated estimates for Broadcast 5 year plan results. |
| Tom Hill | 9/14/2009 | 1.3 | Review of updated estimates for Publishing 5 year plan results. |
| Brian Whittman | 9/16/2009 | 0.2 | Review information on circulation revenue weekly trends. |
| Brian Whittman | 9/17/2009 | 1.4 | Review August financial results. |
| Brian Whittman | 9/17/2009 | 0.3 | Discussion with H. Amsden on publishing forecast. |
| Brian Whittman | 9/21/2009 | 0.8 | Review TVFN financial statements. |
| Brian Whittman | 9/21/2009 | 0.4 | Review weekly revenue flash reports. |
| Brian Whittman | 9/22/2009 | 0.5 | Review YTD performance of Classified Ventures and Career Builder. |
| Tom Hill | 9/22/2009 | 2.2 | Review of updated reforecast for broadcasting operations and effect on valuations. |
| Tom Hill | 9/22/2009 | 0.9 | Review of newsprint pricing for updated forecast. |
| Tom Hill | 9/22/2009 | 2.4 | Review of updated reforecast for publishing operations and effect on valuations. |
| Brian Whittman | 9/30/2009 | 0.3 | Review weekly flash reports. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2009 through September 30, 2009***

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **16.8** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 9/11/2009 | 0.7 | Review convenience class scenarios. |
| Tom Hill | 9/11/2009 | 2.1 | Attend and participate at Plan provision meeting at Sidley. |
| Tom Hill | 9/11/2009 | 1.8 | Prepare for Plan provision meeting at Sidley. |
| Brian Whittman | 9/22/2009 | 1.8 | Review updated draft of plan of reorganization. |
| Tom Hill | 9/22/2009 | 1.2 | Review revised draft of Plan from Sidley incorporating SC and UCC comments. |
| Brian Whittman | 9/23/2009 | 0.6 | Correspondence with J. Boelter re: comments on draft plan of reorganization (.4) and call re: same (.2). |
| Brian Whittman | 9/23/2009 | 0.4 | Review updated plan discussion points for senior lenders and correspondence with J. Boelter re: same. |
| Tom Hill | 9/23/2009 | 2.4 | Review of updated POR draft and open SC issues. |
| Brian Whittman | 9/24/2009 | 1.0 | Call with J. Boelter (Sidley) to review draft plan of reorganization. |
| Brian Whittman | 9/24/2009 | 1.8 | Review draft valuation report. |
| Stuart Kaufman | 9/24/2009 | 0.9 | Review of convenience class model. |
| Brian Whittman | 9/25/2009 | 0.2 | Correspondence with J. Boelter (Sidley) re:  intercompany claims. |
| Brian Whittman | 9/26/2009 | 0.2 | Correspondence with N. Larsen re: convenience class analysis. |
| Brian Whittman | 9/29/2009 | 0.8 | Discussion with B. Krakauer and J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 9/29/2009 | 1.2 | Meeting with Sidley, Lazard, and Company Management to prepare for plan discussions with senior lenders. |
| **Subtotal** | | **17.1** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/29/2009 | 1.5 | 50% of travel time to NY for meetings with senior lenders. |
| Brian Whittman | 9/30/2009 | 1.5 | 50% of travel time to NY for meetings with senior lenders. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2009 through September 30, 2009*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3.0** | |
| *Grand Total* | | 1,329.5 | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*September 1, 2009 through September 30, 2009*

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $289.20 |
| Lodging | $425.57 |
| Meals | $1,326.57 |
| Miscellaneous | $96.92 |
| Transportation | $1,066.45 |
| *Total* | **$3,204.71** |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*September 1, 2009 through September 30, 2009*

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/29/2009 | $289.20 | Roundtrip airfare Chicago/New York. |
| **Expense Category Total** | | **$289.20** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/30/2009 | $425.57 | LeParker Meridien Hotel New York - 1 night. |
| **Expense Category Total** | | **$425.57** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/30/2009 | $46.20 | Working dinner (Whittman). |
| Mark Berger | 8/12/2009 | $10.65 | Working lunch (Berger). |
| Mark Berger | 8/12/2009 | $8.13 | Working dinner (Berger). |
| Mark Berger | 8/13/2009 | $9.39 | Working lunch (Berger). |
| Mark Berger | 8/14/2009 | $19.12 | Working lunch - 2 staff. |
| Mark Berger | 8/14/2009 | $14.02 | Working breakfast for A&M team. |
| Mark Berger | 8/17/2009 | $64.61 | Working lunch for 7. |
| Mark Berger | 8/18/2009 | $8.56 | Working lunch (Berger). |
| Mark Berger | 8/19/2009 | $4.59 | Working lunch (Berger). |
| Mark Berger | 8/24/2009 | $14.49 | Working lunch (Berger). |
| Mark Berger | 8/25/2009 | $12.05 | Working lunch (Berger). |
| Mark Berger | 8/26/2009 | $8.58 | Working dinner (Berger). |
| Mark Berger | 8/26/2009 | $7.71 | Working lunch (Berger). |
| Mark Berger | 8/27/2009 | $5.35 | Drinks for working lunch for 6 staff. |
| Mark Berger | 8/27/2009 | $62.73 | Working lunch for 6 A&M staff. |
| Mark Berger | 8/28/2009 | $6.88 | Working lunch (Berger). |
| Mark Berger | 8/31/2009 | $13.55 | Working lunch (Berger). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*September 1, 2009 through September 30, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 9/1/2009 | $10.29 | Working lunch (Berger). |
| Mark Berger | 9/3/2009 | $10.33 | Working lunch (Berger). |
| Mark Berger | 9/4/2009 | $6.41 | Working lunch (Berger). |
| Mark Berger | 9/8/2009 | $4.57 | Working lunch (Berger). |
| Mark Berger | 9/9/2009 | $21.80 | Working lunch - 2 staff. |
| Mark Berger | 9/10/2009 | $7.26 | Working lunch (Berger). |
| Mark Berger | 9/11/2009 | $16.05 | Working lunch - 2 staff. |
| Mark Berger | 9/17/2009 | $33.89 | Working lunch - 5 staff. |
| Mark Berger | 9/18/2009 | $10.25 | Working dinner (Berger). |
| Mark Berger | 9/18/2009 | $43.72 | Working lunch - 5 staff. |
| Mark Berger | 9/22/2009 | $8.86 | Working lunch (Berger). |
| Mark Berger | 9/23/2009 | $17.01 | Soft drinks for team working lunch. |
| Mark Berger | 9/23/2009 | $4.77 | Working lunch (Berger). |
| Mark Berger | 9/24/2009 | $54.69 | Working lunch - 6 staff. |
| Mark Berger | 9/25/2009 | $43.77 | Working lunch - 6 staff. |
| Mark Berger | 9/29/2009 | $8.58 | Working lunch (Berger). |
| Mark Berger | 9/30/2009 | $4.97 | Working lunch (Berger). |
| Matt Frank | 9/1/2009 | $6.83 | Working lunch (Frank). |
| Matt Frank | 9/2/2009 | $23.82 | Working lunch (Frank, Hill, Whittman). |
| Matt Frank | 9/3/2009 | $9.25 | Working lunch (Frank). |
| Matt Frank | 9/4/2009 | $9.68 | Working lunch (Frank). |
| Matt Frank | 9/5/2009 | $15.48 | Working lunch (Frank, Whittman). |
| Matt Frank | 9/6/2009 | $48.97 | Working lunch (Frank, Hough, Ehrenhofer, Spriger, Stone). |
| Richard Stone | 9/9/2009 | $6.99 | Working lunch (Stone). |
| Richard Stone | 9/18/2009 | $13.67 | Working dinner (Stone). |
| Richard Stone | 9/21/2009 | $13.50 | Working dinner (Stone). |
| Sean Hough | 9/10/2009 | $54.21 | Working lunch (S. Hough, M. Berger, M. Frank, P. Kinealy, J. Ehrenhofer). |
| Sean Hough | 9/16/2009 | $59.66 | Working lunch (S. Hough, M. Berger, B. Whittman, R. Stone, M. Frank, S. Kaufman, T. Hill). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*September 1, 2009 through September 30, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sean Hough | 9/21/2009 | $8.35 | Working lunch (S. Hough). |
| Sean Hough | 9/22/2009 | $66.84 | Working lunch (S. Hough, M. Berger, B. Whittman, R. Stone, M. Frank, S. Kaufman, J. Ehrenhofer). |
| Sean Hough | 9/23/2009 | $113.66 | Working lunch for (S. Hough, M. Berger, B. Whittman, R. Stone, M. Frank, S. Kaufman, J. Ehrenhofer, T. Hill). |
| Sean Hough | 9/29/2009 | $25.00 | Working dinner (S. Hough). |
| Sean Hough | 9/30/2009 | $10.17 | Working lunch (S. Hough). |
| Steve Kotarba | 8/25/2009 | $30.00 | Working lunch (Kinealy, Kotarba). |
| Steve Kotarba | 9/3/2009 | $66.94 | Working lunch (Kotarba, Ehrenhofer, Kinealy, Stone). |
| Stuart Kaufman | 8/4/2009 | $8.18 | Working lunch (Kaufman). |
| Stuart Kaufman | 9/2/2009 | $62.16 | Working lunch A&M team (Kaufman, Whittman, Frank, Berger). |
| Stuart Kaufman | 9/8/2009 | $10.07 | Working lunch (Kaufman). |
| Stuart Kaufman | 9/9/2009 | $8.28 | Working lunch (Kaufman). |
| Stuart Kaufman | 9/10/2009 | $6.62 | Working lunch (Kaufman). |
| Stuart Kaufman | 9/11/2009 | $8.91 | Working lunch (Kaufman). |
| Stuart Kaufman | 9/29/2009 | $15.50 | Working lunch (Kaufman). |
| **Expense Category Total** | | **$1,326.57** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/2/2009 | $61.13 | Federal express charges. |
| Brian Whittman | 9/2/2009 | $14.43 | Federal express charges - August '09. |
| Brian Whittman | 9/2/2009 | $21.36 | Federal express charges. |
| **Expense Category Total** | | **$96.92** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 8/31/2009 | $220.00 | Parking charge for month of August at Tribune. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*September 1, 2009 through September 30, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/30/2009 | $54.00 | Parking at O'Hare Airport. |
| Brian Whittman | 9/30/2009 | $220.00 | Parking charge for month of September at Tribune. |
| Mark Berger | 8/25/2009 | $14.00 | Taxi home from Tribune office. |
| Mark Berger | 8/31/2009 | $134.00 | Parking @ Tribune in August - 12 days. |
| Nicholas Rothrock | 7/15/2009 | $10.00 | Taxi. |
| Nicholas Rothrock | 7/15/2009 | $9.00 | Taxi. |
| Nicholas Rothrock | 7/16/2009 | $18.00 | Taxi. |
| Nicholas Rothrock | 7/22/2009 | $9.00 | Taxi. |
| Nicholas Rothrock | 7/22/2009 | $8.00 | Taxi. |
| Nicholas Rothrock | 7/23/2009 | $18.00 | Taxi. |
| Nicholas Rothrock | 7/24/2009 | $9.00 | Taxi. |
| Nicholas Rothrock | 7/28/2009 | $16.00 | Taxi. |
| Nicholas Rothrock | 7/29/2009 | $9.00 | Taxi. |
| Nicholas Rothrock | 8/4/2009 | $8.00 | Taxi. |
| Nicholas Rothrock | 8/4/2009 | $9.00 | Taxi. |
| Nicholas Rothrock | 8/12/2009 | $20.00 | Taxi. |
| Nicholas Rothrock | 8/12/2009 | $21.00 | Taxi. |
| Nicholas Rothrock | 9/3/2009 | $19.00 | Taxi. |
| Nicholas Rothrock | 9/3/2009 | $19.00 | Taxi. |
| Richard Stone | 9/2/2009 | $40.00 | Parking at Cubs Office (Wrigley) for planning meetings - game day so had to park in game lot. |
| Richard Stone | 9/2/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 9/4/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 9/8/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 9/9/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 9/16/2009 | $26.00 | Parking at Tribune office. |
| Richard Stone | 9/18/2009 | $26.00 | Parking at Tribune office. |
| Richard Stone | 9/21/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 9/22/2009 | $8.00 | Taxi from Tribune office to train station. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*September 1, 2009 through September 30, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 9/23/2009 | $10.00 | Parking at Tribune office. |
| Robert Spigner | 9/29/2009 | $7.00 | Taxi home from Tribune. |
| Sean Hough | 9/29/2009 | $12.45 | Taxi home from Tribune. |
| Steve Kotarba | 6/22/2009 | $7.00 | Taxi from A&M office to Tribune. |
| Steve Kotarba | 7/16/2009 | $23.00 | Parking at Tribune. |
| Steve Kotarba | 9/2/2009 | $7.00 | Taxi to Tribune. |
| Steve Kotarba | 9/2/2009 | $7.00 | Taxi from Tribune to office. |
| Stuart Kaufman | 8/4/2009 | $7.00 | Taxi to Ogilvie. |

**Expense Category Total**     **$1,066.45**

*Grand Total*     **$3,204.71**