# EXHIBIT A

**Duplicate Noteholder Claims**

46429/0001-6116373V1

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 1 | 4X SOLUTIONS, INC.<br>305 WEST BROADWAY # 241<br>NEW YORK, NY 10013 | 08-13141 | 5105 | $23,170.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 2 | APPLEBURY, CINDY L.<br>14174 SE 255TH ST<br>KENT, WA 98042-6621 | NO DEBTOR ASSERTED | 5689 | $9,134.64 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 3 | ASPELIN, JOHN<br>220 MONTGOMERY ST #<br>1009<br>SAN FRANCISCO, CA 94104 | 08-13141 | 3358 | $6,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.52 |
| 4 | ATALA, ONALA M.<br>157 THOREAU DR<br>PLAINSBORO, NJ 08536 | 08-13141 | 5966 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 5 | BADER, CHRISTINE<br>W 218 N 14304 HILLTOP CT<br>RICHFIELD, WI 53076 | NO DEBTOR ASSERTED | 5887 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 6 | BALLINGER, BRENT<br>5804 WOODLAND RD<br>BARTLESVILLE, OK 74006 | 08-13141 | 6032 | $1,014,960.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 7 | BANK OF INDIA<br>227 PARK AVENUE<br>NEW YORK, NY 10172-0083 | 08-13141 | 3105 | $3,940,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.20 |
| 8 | BANNON, MICHAEL<br>1022 4TH AVE<br>PROSPECT PARK, PA 19076 | 08-13141 | 5695 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 9 | BARNBY, NANCY W.<br>CHARLES SCHWAB & CO.<br>INC. CUSTODIAN<br>IRA ROLLOVER<br>169 SPRUCE AVE<br>MENLO PARK, CA 94025-3039 | 08-13141 | 6025 | $45,673.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 10 | BARRETT, J LARRE<br>14 DRYPETES COURT EAST<br>HOMOSASSA, FL 34446 | 08-13141 | 6022 | $7,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 11 | BARTIZ, JAROLD M.<br>650 AURORA AVE.<br>SANTA BARBARA, CA 93109 | 08-13141 | 5810 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 12 | BAUER, MICHAEL<br>2820 BALBOA ST.<br>SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5604 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 13 | BAYER, MICHAEL AB AND HE, EMILY LIVING TRUST 2820 BALBOA STREEET SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5603 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 14 | BLOCK, DUANE L, DR. BENEFICIARY CONTROLLED IRA 3699 BROOKSIDE DRIVE BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5567 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 15 | BOIGER, ELISABETH C. PATER-PETRUS ST. 18 ROSENHEIM, 83022 | 08-13141 | 3242 | $21,102.86 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 16 | BOLLING, C.B. 410 PINE GROVE RD ROSWELL, GA 30075 | 08-13141 | 5971 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 17 | BRADSHAW, KAREN 3301 SE FAIRWAY WEST STUART, FL 34997 | NO DEBTOR ASSERTED | 5776 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 18 | BRAMSON, ROBERT, MD. - IRA 65 ANDERSON ST, GA BOSTON, MA 02114-4334 | 08-13141 | 5927 | $92,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 19 | BREECE, DENNIS J.<br>1641 E. MARTHA DR.<br>MARION, IN 46952-9065 | 08-13141 | 3753 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 20 | BROWN, KATHARINE<br>15 PHANEUF ST<br>MIDDLETOWN, MA 01949 | NO DEBTOR ASSERTED | 5814 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 21 | BROZA, CLARK<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 08-13141 | 3257 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 22 | BROZA, CLARK<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 08-13141 | 448 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 23 | BROZA, CLARK & KATZ-BROZA, VALERIE L.<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 08-13141 | 3256 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 24 | BROZA, CLARK & VALERIE L. KATZ-BROZA<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 08-13141 | 449 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 25 BRUCE, DONALD W. 3 RED OAK DR BOILING SPRINGS, PA 17007 | 08-13141 | 5953 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 26 BRUGGEMAN, DAN R. 126 E CHURCH ST ADRIAN, MI 49221 | 08-13141 | 5969 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 27 BUETIKOFER, LARRY BLAINE 212 N. LINCOLN ST. HINSDALE, IL 60521-3441 | NO DEBTOR ASSERTED | 4989 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 28 BULLOCK, LOREN E. - TRUSTEE OF THE LOREN E. BULLOCK REVOCABLE TRUST U/A 05/08/98 2469 CAVALIER DRIVE SALT LAKE CITY, UT 84121-3916 | 08-13141 | 3481 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 29 CAMPBELL, BRIAN 418 MEADOW BROOK LANE BIRMINGHAM, AL 35213 | 08-13141 | 5439 | $10,369.95 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 30 | CARAWAY, AMY L. IRA FBO 1656 ALGONQUIN TRAIL MAITLAND, FL 32751 | 08-13141 | 4633 | $16,057.96 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 31 | CASEY, EDITH 2 THORPE DR 4B SPARKILL, NY 10976 | 08-13141 | 3342 | $30,450.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 32 | CASEY, LINDA J. AND MICHAEL D. 23 MEADOW LN. NORWOOD, NJ 07648 | 08-13141 | 3343 | $232,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 33 | CASEY, MICHAEL D. IRA 23 MEADOW LN NORWOOD, NJ 07648 | 08-13141 | 3344 | $50,700.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 34 | CASEY, PETER A. ROTH IRA 212 PROSPECT AVE #21B HACKENSACK, NJ 07601 | 08-13141 | 4125 | $6,011.37 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 35 | CASEY, PETER A. 212 PROSPECT AVE #2B HACKENSACK, NJ 07601 | 08-13141 | 4126 | $89,798.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 36 | CASEY, PETER A. TRADITIONAL IRA 212 PROSPECT AVE # 2B HACKENSACK, NJ 07601 | 08-13141 | 4185 | $1,001.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 37 | CASTANON, DAVID A. 21 CASTANO COURT NEEDHAM, MA 02494 | 08-13141 | 4288 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 38 | CAVALIERE, PETER 161 BLUE HERON DR. SECAUCUS, NJ 07094 | 08-13141 | 951 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 39 | CHAPMAN, WILLIAM G. & MARGARET ELAINE REVOCABLE TRUST 810 RIO GRANDE NW ALBUQUERQUE, NM 87114 | 08-13141 | 5571 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 40 | CHARLES & MILDRED HILBORN REVOCABLE TRUST - CHARLES GENE HILBORN JR. & CHARLES GENE HILBORN TRUSTEES 1306 W 59TH AVE PINE BLUFF, AR 71603 | 08-13141 | 5703 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 41 | CHARLES, CLIFTON SR<br>9602 SOUTH CALUMET AVE<br>CHICAGO, IL 60628 | 08-13141 | 4188 | $50,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.0* |
| 42 | CHEN, MARIA & CHONG, DANIEL<br>7 PANDAN VALLEY<br>#07-502 POINCIANA TOWER<br>,597631 | 08-13141 | 6193 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.0* |
| 43 | CHEUNG, JESSICA<br>2336 WEST 13TH STREET,<br>THIRD FLOOR<br>BROOKLYN, NY 11223 | 08-13141 | 293 | $2,682.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.0* |
| 44 | CHIAPURIS, PAUL<br>901 W MADISON #719<br>CHICAGO, IL 60607 | NO DEBTOR ASSERTED | 5683 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.0* |
| 45 | CHINDEMI, CRAIG T.<br>33 EAST CAMINO REAL #312<br>BOCA RATON, FL 33432 | NO DEBTOR ASSERTED | 5904 | $550,108.32 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.0* |
| 46 | COMMUNITY ANESTHESIA ASSOCIATE P.C.<br>PROFIT SHARING PLAN<br>C/O LOUIS BOJAB TTEE<br>13379 WEST SHERBORN<br>CARMEL, IN 46032 | 08-13141 | 5632 | $71,157.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.0* |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 47 | COMMUNITY HOUSE PRESERVATION FUND, THE 380 SOUTH BATES BIRMINGHAM, MI 48009-3366 | 08-13141 | 5636 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 48 | COPELAND, LLOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3204 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.43 |
| 49 | COPELAND, LLOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3443 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.04 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 50 | CRUM, RAYMOND 3508 PARRIS BRIDGE ROAD BOILING SPRINGS, SC 29316 | 08-13141 | 3030 | $14,749.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.04 |
| 51 | CZADZECK, GERALD H. 3279 E. BRECKENRIDGE LN. BLOOMFIELD, MI 48301-4149 | 08-13141 | 2625 | $62,944.01 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.04 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 52 | DANIEL J. HURLEY RESID. TRUST W.A. BAKER, TRUSTEE 83 EAGLE RUN S. WINDSOR, CT 06074 | 08-13141 | 5908 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 53 | DANTZLER, LEONARD 6123 KINGBIRD MANOR DR LITHIA, FL 33547-5051 | NO DEBTOR ASSERTED | 5891 | $40,570.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 54 | DAVISON, GEORGE 3169 WARREN RD CLEVELAND, OH 44111 | 08-13141 | 3041 | $15,365.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 55 | DEE, ELIZABETH 1217 DUBOIS CT. KIRKWOOD, MO 63122 | 08-13141 | 6100 | $34,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 56 | DELNAGRO, PHILLIP F. 60 FINCH COURT NAPERVILLE, IL 60565-2327 | 08-13141 | 3498 | $25,128.65 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 57 | DEROY TESTAMENTARY FOUNDATION 26999 CENTRAL PARK BLVD., STE 166 N SOUTHFIELD, MI 48076 | 08-13141 | 5630 | $254,134.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 58 | DIKEMAN, FORREST L. 3264 NE 156TH AVE. PORTLAND, OR 97230 | 08-13141 | 3316 | $150,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 59 | DOVER, LINDON LANCELERT 43 WESTWOOD AVENUE HARROW, MIDDLESEX, HA2 8NR | NO DEBTOR ASSERTED | 5954 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 60 | DUNAWAY, HILDEGARD M. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3260 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 61 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3261 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 62 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3262 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 63 | DURIE, MARCIA W. 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 08-13141 | 6023 | $39,108.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 64 DYSON, JOHN W.<br>8770 HERITAGE CT.<br>REDDING, CA 96001 | 08-13141 | 3313 | $50,403.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 65 EDDINGTON, COREY<br>4606 RIVER ROAD<br>BUHL, ID 83316 | NO DEBTOR ASSERTED | 5804 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 66 EIGNER, MICHAEL<br>5 HUNTING TRAIL<br>ARMONK, NY 10504 | NO DEBTOR ASSERTED | 3055 | $48,749.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 67 EISEMANN, EDWARD<br>12 LEIGHTON CT<br>MIDDLETOWN, NJ 07748 | NO DEBTOR ASSERTED | 6144 | $20,299.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 68 EMICK, SHAREN P.<br>171 GRANGER ROAD UNIT #125<br>MEDINA, OH 44256 | NO DEBTOR ASSERTED | 6027 | $106,570.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 69 ERNST, VINCENT C.<br>2717 NW CLIFFVIEW<br>LEES SUMMIT, MO 64081 | 08-13141 | 5699 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 70 | ETHICS & EXCELLENCE IN JOURNALISM FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4395 | $140,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 71 | FAY, DONALD 712 30TH AVE SAN MATEO, CA 94403 | 08-13141 | 5944 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 72 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | 08-13141 | 5991 | $515,505.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 73 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | NO DEBTOR ASSERTED | 979 | $1,031,010.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 74 | FERRELL, BRADLEY S. 3949 MAIN STREET PERRY, OH 44081 | 08-13141 | 4766 | $32,925.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 75 | FMT CO CUST IRA FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3248 | $203,063.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

**TRIBUNE COMPANY, ET AL.**

**OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM**

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 76 | FMT CO CUST IRA FBO ALLAN R. PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3249 | $86,530.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 77 | FMT CO CUST. IRA ROLLOVER FBO ALLEN E. STRASSER, JR. 45 HARTFORD LANE BRETTON WOODS, NH 03575 | NO DEBTOR ASSERTED | 3022 | $40,307.19 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 78 | FMTC CUSTODIAN - ROTH IRA FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN, TX 78750-2254 | 08-13141 | 4181 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 79 | FMTC CUSTODIAN - ROTH IRA FBO JOANA L TABA 41-525 FLAMINGO ST WAIMANALO, HI 96795-1134 | 08-13141 | 5916 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 80 | FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III ROTH IRA 3 COLBY LANE BYFIELD, MA 01922 | 08-13141 | 3747 | $40,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 81 | FORWARD, HARVEY 2404 LORING ST #9 SAN DIEGO, CA 92109 | NO DEBTOR ASSERTED | 6007 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 82 | FREZZO, ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5770 | $75,107.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 83 | FREZZO, VINCENT & ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5771 | $370,460.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 84 | FREZZO, VINCENT P. AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5768 | $24,359.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 85 | FREZZO, VINCENT P. FBO RACHEL ANN COURTIEN BENE. COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5769 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 86 | FULLER, KURT W. 7489 LEONARD ST EASTMANVILLE, MI 49404 | NO DEBTOR ASSERTED | 5691 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 87 | GALDI, GREGORY G. 14 FOX MEADOW LANE LLOYD HARBOR, NY 11743 | NO DEBTOR ASSERTED | 4986 | $279,114.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 88 | GARRETT, F. WALKER 787 BROADOAK LOOP LAKE FOREST, FL 32771 | 08-13141 | 5970 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 89 | GESCHELIN, EDWARD V. 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3320 | $400,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 90 | GOODMAN, THEODORE A. THEODORE A. GOODMAN MD SEP-IRA 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5935 | $131,944.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 91 | GOODMAN, THEODORE A. - TTEE THEODORE A. GOODMAN MD DBPP 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5028 | $109,615.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 92 | GREGORAC, ROBERT J. 1722 BUCHANAN DR. AMES, IA 50010 | 08-13141 | 6050 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 93 | GRINSTEAD, MILDRED H, IRRA 211 BELMEAD LN. TYLER, TX 75701-5443 | 08-13141 | 5572 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 94 | GRONEMANN, URI F. 11/1 HASARGEL ST. HOD HASHARON, 45284 | 08-13141 | 3698 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 95 | HALL, GARY D. 350 LONGWOOD PLACE JONESBORO, GA 30236 | 08-13141 | 5936 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 96 | HALME, JOUKO K. 3305 DRAKE CIRCLE RALEIGH, NC 27607 | NO DEBTOR ASSERTED | 5846 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 97 | HARRIS, ROY A. PO BOX 753 GILMER, TX 75644-0753 | NO DEBTOR ASSERTED | 5894 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 98 | HARRIS, STEVEN W. 950 WHITECHAPEL DR SHILOH, IL 62269 | NO DEBTOR ASSERTED | 5893 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| Name | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 99 HASSELL, PAMELA M. 269 MILL CREEK CT ACWORTH, GA 30101 | 08-13141 | 5965 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 100 HE, EMILY 2820 RALBOA ST. SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5602 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 101 HENDERSON, LAURA W. 106 GREAT LAKE DR. CARY, NC 27519 | NO DEBTOR ASSERTED | 6064 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 102 HENDRY, WILLIAM T. 1000 MIDNIGHT PASS ROCKWALL, TX 75087 | 08-13141 | 5885 | $30,460.78 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 103 HILBORN, GENE R/O IRA E*TRADE CUSTODIAN 13191 TRIPLE CROWN LOOP GAINESVILLE, VA 20155 | 08-13141 | 5702 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 104 HOARD, ROBERT 2333 VILLARET DR. HUNTSVILLE, AL 35803 | 08-13141 | 5794 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 105 | HOFFMANN, DANIEL & KAROL 4643 NORTHWOOD DR. NE CEDAR RAPIDS, IA 52402 | NO DEBTOR ASSERTED | 6134 | $147,169.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 106 | HOFFNER, CONRAD C. 2430 SODERBLOM AVE SAN DIEGO, CA 92122 | 08-13141 | 6034 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 107 | HOPKINS, ELIZABETH 1014 N. 3RD ST. CLINTON, IA 52732 | 08-13141 | 6146 | $5,243.75 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 108 | HOPKINS, ELIZABETH 1014 N. 3RD ST. CLINTON, IA 52732 | 08-13141 | 6202 | $10,487.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 109 | HOSKINS, HAROLD P.O. BOX150 FALLS, PA 18615 | NO DEBTOR ASSERTED | 6150 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 110 | HOWLAND, VAUGHAN A. HOWLAND, JOYCE L. THE HOWLAND FAMILY 2004 REV. TRUST 1528 LA CORONILLA DR SANTA BARBARA, CA 93109 | 08-13141 | 5726 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 111 | HUNIHAN, DOROTHY A. 200 DIPLOMAT DR. 5L MT. KISCO, NY 10549 | 08-13141 | 3341 | $30,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 112 | HUNTING, SUSAN K. 764 GLEN DR. PO BOX 803 MOVILLE, IA 51039 | 08-13141 | 5920 | $7,210.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 113 | INASMUCH FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4392 | $300,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 114 | JACKSON, CHERYL 3264 NE 156TH AVE PORTLAND, OR 97230 | 08-13141 | 3317 | $10,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 115 | JENKINS, JOHN B. 3575 E. 135TH CT THORNTON, CO 80241 | 08-13141 | 3252 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 116 | JOHN B. DOLVEN IRA 281 SOUTH PLAZA COURT MT. PLEASANT, SC 29464 | 08-13141 | 5633 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 117 | JOSEPH B. WORTMAN IRA 21400 HOOVER ROAD WARREN, MI 48089 | 08-13141 | 5629 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 118 | JUDD, LIAM R. IRREVOCABLE TRUST C/O A.R. JUDD TRUSTEE 1592 REDDING BIRMINGHAM, MI 48009 | 08-13141 | 5569 | $25,383.91 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 119 | JUN-WEN CAI, WENDY 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3321 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 120 | KAMINSKY, NEIL I. IRA TRUST UAD 1-21-2000 4109 SILVERY MINNOW NW ALBUQUERQUE, NM 87120 | 08-13141 | 5570 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 121 | KARAKULKO, WITALIJ 1215 WOODLAND DR SEABROOK, TX 77586 | NO DEBTOR ASSERTED | 5778 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 122 | KAUFMAN, PAMELA A. 1527 COUNTRYSIDE DRIVE BUFFALO GROVE, IL 60089 | NO DEBTOR ASSERTED | 6101 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 123 | KECK, LARRY<br>1850 2B ROAD<br>BREMEN, IN 46506 | NO DEBTOR ASSERTED | 6036 | $23,344.08 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 124 | KELLY, MARGARET<br>8250 BRENTWOOD CT<br>ARVADA, CO 80005 | 08-13141 | 5957 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 125 | KENNY, JOSEPH T.<br>1286 KATRINA COURSE NE<br>PALM BAY, FL 32905 | NO DEBTOR ASSERTED | 6102 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 126 | KENT, DAVID H.<br>22347 KENT LANE<br>GRAND RAPIDS, MN 55744 | 08-13141 | 5874 | $14,209.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 127 | KENT, ROBERT W. &<br>ELIZABETH A., TRUSTEES<br>KENT FAMILY REVOCABLE<br>TRUST<br>U/A DATED 03/09/07<br>13084 FERNTAILS<br>ST. LOUIS, MO 63141 | 08-13141 | 5909 | $5,238.95* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 128 | KINDBERG, JAMES W., JR.<br>10 OCEAN BLVD, APT 10A<br>ATLANTIC HIGHLANDS, NJ 07716 | NO DEBTOR ASSERTED | 6142 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 129 | KIUNKE, PAUL C. C/O TDAMERITRADE 625 CAMINO DEL SOL NEWBURY PARK, CA 91320 | NO DEBTOR ASSERTED | 5772 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 130 | KLINGES, KARL G., IRA 4731 BONITA BAY BLVD 1401 BONITA SPRINGS, FL 34134 | NO DEBTOR ASSERTED | 5692 | $30,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 131 | KNAPP, GERALD A. 15300 NW COUNTY ROAD 3040 PURDON, TX 76679 | NO DEBTOR ASSERTED | 4601 | $28,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 132 | KNORR, THOMAS H., DCD 506 C RIDGE ROAD WILMETTE, IL 60091 | 08-13141 | 5437 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 133 | KROPINSKI, MIKE 1530 HAMMAN DR TROY, MI 48085 | 08-13141 | 5705 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Name / Address | Debtor | Claim | Amount | Surviving Claimant | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 134 | KUXHAUSEN, STEVE & MICHELE<br>13219 MISTY HILLS DR<br>CYPRESS, TX 77429 | 08-13141 | 4452 | $29,457.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 135 | LAND, JOHN R. TR.<br>120 LAKESHORE DR #235<br>NORTH PALM BEACH, FL 33408 | NO DEBTOR ASSERTED | 5704 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 136 | LAURENCE P. SKENDZEL IRA ROLLOVER<br>10338 WESTERN HILLS DR.<br>TRAVERSE CITY, MI 49864 | 08-13141 | 5628 | $40,661.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 137 | LAVU, NIRMALA<br>5554 E. RIO VERDE VISTA DR<br>TUCSON, AZ 85750 | 08-13141 | 3283 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 138 | LAWRENCE S. LOESEL IRA ROLLOVER<br>324 WATER WARH LANE<br>TRAVERSE CITY, MI 49686-1079 | 08-13141 | 5627 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Creditor | Debtor Asserted | Claim # | Amount | Surviving Claim | Debtor | Claim # | Amount |
|---|----------|-----------------|---------|--------|-----------------|--------|---------|--------|
| 139 | LAZAROU, SPIROS A., M.D. KUKINARA 40 KIFISIA, 14562 | NO DEBTOR ASSERTED | 5940 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 140 | LEE, DENNIS M. IRA FBO 3153 ORLEANS WAY S. APOPKA, FL 32703-5920 | 08-13141 | 4632 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 141 | LEUNG, YING TSZ 400 N GRANADA ALHAMBRA, CA 91801 | NO DEBTOR ASSERTED | 6043 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 142 | LEVENTHAL, RICHARD A ROLLOVER IRA 12059 HAMPTON CT CARMEL, IN 46033 | NO DEBTOR ASSERTED | 6035 | $20,259.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 143 | LEVINE, STANLEY H. 5311 SANDYFORD ST. ALEXANDRIA, VA 22315 | 08-13141 | 5923 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 144 | LEWIS, RICHARD A. C/O CHARLES SCHWAB & CO, INC. CUST IRA CONTRIBUTORY 3674 VIA CALABRIA ESCONDIDO, CA 92025 | NO DEBTOR ASSERTED | 5934 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Creditor Name & Address | Debtor | Claim # | Amount | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 145 | LIEBL, ALFRED R. 2820 ANTIOCH CHURCH ROAD WATKINSVILLE, GA 30677 | 08-13141 | 6103 | $4,059.84 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 146 | MACKENN, JOHN F. 415 CAMDEN DR FALMOUTH, VA 22405 | NO DEBTOR ASSERTED | 5697 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 147 | MANRESA JESUIT RETREAT ENDOWMENT FUND C/O THOMAS HCIRLEY 1390 QUARTON ROAD BLOOMFIELD HILLS, MI 48034 | 08-13141 | 5634 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 148 | MATHIAS WASHINGTON COUNTY CHARITABLE TRUST, THE 12019 BAYER DRIVE SMITHSBURG, MD 21783 | 08-13141 | 5992 | $1,051,498.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 149 | MAYER, MOSES TRUST FBO ELIZABETH F. LIPPER 370 COOK STREET DENVER, CO 80206 | 08-13141 | 5573 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 150 | MEBT HOLDING LLC 2 GRAPEVINE LANE BLOOMINGTON, IL 61704 | 08-13141 | 5897 | $54,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| 151 | MEIER, STEPHAN EWALDGASSE 4/3/70 1110 WIEN , | NO DEBTOR ASSERTED | 5821 | $7,150.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 152 | MEISSNER, ROSEMARIE 134 SACKETT HILL RD WARREN, CT 06754 | 08-13141 | 3355 | $12,073.14 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 153 | MEYER, DANNY & KELLY 8891 LEE REEVES RD TALLAHASSEE, FL 32309 | 08-13141 | 5967 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 154 | MILAN, JOHN M. AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 4848 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 155 | MILAN, JOHN M. AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 5822 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 156 | MILLER, JERRY H. 924 MOUNTAIN TERRACE HURST, TX 76053 | 08-13141 | 5877 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name/Address | Case | Claim | Amount | Name/Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 157 | MONICA R. MOCERI REVOCABLE TRUST 3555 FOREST HILL RD BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5635 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 158 | MOORE, TERRY PO BOX 1468 JACKSONVILLE, OR 97530 | NO DEBTOR ASSERTED | 5796 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 159 | MORTON S. COX, JR. IRA P.O. BOX 590 PINCKNEY, MI 48169 | 08-13141 | 5637 | $76,151.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 160 | MUNGARIAN, JOHN M. - SEP-IRA FIDELITY MANAGEMENT TRUST CO - CUSTODIAN 4460 LA JOLLA PENSACOLA, FL 32504 | 08-13141 | 897 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 161 | MYLAUDER, HOWARD W. 746 BITERROOT CT NAMPA, ID 83686 | NO DEBTOR ASSERTED | 6065 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 162 | NAGEL, CONRAD F. III 2841 APPLE BLOSSOM DR. ALVA, FL 33920 | 08-13141 | 3369 | $18,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Claim | Debtor | Amount | Surviving Creditor | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 163 | NATIONAL FINANCIAL SERVICES FBO PAUL M MOHME 709 LAKE STREET SAN FRANCISCO, CA 94118 | 3370 | 08-13141 | $10,153.02 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 164 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 5719 | 08-13141 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 165 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 5720 | 08-13141 | $19,284.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 166 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 5721 | 08-13141 | $18,269.28 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 167 | NETTIMI, SOUMYA 2941 GRAY ST OAKTON, VA 22124 | 4896 | 08-13141 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 168 | OWEN, JOHN R. - SEP-IRA 840 S. COLLIER BLVD #1104 MARCO ISLAND, FL 34145 | 3023 | 08-13141 | $6,595.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 169 | PALAGANO, THOMAS 4242 EAST-WEST HWY #817 CHEVY CHASE, MD 20815 | 5593 | 08-13141 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case Number | Claim | Amount | Name / Address | Case Number | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 170 | PATSCHKE, RONALD B. IRA GUARANTEE & TRUST CO. 2801 COOL RIVER LOOP ROUND ROCK, TX 78665 | 08-13141 | 4847 | UNDETERMINED | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 171 | PERELLE & GRANVILLE LIVING TRUST DIANE GRANVILLE TTEE 601 E. BRANCH RD PATTERSON, NY 12563 | 08-13141 | 4980 | $10,500.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 172 | POLLARD, DONALD E. LIVING TRUST U/A DONALD E. POLLARD AND VICKIE E. POLLARD TRUSTEES 14250 ROYAL HARBOUR COURT #918 FORT MYERS, FL 33908 | 08-13141 | 5793 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 173 | POMMREHN, WILLIAM 202 SETTLERS DR CEDAR PARK, TX 78613 | 08-13141 | 5779 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 174 | POSEY, JOHN A. JR 5013 EVERGREEN STREET BELLAIRE, TX 77401-5014 | 08-13141 | 4159 | $35,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 175 | PUGH, TRACY 5256 CR 3305 JACKSONVILLE, TX 75766 | NO DEBTOR ASSERTED | 6090 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Debtor | Claim # | Amount | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 176 | PURI, SURRINDER K. 865 OAKDALE RD ATLANTA, GA 30307 | 08-13141 | 5964 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 177 | PURJES, DAN 60 SUTTON PLACE SOUTH NEW YORK, NY 10022 | 08-13141 | 6135 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO,VP GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3526 | $120,500.00 |
| 178 | REKLAU, DAVID L. & CONSTANCE M. 3603 CAMDEN FALLS CIRCLE GREENSBORO, NC 27410-2196 | NO DEBTOR ASSERTED | 5694 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 179 | RINKE, ROGER REVOCABLE TRUST C/O KEITH STARK,TRUSTEE 1111 W. LONG LAKE RD #202 TROY, MI 48098 | 08-13141 | 5568 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 180 | RISON, JERRY 321 W LAKEVIEW DR DE SOTO, MO 63020 | NO DEBTOR ASSERTED | 5684 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 181 | RITA L. MARIHERIOI IRA 4633 TWIN FAWN LN ORCHARD LAKE, MI 48324 | 08-13141 | 5638 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case | Claim | Amount | Claimant | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 182 | ROACH, LEON M. - TRUSTEE OF THE LEON M. ROACH TRUST 608 BENEDICT DRIVE LAS VEGAS, NV 89110 | 08-13141 | 3651 | $11,091.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 183 | ROCKENBACH, PHILIP C. 1231 SOUTH 11TH STREET SAINT CHARLES, IL 60174 | 08-13141 | 912 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 184 | RODRIGUEZ, NELSON JR. 5128 GOLDEN LANE FORT WORTH, TX 76123 | 08-13141 | 5949 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 185 | ROUSE, JAMES G. 1114 CHURCHILL DR FLORENCE, KY 41042 | NO DEBTOR ASSERTED | 5888 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 186 | RUDOLPH, HERBERT 4727 186TH LN N.W. ANOKA, MN 55303-8908 | 08-13141 | 3064 | $10,652.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 187 | RUSSELL, DAVID A & WANDA S, TTEES RUSSELL LIVING TRUST U/D 8-25-97 738 LANINA PL KIHEI, HI 96753-9311 | 08-13141 | 5996 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claimant | Case | Claim | Amount | Surviving Claimant | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 188 | SACK, MARSHALL R. 6011 MARQUESA DRIVE AUSTIN, TX 78731 | 08-13141 | 3372 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 189 | SAUSSER, DALE 2100 FARNSWORTH WAY RANCHO CORDOVA, CA 95670-2215 | NO DEBTOR ASSERTED | 6006 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 190 | SAVETZ, BERNARD & LENORE 3450 LAWRENCE AVE OCEANSIDE, NY | 08-13141 | 5950 | $152,244.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 191 | SCHMID, MIKE 14525 S ACUFF CT OLATHE, KS 66062 | NO DEBTOR ASSERTED | 5701 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 192 | SCHMITZ, ANDREW J. 9530 DUFFNEY DR CORCORAN, MN 55374 | 08-13141 | 5912 | $18,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 193 | SCHWARTZ, ANDREY 1282 POPLAR AVE SUNNYVALE, CA 94086 | NO DEBTOR ASSERTED | 5995 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 194 | SCHWENK, WILLIAM S.JR 1322 KATHERINE LANE WEST CHESTER, PA 19380 | NO DEBTOR ASSERTED | 5008 | $35,523.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name/Address | Claim # | Debtor | Amount | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 195 | SCW CAPITAL RESOURCES, LP<br>10 GLENRIDGE DRIVE<br>BEDFORD, MA 01730 | 3490 | 08-13141 | $3,300.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 196 | SHANKLIN, GARY<br>10202 MT. GLEASON AVE<br>TUJUNGA, CA 91042 | 5948 | NO DEBTOR ASSERTED | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 197 | SHANKLIN, GEOFFREY N<br>1122 N BRAND BLVD, # 202<br>GLENDALE, CA 91202 | 6042 | NO DEBTOR ASSERTED | $115,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 198 | SHARP, JOHN KEVIN<br>8650 SPICEWOOD SPRINGS ROAD # 145<br>AUSTIN, TX 78759 | 5291 | 08-13141 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 199 | SHARP, LORA LAVERNE<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | 5293 | 08-13141 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 200 | SHARP, RUTH E.<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | 5292 | 08-13141 | $38,568.48 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 201 | SHEFFIELD, RF<br>14 RANGERS ROAD<br>MALENY, QUEENSLAND, Q 4552 | 5962 | NO DEBTOR ASSERTED | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202 | SHORES, KIRK R.<br>464 N. PINE MEADOW DR.<br>DEBARY, FL 32713-2305 | 08-13141 | 4844 | $21,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 203 | SIDHRA, NILAMBAR K.<br>1427 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | 08-13141 | 5787 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 204 | SINGER, JACOB<br>1636 40TH ST<br>BROOKLYN, NY 11218 | NO<br>DEBTOR<br>ASSERTED | 6026 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 205 | SKENE, GEORGE N. IRA<br>C/O ETRADE CUSTODIAN<br>5300 ZEBULON ROAD #33<br>MACON, GA 31210-9121 | NO<br>DEBTOR<br>ASSERTED | 5901 | $57,480.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 206 | SOUTH SHORE MEDICAL<br>SALES & SVCS LLC PSP<br>STEPHEN MANDELL, TTEE<br>U/A DATED 12/27/2003<br>23 ALICE CT<br>EAST ROCKAWAY, NY 11518 | 08-13141 | 5896 | $20,299.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 207 | SPIECKER, FRANK<br>100 STREAM CT<br>CHALFONT, PA 18914 | 08-13141 | 5700 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | STACKLER, RONALD E.<br>6786 SHEARWATER LANE<br>MALIBU, CA 90265 | 3234 | 08-13141 | $150,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | 08-13141 | $456,946,875.00 |
| 209 | STADCO LITOGRAPHERS<br>PENSION PLAN & TRUST<br>THOMAS ADLER, TRUSTEE<br>140 HARDS LANE<br>LAWRENCE, NY 11559 | 3227 | NO<br>DEBTOR<br>ASSERTED | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | 08-13141 | $456,946,875.00 |
| 210 | STANISZ, JANUSZ<br>11055 NORTH 128 PLACE<br>SCOTTSDALE, AZ 85259 | 4966 | 08-13141 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | 08-13141 | $456,946,875.00 |
| 211 | STAZAK, THOMAS W.<br>3950 SCHOONER RIDGE<br>ALPHARETTA, GA 30004 | 5968 | 08-13141 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | 08-13141 | $456,946,875.00 |
| 212 | STEPHENS INC CUSTODIAN<br>FOR JOHN L. HEIDEN IRA<br>111 CENTER ST<br>LITTLE ROCK, AR 72201 | 5728 | NO<br>DEBTOR<br>ASSERTED | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | 08-13141 | $456,946,875.00 |
| 213 | STEVENS, THOMAS<br>1801 MICHAELS CT<br>HENDERSON, NV 89014 | 6058 | 08-13141 | $2,200.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | 08-13141 | $456,946,875.00 |
| 214 | STEWART, CLETUS C.<br>7733 CLARCONA OCOEE RD<br>ORLANDO, FL 32818-1219 | 4631 | 08-13141 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3532 | 08-13141 | $69,812,899.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case | Claim | Amount | Creditor | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 215 | STIER, HOWARD L., JR.<br>206 SAUL ST.<br>HUTTO, TX 78634 | NO DEBTOR ASSERTED | 5960 | $22,329.12 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 216 | STONEBERG, J. BRUCE<br>5380 N. OCEAN DRIVE #16F<br>SINGER ISLAND, FL 33434 | NO DEBTOR ASSERTED | 5797 | $100,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 217 | STRAIN, MARGARET M.<br>1665 SPINNAKER DR<br>ALPHARETTA, GA 30005 | 08-13141 | 5963 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 218 | STUPIN, DANIEL & CAROL<br>51 VISTA REDONDA<br>SANTA FE, NM 97506 | 08-13141 | 4670 | $1,704.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 219 | SWAN, WOODBURY D.<br>10 SCITUATE ST.<br>ARLINGTON, MA 02476 | 08-13141 | 3392 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 220 | SWARTZ, ALICE<br>2203 E 26TH STREET<br>BROOKLYN, NY 11229 | 08-13141 | 4893 | $82,211.76 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 221 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 08-13141 | 4892 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | | Claim # | Amount | Surviving Claim | | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 222 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 08-13141 | 5827 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 223 | SWITZER, JOHN E. &<br>PATRICIA J, JT<br>1300 BAUGH SPRINGS RD.<br>MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 1214 | $10,138.43* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 224 | SWITZER, JOHN E. &<br>PATRICIA J, JT<br>1300 BAUGH SPRINGS RD.<br>MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 431 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 225 | TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | 08-13141 | 3613 | $8,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 226 | TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | 08-13141 | 3614 | $23,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 227 | THARP, VAN K. - TRUSTEE<br>11TM TARGET TRUST PLAN<br>337 LOCHSIDE DR<br>CARY, NC 27518 | 08-13141 | 5289 | $512,554.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 228 | THE L & M FAMILY TRUST<br>BRUCE TIEGS OR PAULA<br>TIEGS, CO TRUSTEES<br>PO BOX 429<br>GREEN LEAF, ID 83626 | NO DEBTOR ASSERTED | 6247 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Creditor Name / Address | | | | | | |
|---|---|---|---|---|---|---|---|
| 229 | THEOBALD, EDWARD<br>5401 215 LANE NE<br>CEDAR, MN 55011 | 08-13141 | 5690 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 230 | THOMAS P. YOUNGBLOOD IRA<br>55 FORDCROFT STREET<br>GROSSE POINTE, MI 48236 | 08-13141 | 5631 | $76,240.31 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 231 | TOMCHEK, PETER J.<br>1000 HERITAGE CENTER CIRCLE<br>ROUND ROCK, TX 78664 | NO DEBTOR ASSERTED | 3597 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 232 | TOMLINSON, SAMUEL C.<br>432 TWISTING PINE CIRCLE<br>LONGWOOD, FL 32779 | 08-13141 | 3729 | $10,975.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 233 | VAN TATENHOVE, JAMES M.<br>8812 CANYON SPRINGS DRIVE<br>LAS VEGAS, NV 89117 | 08-13141 | 3291 | $23,458.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 234 | VANBENDEGON, NANCY<br>582W24050 ARTESIAN AVE.<br>BIG BEND, WI 53103 | NO DEBTOR ASSERTED | 5795 | $20,199.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 235 | VELAPOLDI, FRANK M.<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | 08-13141 | 6051 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Debtor | Claim # | Amount | Surviving Claim Creditor | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 236 | WADE, DAVID<br>PSC80 BOX 20363<br>APO, AP 96367 | NO DEBTOR ASSERTED | 5816 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 237 | WALL, ROBERT C. - IRA<br>CHARLES SCHWAB<br>CUSTODIAN<br>10523 MISTY HILL RD<br>ORLAND PARK, IL 60462 | 08-13141 | 5924 | $76,122.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 238 | WALLS, MARY LOU TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | 08-13141 | 3367 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 239 | WALLS, THOMAS R. TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | 08-13141 | 3366 | $12,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 240 | WALTER, RAYMOND R.<br>3009 COOLEY COURT<br>EL DORADO HILLS, CA 95762 | NO DEBTOR ASSERTED | 6143 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 241 | WEST EAST LIMITED PARTNERSHIP<br>C/O ITSKOWITCH<br>602 NORTH ALPINE DRIVE<br>BEVERLY HILLS, CA 90210 | 08-13141 | 6205 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 242 | WESTERN PREFERRED LIFE INSURANCE LTD.<br>PO BOX 26800<br>AUSTIN, TX 78755-0800 | 08-13141 | 5566 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name and Address | Debtor | Claim # | Amount | Surviving Claimant | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 243 | WHEATLEY, JAMES 91 BRIDLEWOOD PLACE CONCORD, NC 28025 | NO DEBTOR ASSERTED | 5925 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 244 | WILLS, ROGER R. 220 STEEPLE DRIVE SPRINTOWN, OH 45066 | NO DEBTOR ASSERTED | 5802 | $17,254.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 245 | WILSON, ROBERT M. 3556 HAMPSHIRE DR. BIRMINGHAM, AL 35223 | 08-13141 | 5878 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 246 | WINTERHEIMER, WAYNE 1882 ST. JOHN 31B SEAL BEACH, CA 90740-4355 | NO DEBTOR ASSERTED | 5993 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 247 | YAGED, MARTIN 11 APPALOOSA DR. MANALAPAN, NJ 07726 | 08-13141 | 3004 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 248 | YEAGER, ROBERT B. 1672 RICHLAND RD SPRING VALLEY, OH 45370 | NO DEBTOR ASSERTED | 4124 | $50,186.41 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 249 | YOUNG, DONALD S. 3347 SAINT JOHNS CT YORK, PA 17406-9763 | NO DEBTOR ASSERTED | 5926 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 250 | ZANDEN, NELS VANDER<br>18108 DORCICH CT<br>SARATOGA, CA 95070 | NO<br>DEBTOR<br>ASSERTED | 5880 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 251 | ZEEK FAMILY TRUST<br>575 GOLDEN HAWK DR<br>PRESCOTT, AZ 86301 | 08-13141 | 5798 | $71,046.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | Total | | $19,316,840.37 | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.