## PROPOSED ORDER

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Related to Docket No. ____ |

## ORDER SUSTAINING DEBTORS' EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

### ("DUPLICATES LIABILITY IN ANOTHER CLAIM")

Upon consideration of the Objection[2] of the Debtors, by which the Debtors

respectfully request entry of an order pursuant to Section 502(b) of the Bankruptcy Code,

Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, disallowing and expunging the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] Capitalized terms used, but not defined herein, shall have the meanings ascribed to them in the Objection.

Duplicate Noteholder Claims set forth on <u>Exhibit A</u> attached hereto; and upon consideration of the Bigelow Declaration; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of this Objection having been given under the circumstances; and sufficient cause appearing therefor; it is hereby

ORDERED that the Objection is sustained; and it is further

ORDERED that the Duplicate Noteholder Claims set forth on the attached <u>Exhibit A</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that the Claims Agent is authorized to amend the Claims Register to comport with the entry of this Order; and it is further

ORDERED that Local Rule 3007-1(f)(i) is waived, and the Objection may contain in excess of 150 claims; and it is further

ORDERED that Local Rule 3007-1(f)(iii) is waived, and the Debtors' right to object in the future to any of the Proofs of Claim listed on <u>Exhibit A</u> to this Objection on any ground, and to amend, modify, or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases is hereby reserved; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
      December _____, 2009

_____
The Honorable Kevin J. Carey
Chief United States Bankruptcy Judge

# EXHIBIT A

## Duplicate Noteholder Claims

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 1 | 4X SOLUTIONS, INC. 305 WEST BROADWAY # 241 NEW YORK, NY 10013 | 08-13141 | 5105 | $23,170.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 2 | APPLEBURY, CINDY L. 14174 SE 255TH ST KENT, WA 98042-6621 | NO DEBTOR ASSERTED | 5689 | $9,134.64 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 3 | ASPELIN, JOHN 220 MONTGOMERY ST # 1009 SAN FRANCISCO, CA 94104 | 08-13141 | 3358 | $6,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.22 |
| 4 | ATALA, ONALA M. 157 THOREAU DR PLAINSBORO, NJ 08536 | 08-13141 | 5966 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 5 | BADER, CHRISTINE W 218 N 14304 HILLTOP CT RICHFIELD, WI 53076 | NO DEBTOR ASSERTED | 5887 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 6 | BALLINGER, BRENT 5804 WOODLAND RD BARTLESVILLE, OK 74006 | 08-13141 | 6032 | $1,014,960.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 7  BANK OF INDIA<br>227 PARK AVENUE<br>NEW YORK, NY 10172-0083 | 08-13141 | 3105 | $3,940,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.24 |
| 8  BANNON, MICHAEL<br>1022 4TH AVE<br>PROSPECT PARK, PA 19076 | 08-13141 | 5695 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 9  BARNBY, NANCY W.<br>CHARLES SCHWAB & CO.<br>INC. CUSTODIAN<br>IRA ROLLOVER<br>169 SPRUCE AVE<br>MENLO PARK, CA 94025-3039 | 08-13141 | 6025 | $45,673.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 10  BARRETT, J LARRE<br>14 DRYPETES COURT EAST<br>HOMOSASSA, FL 34446 | 08-13141 | 6022 | $7,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 11  BARTZ, JAROLD M.<br>650 AURORA AVE.<br>SANTA BARBARA, CA 93109 | 08-13141 | 5810 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 12  BAUER, MICHAEL<br>2820 BALBOA ST.<br>SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5604 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 13 | BAYER, MICHAEL AB AND HE, EMILY LIVING TRUST 2820 BALBOA STREET SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5603 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 14 | BLOCK, DUANE L., DR. BENEFICIARY CONTROLLED IRA 3699 BROOKSIDE DRIVE BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5567 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 15 | BOIGER, ELISABETH C. PATER-PETRUS ST. 18 ROSENHEIM, 83022 | 08-13141 | 3242 | $21,102.86 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 16 | BOLLING, C.B. 410 PINE GROVE RD ROSWELL, GA 30075 | 08-13141 | 5971 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 17 | BRADSHAW, KAREN 3301 SE FAIRWAY WEST STUART, FL 34997 | NO DEBTOR ASSERTED | 5776 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 18 | BRAMSON, ROBERT, MD. - IRA 65 ANDERSON ST, GA BOSTON, MA 02114-4334 | 08-13141 | 5927 | $92,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 19 | BREECE, DENNIS J. 1641 E. MARTHA DR. MARION, IN 46952-9065 | 08-13141 | 3753 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 20 | BROWN, KATHARINE 15 PHANEUF ST MIDDLETOWN, MA 01949 | NO DEBTOR ASSERTED | 5814 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 21 | BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3257 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 22 | BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 448 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 23 | BROZA, CLARK & KATZ-BROZA, VALERIE L. 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3256 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 24 | BROZA, CLARK & VALERIE L. KATZ-BROZA 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 449 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 25 | BRUCE, DONALD W. 3 RED OAK DR BOILING SPRINGS, PA 17007 | 08-13141 | 5953 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 26 | BRUGGEMAN, DAN R. 126 E CHURCH ST ADRIAN, MI 49221 | 08-13141 | 5969 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 27 | BUETIKOFER, LARRY BLAINE 212 N. LINCOLN ST. HINSDALE, IL 60521-3441 | NO DEBTOR ASSERTED | 4989 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 28 | BULLOCK, LOREN E. - TRUSTEE OF THE LOREN E. BULLOCK REVOCABLE TRUST U/A 05/08/98 2469 CAVALIER DRIVE SALT LAKE CITY, UT 84121-3916 | 08-13141 | 3481 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 29 | CAMPBELL, BRIAN 418 MEADOW BROOK LANE BIRMINGHAM, AL 35213 | 08-13141 | 5439 | $10,369.95 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 30 | CARAWAY, AMY L. IRA FBO 1656 ALGONQUIN TRAIL MAITLAND, FL 32751 | 08-13141 | 4633 | $16,057.96 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 31 | CASEY, EDITH 2 THORPE DR 4B SPARKILL, NY 10976 | 08-13141 | 3342 | $30,450.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 32 | CASEY, LINDA J. AND MICHAEL D. 23 MEADOW LN. NORWOOD, NJ 07648 | 08-13141 | 3343 | $232,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 33 | CASEY, MICHAEL D. IRA 23 MEADOW LN NORWOOD, NJ 07648 | 08-13141 | 3344 | $50,700.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 34 | CASEY, PETER A. ROTH IRA 212 PROSPECT AVE #21B HACKENSACK, NJ 07601 | 08-13141 | 4125 | $6,011.37 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 35 | CASEY, PETER A. 212 PROSPECT AVE #2B HACKENSACK, NJ 07601 | 08-13141 | 4126 | $89,798.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 36 | CASEY, PETER A. TRADITIONAL IRA 212 PROSPECT AVE # 2B HACKENSACK, NJ 07601 | 08-13141 | 4185 | $1,001.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 37 | CASTANON, DAVID A. 21 CASTANO COURT NEEDHAM, MA 02494 | 08-13141 | 4288 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 38 | CAVALIERE, PETER 161 BLUE HERON DR. SECAUCUS, NJ 07094 | 08-13141 | 951 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 39 | CHAPMAN, WILLIAM G. & MARGARET ELAINE REVOCABLE TRUST 810 RIO GRANDE NW ALBUQUERQUE, NM 87114 | 08-13141 | 5571 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 40 | CHARLES & MILDRED HILBORN REVOCABLE TRUST - CHARLES GENE HILBORN JR. & CHARLES GENE HILBORN TRUSTEES 1306 W 59TH AVE PINE BLUFF, AR 71603 | 08-13141 | 5703 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 41 | CHARLES, CLIFTON SR 9602 SOUTH CALUMET AVE CHICAGO, IL 60628 | 08-13141 | 4188 | $50,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 42 | CHEN, MARIA & CHONG, DANIEL 7 PANDAN VALLEY #07-502 POINCIANA TOWER ,597631 | 08-13141 | 6193 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 43 | CHEUNG, JESSICA 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN, NY 11223 | 08-13141 | 293 | $2,682.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 44 | CHIAPURIS, PAUL 901 W MADISON #719 CHICAGO, IL 60607 | NO DEBTOR ASSERTED | 5683 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 45 | CHINDEMI, CRAIG T. 33 EAST CAMINO REAL #312 BOCA RATON, FL 33432 | NO DEBTOR ASSERTED | 5904 | $550,108.32 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 46 | COMMUNITY ANESTHESIA ASSOCIATE P.C. PROFIT SHARING PLAN C/O LOUIS BOJAB TTEE 13379 WEST SHERBORN CARMEL, IN 46032 | 08-13141 | 5632 | $71,157.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 47 | COMMUNITY HOUSE PRESERVATION FUND, THE 380 SOUTH BATES BIRMINGHAM, MI 48009-3366 | 08-13141 | 5636 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 48 | COPELAND, LLOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3204 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.22 |
| 49 | COPELAND, LOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3443 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 50 | CRUM, RAYMOND 3508 PARRIS BRIDGE ROAD BOILING SPRINGS, SC 29316 | 08-13141 | 3030 | $14,749.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 51 | CZADZECK, GERALD H. 3279 E. BRECKENRIDGE LN. BLOOMFIELD, MI 48301-4149 | 08-13141 | 2625 | $62,944.01 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 52 | DANIEL J, HURLEY RESID. TRUST W.A. BAKER, TRUSTEE 83 EAGLE RUN S. WINDSOR, CT 06074 | 08-13141 | 5908 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 53 | DANTZLER, LEONARD 6123 KINGBIRD MANOR DR LITHIA, FL 33547-5051 | NO DEBTOR ASSERTED | 5891 | $40,570.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 54 | DAVISON, GEORGE 3169 WARREN RD CLEVELAND, OH 44111 | 08-13141 | 3041 | $15,365.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 55 | DEE, ELIZABETH 1217 DUBOIS CT. KIRKWOOD, MO 63122 | 08-13141 | 6100 | $34,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 56 | DELNAGRO, PHILLIP F. 60 FINCH COURT NAPERVILLE, IL 60565-2327 | 08-13141 | 3498 | $25,128.65 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 57 | DEROY TESTAMENTARY FOUNDATION 26999 CENTRAL PARK BLVD., STE 166 N SOUTHFIELD, MI 48076 | 08-13141 | 5630 | $254,134.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Name | Remaining Claims Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 58 | DIKEMAN, FORREST L. 3264 NE 156TH AVE. PORTLAND, OR 97230 | 08-13141 | 3316 | $150,000,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 59 | DOVER, LINDON LANCELERT 43 WESTWOOD AVENUE HARROW, MIDDLESEX, HA2 8NR | NO DEBTOR ASSERTED | 5954 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 60 | DUNAWAY, HILDEGARD M. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3260 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 61 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3261 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 62 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3262 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 63 | DURIE, MARCIA W. 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 08-13141 | 6023 | $39,108.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 64 DYSON, JOHN W.<br>8770 HERITAGE CT.<br>REDDING, CA 96001 | 08-13141 | 3313 | $50,403.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 65 EDDINGTON, COREY<br>4606 RIVER ROAD<br>BUHL, ID 83316 | NO DEBTOR ASSERTED | 5804 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 66 EIGNER, MICHAEL<br>5 HUNTING TRAIL<br>ARMONK, NY 10504 | NO DEBTOR ASSERTED | 3055 | $48,749.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 67 EISEMANN, EDWARD<br>12 LEIGHTON CT<br>MIDDLETOWN, NJ 07748 | NO DEBTOR ASSERTED | 6144 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 68 EMICK, SHAREN P.<br>171 GRANGER ROAD UNIT #125<br>MEDINA, OH 44256 | NO DEBTOR ASSERTED | 6027 | $106,570.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 69 ERNST, VINCENT C.<br>2717 NW CLIFFVIEW<br>LEES SUMMIT, MO 64081 | 08-13141 | 5699 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 70 | ETHICS & EXCELLENCE IN JOURNALISM FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4395 | $140,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 71 | FAY, DONALD 712 30TH AVE SAN MATEO, CA 94403 | 08-13141 | 5944 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 72 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | 08-13141 | 5991 | $515,505.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 73 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | NO DEBTOR ASSERTED | 979 | $1,031,010.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 74 | FERRELL, BRADLEY S. 3949 MAIN STREET PERRY, OH 44081 | 08-13141 | 4766 | $32,925.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 75 | FMT CO CUST IRA FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3248 | $203,063.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 76 | FMT CO CUST IRA FBO ALLAN R. PEARLMAN 11 FIFTH AVE. APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3249 | $86,530.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 77 | FMT CO CUST. IRA ROLLOVER FBO ALLEN E. STRASSER, JR. 45 HARTFORD LANE BRETTON WOODS, NH 03575 | NO DEBTOR ASSERTED | 3022 | $40,307.19 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 78 | FMTC CUSTODIAN - ROTH IRA FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN, TX 78750-2254 | 08-13141 | 4181 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 79 | FMTC CUSTODIAN - ROTH IRA FBO JOANA L TABA 41-525 FLAMINGO ST WAIMANALO, HI 96795-1134 | 08-13141 | 5916 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 80 | FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III ROTH IRA 3 COLBY LANE BYFIELD, MA 01922 | 08-13141 | 3747 | $40,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 81 | FORWARD, HARVEY 2404 LORING ST #9 SAN DIEGO, CA 92109 | NO DEBTOR ASSERTED | 6007 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 82 | FREZZO, ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5770 | $75,107.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 83 | FREZZO, VINCENT & ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5771 | $370,460.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 84 | FREZZO, VINCENT P. AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5768 | $24,359.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 85 | FREZZO, VINCENT P. FBO RACHEL ANN COURTIEN BENE, COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5769 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 86 | FULLER, KURT W. 7489 LEONARD ST EASTMANVILLE, MI 49404 | NO DEBTOR ASSERTED | 5691 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 87 | GALDI, GREGORY G. 14 FOX MEADOW LANE LLOYD HARBOR, NY 11743 | NO DEBTOR ASSERTED | 4986 | $279,114.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 88 | GARRETT, F. WALKER 787 BROADOAK LOOP LAKE FOREST, FL 32771 | 08-13141 | 5970 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 89 | GESCHELIN, EDWARD V. 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3320 | $400,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 90 | GOODMAN, THEODORE A. THEODORE A. GOODMAN MD SEP-IRA 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5935 | $131,944.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 91 | GOODMAN, THEODORE A. - TTEE THEODORE A. GOODMAN MD DBPP 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5028 | $109,615.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 92 | GREGORAC, ROBERT J. 1722 BUCHANAN DR. AMES, IA 50010 | 08-13141 | 6050 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 93 | GRINSTEAD, MILDRED H, IRRA 211 BELMEAD LN. TYLER, TX 75701-5443 | 08-13141 | 5572 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 94 | GRONEMANN, URI F. 11/1 HASARGEL ST. HOD HASHARON, 45284 | 08-13141 | 3698 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 95 | HALL, GARY D. 350 LONGWOOD PLACE JONESBORO, GA 30236 | 08-13141 | 5936 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 96 | HALME, JOUKO K. 3305 DRAKE CIRCLE RALEIGH, NC 27607 | NO DEBTOR ASSERTED | 5846 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 97 | HARRIS, ROY A. PO BOX 753 GILMER, TX 75644-0753 | NO DEBTOR ASSERTED | 5894 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 98 | HARRIS, STEVEN W. 950 WHITECHAPEL DR SHILOH, IL 62269 | NO DEBTOR ASSERTED | 5893 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 99 | HASSELL, PAMELA M.<br>269 MILL CREEK CT<br>ACWORTH, GA 30101 | 08-13141 | 5965 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 100 | HE, EMILY<br>2820 RALBOA ST.<br>SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5602 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 101 | HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | NO DEBTOR ASSERTED | 6064 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 102 | HENDRY, WILLIAM T.<br>1000 MIDNIGHT PASS<br>ROCKWALL, TX 75087 | 08-13141 | 5885 | $30,460.78 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 103 | HILBORN, GENE<br>R/O IRA E*TRADE<br>CUSTODIAN<br>13191 TRIPLE CROWN LOOP<br>GAINESVILLE, VA 20155 | 08-13141 | 5702 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 104 | HOARD, ROBERT<br>2333 VILLARET DR.<br>HUNTSVILLE, AL 35803 | 08-13141 | 5794 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 105 | HOFFMANN, DANIEL & KAROL<br>4643 NORTHWOOD DR. NE<br>CEDAR RAPIDS, IA 52402 | NO DEBTOR ASSERTED | 6134 | $147,169.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 106 | HOFFNER, CONRAD C.<br>2430 SODERBLOM AVE<br>SAN DIEGO, CA 92122 | 08-13141 | 6034 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 107 | HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | 08-13141 | 6146 | $5,243.75 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 108 | HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | 08-13141 | 6202 | $10,487.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 109 | HOSKINS, HAROLD<br>P.O. BOX 150<br>FALLS, PA 18615 | NO DEBTOR ASSERTED | 6150 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 110 | HOWLAND, VAUGHAN A. HOWLAND, JOYCE L.<br>THE HOWLAND FAMILY<br>2004 REV. TRUST<br>1528 LA CORONILLA DR<br>SANTA BARBARA, CA 93109 | 08-13141 | 5726 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 111 HUNIHAN, DOROTHY A. 200 DIPLOMAT DR. 5L MT. KISCO, NY 10549 | 08-13141 | 3341 | $30,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 112 HUNTING, SUSAN K. 764 GLEN DR. PO BOX 803 MOVILLE, IA 51039 | 08-13141 | 5920 | $7,210.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 113 INASMUCH FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4392 | $300,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 114 JACKSON, CHERYL 3264 NE 156TH AVE PORTLAND, OR 97230 | 08-13141 | 3317 | $10,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 115 JENKINS, JOHN B. 3575 E. 135TH CT THORNTON, CO 80241 | 08-13141 | 3252 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 116 JOHN B. DOLVEN IRA 281 SOUTH PLAZA COURT MT. PLEASANT, SC 29464 | 08-13141 | 5633 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 117 JOSEPH B. WORTMAN IRA 21400 HOOVER ROAD WARREN, MI 48089 | 08-13141 | 5629 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 118 JUDD, LIAM R. IRREVOCABLE TRUST C/O A.R. JUDD TRUSTEE 1592 REDDING BIRMINGHAM, MI 48009 | 08-13141 | 5569 | $25,383.91 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 119 JUN-WEN CAI, WENDY 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3321 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 120 KAMINSKY, NEIL I. IRA TRUST UAD 1-21-2000 4109 SILVERY MINNOW NW ALBUQUERQUE, NM 87120 | 08-13141 | 5570 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 121 KARAKULKO, WITALIJ 1215 WOODLAND DR SEABROOK, TX 77586 | NO DEBTOR ASSERTED | 5778 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 122 KAUFMAN, PAMELA A. 1527 COUNTRYSIDE DRIVE BUFFALO GROVE, IL 60089 | NO DEBTOR ASSERTED | 6101 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 123 | KECK, LARRY 1850 2B ROAD BREMEN, IN 46506 | NO DEBTOR ASSERTED | 6036 | $23,344.08 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 124 | KELLY, MARGARET 8250 BRENTWOOD CT ARVADA, CO 80005 | 08-13141 | 5957 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 125 | KENNY, JOSEPH T. 1286 KATRINA COURSE NE PALM BAY, FL 32905 | NO DEBTOR ASSERTED | 6102 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 126 | KENT, DAVID H. 22347 KENT LANE GRAND RAPIDS, MN 55744 | 08-13141 | 5874 | $14,209.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 127 | KENT, ROBERT W. & ELIZABETH A., TRUSTEES KENT FAMILY REVOCABLE TRUST U/A DATED 03/09/07 13084 FERNTAILS ST. LOUIS, MO 63141 | 08-13141 | 5909 | $5,238.95* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 128 | KINDBERG, JAMES W., JR. 10 OCEAN BLVD, APT 10A ATLANTIC HIGHLANDS, NJ 07716 | NO DEBTOR ASSERTED | 6142 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 129 | KUNKE, PAUL C. C/O TDAMERITRADE 625 CAMINO DEL SOL NEWBURY PARK, CA 91320 | NO DEBTOR ASSERTED | 5772 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 130 | KLINGES, KARL G., IRA 4731 BONITA BAY BLVD 1401 BONITA SPRINGS, FL 34134 | NO DEBTOR ASSERTED | 5692 | $30,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 131 | KNAPP, GERALD A. 15300 NW COUNTY ROAD 3040 PURDON, TX 76679 | NO DEBTOR ASSERTED | 4601 | $28,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 132 | KNORR, THOMAS H, DCD 506 C RIDGE ROAD WILMETTE, IL 60091 | 08-13141 | 5437 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 133 | KROPINSKI, MIKE 1530 HAMMAN DR TROY, MI 48085 | 08-13141 | 5705 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case | Claim | Amount | Duplicate Claim | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 134 | KUXHAUSEN, STEVE & MICHELE 13219 MISTY HILLS DR CYPRESS, TX 77429 | 08-13141 | 4452 | $29,457.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 135 | LAND, JOHN R. TR. 120 LAKESHORE DR #235 NORTH PALM BEACH, FL 33408 | NO DEBTOR ASSERTED | 5704 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 136 | LAURENCE P. SKENDZEL IRA ROLLOVER 10338 WESTERN HILLS DR. TRAVERSE CITY, MI 49864 | 08-13141 | 5628 | $40,661.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 137 | LAVU, NIRMALA 5554 E. RIO VERDE VISTA DR TUCSON, AZ 85750 | 08-13141 | 3283 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 138 | LAWRENCE S. LOESEL IRA ROLLOVER 324 WATER WARH LANE TRAVERSE CITY, MI 49686-1079 | 08-13141 | 5627 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name/Address | Debtor Asserted | Claim # | Amount Asserted | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 139 | LAZAROU, SPIROS A., M.D. KUKINARA 40 KIFISIA, 14562 | NO DEBTOR ASSERTED | 5940 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 140 | LEE, DENNIS M. IRA FBO 3153 ORLEANS WAY S. APOPKA, FL 32703-5920 | 08-13141 | 4632 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 141 | LEUNG, YING TSZ 400 N GRANADA ALHAMBRA, CA 91801 | NO DEBTOR ASSERTED | 6043 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 142 | LEVENTHAL, RICHARD A ROLLOVER IRA 12059 HAMPTON CT CARMEL, IN 46033 | NO DEBTOR ASSERTED | 6035 | $20,259.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 143 | LEVINE, STANLEY H. 5311 SANDYFORD ST. ALEXANDRIA, VA 22315 | 08-13141 | 5923 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 144 | LEWIS, RICHARD A. C/O CHARLES SCHWAB & CO, INC. CUST IRA CONTRIBUTORY 3674 VIA CALABRIA ESCONDIDO, CA 92025 | NO DEBTOR ASSERTED | 5934 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case No. | Claim No. | Amount | Surviving Claim | Case No. | Claim No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 145 | LIEBL, ALFRED R. 2820 ANTIOCH CHURCH ROAD WATKINSVILLE, GA 30677 | 08-13141 | 6103 | $4,059.84 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 146 | MACKENN, JOHN F. 415 CAMDEN DR FALMOUTH, VA 22405 | NO DEBTOR ASSERTED | 5697 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 147 | MANRESA JESUIT RETREAT ENDOWMENT FUND C/O THOMAS HCIRLEY 1390 QUARTON ROAD BLOOMFIELD HILLS, MI 48034 | 08-13141 | 5634 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 148 | MATHIAS WASHINGTON COUNTY CHARITABLE TRUST, THE 12019 BAYER DRIVE SMITHSBURG, MD 21783 | 08-13141 | 5992 | $1,051,498.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 149 | MAYER, MOSES TRUST FBO ELIZABETH F. LIPPER 370 COOK STREET DENVER, CO 80206 | 08-13141 | 5573 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 150 | MEBT HOLDING LLC 2 GRAPEVINE LANE BLOOMINGTON, IL 61704 | 08-13141 | 5897 | $54,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Debtor | Claim | Amount | Surviving Claim | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 151 | MEIER, STEPHAN EWALDGASSE 4/3/70 1110 WIEN , | NO DEBTOR ASSERTED | 5821 | $7,150.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 152 | MEISSNER, ROSEMARIE 134 SACKETT HILL RD WARREN, CT 06754 | 08-13141 | 3355 | $12,073.14 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 153 | MEYER, DANNY & KELLY 8891 LEE REEVES RD TALLAHASSEE, FL 32309 | 08-13141 | 5967 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 154 | MILAN, JOHN M., AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 4848 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 155 | MILAN, JOHN M., AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 5822 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 156 | MILLER, JERRY H. 924 MOUNTAIN TERRACE HURST, TX 76053 | 08-13141 | 5877 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

Page 27 of 42

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 157 | MONICA R. MOCERI REVOCABLE TRUST 3355 FOREST HILL RD BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5635 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 158 | MOORE, TERRY PO BOX 1468 JACKSONVILLE, OR 97530 | NO DEBTOR ASSERTED | 5796 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 159 | MORTON S. COX, JR. IRA P.O. BOX 590 PINCKNEY, MI 48169 | 08-13141 | 5637 | $76,151.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 160 | MUNGARIAN, JOHN M. - SEP-IRA FIDELITY MANAGEMENT TRUST CO – CUSTODIAN 4460 LA JOLLA PENSACOLA, FL 32504 | 08-13141 | 897 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 161 | MYLAUDER, HOWARD W. 746 BITERROOT CT NAMPA, ID 83686 | NO DEBTOR ASSERTED | 6065 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 162 | NAGEL, CONRAD F. III 2841 APPLE BLOSSOM DR. ALVA, FL 33920 | 08-13141 | 3369 | $18,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| No | Creditor | Case Number | Claim Number | Amount | Duplicate Creditor | Case Number | Claim Number | Amount |
|----|----------|-------------|--------------|--------|--------------------|-------------|--------------|--------|
| 163 | NATIONAL FINANCIAL SERVICES<br>FBO PAUL M MOHME<br>709 LAKE STREET<br>SAN FRANCISCO, CA 94118 | 08-13141 | 3370 | $10,153.02 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 164 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 08-13141 | 5719 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 165 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 08-13141 | 5720 | $19,284.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 166 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 08-13141 | 5721 | $18,269.28 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 167 | NETTIMI, SOUMYA<br>2941 GRAY ST<br>OAKTON, VA 22124 | 08-13141 | 4896 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 168 | OWEN, JOHN R. - SEP-IRA<br>840 S. COLLIER BLVD #1104<br>MARCO ISLAND, FL 34145 | 08-13141 | 3023 | $6,595.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 169 | PALAGANO, THOMAS<br>4242 EAST-WEST HWY #817<br>CHEVY CHASE, MD 20815 | 08-13141 | 5593 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Creditor Name and Address | Debtor | Claim # | Amount | Creditor Name and Address | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 170 | PATSCHKE, RONALD B. IRA GUARANTEE & TRUST CO. 2801 COOL RIVER LOOP ROUND ROCK, TX 78665 | 08-13141 | 4847 | UNDETERMINED | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 171 | PERELLE & GRANVILLE LIVING TRUST DIANE GRANVILLE TTEE 601 E. BRANCH RD PATTERSON, NY 12563 | 08-13141 | 4980 | $10,500.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 172 | POLLARD, DONALD E. LIVING TRUST U/A DONALD E POLLARD AND VICKIE E. POLLARD TRUSTEES 14250 ROYAL HARBOUR COURT #918 FORT MYERS, FL 33908 | 08-13141 | 5793 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 173 | POMMREHN, WILLIAM 202 SETTLERS DR CEDAR PARK, TX 78613 | 08-13141 | 5779 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 174 | POSEY, JOHN A. JR 5013 EVERGREEN STREET BELLAIRE, TX 77401-5014 | 08-13141 | 4159 | $35,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 175 | PUGH, TRACY 5256 CR 3305 JACKSONVILLE, TX 75766 | NO DEBTOR ASSERTED | 6090 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | | Claim | Amount | Creditor | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 176 | PURI, SURRINDER K. 865 OAKDALE RD ATLANTA, GA 30307 | 08-13141 | 5964 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 177 | PURJES, DAN 60 SUTTON PLACE SOUTH NEW YORK, NY 10022 | 08-13141 | 6135 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO,VP GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3526 | $120,500.00 |
| 178 | REKLAU, DAVID L. & CONSTANCE M. 3603 CAMDEN FALLS CIRCLE GREENSBORO, NC 27410-2196 | NO DEBTOR ASSERTED | 5694 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 179 | RINKE, ROGER REVOCABLE TRUST C/O KEITH STARK,TRUSTEE 1111 W. LONG LAKE RD #202 TROY, MI 48098 | 08-13141 | 5568 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 180 | RISON, JERRY 321 W LAKEVIEW DR DE SOTO, MO 63020 | NO DEBTOR ASSERTED | 5684 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 181 | RITA L. MARIHERIOI IRA 4633 TWIN FAWN LN ORCHARD LAKE, MI 48324 | 08-13141 | 5638 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case | Claim | Amount | Name / Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 182 | ROACH, LEON M. - TRUSTEE OF THE<br>LEON M. ROACH TRUST<br>608 BENEDICT DRIVE<br>LAS VEGAS, NV 89110 | 08-13141 | 3651 | $11,091.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 183 | ROCKENBACH, PHILIP C.<br>1231 SOUTH 11TH STREET<br>SAINT CHARLES, IL 60174 | 08-13141 | 912 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 184 | RODRIGUEZ, NELSON JR.<br>5128 GOLDEN LANE<br>FORT WORTH, TX 76123 | 08-13141 | 5949 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 185 | ROUSE, JAMES G.<br>1114 CHURCHILL DR<br>FLORENCE, KY 41042 | NO DEBTOR ASSERTED | 5888 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 186 | RUDOLPH, HERBERT<br>4722 186TH LN N.W.<br>ANOKA, MN 55303-8908 | 08-13141 | 3064 | $10,652.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 187 | RUSSELL, DAVID A &<br>WANDA S, TTEES<br>RUSSELL LIVING TRUST<br>U/D 8-25-97<br>738 LANINA PL<br>KIHEI, HI 96753-9311 | 08-13141 | 5996 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case | Claim # | Amount | Duplicate Claim | Case | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 188 | SACK, MARSHALL R. 6011 MARQUESA DRIVE AUSTIN, TX 78731 | 08-13141 | 3372 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 189 | SAUSSER, DALE 2100 FARNSWORTH WAY RANCHO CORDOVA, CA 95670-2215 | NO DEBTOR ASSERTED | 6006 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 190 | SAVETZ, BERNARD & LENORE 3450 LAWRENCE AVE OCEANSIDE, NY | 08-13141 | 5950 | $152,244.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 191 | SCHMID, MIKE 14525 S ACUFF CT OLATHE, KS 66062 | NO DEBTOR ASSERTED | 5701 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 192 | SCHMITZ, ANDREW J. 9530 DUFFNEY DR CORCORAN, MN 55374 | 08-13141 | 5912 | $18,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 193 | SCHWARTZ, ANDREY 1282 POPLAR AVE SUNNYVALE, CA 94086 | NO DEBTOR ASSERTED | 5995 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 194 | SCHWENK, WILLIAM S. JR 1322 KATHERINE LANE WEST CHESTER, PA 19380 | NO DEBTOR ASSERTED | 5008 | $35,523.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Case | Claim | Amount | Surviving Claim Name / Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 195 | SCW CAPITAL RESOURCES, LP<br>10 GLENRIDGE DRIVE<br>BEDFORD, MA 01730 | 08-13141 | 3490 | $3,300.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 196 | SHANKLIN, GARY<br>10202 MT. GLEASON AVE<br>TUJUNGA, CA 91042 | NO DEBTOR ASSERTED | 5948 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 197 | SHANKLIN, GEOFFREY N<br>1122 N BRAND BLVD, # 202<br>GLENDALE, CA 91202 | NO DEBTOR ASSERTED | 6042 | $115,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 198 | SHARP, JOHN KEVIN<br>8650 SPICEWOOD SPRINGS ROAD # 145<br>AUSTIN, TX 78759 | 08-13141 | 5291 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 199 | SHARP, LORA LAVERNE<br>8650 SPICEWOOD SPRINGS RD, # 145<br>AUSTIN, TX 78759 | 08-13141 | 5293 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 200 | SHARP, RUTH E.<br>8650 SPICEWOOD SPRINGS RD, # 145<br>AUSTIN, TX 78759 | 08-13141 | 5292 | $38,568.48 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 201 | SHEFFIELD, RF<br>14 RANGERS ROAD<br>MALENY, QUEENSLAND, Q 4552 | NO DEBTOR ASSERTED | 5962 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Name and Address | Case | Claim | Amount | Name and Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 202 | SHORES, KIRK R. 464 N. PINE MEADOW DR. DEBARY, FL 32713-2305 | 08-13141 | 4844 | $21,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 203 | SIDHRA, NILAMBAR K. 1427 VISTA CREEK DRIVE ROSEVILLE, CA 95661 | 08-13141 | 5787 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 204 | SINGER, JACOB 1636 40TH ST BROOKLYN, NY 11218 | NO DEBTOR ASSERTED | 6026 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 205 | SKENE, GEORGE N. IRA C/O ETRADE CUSTODIAN 5300 ZEBULON ROAD #33 MACON, GA 31210-9121 | NO DEBTOR ASSERTED | 5901 | $57,480.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 206 | SOUTH SHORE MEDICAL SALES & SVCS LLC PSP STEPHEN MANDELL, TTEE U/A DATED 12/27/2003 23 ALICE CT EAST ROCKAWAY, NY 11518 | 08-13141 | 5896 | $20,299.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 207 | SPIECKER, FRANK 100 STREAM CT CHALFONT, PA 18914 | 08-13141 | 5700 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name and Address | Case | Claim | Amount | Duplicate Claim | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 208 | STACKLER, RONALD E.<br>6786 SHEARWATER LANE<br>MALIBU, CA 90265 | 08-13141 | 3234 | $150,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 209 | STADCO LITOGRAPHERS<br>PENSION PLAN & TRUST<br>THOMAS ADLER, TRUSTEE<br>140 HARDS LANE<br>LAWRENCE, NY 11559 | NO DEBTOR ASSERTED | 3227 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 210 | STANISZ, JANUSZ<br>11055 NORTH 128 PLACE<br>SCOTTSDALE, AZ 85259 | 08-13141 | 4966 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 211 | STAZAK, THOMAS W.<br>3950 SCHOONER RIDGE<br>ALPHARETTA, GA 30004 | 08-13141 | 5968 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 212 | STEPHENS INC CUSTODIAN<br>FOR JOHN L. HEIDEN IRA<br>111 CENTER ST<br>LITTLE ROCK, AR 72201 | NO DEBTOR ASSERTED | 5728 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 213 | STEVENS, THOMAS<br>1801 MICHAELS CT<br>HENDERSON, NV 89014 | 08-13141 | 6058 | $2,200.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 214 | STEWART, CLETUS C.<br>7733 CLARCONA OCOEE RD<br>ORLANDO, FL 32818-1219 | 08-13141 | 4631 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Name / Address | Debtor Asserted | Claim # | Amount | Surviving Debtor | Surviving Claim # | Surviving Claimant | Surviving Amount |
|---|---|---|---|---|---|---|---|---|
| 215 | STIER, HOWARD L., JR. 206 SAUL ST. HUTTO, TX 78634 | NO DEBTOR ASSERTED | 5960 | $22,329.12 | 08-13141 | 3528 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 |
| 216 | STONEBERG, J. BRUCE 5380 N. OCEAN DRIVE #16F SINGER ISLAND, FL 33434 | NO DEBTOR ASSERTED | 5797 | $100,000.00 | 08-13141 | 3528 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 |
| 217 | STRAIN, MARGARET M. 1665 SPINNAKER DR ALPHARETTA, GA 30005 | 08-13141 | 5963 | $25,374.00 | 08-13141 | 3528 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 |
| 218 | STUPIN, DANIEL & CAROL 51 VISTA REDONDA SANTA FE, NM 97506 | 08-13141 | 4670 | $1,704.50 | 08-13141 | 3528 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 |
| 219 | SWAN, WOODBURY D. 10 SCITUATE ST. ARLINGTON, MA 02476 | 08-13141 | 3392 | $15,000.00 | 08-13141 | 3528 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 |
| 220 | SWARTZ, ALICE 2203 E 26TH STREET BROOKLYN, NY 11229 | 08-13141 | 4893 | $82,211.76 | 08-13141 | 3528 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 |
| 221 | SWARTZ, CONRAD 12911 NW 25TH COURT VANCOUVER, WA 98685 | 08-13141 | 4892 | $81,196.80 | 08-13141 | 3528 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Debtor | Claim # | Amount | Name / Address | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 222 | SWARTZ, CONRAD 12911 NW 25TH COURT VANCOUVER, WA 98685 | 08-13141 | 5827 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 223 | SWITZER, JOHN E. & PATRICIA J, JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 1214 | $10,138.43* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 224 | SWITZER, JOHN E. & PATRICIA J, JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 431 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 225 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3613 | $8,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 226 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3614 | $23,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 227 | THARP, VAN K. - TRUSTEE 11TM TARGET TRUST PLAN 337 LOCHSIDE DR CARY, NC 27518 | 08-13141 | 5289 | $512,554.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 228 | THE L & M FAMILY TRUST BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES PO BOX 429 GREEN LEAF, ID 83626 | NO DEBTOR ASSERTED | 6247 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Name / Address | Case / Debtor | Claim | Amount | Creditor | Claim | Amount |
|---|---|---|---|---|---|---|---|
| 229 | THEOBALD, EDWARD 5401 215 LANE NE CEDAR, MN 55011 | 08-13141 | 5690 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 230 | THOMAS P. YOUNGBLOOD IRA 55 FORDCROFT STREET GROSSE POINTE, MI 48236 | 08-13141 | 5631 | $76,240.31 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 3527 | $335,486,250.00 |
| 231 | TOMCHEK, PETER J. 1000 HERITAGE CENTER CIRCLE ROUND ROCK, TX 78664 | NO DEBTOR ASSERTED | 3597 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 232 | TOMLINSON, SAMUEL C. 432 TWISTING PINE CIRCLE LONGWOOD, FL 32779 | 08-13141 | 3729 | $10,975.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 233 | VAN TATENHOVE, JAMES M. 8812 CANYON SPRINGS DRIVE LAS VEGAS, NV 89117 | 08-13141 | 3291 | $23,458.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 234 | VANBENDEGON, NANCY 582W24050 ARTESIAN AVE. BIG BEND, WI 53103 | NO DEBTOR ASSERTED | 5795 | $20,199.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 235 | VELAPOLDI, FRANK M. 24304 KINTAIL CT PORT CHARLOTTE, FL 33980 | 08-13141 | 6051 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| | Name and Address | Debtor | Claim # | Amount | Duplicate Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 236 | WADE, DAVID<br>PSC80 BOX 20363<br>APO, AP 96367 | NO DEBTOR ASSERTED | 5816 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 237 | WALL, ROBERT C. - IRA CHARLES SCHWAB CUSTODIAN<br>10523 MISTY HILL RD<br>ORLAND PARK, IL 60462 | 08-13141 | 5924 | $76,122.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 238 | WALLS, MARY LOU TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | 08-13141 | 3367 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 239 | WALLS, THOMAS R. TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | 08-13141 | 3366 | $12,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 240 | WALTER, RAYMOND R.<br>3009 COOLEY COURT<br>EL DORADO HILLS, CA 95762 | NO DEBTOR ASSERTED | 6143 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 241 | WEST EAST LIMITED PARTNERSHIP<br>C/O ITSKOWITCH<br>602 NORTH ALPINE DRIVE<br>BEVERLY HILLS, CA 90210 | 08-13141 | 6205 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 242 | WESTERN PREFERRED LIFE INSURANCE LTD.<br>PO BOX 26800<br>AUSTIN, TX 78755-0800 | 08-13141 | 5566 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| # | Name / Address | Debtor | Claim | Amount | Surviving Claim | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 243 | WHEATLEY, JAMES<br>91 BRIDLEWOOD PLACE<br>CONCORD, NC 28025 | NO DEBTOR ASSERTED | 5925 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 244 | WILLS, ROGER R.<br>220 STEEPLE DRIVE<br>SPRINTOWN, OH 45066 | NO DEBTOR ASSERTED | 5802 | $17,254.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 245 | WILSON, ROBERT M.<br>3556 HAMPSHIRE DR.<br>BIRMINGHAM, AL 35223 | 08-13141 | 5878 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 246 | WINTERHEIMER, WAYNE<br>1882 ST. JOHN 31B<br>SEAL BEACH, CA 90740-4355 | NO DEBTOR ASSERTED | 5993 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 247 | YAGED, MARTIN<br>11 APPALOOSA DR.<br>MANALAPAN, NJ 07726 | 08-13141 | 3004 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 248 | YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | NO DEBTOR ASSERTED | 4124 | $50,186.41 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 249 | YOUNG, DONALD S.<br>3347 SAINT JOHNS CT<br>YORK, PA 17406-9763 | NO DEBTOR ASSERTED | 5926 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

Page 41 of 42

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM

| 250 | ZANDEN, NELS VANDER<br>18108 DORCICH CT<br>SARATOGA, CA 95070 | NO<br>DEBTOR<br>ASSERTED | 5880 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 251 | ZEEK FAMILY TRUST<br>575 GOLDEN HAWK DR<br>PRESCOTT, AZ 86301 | 08-13141 | 5798 | $71,046.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | Total | | $19,316,840.37 | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.