# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT
## REGARDING FIRST QUARTERLY FEE APPLICATION OF
## SIDLEY AUSTIN LLP

Stuart Maue, fee examiner in this proceeding, submits this final report with respect to the First Quarterly Fee Application of Sidley Austin LLP for the period from December 8, 2008, through February 28, 2009 ("Application"), seeking approval of fees totaling $3,897,043.25 and reimbursement

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

of expenses totaling $165,360.71. Sidley Austin LLP ("Sidley") is counsel to the Debtors and Debtors-in-Possession.

**Background**

1.     Stuart Maue reviewed the Application, including each of the billing and expense entries shown in the exhibits to the monthly statements and the Application, for compliance with 11 U.S.C. § 330, Rule 2016-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines"), and general legal precedence of the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

2.     This report includes exhibits detailing and supporting the findings discussed. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. Tasks included in a specific category reviewed are underlined and for purpose of context, the other tasks within the same entry are displayed but not underlined.

3.     Stuart Maue's methodology for reviewing fees and expenses includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount blocked billed, Stuart Maue assigns an equal proportional amount of time to each of the tasks in a block billed entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications. *See ACLU v. Barnes,* 168 F.3d 423, 429 (11th Cir. 1999). Courts have found this proportional method of analyzing block billing a reasonable solution to the problem of block billing. The alternative to using proportional time is to question the blocked entry in its entirety.

4.      Stuart Maue issued a preliminary report of our findings to Sidley, and in turn the firm submitted a detailed response that included both general and specific information regarding the billing issues raised.  Included in Sidley's response was background information regarding the history between the firm and Tribune Company, and an explanation that the Application includes services performed on behalf of the Debtors in relation to the Chapter 11 cases and in the ordinary course of business on behalf of the Debtors.  After consideration of Sidley's written response and our direct communication with the firm, Stuart Maue prepared this final report to the Court for its consideration.

**Discussion of Findings**

**Recomputation of Fees and Expenses**

5.      Stuart Maue recomputed the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled and multiplied by that individual's hourly rate.  The recomputation of fees revealed the requested amount is $660.00 less than the computed amount.  The discrepancy results from task hours within certain entries not equaling the time billed for the entry as a whole.  The discrepancy and the related entries are displayed below:

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Undercharges** | | | | | | | | | | |
| 29013171 | 1696 | Boelter | 12/08/08 | $575.00 | 11.00 | 12.00 | $6,325.00 | $6,900.00 | (1.00) | ($575.00) |
| 29016649 | 164 | McClelland | 02/05/09 | $425.00 | 0.70 | 0.90 | $297.50 | $382.50 | (0.20) | (85.00) |
| | | | | | | **Total Undercharges** | | | **(1.20)** | **($660.00)** |
| | | | | | | **Net Total Discrepancy** | | | **(1.20)** | **($660.00)** |

The recomputation of expenses revealed no difference between the amount requested and the amount computed.  All figures in this report and the accompanying exhibits reference the fees computed by Stuart Maue.

In response to the preliminary report, Sidley confirmed the mathematical discrepancies and that the hours and fees computed by Stuart Maue are correct.

## Review of Fees

6.    **Firm Staffing.**  The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."  The Application provided the names, positions, and hourly rates of the Sidley professionals and paraprofessionals who billed to this matter.  The matter was staffed with 137 professionals and paraprofessionals, consisting of 58 partners, 1 retired partner, 3 senior counsel, 3 counsel, 52 associates, 1 staff attorney, 3 senior legal assistants, 13 legal assistants, 1 communications specialist, 1 project assistant, and 1 librarian assistant.  A summary of hours and fees billed by each timekeeper is displayed in Exhibit A.

The firm billed 7,280.60 hours with associated fees of $3,897,703.25.[2]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,130.10 | 43% | $2,335,361.75 | 60% |
| Retired Partner | 9.90 | * | 6,583.50 | * |
| Senior Counsel | 71.90 | * | 51,122.50 | 1% |
| Counsel | 27.10 | * | 17,487.50 | * |
| Associate | 3,090.90 | 42% | 1,263,872.50 | 32% |
| Staff Attorney | 6.60 | * | 3,300.00 | * |
| Senior Legal Assistant | 26.70 | * | 6,599.00 | * |
| Legal Assistant | 543.00 | 7% | 116,698.50 | 3% |
| Communications Specialist | 369.00 | 5% | 96,093.00 | 2% |
| Project Assistant | 4.50 | * | 495.00 | * |
| Librarian Assistant | 0.90 | * | 90.00 | * |
| **TOTAL** | 7,280.60 | 100% | $3,897,703.25 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $580.40 and the blended hourly rate for professionals and paraprofessionals is $535.35.

---

[2] This amount represents the fees computed by Stuart Maue.

7.    **Hourly Rate Increases.**  Sidley increased the hourly rates of 71 timekeepers during the applicable period.  Sidley's application for retention stated firm "hourly rates are subject to periodic adjustment from time to time in accordance with Sidley's established billing practices and procedures." The rate increases ranged from $10.00 to $125.00 per hour.  Exhibit B displays the original billing rate, the increased rate, the fees if billed at the original rate, and the fees attributable to the rate increases for each timekeeper whose rate increased during the applicable period.  The fees attributable to the rate increases total $174,431.00.

8.    **Transient Timekeepers.**  Tasks performed by timekeepers whose participation is limited and sporadic becomes questionable if the value of their involvement and the necessity of their contribution is unclear.  Of the 137 professionals and paraprofessionals that billed to the matter, 63 of the timekeepers billed 10.00 or fewer hours and 48 of those timekeepers billed 5.00 hours or less. Stuart Maue recognizes that some professionals or paraprofessionals have specialized knowledge or expertise and may be called upon to provide services on a limited basis; however, it appears some professionals had minimal involvement and billed for activities that other timekeepers, or timekeepers billing at a lower rate, may have performed.  The billing entries of the potentially transient timekeepers totaled 154.50 hours and $83,157.50 in associated fees and were set forth in Exhibit C to the preliminary report.

In response to the preliminary report, Sidley provided a detailed explanation regarding the knowledge of many firm timekeepers due to the firm's extensive involvement in many aspects of the Debtor's business transactions.  Further, for each individual indentified as a potentially transient timekeeper, the firm provided a brief biography and statement of the knowledge and/or expertise each individual provided.  Given Sidley's broad representation of Tribune Company and the extensive description of the role and utility of each timekeeper, Stuart Maue accepts the firm's explanation and does not recommend any reduction in fees due to potentially transient timekeepers.  As no reduction is recommended, Exhibit C is omitted from this report.

9.     **Complete and Detailed Task Descriptions.** Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary." The rules further require fee applications to include complete and detailed activity descriptions and that each description shall include the nature and subject matter of the activity. Section II.D.5 of the Guidelines states that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." Contrary to the requirements of the Local Rules and the Guidelines, many activity descriptions in the Application were not sufficiently detailed. The activities were categorized as either vaguely-described conferences or other vaguely-described activities and are discussed below.

a.     **Vaguely Described Conferences.** Stuart Maue identified 252 billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication. The entries, totaling 335.51 hours with $208,517.20 in associated fees, were displayed in Exhibit D to the preliminary report. In response to the preliminary report, Sidley stated the firm will make every effort to ensure that in the future all time entries are sufficiently detailed. As Stuart Maue makes no recommendation for a fee reduction, Exhibit D is omitted from this report.

b.     **Other Vaguely Described Activities.** Task descriptions for the review of documents and correspondence should identify the document or the person/party who prepared the document or correspondence and its subject matter. Task descriptions for legal research should include the issues researched and the purpose of the research, with sufficient detail to allow a determination of whether the research was case related, whether the research was presumably familiar to experienced professionals, or whether the research was performed by a professional with an appropriate experience

level.  Several task descriptions included in the Application used non-descriptive verbs such as "work on," "follow up," "address," and "resolve issues," which did not provide sufficient information regarding the specific activity performed (i.e., review, draft, revise, etc.,).  The entries identified as other vaguely described activities, totaling 249.50 hours with $125,181.75 in associated fees, were displayed in Exhibit E to the preliminary report.

In response to the preliminary report, Sidley stated the firm will make every effort to ensure that in the future all time entries are sufficiently detailed.  As Stuart Maue makes no recommendation for a fee reduction, Exhibit E is omitted from this report.

10.  **Block Billing.**  The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." (Section II.D.5). Sidley block billed 256 of its entries, totaling 496.60 hours and $284,158.00 in associated fees.  The entries were displayed in Exhibit F to the preliminary report.  Many of the block billed entries combine conferences with other activities rather than separately billing for each discrete activity.  In response to the preliminary report, Sidley stated in the future the firm will not combine multiple time entries and instead will reflect each service performed for the Debtors in a separate time entry.  As Stuart Maue makes no recommendation for a fee reduction based upon block billing, Exhibit F is omitted from this report.

11.  **Conferences, Hearings, and Other Events.**  Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" and Section II.D.5 of the Guidelines states "if more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees."  While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified.  *See In Re Busy Beaver Bldg. Centers, Inc.,* 19 F.3d 833, 856 (3rd Cir. 1994).

Stuart Maue identified all conferences, hearings, and other events and classified them either as a nonfirm conference, hearing, or other event, or as an intraoffice conference. Nonfirm conferences are identified as a conference attended by at least one person from outside the firm. Intraoffice conferences are identified as conferences attended exclusively by firm personnel. Contrary to Local Rule 2016-2, neither the Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.

a.    **Nonfirm Conferences, Hearings, and Events.**    Stuart Maue identified occasions when two or more Sidley timekeepers billed to attend the same nonfirm conference, hearing, or other event. The entries, totaling 435.42 hours with $286,036.50 in associated fees, were displayed in Exhibit G to the preliminary report. The entries for all attendees, except the timekeeper who appeared to be the most responsible at the event (i.e., the timekeeper who conducted a meeting rather than simply attended the meeting), totaling 296.90 hours with $179,689.50 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.

In response to the preliminary report, Sidley provided a lengthy and detailed explanation of the firm's staffing of the matter, the need for recurring meetings with the Debtor's financial advisors, the preparation and presentation of "first day" motions, and hearings that took place during the Application period. The firm provided reasons why specific individuals were needed at various events. In addition, Sidley stated that in the future the firm will make every effort to provide detail of the role of each participant and the need for multiple attendees. Given the detailed information provided by Sidley, Stuart Maue makes no recommended reduction to the fees incurred for multiple attendance, and accordingly Exhibit G is omitted from this report.

b.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The fees billed by Sidley for intraoffice conferences total 697.52 hours with $434,216.22 in associated fees, which represents approximately 11% of the total fees requested in the Application. The entries were

-8-

displayed in Exhibit H to the preliminary report.  As Stuart Maue makes no recommendation for a fee reduction resulting from intraoffice conferences, Exhibit H is omitted from this report.

12.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  Likewise, activities relating to the training and assignment of tasks to staff members or the supervision of any administrative functions should be considered a cost of doing business and a factor considered in establishing the firm's hourly rates.  Also included in administrative tasks is time expended to review and edit time entries and invoices.  "Where the time entries require revision to conform to the court's standards, the editing services are administrative functions that are not compensable even if they are performed by a professional." *See In Re CF & I Fabricators of Utah,* 131 B.R. 474, 485 (D. Utah 1991).  As a general rule, time expended by a firm in performing conflicts checks required as a condition of the firm's retention is not compensable and would also be considered an administrative activity.  *See In Re ACT Manufacturing, Inc.,* 281 B.R. 468, 490 (Bankr. D. Mass. 2002).  Stuart Maue identified 24 tasks in the Application, totaling 35.10 hours with $15,191.50 in associated fees, that were identified as administrative activities and displayed in Exhibit I to the preliminary report.

In response to the preliminary report, Sidley provided detailed explanations for most of the time entries, including general explanations for the type of activity and specific detail regarding individual time entries.  The firm agreed that five time entries constituted administrative tasks and waived the associated fees.  Accordingly, Stuart Maue recommends a fee reduction in the amount of $691.50 for the entries set forth in Exhibit I to this report.

13.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries or support personnel.  Clerical activities include, but are not limited to, filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, scanning documents, and photocopying.  Some

courts have determined that the performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members. "Fees for services that are purely clerical, ministerial, or administrative should be disallowed." *See Missouri v. Jenkins,* 491 U.S. 274, 288 fn.10, 109 S.Ct. 2463, 105 L.Ed.2d 229 (1989). In this Court there has been a practice by Stuart Maue and other fee auditors of recommending that clerical activities be paid at the rate of $80.00 per hour. It is Stuart Maue's intent to follow that same practice in this case. The entries identified as clerical activities were displayed in Exhibit J to the preliminary report and totaled 264.90 hours with $70,192.00 in associated fees.

In response to the preliminary report, Sidley provided a lengthy explanation of the substance of the activities performed and the firm's practice of exercising billing judgment to distinguish substantive work from clerical activities. We note the firm's recognition that the text of certain time entries suggest that the activity performed did not require legal acumen. Sidley allowed that while "many of the descriptions may be cursory in nature, the brevity of the time entries often belies the substantive legal knowledge or insight required for their performance." The firm identified four general categories of activities that were identified as clerical, and provided an explanation for each which included information on the individuals performing the activities in question. In addition, Sidley provided context and an explanation for every time entry categorized as clerical. Stuart Maue reviewed all the information contained in Sidley's response and then engaged in a telephone conference to discuss the entries identified as clerical.

After consideration of Sidley's written and oral responses to the preliminary report, Stuart Maue recommends a fee reduction in the amount of $10,552.00 for clerical activities. The reduction reflects the fees resulting from all time entries displayed in Exhibit J to this report reduced to an hourly rate of $80.00.

14.     **Travel.** Local Rule 2016-2 (d)(viii) provides that "travel time during which no work is performed shall be separately described and may be billed at no more than 50% of regular hourly

rates." The firm billed most of its travel entries at one-half of the timekeepers' hourly rate; however, four entries were billed at the regular hourly rate of the professional. The entries identified as travel billed at more than half-rate were displayed in Exhibit K to the preliminary report.

In response to the preliminary report, Sidley explained that each of the four entries did in fact contain travel time billed at the full hourly rate, but in each instance the travel time included in the block billed entry was no more than 0.10 hour. Accordingly, the firm agreed to a fee reduction of $170.00. Stuart Maue concurs with Sidley's assessment and voluntary reduction, and recommends a fee reduction in the amount of $170.00. Exhibit K, displaying the four time entries which contain the travel time in question, is attached.

15.    **Sidley Retention/Compensation.** Stuart Maue reviewed and identified entries related to the firm's retention and compensation. Sidley billed 311.60 hours with associated fees of $123,861.00 to prepare the firm's retention documents and applications for compensation, which computes to approximately 3% of the total fees billed by the firm. The fee entries identified as Sidley Retention/Compensation activities were displayed in Exhibit L to the preliminary report. As Stuart Maue makes no recommendation for a fee reduction, Exhibit L is omitted from this report.

16.    **Legal Research – Compensation.** Stuart Maue identified nine time entries describing legal research activities related to the firm's compensation. The entries total 31.03 hours and $12,214.75 in associated fees and were displayed in Exhibit M to the preliminary report. The time billed for this research appears to relate to a determination of reasonable fees. While it is recognized that the U.S. Trustee requested information from the firm regarding the firm compensation, this research appeared to be an activity that may be considered part of a firm's overhead.

In response to the preliminary report, Sidley explained that while the U.S. Trustee did in fact request certain information regarding firm compensation and billing practices, the request was not routine and did not involve "customary review of compensation standards incident to retention by any client." Specifically, the U.S. Trustee's concerns "were not directed towards the number of hours

or the billing rates involved, but instead challenged the rate of realization applied in calculating total fees." The firm stated that this request posed a novel argument that required Sidley to perform the legal research, and accordingly the research was not administrative in nature. Stuart Maue accepts the firm's explanation regarding the legal research and makes no recommendation for a fee reduction. Exhibit M is omitted from this report.

### Review of Expenses

17.    **Preretention Expenses.**  The Application included a request for reimbursement of several expenses that were incurred prior to December 8, 2008, the firm's effective date of retention. The expenses were displayed in Exhibit N to the preliminary report and total $5,420.85. In response, Sidley acknowledged that certain expenses were incurred prior to the firm's effective date of retention, and voluntarily reduces the firm's requested expenses in the amount of $5,420.85 as displayed in Exhibit N to this report.

Stuart Maue makes no recommendation for a reduction in expenses for the potentially preretention charges displayed in Exhibit O to the preliminary report, and accordingly the exhibit is omitted from this report.

18.    **Complete and Detailed Itemization of Expenses.**  The Guidelines in Section II.E.3 state "Factors relevant to a determination that the expense is proper include ... Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." Sidley provided an itemization for its expenses that included the category, the date, the description, and the amount. However, the travel expenses did not include

the name of the timekeeper who incurred the charge.  The entries are discussed in the following paragraph.

19.     **Travel Expenses – Insufficient Detail.**  The travel expenses in the Application were categorized according to the type of expense (i.e. airfare, lodging, ground transportation, meals); however, the descriptions did not identify the name of the person incurring the charge.  It was not possible to determine how many individuals traveled or if travel expenses were duplicated.  Exhibit P to the preliminary report displayed the insufficiently detailed travel expenses, totaling $31,570.44.  Stuart Maue requested that Sidley provide the names of the persons incurring the charges displayed in Exhibit P.

In response to the preliminary report, the firm provided a fifteen page spreadsheet that indicated the individual associated with each travel expense.  As we make no recommended expense reduction, Exhibit P is omitted from this report.

20.     **Meal Expenses.**  Sidley requested reimbursement for two meal charges, totaling $525.00, that were not sufficiently described in that the descriptions did not state the location of the charges, the purpose of the meal charge, or the number of attendees.  In response to the preliminary report, Sidley provided the missing detail for the expenses in question.  Based upon the additional information provided by the firm, Stuart Maue makes no recommendation for a reduction in Sidley's meal expenses.

21.     **Computer Assisted Legal Research.**  Local Rule 2016-2 (e)(iii) limits computer assisted legal research charges to the actual cost incurred by the firm.  Sidley billed $57,783.31 for computer assisted legal research.  The Application did not state whether the charges were billed at actual cost.  In response to the preliminary report, Sidley stated that the firm's charges for computerized legal research are "based upon a rate that recovers no more than the Firm's costs."

Based upon the information provided by the firm, Stuart Maue makes no recommendation for a reduction in the computer assisted legal research expenses.

22.      **Overhead Expenses.**  Section II.E.7 of the Guidelines states "Factors relevant to a determination that the expense is proper include the following:  Whether the expenses appear to be in the nature of nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges."  Sidley requested reimbursement of $1,249.63 in expenses that potentially consisted of firm overhead and were displayed in Exhibit Q to the preliminary report.

In response to the preliminary report, Sidley explained the circumstances (including time sensitivity surrounding the filing of the chapter 11 cases) resulting in the expenses at issue.  The firm further stated that all charges at question were billed at actual cost.  Stuart Maue accepts Sidley's explanation of the expenses at issue and makes no recommendation for an expense reduction.  Exhibit Q is omitted from this report.

23.      **Overtime Expenses.**  Sidley requested reimbursement of overtime meals in the amount of $267.39 and overtime transportation in the amount of $1,230.80.  The charges, totaling $1,498.19, were displayed in Exhibit R to the preliminary report.  While a firm may have a policy that personnel may be reimbursed for meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead.  In discussion with Stuart Maue, Sidley agreed to waive the charges set forth in Exhibit R (attached hereto), and accordingly we recommend a reduction in the amount of $1,498.19 from the expenses sought in the Application.

## Conclusion

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above.  Stuart Maue recommends the approval of fees in the amount of $3,886,289.75

($3,897,043.25 minus $10,753.50) and reimbursement of expenses in the amount of $158,441.67

($165,360.71 minus $6,919.04) for the period from December 8, 2008, through February 28, 2009.

Respectfully submitted,

**STUART MAUE**

By: _____

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:    (314) 291-3030
Facsimile:     (314) 291-6546
tribune.bkr@smmj.com

**Fee Examiner**

## APPENDIX A

**SIDLEY AUSTIN LLP**

### SUMMARY OF FINDINGS

#### First Quarterly Fee Application (December 8, 2008 through February 28, 2009)

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $3,897,043.25 | |
| Expenses Requested | 165,360.71 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,062,403.96 |
| Fees Computed | $3,897,703.25 | |
| Expenses Computed | 165,360.71 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,063,063.96 |
| Discrepancy in Fees | ($ 660.00) | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 660.00) |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $3,897,043.25 | |
| *Fee Discrepancy* | $ 660.00 | |
| *Agreed Reduction for Administrative Activities* | (691.50) | |
| *Recommended Reduction for Clerical Activities* | (10,552.00) | |
| *Agreed Reduction for Travel Billed at More than Half-Rate* | (170.00) | |
| Subtotal | ($10,753.50) | |
| RECOMMENDED FEE ALLOWANCE | | $3,886,289.75 |
| Expenses Requested | $165,360.71 | |
| *Agreed Reduction for Preretention Expenses* | ($ 5,420.85) | |
| *Agreed Reduction for Overtime Expenses* | (1,498.19) | |
| Subtotal | ($ 6,919.04) | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 158,441.67 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $4,044,731.42 |

# CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 18th day of November, 2009.

Joseph J. McMahon, Jr., Esq.
Office of the United Status Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. McClelland, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard,
P.A.
1000 N. West Street, Suite 1200
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John L. Decker, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1362 | Lantry, Kevin T. | PARTNER | $387.50 | $825.00 | 561.10 | $434,578.75 |
| 810 | Henderson, Janet E. | PARTNER | $412.50 | $825.00 | 511.00 | $406,962.50 |
| 6537 | Krakauer, Bryan | PARTNER | $425.00 | $900.00 | 396.90 | $336,647.50 |
| 2370 | Kansa, Kenneth P. | PARTNER | $625.00 | $675.00 | 329.40 | $216,515.00 |
| 9141 | Van Wazer, Thomas P. | PARTNER | $600.00 | $600.00 | 251.40 | $150,840.00 |
| 609 | Conlan, James F. | PARTNER | $875.00 | $925.00 | 127.10 | $112,317.50 |
| 449 | Barden, Larry A. | PARTNER | $775.00 | $825.00 | 95.20 | $75,250.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $735.00 | $735.00 | 80.80 | $59,388.00 |
| 480 | Gold, Brian J. | PARTNER | $625.00 | $660.00 | 82.80 | $54,021.50 |
| 7232 | Lassar, Scott R. | PARTNER | $800.00 | $850.00 | 54.10 | $44,210.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $575.00 | $605.00 | 70.30 | $42,411.50 |
| 3931 | Advani, Suresh | PARTNER | $750.00 | $800.00 | 51.90 | $39,385.00 |
| 742 | Hickok, Arthur F. | PARTNER | $775.00 | $825.00 | 43.60 | $35,020.00 |
| 8248 | Schneider, Mark D. | PARTNER | $625.00 | $625.00 | 51.40 | $32,125.00 |
| 5449 | Doss, Michael P. | PARTNER | $685.00 | $685.00 | 39.60 | $27,126.00 |
| 8391 | Lewis, Robert J. | PARTNER | $600.00 | $650.00 | 40.70 | $24,770.00 |
| 4620 | Jha, Pran | PARTNER | $650.00 | $700.00 | 35.10 | $24,370.00 |
| 2526 | Hirth, Robert W. | PARTNER | $825.00 | $875.00 | 23.50 | $20,317.50 |
| 2787 | Johnson, Matthew E. | PARTNER | $650.00 | $685.00 | 29.20 | $19,655.50 |
| 6370 | Yancey, Thomas H. | PARTNER | $700.00 | $700.00 | 23.60 | $16,520.00 |
| 1974 | Heyman, Scott J. | PARTNER | $675.00 | $725.00 | 23.70 | $16,307.50 |
| 8745 | Young, James P. | PARTNER | $575.00 | $605.00 | 25.50 | $15,022.50 |
| 1360 | Scarborough, T. Robert | PARTNER | $675.00 | $675.00 | 20.10 | $13,567.50 |
| 6615 | Souther, Thomas McC. | PARTNER | $750.00 | $800.00 | 15.50 | $12,375.00 |
| 8603 | Fonstein, Cliff | PARTNER | $725.00 | $775.00 | 14.30 | $11,047.50 |
| 4049 | Contopulos, Stephen G. | PARTNER | $700.00 | $725.00 | 13.60 | $9,807.50 |
| 2174 | Saef, Scott E. | PARTNER | $600.00 | $630.00 | 15.30 | $9,546.00 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $800.00 | $800.00 | 10.50 | $8,400.00 |
| 3962 | Pesch, Ellen P. | PARTNER | $750.00 | $800.00 | 9.80 | $7,685.00 |
| 9310 | Caruso, Paul S. | PARTNER | $650.00 | $700.00 | 11.20 | $7,620.00 |
| 1951 | Bingham, Donald E. | PARTNER | $575.00 | $575.00 | 8.50 | $4,887.50 |
| 6759 | Astle, Richard W. | PARTNER | $700.00 | $735.00 | 6.20 | $4,546.50 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8790 | O'Neill, Bridget R. | PARTNER | $750.00 | $800.00 | 5.80 | $4,500.00 |
| 9481 | Zimbler, Jay H. | PARTNER | $800.00 | $850.00 | 5.20 | $4,340.00 |
| 1695 | Steen, Jeffrey C. | PARTNER | $775.00 | $775.00 | 5.00 | $3,875.00 |
| 1104 | Blatchford, Kevin F. | PARTNER | $700.00 | $700.00 | 5.00 | $3,500.00 |
| 3562 | Shepherd, Stewart R. | PARTNER | $700.00 | $735.00 | 4.70 | $3,339.00 |
| 2676 | O'Keefe, Robert P. | PARTNER | $650.00 | $650.00 | 4.80 | $3,120.00 |
| 2844 | Hyatte, Michael | PARTNER | $800.00 | $850.00 | 3.40 | $2,745.00 |
| 2626 | Kohn, Shalom L. | PARTNER | $850.00 | $900.00 | 2.70 | $2,390.00 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $725.00 | $775.00 | 3.20 | $2,330.00 |
| 6356 | Carlson, Walter C. | PARTNER | $800.00 | $800.00 | 2.60 | $2,080.00 |
| 6097 | Fischer, Max C. | PARTNER | $575.00 | $600.00 | 3.20 | $1,850.00 |
| 9982 | Feinerman, Gary | PARTNER | $695.00 | $695.00 | 1.90 | $1,320.50 |
| 3178 | Phillips, Carter G. | PARTNER | $925.00 | $925.00 | 1.00 | $925.00 |
| 5599 | Kaufmann, Mark L. | PARTNER | $625.00 | $660.00 | 1.40 | $882.00 |
| 5729 | Pryor, Kevin R. | PARTNER | $575.00 | $605.00 | 1.40 | $814.00 |
| 8065 | Rothstein, Jeffrey S. | PARTNER | $650.00 | $650.00 | 1.00 | $650.00 |
| 848A | Griffith, Craig A. | PARTNER | $650.00 | $650.00 | 1.00 | $650.00 |
| 4853 | Ferencz, Robert A. | PARTNER | $700.00 | $700.00 | 0.80 | $560.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $925.00 | $925.00 | 0.50 | $462.50 |
| 9952 | Teitelbaum, David E. | PARTNER | $775.00 | $775.00 | 0.50 | $387.50 |
| 3690 | Schoon, Eugene A. | PARTNER | $685.00 | $685.00 | 0.50 | $342.50 |
| 3286 | Wynne, Ami N. | PARTNER | $575.00 | $575.00 | 0.50 | $287.50 |
| 2781 | Kupietzky, Moshe J. | PARTNER | $825.00 | $825.00 | 0.30 | $247.50 |
| 5443 | Kelsh, John P. | PARTNER | $600.00 | $600.00 | 0.30 | $180.00 |
| 5848 | Casey, Patrick S. | PARTNER | $600.00 | $600.00 | 0.30 | $180.00 |
| 2523 | Graham, David F. | PARTNER | $800.00 | $800.00 | 0.20 | $160.00 |

No. of Billers for Position: 58 | Blended Rate for Position: $746.10 | | | | 3,130.10 | $2,335,361.75

% of Total: 42.99% | % of Total: 59.92%

| 7953 | Wootton, Robert R. | RETIRED PARTNER | $665.00 | $665.00 | 9.90 | $6,583.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINIMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $665.00 | | 9.90 | $6,583.50 |
| | | | | | % of Total:   0.14% | % of Total:   0.17% |
| 8258 | Wadlow, R. Clark | SENIOR COUNSEL | $650.00 | $775.00 | 56.40 | $38,747.50 |
| 1960 | Peters, Richard T. | SENIOR COUNSEL | $750.00 | $800.00 | 14.00 | $11,175.00 |
| 2176 | Neely, Sally S. | SENIOR COUNSEL | $800.00 | $800.00 | 1.50 | $1,200.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $711.02 | | 71.90 | $51,122.50 |
| | | | | | % of Total:   0.99% | % of Total:   1.31% |
| 4328 | Stewart, Jeffrey W. | COUNSEL | $650.00 | $650.00 | 24.60 | $15,990.00 |
| 9850 | Weiss, James D. | COUNSEL | $575.00 | $575.00 | 1.50 | $862.50 |
| 4803 | Miles, David M. | COUNSEL | $635.00 | $635.00 | 1.00 | $635.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $645.30 | | 27.10 | $17,487.50 |
| | | | | | % of Total:   0.37% | % of Total:   0.45% |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $225.00 | $525.00 | 352.00 | $171,097.50 |
| 8488 | McClelland, Jillian K. | ASSOCIATE | $175.00 | $425.00 | 377.60 | $148,700.00 |
| 6741 | Kline, Candice L. | ASSOCIATE | $350.00 | $375.00 | 343.50 | $125,807.50 |
| 5381 | Boelter, Jessica C.K. | ASSOCIATE | $287.50 | $625.00 | 163.20 | $95,137.50 |
| 5432 | Hauserman, Bridget J. | ASSOCIATE | $175.00 | $425.00 | 190.70 | $70,860.00 |
| 4591 | Bergeron, D'Lisia E. | ASSOCIATE | $200.00 | $475.00 | 147.40 | $64,482.50 |
| 9008 | Miller, Allison L. | ASSOCIATE | $335.00 | $395.00 | 154.30 | $60,636.50 |
| 5013 | Thal Simonds, Ariella | ASSOCIATE | $350.00 | $375.00 | 155.90 | $57,167.50 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $350.00 | $375.00 | 135.60 | $49,662.50 |
| 6539 | Adamczyk, Sarah E. | ASSOCIATE | $350.00 | $375.00 | 132.70 | $49,190.00 |
| 4903 | Tatel, Jennifer B. | ASSOCIATE | $510.00 | $540.00 | 69.50 | $36,477.00 |
| 2413 | Ross, Allison E. | ASSOCIATE | $295.00 | $375.00 | 97.20 | $35,666.00 |
| 6731 | Hoffman, Eric G. | ASSOCIATE | $575.00 | $625.00 | 56.20 | $34,955.00 |
| 6096 | Dickerson, Matthew D. | ASSOCIATE | $425.00 | $425.00 | 76.80 | $32,640.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $335.00 | $395.00 | 71.20 | $24,806.00 |
| 2211 | Sterling, Michael T. | ASSOCIATE | $295.00 | $355.00 | 65.30 | $21,045.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINIMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $410.00 | $465.00 | 44.50 | $19,669.50 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $295.00 | $355.00 | 61.10 | $19,188.50 |
| 8735 | Allis, Baird S. | ASSOCIATE | $335.00 | $395.00 | 43.70 | $16,967.50 |
| 3769 | Coppoletta, Jay C. | ASSOCIATE | $440.00 | $495.00 | 32.30 | $14,338.50 |
| 5140 | Varner, Carla A. | ASSOCIATE | $495.00 | $530.00 | 26.80 | $13,808.50 |
| 2614 | Pai, Neil S. | ASSOCIATE | $295.00 | $295.00 | 43.70 | $12,891.50 |
| 7502 | Bruce, Heather M. | ASSOCIATE | $395.00 | $395.00 | 25.80 | $10,191.00 |
| 8112 | Lee, David H. | ASSOCIATE | $400.00 | $400.00 | 18.80 | $7,520.00 |
| 1119 | Coulson, Geo. Tyler | ASSOCIATE | $295.00 | $295.00 | 22.30 | $6,578.50 |
| 4517 | Clark, Brenna M. | ASSOCIATE | $315.00 | $315.00 | 20.40 | $6,426.00 |
| 9346 | Gunnison, Matthew T. | ASSOCIATE | $295.00 | $295.00 | 21.50 | $6,342.50 |
| 2593 | Hale, Christopher R. | ASSOCIATE | $295.00 | $295.00 | 20.30 | $5,988.50 |
| 1432 | Park, Lisa C. | ASSOCIATE | $335.00 | $335.00 | 15.70 | $5,259.50 |
| 5353 | Barker, Margaret C. | ASSOCIATE | $335.00 | $395.00 | 13.60 | $4,754.00 |
| 9114 | Gray, William C. | ASSOCIATE | $355.00 | $355.00 | 11.10 | $3,940.50 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $525.00 | $525.00 | 5.50 | $2,887.50 |
| 9317 | Lohan, Brian J. | ASSOCIATE | $500.00 | $560.00 | 5.50 | $2,774.00 |
| 8744 | Howes, Matthew R. | ASSOCIATE | $335.00 | $335.00 | 7.80 | $2,613.00 |
| 7906 | Martinson, Bradley C. | ASSOCIATE | $440.00 | $495.00 | 5.20 | $2,557.50 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $295.00 | $295.00 | 8.10 | $2,389.50 |
| 4994 | Harp, Wendell M. | ASSOCIATE | $425.00 | $425.00 | 5.30 | $2,252.50 |
| 6229 | Bowes, Brendan M. | ASSOCIATE | $295.00 | $295.00 | 7.60 | $2,242.00 |
| 9523 | Gaynor, Thomas E. | ASSOCIATE | $535.00 | $535.00 | 4.00 | $2,140.00 |
| 1357 | Solai, Sumitha K. | ASSOCIATE | $295.00 | $295.00 | 6.50 | $1,917.50 |
| 1206 | Craige, Christina M. | ASSOCIATE | $400.00 | $475.00 | 3.80 | $1,587.50 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $350.00 | $425.00 | 3.80 | $1,525.00 |
| 4280 | Ziv, Lior | ASSOCIATE | $410.00 | $470.00 | 3.40 | $1,502.00 |
| 9207 | Voruganti, Shruti R. | ASSOCIATE | $355.00 | $355.00 | 3.80 | $1,349.00 |
| 4498 | Croke, Patrick E. | ASSOCIATE | $315.00 | $315.00 | 4.00 | $1,260.00 |
| 4706 | Katz, Seth H. | ASSOCIATE | $470.00 | $515.00 | 2.20 | $1,097.00 |
| 4020 | Chan, Teresa H. | ASSOCIATE | $600.00 | $600.00 | 1.10 | $660.00 |
| 8881 | Benjamin, James R. | ASSOCIATE | $295.00 | $295.00 | 1.20 | $354.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8848 | Tran, William | ASSOCIATE | $365.00 | $365.00 | 0.80 | $292.00 |
| 8024 | Owens, James C. | ASSOCIATE | $505.00 | $505.00 | 0.30 | $151.50 |
| 2398 | Thompson, Kendra N. | ASSOCIATE | $315.00 | $315.00 | 0.20 | $63.00 |
| 9736 | Evanoff, William A. | ASSOCIATE | $625.00 | $625.00 | 0.10 | $62.50 |
| | No. of Billers for Position: 52 | Blended Rate for Position: | $408.90 | | 3,090.90 | $1,263,872.50 |
| | | | | | % of Total:   42.45% | % of Total:   32.43% |
| 1727 | Meyers, Mark J. | STAFF ATTORNEY | $500.00 | $500.00 | 6.60 | $3,300.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $500.00 | | 6.60 | $3,300.00 |
| | | | | | % of Total:   0.09% | % of Total:   0.08% |
| 8347 | Reitz, Rebecca A. | SR LEGAL ASST | $255.00 | $255.00 | 21.40 | $5,457.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $215.00 | $215.00 | 4.80 | $1,032.00 |
| 5272 | Block, Barbara L. | SR LEGAL ASST | $220.00 | $220.00 | 0.50 | $110.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $247.15 | | 26.70 | $6,599.00 |
| | | | | | % of Total:   0.37% | % of Total:   0.17% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $180.00 | $190.00 | 194.80 | $36,288.00 |
| 6540 | Lutes, Dave J. | LEGAL ASSISTANT | $270.00 | $285.00 | 77.60 | $22,024.50 |
| 8507 | Lusk, Nancy J. | LEGAL ASSISTANT | $220.00 | $230.00 | 69.60 | $15,443.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $220.00 | $230.00 | 64.10 | $14,718.00 |
| 601 | Bryan, Richard | LEGAL ASSISTANT | $180.00 | $190.00 | 48.20 | $8,886.00 |
| 9906 | Jordan, Sally K. | LEGAL ASSISTANT | $235.00 | $245.00 | 26.90 | $6,423.50 |
| 7009 | Smolich, Mandie | LEGAL ASSISTANT | $195.00 | $195.00 | 25.80 | $5,031.00 |
| 8554 | Strickler, Ludwell | LEGAL ASSISTANT | $240.00 | $240.00 | 16.80 | $4,032.00 |
| 3481 | Rodriguez, Arturo J. | LEGAL ASSISTANT | $190.00 | $190.00 | 15.60 | $2,964.00 |
| 1663 | McDonnell-O'Driscoll, Eileen A. | LEGAL ASSISTANT | $290.00 | $290.00 | 1.70 | $493.00 |
| 8295 | Ampil, Catherine G. | LEGAL ASSISTANT | $170.00 | $170.00 | 0.80 | $136.00 |
| 1461 | Lemon, William M. | LEGAL ASSISTANT | $220.00 | $220.00 | 0.60 | $132.00 |
| 6726 | Boyle, Eileen M. | LEGAL ASSISTANT | $255.00 | $255.00 | 0.50 | $127.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 13 | Blended Rate for Position: | $214.91 | | 543.00 | $116,698.50 |
| | | | | | % of Total: 7.46% | % of Total: 2.99% |
| 7524 | McCarty, Laurie J. | COMMUNICATIONS | $250.00 | $265.00 | 369.00 | $96,093.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $260.41 | | 369.00 | $96,093.00 |
| | | | | | % of Total: 5.07% | % of Total: 2.47% |
| 9052 | Bermudez, Isela P. | PROJECT ASST | $110.00 | $110.00 | 4.50 | $495.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $110.00 | | 4.50 | $495.00 |
| | | | | | % of Total: 0.06% | % of Total: 0.01% |
| 8408 | Huber, Eva M. | LIBRARIAN ASST | $100.00 | $100.00 | 0.90 | $90.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $100.00 | | 0.90 | $90.00 |
| | | | | | % of Total: 0.01% | % of Total: 0.00% |
| | Total No. of Billers: 137 | Blended Rate for Report: | $535.35 | | 7,280.60 | $3,897,703.25 |

# EXHIBIT B
## FEES ATTRIBUTABLE TO RATE INCREASES

### Sidley Austin LLP

| Name | Position | Original Rate | New Rate | Hours | Fees | Fees at Original Rate | Fees Due to Rate Increases | Percent Change |
|------|----------|---------------|----------|-------|------|----------------------|---------------------------|----------------|
| Lantry, Kevin T. | Partner | $775.00 | $825.00 | 509.00 | $ 413,480.00 | $ 394,475.00 | $ 19,005.00 | 5% |
| McClelland, Jillian K. | Associate | $350.00 | $425.00 | 374.10 | 148,087.50 | 130,935.00 | 17,152.50 | 12% |
| Henderson, Janet E. | Partner | $775.00 | $825.00 | 496.00 | 400,775.00 | 384,400.00 | 16,375.00 | 4% |
| Mills, Kerriann S. | Associate | $450.00 | $525.00 | 346.00 | 169,747.50 | 155,700.00 | 14,047.50 | 8% |
| Krakauer, Bryan | Partner | $850.00 | $900.00 | 364.40 | 322,430.00 | 309,740.00 | 12,690.00 | 4% |
| Kansa, Kenneth P. | Partner | $625.00 | $675.00 | 329.40 | 216,515.00 | 205,875.00 | 10,640.00 | 5% |
| Miller, Allison L. | Associate | $335.00 | $395.00 | 154.30 | 60,636.50 | 51,690.50 | 8,946.00 | 15% |
| Ross, Allison E. | Associate | $295.00 | $375.00 | 97.20 | 35,666.00 | 28,674.00 | 6,992.00 | 20% |
| Bergeron, D'Lisia E. | Associate | $400.00 | $475.00 | 141.90 | 63,382.50 | 56,760.00 | 6,622.50 | 10% |
| Kline, Candice L. | Associate | $350.00 | $375.00 | 343.50 | 125,807.50 | 120,225.00 | 5,582.50 | 4% |
| Hauserman, Bridget J. | Associate | $350.00 | $425.00 | 187.00 | 70,212.50 | 65,450.00 | 4,762.50 | 7% |
| McCarty, Laurie J. | Comm Specialist | $250.00 | $265.00 | 369.00 | 96,093.00 | 92,250.00 | 3,843.00 | 4% |
| Adamczyk, Sarah E. | Associate | $350.00 | $375.00 | 132.70 | 49,190.00 | 46,445.00 | 2,745.00 | 6% |
| Boelter, Jessica C.K. | Associate | $575.00 | $625.00 | 158.20 | 93,700.00 | 90,965.00 | 2,735.00 | 3% |
| Hoffman, Eric G. | Associate | $575.00 | $625.00 | 56.20 | 34,955.00 | 32,315.00 | 2,640.00 | 8% |
| Thal Simonds, Ariella | Associate | $350.00 | $375.00 | 155.90 | 57,167.50 | 54,565.00 | 2,602.50 | 5% |
| Allis, Baird S. | Associate | $335.00 | $395.00 | 43.70 | 16,967.50 | 14,639.50 | 2,328.00 | 14% |
| Gold, Brian J. | Partner | $625.00 | $660.00 | 82.80 | 54,021.50 | 51,750.00 | 2,271.50 | 4% |
| Demo, Gregory V. | Associate | $350.00 | $375.00 | 135.60 | 49,662.50 | 47,460.00 | 2,202.50 | 4% |
| Wadlow, R. Clark | Senior Counsel | $650.00 | $775.00 | 56.40 | 38,747.50 | 36,660.00 | 2,087.50 | 5% |
| Lotsoff, Jonathan D. | Partner | $575.00 | $605.00 | 70.30 | 42,411.50 | 40,422.50 | 1,989.00 | 5% |
| Sterling, Michael T. | Associate | $295.00 | $355.00 | 65.30 | 21,045.50 | 19,263.50 | 1,782.00 | 8% |
| Jha, Pran | Partner | $650.00 | $700.00 | 35.10 | 24,370.00 | 22,815.00 | 1,555.00 | 6% |
| Barden, Larry A. | Partner | $775.00 | $825.00 | 95.20 | 75,250.00 | 73,780.00 | 1,470.00 | 2% |
| Rosemergy, Benjamin A. | Associate | $410.00 | $465.00 | 44.50 | 19,669.50 | 18,245.00 | 1,424.50 | 7% |
| Hickok, Arthur F. | Partner | $775.00 | $825.00 | 43.60 | 35,020.00 | 33,790.00 | 1,230.00 | 4% |
| Summerfield, Susan L. | Legal Assistant | $180.00 | $190.00 | 194.80 | 36,288.00 | 35,064.00 | 1,224.00 | 3% |
| Silverman, Richard M. | Associate | $295.00 | $355.00 | 61.10 | 19,188.50 | 18,024.50 | 1,164.00 | 6% |
| Conlan, James F. | Partner | $875.00 | $925.00 | 127.10 | 112,317.50 | 111,212.50 | 1,105.00 | 1% |
| Lutes, Dave J. | Legal Assistant | $270.00 | $285.00 | 77.60 | 22,024.50 | 20,952.00 | 1,072.50 | 5% |
| Tatel, Jennifer B. | Associate | $510.00 | $540.00 | 69.50 | 36,477.00 | 35,445.00 | 1,032.00 | 3% |
| Langdon, James P. | Associate | $335.00 | $395.00 | 71.20 | 24,806.00 | 23,852.00 | 954.00 | 4% |

# EXHIBIT B
## FEES ATTRIBUTABLE TO RATE INCREASES

### Sidley Austin LLP

| Name | Position | Original Rate | New Rate | Hours | Fees | Fees at Original Rate | Fees Due to Rate Increases | Percent Change |
|------|----------|--------------|----------|-------|------|----------------------|----------------------------|----------------|
| Hirth, Robert W. | Partner | $825.00 | $875.00 | 23.50 | 20,317.50 | 19,387.50 | 930.00 | 5% |
| Lassar, Scott R. | Partner | $800.00 | $850.00 | 54.10 | 44,210.00 | 43,280.00 | 930.00 | 2% |
| Lantry, Kevin T. (Travel) | Partner | $387.50 | $412.50 | 52.10 | 21,098.75 | 20,188.75 | 910.00 | 4% |
| Souther, Thomas McC. | Partner | $750.00 | $800.00 | 15.50 | 12,375.00 | 11,625.00 | 750.00 | 6% |
| Fonstein, Cliff | Partner | $725.00 | $775.00 | 14.30 | 11,047.50 | 10,367.50 | 680.00 | 6% |
| Johnson, Matthew E. | Partner | $650.00 | $685.00 | 29.20 | 19,655.50 | 18,980.00 | 675.50 | 3% |
| Peters, Richard T. | Senior Counsel | $750.00 | $800.00 | 14.00 | 11,175.00 | 10,500.00 | 675.00 | 6% |
| Gmoser, Kelley | Legal Assistant | $220.00 | $230.00 | 64.10 | 14,718.00 | 14,102.00 | 616.00 | 4% |
| Varner, Carla A. | Associate | $495.00 | $530.00 | 26.80 | 13,808.50 | 13,266.00 | 542.50 | 4% |
| Advani, Suresh | Partner | $750.00 | $800.00 | 51.90 | 39,385.00 | 38,925.00 | 460.00 | 1% |
| Krakauer, Bryan (Travel) | Partner | $425.00 | $450.00 | 32.50 | 14,217.50 | 13,812.50 | 405.00 | 3% |
| Saef, Scott E. | Partner | $600.00 | $630.00 | 15.30 | 9,546.00 | 9,180.00 | 366.00 | 4% |
| Young, James P. | Partner | $575.00 | $605.00 | 25.50 | 15,022.50 | 14,662.50 | 360.00 | 2% |
| Lewis, Robert J. | Partner | $600.00 | $650.00 | 40.70 | 24,770.00 | 24,420.00 | 350.00 | 1% |
| Caruso, Paul S. | Partner | $650.00 | $700.00 | 11.20 | 7,620.00 | 7,280.00 | 340.00 | 4% |
| Pesch, Ellen P. | Partner | $750.00 | $800.00 | 9.80 | 7,685.00 | 7,350.00 | 335.00 | 4% |
| Heyman, Scott J. | Partner | $675.00 | $725.00 | 23.70 | 16,307.50 | 15,997.50 | 310.00 | 2% |
| Contopulos, Stephen G. | Partner | $700.00 | $725.00 | 13.60 | 9,807.50 | 9,520.00 | 287.50 | 3% |
| Martinson, Bradley C. | Associate | $440.00 | $495.00 | 5.20 | 2,557.50 | 2,288.00 | 269.50 | 11% |
| Bryan, Richard | Legal Assistant | $180.00 | $190.00 | 48.20 | 8,886.00 | 8,676.00 | 210.00 | 2% |
| Astle, Richard W. | Partner | $700.00 | $735.00 | 6.20 | 4,546.50 | 4,340.00 | 206.50 | 5% |
| Barker, Margaret C. | Associate | $335.00 | $395.00 | 13.60 | 4,754.00 | 4,556.00 | 198.00 | 4% |
| Mullen, Sophia Park | Associate | $350.00 | $425.00 | 3.80 | 1,525.00 | 1,330.00 | 195.00 | 13% |
| Zimbler, Jay H. | Partner | $800.00 | $850.00 | 5.20 | 4,340.00 | 4,160.00 | 180.00 | 4% |
| O'Neill, Bridget R. | Partner | $750.00 | $800.00 | 5.80 | 4,500.00 | 4,350.00 | 150.00 | 3% |
| Lusk, Nancy J. | Legal Assistant | $220.00 | $230.00 | 69.60 | 15,443.00 | 15,312.00 | 131.00 | 1% |
| Coppoletta, Jay C. | Associate | $440.00 | $495.00 | 32.30 | 14,338.50 | 14,212.00 | 126.50 | 1% |
| Ziv, Lior | Associate | $410.00 | $470.00 | 3.40 | 1,502.00 | 1,394.00 | 108.00 | 7% |
| Jordan, Sally K. | Legal Assistant | $235.00 | $245.00 | 26.90 | 6,423.50 | 6,321.50 | 102.00 | 2% |
| Kohn, Shalom L. | Partner | $850.00 | $900.00 | 2.70 | 2,390.00 | 2,295.00 | 95.00 | 4% |
| Craige, Christina M. | Associate | $400.00 | $475.00 | 3.80 | 1,587.50 | 1,520.00 | 67.50 | 4% |
| Katz, Seth H. | Associate | $470.00 | $515.00 | 2.20 | 1,097.00 | 1,034.00 | 63.00 | 6% |

**EXHIBIT B**
**FEES ATTRIBUTABLE TO RATE INCREASES**

**Sidley Austin LLP**

| Name | Position | Original Rate | New Rate | Hours | Fees | Fees at Original Rate | Fees Due to Rate Increases | Percent Change |
|------|----------|---------------|----------|-------|------|----------------------|---------------------------|----------------|
| Shepherd, Stewart R. | Partner | $700.00 | $735.00 | 4.70 | 3,339.00 | 3,290.00 | 49.00 | 1% |
| Hyatte, Michael | Partner | $800.00 | $850.00 | 3.40 | 2,745.00 | 2,720.00 | 25.00 | 1% |
| Lohan, Brian J. | Associate | $500.00 | $560.00 | 5.50 | 2,774.00 | 2,750.00 | 24.00 | 1% |
| Bendernagel Jr., James F. | Partner | $725.00 | $775.00 | 3.20 | 2,330.00 | 2,320.00 | 10.00 | * |
| Fischer, Max C. | Partner | $575.00 | $600.00 | 3.20 | 1,850.00 | 1,840.00 | 10.00 | 1% |
| Pryor, Kevin R. | Partner | $575.00 | $605.00 | 1.40 | 814.00 | 805.00 | 9.00 | 1% |
| Kaufmann, Mark L. | Partner | $625.00 | $660.00 | 1.40 | 882.00 | 875.00 | 7.00 | 1% |
| Timekeepers Without Rate Increases | | | | 1,022.50 | 510,199.50 | 510,199.50 | - | |
| | | | | **7,280.60** | **$ 3,897,703.25** | **$ 3,723,272.25** | **$ 174,431.00** | **4%** |

* Less than 1%

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Benjamin, J | 1.20 | 354.00 |
| Coulson, G | 1.00 | 295.00 |
| McClelland, J | 0.10 | 42.50 |
| | 2.30 | $691.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Litigated Matters | 0.10 | 42.50 |
| Professional Retention | 2.20 | 649.00 |
| | 2.30 | $691.50 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/08/08 Mon | Benjamin, J 29013168/1356 | 0.90 | 0.90 | 265.50 | | F | 1 | *MATTER NAME: Professional Retention* <br> PREPARE CONFLICTS DISCLOSURE |
| 12/10/08 Wed | Benjamin, J 29013168/1360 | 0.30 | 0.30 | 88.50 | | F | 1 | *MATTER NAME: Professional Retention* <br> PREPARE CONFLICTS DISCLOSURE |
| 12/16/08 Tue | Coulson, G 29013168/1366 | 0.80 | 0.20 | 59.00 | 0.20 <br> 0.60 | F <br> F | 1 <br> 2 | *MATTER NAME: Professional Retention* <br> CONFLICTS REVIEW (.20); <br> REVIEWING SIGNATURE PAGES FROM D. ELDERSVELD, (.6). |
| 12/17/08 Wed | Coulson, G 29013168/1411 | 0.80 | 0.80 | 236.00 | | F | 1 | *MATTER NAME: Professional Retention* <br> CONFLICTS REVIEW |
| 02/16/09 Mon | McClelland, J 29016654/459 | 1.40 | 0.10 | 42.50 | 0.30 <br> 0.20 <br> 0.80 <br> 0.10 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | *MATTER NAME: Litigated Matters* <br> OFFICE CONFERENCES WITH J. HENDERSON REGARDING EXTENSION OF STAY IN ERISA LITIGATION (0.3); <br> REVIEW ADDITIONAL ERISA CASES (0.2); <br> REVISE MEMO REGARDING EXTENSION OF STAY IN ERISA LITIGATION (0.8); <br> SUPERVISE REPRODUCTION OF ORIGINAL COMPLAINT (0.1) |
| Total Number of Entries: 5 | | | 2.30 | $691.50 | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 3

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Benjamin, J | 1.20 | 354.00 |
| Coulson, G | 1.00 | 295.00 |
| McClelland, J | 0.10 | 42.50 |
| | 2.30 | $691.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Litigated Matters | 0.10 | 42.50 |
| Professional Retention | 2.20 | 649.00 |
| | 2.30 | $691.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I  PAGE 3 of 3

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bryan, R | 1.50 | 280.00 |
| Jordan, S | 5.70 | 1,353.50 |
| Kline, C | 0.20 | 75.00 |
| McCarty, L | 13.70 | 3,534.50 |
| McDonnell-O'Driscoll, E | 0.65 | 188.50 |
| Nastasic, B | 0.30 | 64.50 |
| Reitz, R | 20.40 | 5,202.00 |
| Summerfield, S | 31.30 | 5,754.00 |
| | 73.75 | $16,452.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition | 0.65 | 188.50 |
| Bankruptcy Schedules | 0.50 | 117.50 |
| Business Operations | 0.80 | 154.50 |
| Case Administration | 3.30 | 664.00 |
| DIP Financing/Cash Collateral | 25.60 | 6,438.00 |
| FCC Post Bankruptcy Matters | 14.70 | 3,724.50 |
| First Day Motions | 28.20 | 5,165.00 |
| | 73.75 | $16,452.00 |

EXHIBIT J
CLERICAL ACTIVITIES
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | *MATTER NAME: DIP Financing/Cash Collateral* |
| 12/08/08 | Jordan, S | 4.30 | 2.50 | 587.50 | 0.60 | F | 1 E-MAIL COMMUNICATION WITH C. VARNER AND R. ESPOSITO AT ALVAREZ AND MARSALL (.60); |
| Mon | 29013161/689 | | | | 0.60 | F | 2 FORWARD CURRENT VERSIONS OF LIEN SEARCH RECEIPT CHART AND A SUPPLEMENT TO THE LITIGATION SCHEDULE TO R. ESPOSTITO (.60); |
| | | | | | 0.60 | F | 3 COMMUNICATE WITH SERVICE PROVIDER REGARDING STATUS OF OUTSTANDING AND PENDING SEARCH RESULTS (.60); |
| | | | | | 2.50 | F | 4 ORGANIZE SEARCHES AND UPDATE MAINTENANCE OF FILES CONTAINING SEARCH RESULTS (2.50) |
| | | | | | | | *MATTER NAME: Bankruptcy Schedules* |
| 12/10/08 | Jordan, S | 2.80 | 0.50 | 117.50 | 0.40 | F | 1 E-MAIL COMMUNICATION WITH C. VARNER AND R. ESPOSITO AT ALVAREZ AND MARSAL (.40); |
| Wed | 29013175/2254 | | | | 0.40 | F | 2 COMPILE AND REVIEW SEARCH REPORTS (.40); |
| | | | | | 1.10 | F | 3 UPDATE AND FORWARD CURRENT VERSIONS OF LIEN SEARCH RECEIPT CHART AND A SUPPLEMENT TO THE LITIGATION SCHEDULE TO R. ESPOSITO (1.10); |
| | | | | | 0.40 | F | 4 COMMUNICATE WITH SERVICE PROVIDER REGARDING STATUS OF OUTSTANDING AND PENDING SEARCH RESULTS (.40); |
| | | | | | 0.50 | F | 5 ORGANIZE SEARCHES AND UPDATE MAINTENANCE OF FILES CONTAINING SEARCH RESULTS (.50) |
| | | | | | | | *MATTER NAME: Business Operations* |
| 12/10/08 | Nastasic, B | 0.80 | 0.30 | 64.50 | 0.50 | F | 1 ASSIST S. HORVATH IN PREPARATION AND DISTRIBUTION OF CLOSING BOOK (WCWN-TV) AND QUALITY COPY CHECK RE: SAME (.5); |
| Wed | 29013172/1809 | | | | 0.30 | F | 2 PREPARE AND SEND PACKAGES RE: SAME (.3) |
| | | | | | | | *MATTER NAME: First Day Motions* |
| 12/11/08 | Summerfield, S | 6.50 | 6.50 | 1,170.00 | 4.00 | F | 1 PRINT CERTIFICATES OF RESOLUTIONS, ORGANIZE, AND PREPARE PDF FILES (4.0); |
| Thu | 29013171/1651 | | | | 2.50 | F | 2 PREPARE PETITION PDF FILES FOR C. KLINE (2.50) |
| | | | | | | | *MATTER NAME: DIP Financing/Cash Collateral* |
| 12/12/08 | Jordan, S | 1.30 | 1.30 | 305.50 | | F | 1 ORGANIZE FILES AND RECORDS OF LIEN SEARCH REPORTS |
| Fri | 29013161/704 | | | | | | |
| | | | | | | | *MATTER NAME: First Day Motions* |
| 12/12/08 | Summerfield, S | 4.50 | 4.50 | 810.00 | 4.00 | F | 1 PREPARE PDF FILES OF PETITIONS ,(4.0); |
| Fri | 29013171/1652 | | | | 0.50 | F | 2 BURN ONTO CD'S FOR C. KLINE .(50) |
| | | | | | | | *MATTER NAME: First Day Motions* |
| 12/12/08 | Summerfield, S | 0.50 | 0.50 | 90.00 | | F | 1 PRINT AND ORGANIZE FIRST DAY ORDERS |
| Fri | 29013171/1653 | | | | | | |
| | | | | | | | *MATTER NAME: First Day Motions* |
| 12/15/08 | Summerfield, S | 6.00 | 6.00 | 1,080.00 | | F | 1 UPDATE FIRST DAY MOTION BINDERS WITH FINAL ORDERS, AND PREPARE SETS TO BE SENT TO CLIENT FOR J. BOELTER |
| Mon | 29013171/1680 | | | | | | |
| | | | | | | | *MATTER NAME: First Day Motions* |
| 12/16/08 | Summerfield, S | 1.30 | 1.30 | 234.00 | | F | 1 PREPARE COPY SETS OF FIRST DAY BINDERS FOR J. KNOWLES, AND FOR DUPLICATING |
| Tue | 29013171/1678 | | | | | | |
| | | | | | | | *MATTER NAME: FCC Post Bankruptcy Matters* |
| 12/17/08 | McCarty, L | 12.50 | 5.00 | 1,250.00 | 2.50 | F | 1 REVIEW AND REPLY TO E-MAILS FROM CLIENT REGARDING NARRATIVE EXHIBIT AND FILING FEE QUESTIONS (2.50); |
| Wed | 29013155/110 | | | | 5.00 | F | 2 DELETE AND RE-LOAD NARRATIVE EXHIBITS FROM ALL APPLICATIONS (5.00); |
| | | | | | 5.00 | F | 3 BEGIN SUBMITTING APPLICATIONS TO FCC (5.00) |
| | | | | | | | *MATTER NAME: First Day Motions* |
| 12/17/08 | Summerfield, S | 0.50 | 0.50 | 90.00 | | F | 1 DISTRIBUTE FIRST DAY BINDER SETS TO ATTORNEYS FOR K. MILLS |
| Wed | 29013171/1679 | | | | | | |

~   See the last page of exhibit for explanation

EXHIBIT J
CLERICAL ACTIVITIES
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 12/18/08 Thu | McCarty, L 29013155/114 | 0.80 | 0.40 | 100.00 | 0.30 0.40 0.10 | F F F | MATTER NAME: FCC Post Bankruptcy Matters 1 TELEPHONE CALL TO CLIENT REGARDING FCC FORM 601 FILINGS (.30): 2 SUBMIT APPLICATIONS AND PAY FEE (.40): 3 SCAN AND E-MAIL TO CLIENT AND T. VAN WAZER (.10) (WDCW) |
| 12/19/08 Fri | McCarty, L 29013155/115 | 5.80 | 1.00 | 250.00 | 0.80 0.50 1.00 0.50 0.50 1.50 1.00 | F F F F F F F | MATTER NAME: FCC Post Bankruptcy Matters 1 TELEPHONE DISCUSSION WITH FCC STAFF REGARDING FRN CONTACT INFORMATION FOR SUN SENTINEL (.80): 2 TELEPHONE CALLS TO KAREN GOLDBERG REGARDING SAME (.50): 3 DISCUSSION WITH M. SCHNEIDER REGARDING SAME (1.00): 4 UPDATE FRN (.50): 5 OBTAIN FRN FOR DEBTORS IN POSSESSION (.50): 6 SUBMIT AL LICENSE (1.50): 7 PREPARE COPIES FOR CLIENTS (1.00) |
| 12/22/08 Mon | Bryan, R 29013172/1849 | 0.50 | 0.50 | 90.00 | | F | MATTER NAME: Business Operations 1 FAX CDBS ACCOUNT INFORMATION TO CHARLES COOPER ON BEHALF OF V. VAN WAZER |
| 01/05/09 Mon | Summerfield, S 29013171/1731 | 5.70 | 0.70 | 133.00 | 5.00 0.70 | F F | MATTER NAME: First Day Motions 1 PREPARE HEARING MATERIALS FOR CLIENT AND ATTORNEYS, AND REVIEW WITH C. KLINE(5.0): 2 BOX-UP BINDERS AND PREPARE MESSENGER ORDER FOR A.M. DELIVERY (.70) |
| 01/06/09 Tue | Summerfield, S 29013171/1732 | 0.50 | 0.50 | 95.00 | | F | MATTER NAME: First Day Motions 1 MESSENGER AND DISTRIBUTE HEARING MATERIALS |
| 01/14/09 Wed | Summerfield, S 29013171/1740 | 0.50 | 0.50 | 95.00 | | F | MATTER NAME: First Day Motions 1 RELOCATE AND SHELVE FIRST DAY BINDERS FROM J. BOELTER |
| 01/15/09 Thu | Bryan, R 29013155/149 | 1.00 | 1.00 | 190.00 | | F | MATTER NAME: FCC Post Bankruptcy Matters 1 SUBMISSION OF FILING AT FCC FOR L. MCCARTY |
| 01/15/09 Thu | McCarty, L 29013155/154 | 9.70 | 2.50 | 662.50 | 0.30 0.10 2.50 0.30 4.00 2.50 | F F F F F F | MATTER NAME: FCC Post Bankruptcy Matters 1 KTXL - RELOAD LEGAL DATA FOR NEW BROADCAST AUXILIARY (.30): 2 E-MAIL TO T. VAN WAZER, CLIENT AND CONSULTING ENGINEER REGARDING SAME (.10): 3 PREPARE MANUAL DRAFT FCC FORM 602 (2.50): 4 DISCUSSION WITH J. TATEL REGARDING SAME (.30): 5 FINALIZE STATEMENT RECONCILIATION FOR DECEMBER FEE FILINGS (4.0): 6 PROVIDE BACKUP COPIES FOR SAME (2.50) |
| 01/15/09 Thu | Reitz, R 29013161/783 | 3.30 | 3.30 | 841.50 | | F | MATTER NAME: DIP Financing/Cash Collateral 1 ORGANIZE LIEN SEARCH REPORTS AND DUE DILIGENCE ITEMS FOR STORAGE |
| 01/15/09 Thu | Summerfield, S 29013173/2098 | 0.30 | 0.30 | 57.00 | | F | MATTER NAME: Case Administration 1 ORGANIZE BANKRUPTCY CASE FILES |

~ See the last page of exhibit for explanation

EXHIBIT J
CLERICAL ACTIVITIES
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/19/09 Mon | Kline, C 29013173/2112 | 6.90 | 0.20 | 75.00 | 0.20 | F | 1 | MATTER NAME: Case Administration<br>DISCUSSED TRIBUNE WEEKLY MOTION SUMMARY ASSIGNMENT (0.2); |
| | | | | | 1.50 | F | 2 | PREPARED SUMMARY TEMPLATE (1.5); |
| | | | | | 2.50 | F | 3 | PULLED DOCKET REPORT AND ALL MOTION DOCUMENTS FOR FEB. 3 AND FEB. 20 HEARING (2.5); |
| | | | | | 0.80 | F | 4 | VALIDATED AGENDA FOR UPCOMING HEARINGS (0.8); |
| | | | | | 1.70 | F | 5 | PREPARED MOTION SUMMARIES (1.7); |
| | | | | | 0.20 | F | 6 | PREPARED PRINT REQUEST FOR ALL RETENTION MOTIONS AND UCC MOTIONS FOR B. KRAKAUER (0.2) |
| 01/20/09 Tue | Jordan, S 29013161/798 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER NAME: DIP Financing/Cash Collateral<br>DELIVER UPDATED LIEN SEARCHES TO R. REITZ, TO BE ORGANIZED AND SENT TO STORAGE |
| 01/20/09 Tue | Reitz, R 29013161/789 | 0.30 | 0.30 | 76.50 | | F | 1 | MATTER NAME: DIP Financing/Cash Collateral<br>ORGANIZE LIEN SEARCH REPORTS AND DUE DILIGENCE ITEMS FOR STORAGE |
| 01/20/09 Tue | Summerfield, S 29013171/1762 | 5.70 | 5.70 | 1,083.00 | | F | 1 | MATTER NAME: First Day Motions<br>OBTAIN ORDERS TO FIRST HEARING MOTIONS, UPDATE INDEX AND BINDER, ORDER COPIES. |
| 01/21/09 Wed | McDonnell-O'Driscoll, E 29013177/2608 | 0.80 | 0.35 | 101.50 | 0.30 | F | 1 | MATTER NAME: Asset Disposition<br>CALL WITH THE BANKRUPTCY COURT RE PLEADINGS (NOT AVAILABLE ELECTRONICALLY) FOR B. HAUSERMAN (.30); |
| | | | | | 0.20 | F | 2 | COORDINATE GETTING THE CHECK FOR PAYMENT OF THE DOCUMENTS (.20); |
| | | | | | 0.15 | A | 3 | DRAFT LETTER TO COURT AND |
| | | | | | 0.15 | A | 4 | PREPARE OVERNIGHT TO GO OUT WITH SELF-ADDRESSED OVERNIGHT PRIORITY ENVELOPE (.30) |
| 01/21/09 Wed | Reitz, R 29013161/794 | 5.50 | 5.50 | 1,402.50 | | F | 1 | MATTER NAME: DIP Financing/Cash Collateral<br>ORGANIZE LIEN SEARCH REPORTS AND DUE DILIGENCE ITEMS FOR STORAGE |
| 01/21/09 Wed | Summerfield, S 29013171/1763 | 4.70 | 0.70 | 133.00 | 4.00 | F | 1 | MATTER NAME: First Day Motions<br>UPDATES TO INDEX AND ORDER BINDERS FOR K. MILLS (4.0); |
| | | | | | 0.70 | F | 2 | PREPARE MEMO AND DELIVERY BY MESSENGER (.70) |
| 01/22/09 Thu | McDonnell-O'Driscoll, E 29013177/2609 | 0.30 | 0.30 | 87.00 | | F | 1 | MATTER NAME: Asset Disposition<br>OBTAIN CHECK AND COORDINATE SENDING OUT TO THE BANKRUPTCY COURT TO OBTAIN PLEADINGS FOR B. HAUSERMAN |
| 01/22/09 Thu | Reitz, R 29013161/800 | 6.50 | 5.50 | 1,402.50 | 5.50 | F | 1 | MATTER NAME: DIP Financing/Cash Collateral<br>ORGANIZE LIEN SEARCH REPORTS AND DUE DILIGENCE ITEMS FOR STORAGE (5.50); |
| | | | | | 1.00 | F | 2 | REVIEW/REVISE ALPHABETICAL SEARCH RECEIPT CHART (1.0) |
| 01/23/09 Fri | Jordan, S 29013161/802 | 2.00 | 0.60 | 147.00 | 1.40 | F | 1 | MATTER NAME: DIP Financing/Cash Collateral<br>COMPILE AND REVIEW BINDERS OF LIEN SEARCHES AGAINST TRIBUNE ENTITIES GOING BACK TO 2007 (1.40); |
| | | | | | 0.60 | F | 2 | ARRANGE TO HAVE SEARCHES COPIED IN CONNECTION WITH PREPARATION OF A COMPREHENSIVE MASTER SET OF INITIAL AND ALL UPDATED LIEN SEARCHES OF TRIBUNE ENTITIES SEARCHED IN CONNECTION WITH FILING OF PETITION (.60) |

~ See the last page of exhibit for explanation

EXHIBIT J
CLERICAL ACTIVITIES
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 01/23/09 Fri | McCarty, L 29013155/159 | 7.70 | 0.30 | 79.50 | | | | *MATTER NAME: FCC Post Bankruptcy Matters* |
| | | | | | 2.00 | F | 1 | UPDATE FRN INFORMATION FOR TRIBUNE CORPORATE ENTITIES (2.00); |
| | | | | | 2.50 | F | 2 | UPDATE FRN LISTS TO REFLECT DIP FRN DATA (2.50); |
| | | | | | 0.50 | F | 3 | PROOF AND EDIT SAME (.50); |
| | | | | | 0.50 | F | 4 | WPMT - SUBMIT FORM 601 (.50); |
| | | | | | 0.30 | F | 5 | PAY FILING FEE (.30); |
| | | | | | 0.50 | F | 6 | SCAN AND E-MAIL TO CLIENT (.50); |
| | | | | | 0.10 | F | 7 | WGNO - REVIEW E-MAIL FROM CLIENT REGARDING NEW SNG TRUCK (.10); |
| | | | | | 0.50 | F | 8 | WGNO/WNOL - BEGIN DRAFT FORM 397 (.50); |
| | | | | | 0.30 | F | 9 | OBTAIN 2008 EEO PUBLIC FILE REPORT FROM LICENSEE WEBSITE (.30); |
| | | | | | 0.40 | F | 10 | KTXL - REVIEW AND REPLY TO E-MAIL FROM T. VAN WAZER REGARDING ESTIMATE OF TIME TO COMPLETE AN APPLICATION FOR AN ON/OFF CHANNEL REPEATER (.40); |
| | | | | | 0.10 | F | 11 | ALPHA - DISCUSSION WITH M. SCHNEIDER REGARDING LICENSE LIST FOR ALL TRIBUNE REGULATED ENTITIES (.10) |
| 01/28/08 Wed | McCarty, L 29013155/168 | 6.80 | 1.90 | 503.50 | | | | *MATTER NAME: FCC Post Bankruptcy Matters* |
| | | | | | 1.50 | F | 1 | WSFL - UPLOAD AND FILE SNG TRUCK APPLICATION (1.50); |
| | | | | | 0.10 | F | 2 | E-MAIL TO T. VAN WAZER REGARDING SAME (.10); |
| | | | | | 1.50 | F | 3 | WTIC - UPLOAD AND FILE SNG TRUCK APPLICATION (1.50); |
| | | | | | 0.30 | F | 4 | PAY FILING FEE (.30); |
| | | | | | 0.10 | F | 5 | E-MAIL TO T. VAN WAZER REGARDING SAME (.10); |
| | | | | | 1.00 | F | 6 | KTXL - SUBMIT NEW AUXILIARY APPLICATION (1.00); |
| | | | | | 0.30 | F | 7 | PAY FILING FEE REGARDING SAME (.30); |
| | | | | | 0.10 | F | 8 | E-MAIL TO T. VAN WAZER REGARDING SAME (.10); |
| | | | | | 0.10 | F | 9 | TRIBUNE CO. - REVIEW AND REPLY TO E-MAIL FROM J. TATEL REGARDING 602 INFORMATION FOR EGI-TRB (.10); |
| | | | | | 0.50 | F | 10 | KSWB - TELEPHONE DISCUSSION WITH T. VAN WAZER REGARDING EXTENSION REQUEST (.50); |
| | | | | | 1.00 | F | 11 | DELETE AND RE-UPLOAD APPLICATION (1.00); |
| | | | | | 0.30 | F | 12 | UPDATE CONTACT INFORMATION REGARDING SAME (.30) |
| 01/29/09 Thu | McCarty, L 29013155/175 | 4.80 | 0.30 | 79.50 | | | | *MATTER NAME: FCC Post Bankruptcy Matters* |
| | | | | | 0.30 | F | 1 | WSFL - PAY FILING FEE FOR SNG TRUCK APPLICATION (.30); |
| | | | | | 0.50 | F | 2 | SCAN AND E-MAIL FILING TO CLIENT (.50); |
| | | | | | 0.50 | F | 3 | WTIC - SCAN AND E-MAIL FILING TO CLIENT (.50); |
| | | | | | 0.30 | F | 4 | E-MAIL TO T. VAN WAZER AND CLIENT REGARDING SAME (.30); |
| | | | | | 0.50 | F | 5 | TRIBUNE CO. - EDIT DRAFT 602 TO REFERENCE OWNERSHIP INTEREST OF EGI-TRB (.50); |
| | | | | | 0.30 | F | 6 | SCAN AND E-MAIL TO CLIENT REGARDING SAME (.30); |
| | | | | | 0.10 | F | 7 | DISCUSSION WITH J. TATEL REGARDING SAME (.10); |
| | | | | | 0.50 | F | 8 | SUBMIT SAME (.50); |
| | | | | | 0.50 | F | 9 | SCAN AND E-MAIL TO CLIENT (.50); |
| | | | | | 1.00 | F | 10 | KSWB - TELEPHONE CALL TO WIRELESS BUREAU REGARDING EXTENSION REQUEST (1.00); |
| | | | | | 0.30 | F | 11 | DISCUSSION WITH T. VAN WAZER REGARDING SAME (.30) |
| 01/30/09 Fri | Summerfield, S 29013171/1796 | 4.60 | 0.80 | 152.00 | | | | *MATTER NAME: First Day Motions* |
| | | | | | 3.80 | F | 1 | UPDATE HEARING BINDERS (3.80); |
| | | | | | 0.80 | F | 2 | ORDER DELIVERY BY MESSENGER TO CLIENT, AND DISTRIBUTE COPY SETS TO ATTORNEYS (.80) |

~  See the last page of exhibit for explanation

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/04/09 Wed | Summerfield, S 29016662/948 | 0.60 | 0.60 | 114.00 | | F | 1 | MATTER NAME: *Case Administration*<br>PER K. KANSA'S REQUEST, PRINT PARALLEL CASE PLEADINGS FOR J. HENDERSON |
| 02/18/09 Wed | McCarty, L 29016647/62 | 8.50 | 0.30 | 79.50 | | | | MATTER NAME: *FCC Post Bankruptcy Matters* |
| | | | | | 0.40 | A | 1 | WXIN - PROOF AND EDIT ANALOG STA REQUEST: |
| | | | | | 0.40 | A | 2 | UPLOAD NARRATIVE EXPLANATION (.80): |
| | | | | | 0.40 | A | 3 | KDAF - PROOF AND EDIT ANALOG STA REQUEST: |
| | | | | | 0.40 | A | 4 | UPLOAD NARRATIVE EXPLANATION (.80): |
| | | | | | 0.40 | A | 5 | KIAH - PROOF AND EDIT ANALOG STA REQUEST: |
| | | | | | 0.40 | A | 6 | UPLOAD NARRATIVE EXPLANATION (.80): |
| | | | | | 0.40 | A | 7 | WSFL - PROOF AND EDIT ANALOG STA REQUEST: |
| | | | | | 0.40 | A | 8 | UPLOAD NARRATIVE EXPLANATION (.80): |
| | | | | | 0.30 | F | 9 | SUBMIT STA (.30): |
| | | | | | 0.30 | F | 10 | SUBMIT FCC PAYMENT (.30): |
| | | | | | 0.10 | F | 11 | E-MAIL TO CLIENT AND T. VAN WAZER REGARDING SAME (.10): |
| | | | | | 4.00 | F | 12 | TRIBUNE GENERAL - BEGIN DRAFT EXHIBITS FOR OWNERSHIP FILINGS (4.00): |
| | | | | | 0.30 | F | 13 | KCPQ - PREPARE AND E-MAIL 2GHZ LICENSE AUTHORIZATION TO CLIENT (.30): |
| | | | | | 0.30 | F | 14 | KDAF - PREPARE AND E-MAIL 2GHZ LICENSE AUTHORIZATION TO CLIENT (.30) |
| 02/18/09 Wed | Summerfield, S 29016662/991 | 5.20 | 1.20 | 228.00 | | | | MATTER NAME: *Case Administration* |
| | | | | | 3.60 | F | 1 | REVIEW HEARING AGENDA, UPDATE HEARING DOCUMENTS AND PREPARE FOR DUPLICATION (3.60): |
| | | | | | 1.20 | F | 2 | PREPARE COPY SET AND FEDEX TO K. LANTRY (1.20): |
| | | | | | 0.40 | F | 3 | MONITOR CASE DOCKET AND EMAIL UPDATES TO C. KLINE (.40) |
| 02/19/09 Thu | McCarty, L 29016647/65 | 7.40 | 0.40 | 106.00 | | | | MATTER NAME: *FCC Post Bankruptcy Matters* |
| | | | | | 0.80 | F | 1 | WXIN - FINALIZE AND SUBMIT STA REQUEST (.80): |
| | | | | | 0.20 | F | 2 | SUBMIT FEE (.20): |
| | | | | | 0.30 | F | 3 | PREPARE AND E-MAIL TO CLIENT AND T. VAN WAZER (.30): |
| | | | | | 0.80 | F | 4 | KDAF - FINALIZE AND SUBMIT STA REQUEST (.80): |
| | | | | | 0.20 | F | 5 | SUBMIT FEE (.20): |
| | | | | | 0.30 | F | 6 | PREPARE AND E-MAIL TO CLIENT AND T. VAN WAZER (.30): |
| | | | | | 0.80 | F | 7 | KPLR - BEGIN STA REQUEST (.80): |
| | | | | | 0.20 | F | 8 | SUBMIT LETTER NOTIFICATION TO FCC (.20): |
| | | | | | 0.30 | F | 9 | PREPARE AND CIRCULATE TO CLIENT AND T. VAN WAZER (.30): |
| | | | | | 3.50 | F | 10 | TRIBUNE GENERAL - CONTINUE DRAFT EXHIBITS FOR OWNERSHIP FILINGS (3.50) |
| 02/19/09 Thu | Summerfield, S 29016662/992 | 1.60 | 1.00 | 190.00 | | | | MATTER NAME: *Case Administration* |
| | | | | | 1.00 | F | 1 | DISTRIBUTION OF HEARING BINDERS (1.0): |
| | | | | | 0.60 | F | 2 | PREPARE AND EMAIL DOCKET WATCH UPDATES TO C. KLINE AND ATTORNEYS (.60) |

~ See the last page of exhibit for explanation

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/20/09 Fri | McCarty, L 29016647/66 | 7.20 | 0.60 | 159.00 | | | | *MATTER NAME: FCC Post Bankruptcy Matters* |
| | | | | | 0.80 | F | 1 | KIAH - FINALIZE AND SUBMIT STA REQUEST (.80): |
| | | | | | 0.20 | F | 2 | SUBMIT FEE (.20): |
| | | | | | 0.30 | F | 3 | PREPARE AND E-MAIL TO CLIENT (.30): |
| | | | | | 0.10 | F | 4 | WXMI - TELEPHONE CALL TO CLIENT REGARDING BUSINESS RADIO RENEWAL (.10): |
| | | | | | 0.50 | F | 5 | PREPARE AND SUBMIT RENEWAL (.50): |
| | | | | | 0.20 | F | 6 | SUBMIT FEE (.20): |
| | | | | | 0.30 | F | 7 | PREPARE AND E-MAIL TO CLIENT (.30): |
| | | | | | 0.50 | F | 8 | KWGN - PREPARE AND SUBMIT EXTENSION REQUEST FOR 2GHZ AUXILIARY LICENSE (.50): |
| | | | | | 0.20 | F | 9 | SUBMIT FEE (.20): |
| | | | | | 0.30 | F | 10 | PREPARE AND E-MAIL TO CLIENT (.30): |
| | | | | | 0.50 | F | 11 | KTLA - BEGIN 2GHZ AUXILIARY LICENSE EXTENSION REQUEST IN ULS (.50): |
| | | | | | 0.10 | F | 12 | TELEPHONE DISCUSSION WITH T. VAN WAZER REGARDING SAME (.10): |
| | | | | | 0.30 | F | 13 | SUBMIT REQUEST (.30) |
| | | | | | 0.30 | F | 14 | PREPARE AND E-MAIL TO CLIENT (.30): |
| | | | | | 0.50 | F | 15 | WPMT - UPLOAD TECHNICAL DATA FOR STA REQUEST (.50): |
| | | | | | 0.10 | F | 16 | TELEPHONE CALL AND E-MAIL TO T. VAN WAZER REGARDING SAME (.10): |
| | | | | | 0.30 | F | 17 | PREPARE DRAFT AND E-MAIL TO T. VAN WAZER (.30): |
| | | | | | 0.20 | F | 18 | REVIEW AND REPLY TO E-MAILS REGARDING SAME (.20): |
| | | | | | 1.50 | F | 19 | TRIBUNE GENERAL - CONTINUE DRAFTING EXHIBITS FOR OWNERSHIP REPORTS (1.50) |
| 02/22/09 Sun | Jordan, S 29016652/309 | 2.00 | 0.50 | 122.50 | | | | *MATTER NAME: DIP Financing/Cash Collateral* |
| | | | | | 1.50 | F | 1 | COMPILE AND ORGANIZE SETS OF COPIES OF LIENS SEARCHES AGAINST TRIBUNE ENTITIES FOR DIP FACILITY (1.50) |
| | | | | | 0.50 | F | 2 | PREPARE FOR DELIVERY BY COURIER TO L. AN AND L. O'NEIL AT MAYER BROWN LLP (.50) |
| 02/24/09 Tue | McCarty, L 29016647/68 | 7.30 | 0.20 | 53.00 | | | | *MATTER NAME: FCC Post Bankruptcy Matters* |
| | | | | | 6.00 | F | 1 | TRIBUNE GENERAL - CONTINUE UPLOADING OWNERSHIP INFORMATION TO OWNERSHIP FORMS (6.00): |
| | | | | | 0.80 | F | 2 | WPMT - FINALIZE AND SUBMIT STA REQUEST (.80): |
| | | | | | 0.20 | F | 3 | SUBMIT FEE (.20): |
| | | | | | 0.30 | F | 4 | PREPARE AND E-MAIL TO CLIENT (.30) |
| 02/24/09 Tue | Reitz, R 29016652/291 | 5.80 | 5.80 | 1,479.00 | | F | 1 | *MATTER NAME: DIP Financing/Cash Collateral*<br>ASSEMBLE/ORGANIZE DUE DILIGENCE MATERIALS FOR FINANCING DOCUMENTION |
| 02/27/09 Fri | McCarty, L 29016647/84 | 7.40 | 0.80 | 212.00 | | | | *MATTER NAME: FCC Post Bankruptcy Matters* |
| | | | | | 0.10 | F | 1 | WTTK/WTTV - REVIEW E-MAIL FROM T. VAN WAZER REGARDING REGULATORY FEE FOR ES3253 (.10): |
| | | | | | 1.90 | F | 2 | RESEARCH FCC DATABASE AND CLIENT FILES REGARDING STATUS OF SAME (1.90): |
| | | | | | 0.30 | F | 3 | REPLY TO E-MAIL REGARDING SAME (.30): |
| | | | | | 0.10 | F | 4 | TRIBUNE GENERAL - REVIEW CORRESPONDENCE FROM FCC REGARDING REGULATORY FEE FOR EARTH STATION E990304 (.10): |
| | | | | | 1.00 | F | 5 | RESEARCH FCC DATABASE AND CLIENT FILES REGARDING SAME (1.00): |
| | | | | | 0.30 | F | 6 | DISCUSSION WITH R. WADLOW REGARDING SAME (.30): |
| | | | | | 0.80 | F | 7 | SUBMIT PAYMENT FOR SAME (.80): |
| | | | | | 0.30 | F | 8 | TELEPHONE CALL TO FCC REGARDING SAME (.30): |
| | | | | | 1.30 | F | 9 | KWGN - PROOF AND EDIT DRAFT FORM 601S FOR NEW AUXILIARY FACILITIES (1.30) |
| | | | | | 1.30 | F | 10 | PREPARE AND E-MAIL DRAFTS TO CLIENT FOR REVIEW AND APPROVAL (1.30) |

~  See the last page of exhibit for explanation

EXHIBIT J
CLERICAL ACTIVITIES
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
|      |                 |             | 73.75 | $16,452.00 |        |   |             |

Total
Number of Entries:        45

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bryan, R | 1.50 | 280.00 |
| Jordan, S | 5.70 | 1,353.50 |
| Kline, C | 0.20 | 75.00 |
| McCarty, L | 13.70 | 3,534.50 |
| McDonnell-O'Driscoll, E | 0.65 | 188.50 |
| Nastasic, B | 0.30 | 64.50 |
| Reitz, R | 20.40 | 5,202.00 |
| Summerfield, S | 31.30 | 5,754.00 |
| | 73.75 | $16,452.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition | 0.65 | 188.50 |
| Bankruptcy Schedules | 0.50 | 117.50 |
| Business Operations | 0.80 | 154.50 |
| Case Administration | 3.30 | 664.00 |
| DIP Financing/Cash Collateral | 25.60 | 6,438.00 |
| FCC Post Bankruptcy Matters | 14.70 | 3,724.50 |
| First Day Motions | 28.20 | 5,165.00 |
| | 73.75 | $16,452.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

EXHIBIT K

TRAVEL BILLED AT MORE THAN HALF-RATE

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| McClelland, J | 5.58 | 2,221.50 |
| | 5.58 | $2,221.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Bankruptcy Schedules | 2.73 | 1,160.25 |
| First Day Motions | 2.00 | 700.00 |
| Litigated Matters | 0.85 | 361.25 |
| | 5.58 | $2,221.50 |

EXHIBIT K
TRAVEL BILLED AT MORE THAN HALF-RATE
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/10/08 Wed | McClelland, J 29013171/1632 | 8.30 | 2.00 | 700.00 | 2.00 | F | 1 | *MATTER NAME: First Day Motions*<br>PREPARE CLEAN AND BLACKLINE ORDERS FOR FIRST DAY HEARING AND PREPARE HANDOUT SETS OF EXHIBITS, ORDERS, BLACKLINES, AND MOTIONS FOR FIRST DAY HEARING (2.0); |
| | | | | | 0.50 | F | 2 | ASSIST PARTNERS WITH PREPARATION FOR HEARING (0.5); |
| | | | | | 2.00 | A | 3 | TRAVEL TO COURT TO ATTEND FIRST DAY HEARING AND |
| | | | | | 2.00 | A | 4 | PROVIDE SUPPORT TO PARTNERS AND CLIENT DURING HEARING (4.0); |
| | | | | | 1.80 | F | 5 | PREPARE DOCUMENTS FOR SHIPMENT BACK TO CHICAGO (1.8) |
| 01/08/09 Thu | McClelland, J 29013164/1100 | 6.40 | 0.85 | 361.25 | 0.20 | F | 1 | *MATTER NAME: Litigated Matters*<br>OFFICE CONFERENCE WITH B. KRAKAUER AND D. TWOMEY RE: ESOP LITIGATION (0.2); |
| | | | | | 2.50 | F | 2 | REVIEW CASE LAW AND REVISE MEMORANDUM RE APPLICABILITY OF STAY TO ESOP AND ADMINISTRATORS (2.5); |
| | | | | | 0.85 | A | 3 | TRAVEL TO AND |
| | | | | | 0.85 | A | 4 | ATTEND MEETING WITH D. LIEBENTRITT, B. KRAKAUER, D. BRADFORD, AND C. STEEGE RE: ESOP LITIGATION (1.7); |
| | | | | | 1.90 | F | 5 | REVIEW AMENDED COMPLAINT AND CASE LAW AND DRAFT LETTER TO PLAINTIFFS' COUNSEL RE: STANDING AND STAY (1.9); |
| | | | | | 0.10 | F | 6 | EMAILS WITH K. STICKLES RE: JANUARY 15 HEARING (0.1) |
| 02/24/09 Tue | McClelland, J 29016664/1070 | 6.00 | 1.73 | 735.25 | 0.10 | F | 1 | *MATTER NAME: Bankruptcy Schedules*<br>EMAILS WITH P. KINEALY REGARDING LITIGATION INDEX FOR SOFAS AND SCHEDULES (0.1); |
| | | | | | 0.10 | F | 2 | EMAILS WITH S. KAROTTKI REGARDING PENDING CLAIMS FOR SOFAS AND SCHEDULES (0.1); |
| | | | | | 0.10 | F | 3 | EMAILS WITH E. JOHNSTON REGARDING SCHEDULING LITIGATION CLAIMS (0.1); |
| | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH E. JOHNSTON REGARDING ADDITIONAL CLAIMS (0.2); |
| | | | | | 0.30 | F | 5 | REVISE LITIGATION INDEX AND SEND TO E. JOHNSTON FOR REVIEW (0.3); |
| | | | | | 1.73 | A | 6 | TRAVEL TO TRIBUNE AND |
| | | | | | 1.73 | A | 7 | MEET WITH D. ELDERSVELD AND R. MARIELLA AND |
| | | | | | 1.74 | A | 8 | REVIEW CORPORATE BOOKS FOR FORMER DIRECTORS AND OFFICERS WITHIN ONE YEAR OF FILING FOR SOFAS AND SCHEDULES (5.2) |
| 02/25/09 Wed | McClelland, J 29016664/1071 | 5.30 | 1.00 | 425.00 | 1.00 | A | 1 | *MATTER NAME: Bankruptcy Schedules*<br>TRAVEL TO TRIBUNE AND |
| | | | | | 1.00 | A | 2 | MEET WITH S. KELLY AND R. MARIELLA AND REVIEW CORPORATE BOOKS FOR FORMER DIRECTORS AND OFFICERS WITHIN ONE YEAR OF FILING FOR SOFAS AND SCHEDULES (2.0); |
| | | | | | 2.10 | F | 3 | REVIEW SEC FILINGS AND REVISE LIST OF FORMER DIRECTORS AND OFFICERS FOR SOFAS AND SCHEDULES (2.1); |
| | | | | | 0.20 | F | 4 | EMAILS WITH E. JOHNSTON REGARDING LITIGATION CLAIMS FOR SOFAS AND SCHEDULES (0.2); |
| | | | | | 0.10 | F | 5 | EMAILS WITH J. OSICK REGARDING EEOC COMPLAINTS FOR SOFAS AND SCHEDULES (0.1); |
| | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH E. JOHNSTON RE: SAME (0.1); |
| | | | | | 0.20 | F | 7 | REVIEW DOCKET SHEETS FROM S. KAROTTKI AND REVISE LITIGATION INDEX FOR SOFAS AND SCHEDULES (0.2); |
| | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH B. FIELDS REGARDING DIRECTORS AND OFFICERS LISTS FOR CORPORATE DATASITE (0.2); |
| | | | | | 0.40 | F | 9 | EMAILS TO D. ELDERSVELD, D. KAZAN, M. BOURGON, J. HENDERSON, R. MARIELLA, AND S. KELLY REGARDING LIST OF FORMER DIRECTORS AND OFFICERS (0.4) |
| Total Number of Entries: | 4 | | 5.58 | $2,221.50 | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K

TRAVEL BILLED AT MORE THAN HALF-RATE

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| McClelland, J | 5.58 | 2,221.50 |
| | 5.58 | $2,221.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Bankruptcy Schedules | 2.73 | 1,160.25 |
| First Day Motions | 2.00 | 700.00 |
| Litigated Matters | 0.85 | 361.25 |
| | 5.58 | $2,221.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

Pretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 11/12/08 | 29013173/1496 | 1.10 | | 1.10 | MATTER NAME: 90795-30560 - Case Administration<br>11/10/08-TELEPHONE CALL TO: 3125043369 CHICGOZN, IL |
| 11/25/08 | 29013173/1497 | 2.46 | | 2.46 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-TELEPHONE CALL TO: 3128536890 CHICGOZN, IL |
| 12/02/08 | 29013173/1511 | 6.74 | | 6.74 | MATTER NAME: 90795-30560 - Case Administration<br>12/01/08-TELEPHONE CALL TO: 2122597300 NEW YORK, NY |
| 12/17/08 | 29013173/1498 | 3.67 | | 3.67 | MATTER NAME: 90795-30560 - Case Administration<br>11/22/08-AT&T ONENET CALL TO: 3125043369 CHICAGO, IL |
| 12/20/08 | 29013173/689 | 71.54 | | 71.54 | MATTER NAME: 90795-30560 - Case Administration<br>11/30/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: PLB5062 LARRY BARDEN |
| 12/23/08 | 29013173/301 | 22.20 | | 22.20 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08 - OFFICEMAX INC - SLANTED RING VUE BINDER 3 |
| 01/13/09 | 29013173/1410 | 13.11 | | 13.11 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-AT&T ONENET CALL TO: 3128537163 CHICAGO, IL |
| 01/14/09 | 29013173/661 | 10.65 | | 10.65 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08 TAXI AFFILIATION SERVICES - 294110 - 2022 W DIVISION |
| 01/14/09 | 29013173/660 | 10.05 | | 10.05 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08 TAXI AFFILIATION SERVICES - 294109 - 1048 N MARSHFIELD |
| 01/14/09 | 29013173/659 | 11.05 | | 11.05 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08 TAXI AFFILIATION SERVICES - 294092 - 1048 N MARSHFIELD |
| 01/14/09 | 29013173/658 | 13.65 | | 13.65 | MATTER NAME: 90795-30560 - Case Administration<br>12/01/08 TAXI AFFILIATION SERVICES - 294070 - 2022 W DIVISION |
| 01/14/09 | 29013173/657 | 36.00 | | 36.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08 TAXI AFFILIATION SERVICES - 294065 - HOME |
| 01/16/09 | 29013173/719 | 60.75 | | 60.75 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-12/03/08-CORPORATION SERVICE COMPANY- LIEN/LITIGATION SE |
| 01/16/09 | 29013173/1343 | 803.75 | | 803.75 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-12/04/08-CORPORATION SERVICE COMPANY- LIEN/LITIGATION SE |
| 01/17/09 | 29013173/733 | 3.68 | | 3.68 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER VAEBK |
| 01/17/09 | 29013173/734 | 4.24 | | 4.24 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER DEDC |
| 01/17/09 | 29013173/735 | 8.88 | | 8.88 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER NYEBK |
| 01/17/09 | 29013173/736 | 6.24 | | 6.24 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER NYSBK |

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|--------------:|--------------:|---------------:|-------------|
| 01/17/09 | 29013173/737 | 4.72 | | 4.72 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/08-PACER DEBK |
| 01/17/09 | 29013173/738 | 14.56 | | 14.56 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-PACER NYEBK |
| 01/17/09 | 29013173/751 | 1.28 | | 1.28 | MATTER NAME: 90795-30560 - Case Administration<br>11/18/08-PACER NYEDC |
| 01/17/09 | 29013173/729 | 4.88 | | 4.88 | MATTER NAME: 90795-30560 - Case Administration<br>11/14/08-PACER DEBK |
| 01/17/09 | 29013173/1473 | 4.48 | | 4.48 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER NYEDC |
| 01/17/09 | 29013173/728 | 2.16 | | 2.16 | MATTER NAME: 90795-30560 - Case Administration<br>11/13/08-PACER DEBK |
| 01/17/09 | 29013173/727 | 4.16 | | 4.16 | MATTER NAME: 90795-30560 - Case Administration<br>10/14/08-PACER NYSBK |
| 01/17/09 | 29013173/730 | 4.80 | | 4.80 | MATTER NAME: 90795-30560 - Case Administration<br>11/14/08-PACER NYSBK |
| 01/17/09 | 29013173/731 | 4.24 | | 4.24 | MATTER NAME: 90795-30560 - Case Administration<br>11/14/08-PACER NYWBK |
| 01/17/09 | 29013173/732 | 0.96 | | 0.96 | MATTER NAME: 90795-30560 - Case Administration<br>11/14/08-PACER PAWBK |
| 01/21/09 | 29013173/914 | 4.48 | | 4.48 | MATTER NAME: 90795-30560 - Case Administration<br>10/01/08-PACER NYSBK |
| 01/21/09 | 29013173/915 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>10/02/08-PACER 00IDX |
| 01/21/09 | 29013173/916 | 15.68 | | 15.68 | MATTER NAME: 90795-30560 - Case Administration<br>10/02/08-PACER DEBK |
| 01/21/09 | 29013173/917 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/02/08-PACER ILNBK |
| 01/21/09 | 29013173/918 | 86.00 | | 86.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/02/08-PACER NYSBK |
| 01/21/09 | 29013173/919 | 0.96 | | 0.96 | MATTER NAME: 90795-30560 - Case Administration<br>10/02/08-PACER FLMBK |
| 01/21/09 | 29013173/920 | 30.24 | | 30.24 | MATTER NAME: 90795-30560 - Case Administration<br>10/02/08-PACER NYSBK |
| 01/21/09 | 29013173/921 | 3.84 | | 3.84 | MATTER NAME: 90795-30560 - Case Administration<br>10/02/08-PACER DEBK |

EXHIBIT N

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/21/09 | 29013173/922 | 96.48 | | 96.48 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/08-PACER DEBK |
| 01/21/09 | 29013173/923 | 5.84 | | 5.84 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/08-PACER NYSBK |
| 01/21/09 | 29013173/924 | 1.60 | | 1.60 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/08-PACER DEBK |
| 01/21/09 | 29013173/925 | 5.52 | | 5.52 | MATTER NAME: 90795-30560 - Case Administration<br>10/04/08-PACER NYSBK |
| 01/21/09 | 29013173/926 | 30.16 | | 30.16 | MATTER NAME: 90795-30560 - Case Administration<br>10/05/08-PACER NYSBK |
| 01/21/09 | 29013173/927 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER 00IDX |
| 01/21/09 | 29013173/928 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER ILNBK |
| 01/21/09 | 29013173/929 | 101.76 | | 101.76 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER NYSBK |
| 01/21/09 | 29013173/930 | 4.16 | | 4.16 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER NYSBK |
| 01/21/09 | 29013173/931 | 24.88 | | 24.88 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER NYSBK |
| 01/21/09 | 29013173/932 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/08/08-PACER NYSBK |
| 01/21/09 | 29013173/933 | 1.28 | | 1.28 | MATTER NAME: 90795-30560 - Case Administration<br>10/08/08-PACER DEDC |
| 01/21/09 | 29013173/934 | 5.20 | | 5.20 | MATTER NAME: 90795-30560 - Case Administration<br>10/09/08-PACER NYSBK |
| 01/21/09 | 29013173/935 | 15.28 | | 15.28 | MATTER NAME: 90795-30560 - Case Administration<br>10/09/08-PACER NYSBK |
| 01/21/09 | 29013173/936 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>10/10/08-PACER 00IDX |
| 01/21/09 | 29013173/937 | 9.76 | | 9.76 | MATTER NAME: 90795-30560 - Case Administration<br>10/13/08-PACER NYSBK |
| 01/21/09 | 29013173/938 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/13/08-PACER AZBK |
| 01/21/09 | 29013173/939 | 16.00 | | 16.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/13/08-PACER CACBK |

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/940 | 1.28 | | 1.28 | 10/13/08-PACER CANBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/941 | 4.64 | | 4.64 | 10/13/08-PACER CASBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/942 | 16.48 | | 16.48 | 10/13/08-PACER ILNBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/943 | 6.16 | | 6.16 | 10/13/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/944 | 1.12 | | 1.12 | 10/13/08-PACER ORBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/945 | 4.88 | | 4.88 | 10/15/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/946 | 2.40 | | 2.40 | 10/20/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/947 | 7.84 | | 7.84 | 11/03/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/948 | 7.20 | | 7.20 | 11/03/08-PACER DEBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/949 | 2.96 | | 2.96 | 11/06/08-PACER DEBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/950 | 2.56 | | 2.56 | 11/06/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/951 | 4.08 | | 4.08 | 11/07/08-PACER DEBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/952 | 2.40 | | 2.40 | 11/07/08-PACER DEBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/953 | 4.08 | | 4.08 | 11/10/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/954 | 3.36 | | 3.36 | 11/11/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/955 | 7.04 | | 7.04 | 11/12/08-PACER NYSBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/956 | 68.16 | | 68.16 | 11/13/08-PACER VAEBK |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/21/09 | 29013173/957 | 0.88 | | 0.88 | 11/13/08-PACER VAEBK |

EXHIBIT N

Pretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/21/09 | 29013173/958 | 17.68 | | 17.68 | MATTER NAME: 90795-30560 - Case Administration<br>11/14/08-PACER VAEBK |
| 01/21/09 | 29013173/959 | 0.80 | | 0.80 | MATTER NAME: 90795-30560 - Case Administration<br>11/16/08-PACER CACBK |
| 01/21/09 | 29013173/960 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>11/16/08-PACER DEBK |
| 01/21/09 | 29013173/961 | 2.56 | | 2.56 | MATTER NAME: 90795-30560 - Case Administration<br>11/16/08-PACER NYSBK |
| 01/21/09 | 29013173/962 | 0.88 | | 0.88 | MATTER NAME: 90795-30560 - Case Administration<br>11/16/08-PACER TXNBK |
| 01/21/09 | 29013173/963 | 8.64 | | 8.64 | MATTER NAME: 90795-30560 - Case Administration<br>11/17/08-PACER DEBK |
| 01/21/09 | 29013173/964 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>11/18/08-PACER DEBK |
| 01/21/09 | 29013173/965 | 22.96 | | 22.96 | MATTER NAME: 90795-30560 - Case Administration<br>11/18/08-PACER NYSBK |
| 01/21/09 | 29013173/966 | 1.04 | | 1.04 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER DEBK |
| 01/21/09 | 29013173/967 | 2.88 | | 2.88 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER CANBK |
| 01/21/09 | 29013173/968 | 1.76 | | 1.76 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER DEBK |
| 01/21/09 | 29013173/969 | 1.20 | | 1.20 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER IDBK |
| 01/21/09 | 29013173/970 | 2.72 | | 2.72 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER PAEBK |
| 01/21/09 | 29013173/971 | 3.36 | | 3.36 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER VAEBK |
| 01/21/09 | 29013173/972 | 2.72 | | 2.72 | MATTER NAME: 90795-30560 - Case Administration<br>11/19/08-PACER DEBK |
| 01/21/09 | 29013173/973 | 47.44 | | 47.44 | MATTER NAME: 90795-30560 - Case Administration<br>11/20/08-PACER DEBK |
| 01/21/09 | 29013173/974 | 28.72 | | 28.72 | MATTER NAME: 90795-30560 - Case Administration<br>11/20/08-PACER NYSBK |
| 01/21/09 | 29013173/975 | 7.36 | | 7.36 | MATTER NAME: 90795-30560 - Case Administration<br>11/20/08-PACER VAEBK |

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/21/09 | 29013173/976 | 2.72 | | 2.72 | MATTER NAME: 90795-30560 - Case Administration<br>11/21/08-PACER NYSBK |
| 01/21/09 | 29013173/977 | 13.68 | | 13.68 | MATTER NAME: 90795-30560 - Case Administration<br>11/22/08-PACER DEBK |
| 01/21/09 | 29013173/978 | 4.40 | | 4.40 | MATTER NAME: 90795-30560 - Case Administration<br>11/23/08-PACER DEBK |
| 01/21/09 | 29013173/979 | 7.36 | | 7.36 | MATTER NAME: 90795-30560 - Case Administration<br>11/23/08-PACER ILNBK |
| 01/21/09 | 29013173/980 | 10.96 | | 10.96 | MATTER NAME: 90795-30560 - Case Administration<br>11/23/08-PACER NYSBK |
| 01/21/09 | 29013173/981 | 0.56 | | 0.56 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-PACER DEBK |
| 01/21/09 | 29013173/982 | 20.00 | | 20.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/25/08-PACER DEBK |
| 01/21/09 | 29013173/983 | 32.24 | | 32.24 | MATTER NAME: 90795-30560 - Case Administration<br>11/25/08-PACER NYSBK |
| 01/21/09 | 29013173/984 | 4.00 | | 4.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/25/08-PACER DEBK |
| 01/21/09 | 29013173/985 | 3.28 | | 3.28 | MATTER NAME: 90795-30560 - Case Administration<br>11/26/08-PACER DEBK |
| 01/21/09 | 29013173/986 | 6.32 | | 6.32 | MATTER NAME: 90795-30560 - Case Administration<br>12/01/08-PACER DEBK |
| 01/21/09 | 29013173/987 | 4.80 | | 4.80 | MATTER NAME: 90795-30560 - Case Administration<br>12/01/08-PACER NYSBK |
| 01/21/09 | 29013173/988 | 13.52 | | 13.52 | MATTER NAME: 90795-30560 - Case Administration<br>12/01/08-PACER DEBK |
| 01/21/09 | 29013173/989 | 1.68 | | 1.68 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER 00IDX |
| 01/21/09 | 29013173/990 | 3.60 | | 3.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER 02CA |
| 01/21/09 | 29013173/991 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER CANBK |
| 01/21/09 | 29013173/992 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER CANDC |
| 01/21/09 | 29013173/993 | 2.00 | | 2.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER DEDC |

EXHIBIT N

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/21/09 | 29013173/994 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER FLMDC |
| 01/21/09 | 29013173/995 | 1.68 | | 1.68 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER NYEDC |
| 01/21/09 | 29013173/996 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER NYSBK |
| 01/21/09 | 29013173/997 | 2.88 | | 2.88 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-PACER NYSDC |
| 01/21/09 | 29013173/998 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-PACER CTDC |
| 01/21/09 | 29013173/999 | 0.32 | | 0.32 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-PACER ILNDC |
| 01/21/09 | 29013173/1000 | 17.68 | | 17.68 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-PACER NYSBK |
| 01/21/09 | 29013173/1001 | 1.04 | | 1.04 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER 00IDX |
| 01/21/09 | 29013173/1002 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER 02CA |
| 01/21/09 | 29013173/1003 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER AZBK |
| 01/21/09 | 29013173/1004 | 0.32 | | 0.32 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER CACDC |
| 01/21/09 | 29013173/1005 | 0.32 | | 0.32 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER CTDC |
| 01/21/09 | 29013173/1006 | 3.68 | | 3.68 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER DEBK |
| 01/21/09 | 29013173/1007 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER ILNDC |
| 01/21/09 | 29013173/1008 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER MDDC |
| 01/21/09 | 29013173/1009 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER NVBK |
| 01/21/09 | 29013173/1010 | 0.32 | | 0.32 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER NYEDC |
| 01/21/09 | 29013173/1011 | 0.24 | | 0.24 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER NYSDC |

EXHIBIT N

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/21/09 | 29013173/1012 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration 12/04/08-PACER PAEDC |
| 01/21/09 | 29013173/1013 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration 10/01/08-PACER DEBK |
| 01/21/09 | 29013173/1014 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration 12/04/08-PACER PAMDC |
| 01/21/09 | 29013173/1016 | 0.56 | | 0.56 | MATTER NAME: 90795-30560 - Case Administration 12/04/08-PACER TXEDC |
| 01/21/09 | 29013173/1017 | 2.72 | | 2.72 | MATTER NAME: 90795-30560 - Case Administration 12/04/08-PACER 00IDX |
| 01/21/09 | 29013173/1018 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration 12/04/08-PACER CASDC |
| 01/21/09 | 29013173/1019 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration 12/04/08-PACER FLSBK |
| 01/21/09 | 29013173/1020 | 0.24 | | 0.24 | MATTER NAME: 90795-30560 - Case Administration 12/04/08-PACER FLSDC |
| 01/21/09 | 29013173/1021 | 1.12 | | 1.12 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER 00IDX |
| 01/21/09 | 29013173/1022 | 1.12 | | 1.12 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER DCDC |
| 01/21/09 | 29013173/1023 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER DEDC |
| 01/21/09 | 29013173/1024 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER ILNDC |
| 01/21/09 | 29013173/1025 | 0.56 | | 0.56 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER NYEDC |
| 01/21/09 | 29013173/1026 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER NYSDC |
| 01/21/09 | 29013173/1027 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER OHNDC |
| 01/21/09 | 29013173/1028 | 3.60 | | 3.60 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER DEBK |
| 01/21/09 | 29013173/1029 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER DEBK |
| 01/21/09 | 29013173/1030 | 0.32 | | 0.32 | MATTER NAME: 90795-30560 - Case Administration 12/05/08-PACER 00IDX |

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/21/09 | 29013173/1031 | 2.96 | | 2.96 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08-PACER CACDC |
| 01/21/09 | 29013173/1032 | 1.68 | | 1.68 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08-PACER CTDC |
| 01/21/09 | 29013173/1033 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08-PACER FLSDC |
| 01/21/09 | 29013173/1034 | 3.20 | | 3.20 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08-PACER MDDC |
| 01/21/09 | 29013173/1035 | 1.12 | | 1.12 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08-PACER PAEDC |
| 01/21/09 | 29013173/1036 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08-PACER PAMDC |
| 01/21/09 | 29013173/1037 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/06/08-PACER DEBK |
| 01/21/09 | 29013173/1038 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/06/08-PACER DEBK |
| 01/21/09 | 29013173/1039 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-PACER DEBK |
| 01/21/09 | 29013173/1040 | 4.96 | | 4.96 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-PACER NYSBK |
| 01/21/09 | 29013173/1184 | 11.44 | | 11.44 | MATTER NAME: 90795-30560 - Case Administration<br>11/18/08-PACER DEBK |
| 01/21/09 | 29013173/1459 | 8.56 | | 8.56 | MATTER NAME: 90795-30560 - Case Administration<br>12/01/08-PACER DEBK |
| 01/23/09 | 29013173/868 | 40.00 | | 40.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/1437 | 1.36 | | 1.36 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: HAH4447 ART HICKOK |
| 01/23/09 | 29013173/870 | 833.65 | | 833.65 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/871 | 269.00 | | 269.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/872 | 46.00 | | 46.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/873 | 39.48 | | 39.48 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |

Pretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/23/09 | 29013173/874 | 83.46 | | 83.46 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/875 | 20.60 | | 20.60 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/876 | 40.23 | | 40.23 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/877 | 269.00 | | 269.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/878 | 39.48 | | 39.48 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/879 | 6.50 | | 6.50 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/23/09 | 29013173/880 | 37.00 | | 37.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE |
| 01/23/09 | 29013173/881 | 39.00 | | 39.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE |
| 01/23/09 | 29013173/882 | 833.65 | | 833.65 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE |
| 01/23/09 | 29013173/883 | 1.71 | | 1.71 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE |
| 01/23/09 | 29013173/884 | 399.00 | | 399.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE |
| 01/23/09 | 29013173/885 | 56.87 | | 56.87 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE |
| 01/23/09 | 29013173/1203 | 8.79 | | 8.79 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: AKM3111 KERRIANN MILLS |
| 01/23/09 | 29013173/1204 | 6.65 | | 6.65 | MATTER NAME: 90795-30560 - Case Administration<br>12/05/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: AXX1547 KERRIANN MILLS |
| 01/23/09 | 29013173/1205 | 10.17 | | 10.17 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: BJK5399 JESSICA KNOWLES |
| 01/23/09 | 29013173/1207 | 0.03 | | 0.03 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: BJK1896 JESSICA KNOWLES |
| 01/23/09 | 29013173/1209 | 8.33 | | 8.33 | MATTER NAME: 90795-30560 - Case Administration<br>12/06/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: PKL8642 ATTORNEY KEVIN LANTRY |
| 01/23/09 | 29013173/1211 | 36.57 | | 36.57 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: PKL3448 ATTORNEY KEVIN LANTRY |

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 01/23/09 | 29013173/1218 | 2.75 | | 2.75 | MATTER NAME: 90795-30560 - Case Administration<br>12/02/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: MBA5769 BAIRD ALLIS CALLED FROM: 3128530805 TIME: 15:58:00 NUMBER OF CONFEREES: 3 |
| 01/23/09 | 29013173/1282 | 12.62 | | 12.62 | MATTER NAME: 90795-30560 - Case Administration<br>12/06/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL1459 ROBERT LEWIS |
| 01/23/09 | 29013173/1283 | 5.51 | | 5.51 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL3786 ROBERT LEWIS |
| 01/23/09 | 29013173/1284 | 17.22 | | 17.22 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL2286 ROBERT LEWIS |
| 01/23/09 | 29013173/1285 | 0.38 | | 0.38 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL3168 ROBERT LEWIS |
| 01/23/09 | 29013173/1286 | 13.18 | | 13.18 | MATTER NAME: 90795-30560 - Case Administration<br>12/06/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL5418 ROBERT LEWIS |
| 01/23/09 | 29013173/1287 | 7.26 | | 7.26 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL4786 ROBERT LEWIS |
| 01/23/09 | 29013173/1289 | 6.16 | | 6.16 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL8448 ROBERT LEWIS |
| 01/23/09 | 29013173/1290 | 8.11 | | 8.11 | MATTER NAME: 90795-30560 - Case Administration<br>12/07/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: ARL6394 ROBERT LEWIS |
| 01/23/09 | 29013173/1436 | 1.49 | | 1.49 | MATTER NAME: 90795-30560 - Case Administration<br>12/06/08-TELEPHONE CHARGES CONFERENCE CALL CUSTOMER: HAH5924 ART HICKOK |
| 01/23/09 | 29013173/869 | 37.00 | | 37.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT |
| 01/28/09 | 29013173/1230 | 1.36 | | 1.36 | MATTER NAME: 90795-30560 - Case Administration<br>11/18/08-PACER 03CA |
| 01/30/09 | 29013173/1297 | 4.48 | | 4.48 | MATTER NAME: 90795-30560 - Case Administration<br>10/06/08-PACER MABK |
| 01/30/09 | 29013173/1316 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/20/08-PACER UTBK |
| 01/30/09 | 29013173/1299 | 7.52 | | 7.52 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER FLMBK |
| 01/30/09 | 29013173/1300 | 4.80 | | 4.80 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER ILNBK |
| 01/30/09 | 29013173/1301 | 1.76 | | 1.76 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER NYSBK |
| 01/30/09 | 29013173/1302 | 7.52 | | 7.52 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER OKNBK |

Preretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/30/09 | 29013173/1303 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER ORBK |
| 01/30/09 | 29013173/1304 | 7.92 | | 7.92 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER PAEBK |
| 01/30/09 | 29013173/1305 | 5.36 | | 5.36 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER PAWBK |
| 01/30/09 | 29013173/1306 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration<br>10/10/08-PACER 00IDX |
| 01/30/09 | 29013173/1307 | 0.16 | | 0.16 | MATTER NAME: 90795-30560 - Case Administration<br>10/06/08-PACER 00IDX |
| 01/30/09 | 29013173/1308 | 2.88 | | 2.88 | MATTER NAME: 90795-30560 - Case Administration<br>10/10/08-PACER COBK |
| 01/30/09 | 29013173/1310 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/10/08-PACER UTBK |
| 01/30/09 | 29013173/1311 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>10/11/08-PACER 00IDX |
| 01/30/09 | 29013173/1312 | 2.40 | | 2.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/12/08-PACER COBK |
| 01/30/09 | 29013173/1313 | 5.92 | | 5.92 | MATTER NAME: 90795-30560 - Case Administration<br>10/12/08-PACER MABK |
| 01/30/09 | 29013173/1314 | 0.08 | | 0.08 | MATTER NAME: 90795-30560 - Case Administration<br>10/12/08-PACER TNEBK |
| 01/30/09 | 29013173/1315 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>10/12/08-PACER UTBK |
| 01/30/09 | 29013173/1298 | 0.56 | | 0.56 | MATTER NAME: 90795-30560 - Case Administration<br>10/07/08-PACER 00IDX |
| 01/31/09 | 29013173/1364 | 1.44 | | 1.44 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-PACER CACDC |
| 01/31/09 | 29013173/1365 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-PACER FLSDC |
| 01/31/09 | 29013173/1366 | 0.24 | | 0.24 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER 00IDX |
| 01/31/09 | 29013173/1367 | 0.40 | | 0.40 | MATTER NAME: 90795-30560 - Case Administration<br>12/04/08-PACER CTDC |
| 01/31/09 | 29013173/1368 | 1.28 | | 1.28 | MATTER NAME: 90795-30560 - Case Administration<br>12/03/08-PACER 00IDX |

EXHIBIT N

Pretention Expenses (Incurred Prior to December 8, 2008)

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/31/09 | 29013173/1375 | 0.16 | | 0.16 | 12/05/08-PACER CTDC |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/31/09 | 29013173/1370 | 0.16 | | 0.16 | 12/05/08-PACER PAEDC |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/31/09 | 29013173/1371 | 0.24 | | 0.24 | 12/04/08-PACER NYEDC |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/31/09 | 29013173/1372 | 0.08 | | 0.08 | 12/04/08-PACER PAEDC |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/31/09 | 29013173/1373 | 1.04 | | 1.04 | 12/05/08-PACER 00IDX |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/31/09 | 29013173/1374 | 1.76 | | 1.76 | 12/05/08-PACER CACDC |
| | | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 01/31/09 | 29013173/1369 | 0.40 | | 0.40 | 12/04/08-PACER ILNDC |
| | | $5,420.85 | | $5,420.85 | |

Overtime Meals and Transportation

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 12/09/08 | 29013173/30 | 15.00 | | 15.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/08/08 - TRANSPORTATION - AMERICAN TAXI |
| 12/17/08 | 29013173/126 | 11.00 | | 11.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/09/08 - YELLOW TAXI |
| 12/17/08 | 29013173/125 | 10.00 | | 10.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/08/08 - TAXI AFFILIATION |
| 12/17/08 | 29013173/124 | 11.00 | | 11.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/08/08 - METROJET |
| 12/17/08 | 29013173/123 | 11.00 | | 11.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/10/08 - TAXI AFFILIATION |
| 12/18/08 | 29013173/219 | 13.93 | | 13.93 | MATTER NAME: 90795-30560 - Case Administration<br>12/11/08- MEALS |
| 12/18/08 | 29013173/218 | 13.93 | | 13.93 | MATTER NAME: 90795-30560 - Case Administration<br>12/11/08- MEALS |
| 12/18/08 | 29013173/217 | 21.73 | | 21.73 | MATTER NAME: 90795-30560 - Case Administration<br>12/09/08- MEALS |
| 12/18/08 | 29013173/216 | 12.29 | | 12.29 | MATTER NAME: 90795-30560 - Case Administration<br>12/14/08- MEALS |
| 12/18/08 | 29013173/215 | 20.00 | | 20.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/11/08- MEALS |
| 12/18/08 | 29013173/480 | 117.60 | | 117.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/10/08-YELLOWCAB |
| 12/18/08 | 29013173/479 | 117.60 | | 117.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/09/08-YELLOWCAB |
| 12/18/08 | 29013173/481 | 117.60 | | 117.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/11/08-YELLOWCAB |
| 12/19/08 | 29013173/255 | 15.00 | | 15.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/08/08 - TRANSPORTATION -N/A |
| 12/19/08 | 29013173/256 | 11.60 | | 11.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/08/08 - MEALS - SCHOOLYARD TAVERN & |
| 12/19/08 | 29013173/257 | 15.00 | | 15.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/08/08 - TRANSPORTATION - FLASH TAXI |
| 12/19/08 | 29013173/254 | 7.00 | | 7.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/11/08 - TRANSPORTATION -CAB |
| 12/23/08 | 29013173/308 | 7.46 | | 7.46 | MATTER NAME: 90795-30560 - Case Administration<br>12/10/08 - MEALS - SUBWAY SANDWICHES |

EXHIBIT R

Overtime Meals and Transportation

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|--------------|--------------|---------------|-------------|
| 12/23/08 | 29013173/307 | 22.00 | | 22.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/10/08 - TRANSPORTATION - TAXI AFFILIATIONSER |
| 12/24/08 | 29013173/482 | 117.60 | | 117.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/17/08-YELLOWCAB |
| 12/24/08 | 29013173/493 | 117.60 | | 117.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/15/08-YELLOWCAB |
| 12/24/08 | 29013173/495 | 117.60 | | 117.60 | MATTER NAME: 90795-30560 - Case Administration<br>12/18/08-YELLOWCAB |
| 12/24/08 | 29013173/345 | 13.75 | | 13.75 | MATTER NAME: 90795-30560 - Case Administration<br>12/10/08 - MEALS - SEE THRU KITCHEN- B |
| 12/24/08 | 29013173/494 | 1.05 | | 1.05 | MATTER NAME: 90795-30560 - Case Administration<br>12/17/08-YELLOWCAB |
| 12/25/08 | 29013173/387 | 31.14 | | 31.14 | MATTER NAME: 90795-30560 - Case Administration<br>12/15/08- MEALS |
| 12/25/08 | 29013173/389 | 31.18 | | 31.18 | MATTER NAME: 90795-30560 - Case Administration<br>12/17/08- MEALS |
| 12/25/08 | 29013173/388 | 24.41 | | 24.41 | MATTER NAME: 90795-30560 - Case Administration<br>12/19/08- MEALS |
| 12/25/08 | 29013173/386 | 29.08 | | 29.08 | MATTER NAME: 90795-30560 - Case Administration<br>12/17/08-MEALS |
| 12/29/08 | 29013173/376 | 8.00 | | 8.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/17/08 - TRANSPORTATION - YELLOW TAXI |
| 12/29/08 | 29013173/373 | 8.00 | | 8.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/13/08 - TRANSPORTATION - FLASHCAB |
| 12/29/08 | 29013173/374 | 8.00 | | 8.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/11/08 - TRANSPORTATION - CHICAGO DISPATCHER |
| 12/29/08 | 29013173/375 | 8.00 | | 8.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/13/08 - TRANSPORTATION - DISPATCH TAXI |
| 12/29/08 | 29013173/377 | 10.20 | | 10.20 | MATTER NAME: 90795-30560 - Case Administration<br>12/13/08 - MEALS - PANDA EXPRESS |
| 12/29/08 | 29013173/378 | 8.00 | | 8.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/15/08 - TRANSPORTATION - FLASHCAB |
| 12/30/08 | 29013173/384 | 8.85 | | 8.85 | MATTER NAME: 90795-30560 - Case Administration<br>12/16/08 - TRANSPORTATION - CITY SERVICE TAXI |
| 12/30/08 | 29013173/385 | 12.00 | | 12.00 | MATTER NAME: 90795-30560 - Case Administration<br>12/18/08 - TRANSPORTATION - TAXI AFFILIATIONSER |

Overtime Meals and Transportation

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 12/31/08 | 29013173/423 | 11.00 | | 11.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/11/08 - TRANSPORTATION - TAXI AFFILIATIONSER |
| 01/08/09 | 29013173/512 | 18.00 | | 18.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/11/08 - TRANSPORTATION - TAXI |
| 01/08/09 | 29013173/513 | 18.00 | | 18.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/08/08 - TRANSPORTATION - TAXI |
| 01/12/09 | 29013173/596 | 19.00 | | 19.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/07/09 - TRANSPORTATION - TAXI AFFILIATIONSER |
| 01/14/09 | 29013173/662 | 81.15 | | 81.15 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/08/08 TAXI AFFILIATION SERVICES - 294129 - LEMONT TRAIN STATION |
| 01/14/09 | 29013173/666 | 10.65 | | 10.65 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/17/08 TAXI AFFILIATION SERVICES - 294201 - 1048 N MARSHFIELD |
| 01/14/09 | 29013173/663 | 57.85 | | 57.85 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/10/08 TAXI AFFILIATION SERVICES - 294153 - 12253 ANN/BLUE ISLAND |
| 01/15/09 | 29013173/685 | 19.00 | | 19.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/13/09 - TRANSPORTATION |
| 01/23/09 | 29013173/895 | 20.00 | | 20.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/15/09 - TRANSPORTATION - TAXI AFFILIATIONSER |
| 01/23/09 | 29013173/896 | 20.00 | | 20.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/20/09 - TRANSPORTATION - TAXI AFFILIATIONSER |
| 01/23/09 | 29013173/1141 | 11.00 | | 11.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/29/08 TAXI AFFILIATION SERVICES LLC - 294266 - 1048 N MARSHFIELD |
| 01/23/09 | 29013173/894 | 21.00 | | 21.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/14/09 - TRANSPORTATION - TAXI AFFILIATIONSER |
| 01/23/09 | 29013173/1142 | 5.65 | | 5.65 | *MATTER NAME: 90795-30560 - Case Administration*<br>12/30/08 TAXI AFFILIATION SERVICES LLC - 294271 - 435 N MICHIGANAVE |
| 01/23/09 | 29013173/1144 | 11.00 | | 11.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/06/09 TAXI AFFILIATION SERVICES LLC - 294307 - 1048 N MARSHFIELD |
| 01/27/09 | 29013173/1183 | 17.45 | | 17.45 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/24/09 - MEALS - DOMINO'S PIZZALLC |
| 01/28/09 | 29013173/1194 | 12.00 | | 12.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/15/09 - TRANSPORTATION - YELLOW TAXI CAB COMP |
| 01/28/09 | 29013173/1196 | 11.00 | | 11.00 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/26/09 -TRANSPORTATION - AMERICAN UNITED TAXI |
| 01/28/09 | 29013173/1195 | 9.24 | | 9.24 | *MATTER NAME: 90795-30560 - Case Administration*<br>01/19/09 - MEALS - CHIPOTLE |

EXHIBIT R

Overtime Meals and Transportation

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
|      |                | $1,498.19     |               | $1,498.19      |             |