# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT
## REGARDING FIRST INTERIM FEE APPLICATION OF
## LAZARD FRERES & CO. LLC

Stuart Maue, fee examiner in this proceeding, submits this final report with respect to the First Interim Fee Application of Lazard Freres & Co. LCC for the period from December 8, 2008, through February 28, 2009 ("Application"), seeking approval of fees totaling $554,839.00 and reimbursement of expenses totaling $12,037.41. Lazard Freres & Co. LLC ("Lazard Freres") is investment banker and financial advisor to the Debtors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## Background

1.     The Application requested the allowance of compensation and reimbursement of expenses incurred in accord with the terms of an engagement letter and indemnification letter (collectively referred to as "Engagement Letter") between Lazard Freres and the Debtors dated December 2, 2008.  The Engagement Letter established that the firm would receive a monthly fee of $200,000.00, a restructuring/disposition fee, and reimbursement for all reasonable out-of-pocket expenses.  In a consent order dated March 13, 2009 ("Consent Order"), the Court approved the employment and retention of Lazard Freres, *nunc pro tunc* to the petition date.  The Consent Order states "Lazard shall be compensated in accordance with the terms of the Lazard Agreement" and states "the Restructuring/Disposition Fee is reduced from $16 million to $14 million."  The Consent Order further states "notwithstanding anything to the contrary ... the U.S. Trustee shall retain the right and be entitled to object to the Monthly Fees, the Restructuring/Disposition Fee and any other Disposition Fee based on the reasonableness standard under Bankruptcy Code sections 330 and 331."

2.     Although Lazard Freres is not paid on an hourly basis, in order to provide meaningful information to the Court Stuart Maue reviewed the Application for compliance with 11 U.S.C. § 330, Rule 2016–2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines"), and general legal precedence of the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

3.     This report includes exhibits that detail and support the findings discussed below.  Each time entry associated with a specific category, as well as a summary of the total hours, is displayed in the exhibits.  Those tasks that have been included in a category are underlined in the fee exhibits.  For purpose of context, the other tasks within the same entry are also displayed.

4.      Stuart Maue's methodology for reviewing fees and expenses includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount blocked billed, Stuart Maue assigns an equal proportional amount of time to each of the tasks in a block billed entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications.  *See ACLU v. Barnes,* 168 F.3d 423, 429 (11th Cir. 1999).  Courts have found this proportional method of analyzing block billing a reasonable solution to the problem of block billing.  The alternative to using proportional time is to question the blocked entry in its entirety.

5.      Stuart Maue issued a preliminary report of our findings to Lazard Freres, and the firm provided an oral response.  After consideration of Lazard Freres' response, Stuart Maue prepared this final report to the Court for its consideration.

## Discussion of Findings

## Recomputation of Fees and Expenses

6.      Lazard Freres requested fees in accordance with the terms and conditions set forth in the Engagement Letter.  The fee request for December 2008 was prorated and totals $154,839.00 and the fee request for the months of January and February 2009 was $200,000.00 for each month.  The Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each professional and paraprofessional and the total number of hours billed by the firm during this interim period were provided.  Using the fixed monthly fee, the total hours billed by the firm, and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for each timekeeper for each of the three months.  The blended hourly rate assigned to each timekeeper was then used to calculate a fee for each entry.  The calculation of the blended hourly rate resulted in a discrepancy of $0.16 that is attributed to rounding.  Stuart Maue also recomputed the expenses; no discrepancy exists between the amount billed and the amount computed.

## Review of Fees

7.    **Potential Double Billing.**  Stuart Maue examined the Application for billing entries or entry activities that appear to be duplicated (i.e., on the same day by the same timekeeper with identical or nearly identical descriptions and time increments).  We identified three entries that appear to be billed twice.  The questioned entries total 4.00 hours and are highlighted and marked with an ampersand [&] in Exhibit A attached hereto.  As Lazard Freres is not compensation on an hourly basis, Stuart Maue makes no recommendation for a fee reduction as a result of the potentially double-billed entries.

8.    **Firm Staffing.**  The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."  The Application provided the names, positions, and hourly rates of the Lazard Freres timekeepers who billed to this matter.  The matter was staffed with eight timekeepers, consisting of three managing directors, two directors, one associate, and two analysts.  A summary of hours and fees billed by each timekeeper is displayed in Exhibit B.

The firm billed a total of 722.10 hours with associated fees of $554,838.84.[2]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 135.80 | 19% | $103,513.25 | 19% |
| Director | 207.30 | 29% | 146,710.75 | 26% |
| Associate | 155.10 | 21% | 133,634.45 | 24% |
| Analyst | 223.90 | 31% | 170,980.39 | 31% |
| **TOTAL** | 722.10 | 100% | $554,838.84 | 100% |

---

[2] This amount reflects the fees computed by Stuart Maue.

9.  **Complete and Detailed Task Descriptions.** Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary." The rules further require fee applications to include complete and detailed activity descriptions and that each description shall include the nature and subject matter of the activity. Section II.D.5 of the Guidelines states that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." Contrary to the requirements of the Local Rules and the Guidelines, many activity descriptions in the Application were not sufficiently detailed. The activities were categorized as either vaguely-described conferences or other vaguely-described activities and are discussed below.

a.  **Vaguely Described Conferences.** Stuart Maue identified 51 billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication. Examples of vaguely described conferences include "Call," "Diligence call," "Tribune call," and "Structuring discussion." In each example, the time entry failed to provide sufficient detail regarding other participants to the conference and/or the subject matter. All entries identified as vaguely described conferences are displayed in Exhibit C.

In response to the preliminary report, Lazard Freres agreed to provide more detailed time entries in future Applications.

b.  **Other Vaguely Described Activities.** Task descriptions for the review of documents and correspondence should identify the document or the person/party who prepared the document or correspondence and its subject matter. A description of correspondence should identify the correspondent and the subject of the correspondence. Stuart Maue identified 11 task descriptions that did not contain sufficient detail. The entries total 43.80 hours and are displayed in Exhibit D.

In response to the preliminary report, Lazard Freres agreed to provide more detailed time entries in future Applications.

10.     **Block Billing.** The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." (Section II.D.5). Lazard Freres block billed nine of its entries, totaling 32.00 hours. The entries are displayed in Exhibit E. Many of the block billed entries combine travel with other activities rather than separately billing for each discrete activity. In response to the preliminary report, Lazard Freres stated in the future the firm will endeavor to list each discrete activity separately.

11.     **Conferences, Hearings, and Other Events.** Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" and Section II.D.5 of the Guidelines states "if more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified. *See In Re Busy Beaver Bldg. Centers, Inc.,* 19 F.3d 833, 856 (3rd Cir. 1994).

Stuart Maue identified all conferences, hearings, and other events and classified them either as a nonfirm conference, hearing, or other event, or as an intraoffice conference. Nonfirm conferences are identified as a conference attended by at least one person from outside the firm. Intraoffice conferences are identified as conferences attended exclusively by firm personnel. Contrary to Local Rule 2016-2, neither the Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.

a.     **Nonfirm Conferences, Hearings, and Events.** Stuart Maue identified occasions when two or more Lazard Freres timekeepers billed to attend the same nonfirm conference, hearing, or other event. The entries, totaling 152.70 hours are displayed in Exhibit F. The entries for all attendees, except the timekeeper who appeared to be the most responsible at the event (i.e., the

timekeeper who conducted a meeting rather than simply attended the meeting), totaling 90.90 hours, are highlighted in bold and marked with an ampersand [&] in the exhibit.

In response to the preliminary report, Lazard Freres stated that as the firm is not compensated on an hourly basis, the Debtors are provided with the advantage of multiple professionals at no additional cost.

**b.    Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The fees billed by Lazard Freres for intraoffice conferences total 62.50 hours, which represents approximately 9% of the total hours identified in the Application.  The entries are displayed in Exhibit G.

The firm's response to the issue of intraoffice conferences was identical to the response regarding multiple attendees – Lazard Freres provides the Debtors with the advantage of multiple professionals communicating with each other at no additional cost.

12.    **Billing Increments.**  The Consent Order allows Lazard Freres and its professionals "a limited waiver of the information requirements set forth in Local Rule 2016-2 to keep time records in one-half hour increments."  The Lazard Freres time entries were recorded in one-half hour or full hour increments.

13.    **Lazard Freres Retention/Compensation.**  Stuart Maue reviewed and identified entries related to the firm's retention and compensation.  Lazard Freres billed 10.00 hours to prepare the firm's retention documents and applications for compensation.  The fee entries identified as retention/compensation activities are displayed in Exhibit H attached hereto.

**Review of Expenses**

14.    **Complete and Detailed Itemization of Expenses.**  The Guidelines in Section II.E.3 states "Factors relevant to a determination that the expense is proper include ... Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense

(e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." Lazard Freres provided an itemization for its expenses that included the category, the date, the description, and the amount, and the name of the timekeeper who incurred the charge.

15. **Preretention Expenses.** The Application included a request for reimbursement of one expense item that was incurred prior to December 8, 2008, the firm's effective date of retention. The expense, in the amount of $72.00, is displayed in the following table.

| Entry Date | Amount | Description |
|---|---|---|
| 02/23/09 | $72.00 | Mandava-CHI Office to O'Hare 12/02/2008 |

In response to the preliminary report, Lazard Freres agreed to waive its request for the expense item at issue. Accordingly, Stuart Maue recommends an expense reduction in the amount of $72.00 for this preretention cost.

16. **Overhead Expenses.** Section II.E.7 of the Guidelines states "Factors relevant to a determination that the expense is proper include the following: Whether the expenses appear to be in the nature of nonreimbursable overhead. Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges."

a. **Overtime Transportation.** Lazard Freres requested reimbursement of overtime transportation in the amount of $410.76. The charges are displayed in Exhibit I. Although a firm may have a policy that personnel may be reimbursed the cost of travel home after working late, such charges are generally considered part of the firm's overhead. In response to the preliminary report, Lazard Freres stated the firm believes it is entitled to the overtime transportation costs. The

firm's response stated Lazard Freres' position that late night transportation and meal expenses "are directly attributable to client matters and require Lazard personnel to remain in the offices past customary business and commuting hours." As noted above, Stuart Maue recognizes that while a firm may have a policy that such charges pass to a client, such charges are nonetheless generally considered firm overhead. Stuart Maue recommends a reduction in the expense payment in the amount of $410.76 invoiced for overtime transportation.

      **b.**     **<u>Overhead Meals.</u>**  Lazard Freres requested reimbursement of $1,367.78 identified as employee meals and displayed in Exhibit J. It appears the meals are solely for employees of the firm and not related to travel by firm personnel. Although a firm may have a policy that personnel may be reimbursed for meals when working late, such charges are generally considered part of the firm's overhead. In response to the preliminary report, Lazard Freres stated the firm believes it is entitled to payment for the firm meals. The firm's response stated Lazard Freres' position that late night transportation and meal expenses "are directly attributable to client matters and require Lazard personnel to remain in the offices past customary business and commuting hours." As noted above, Stuart Maue recognizes that while a firm may have a policy that such charges pass to a client, such charges are nonetheless generally considered firm overhead. Stuart Maue recommends a reduction in the expense payment in the amount of $1,367.78 invoiced for non-travel related meals for firm personnel, as quantified in Exhibit J attached hereto.

     17.    **<u>Travel Expenses</u>**

      **a.**     **<u>Travel Meals.</u>**  Lazard Freres requested reimbursement for travel meals in the amount of $268.16. Based upon prior rulings of this Court, an appropriate amount for breakfast is $15.00 per person, for lunch is $25.00 per person, and for dinner is $50.00 per person. Two of the firm's meal expenses are in excess of the Court's amounts. The entries are displayed in the following table:

| Entry Date | Amount | Description | Meal Type | Ceiling (Multiplied by Number of Attendees) | Amount in Excess of Ceiling |
|---|---|---|---|---|---|
| 01/15/09 | $152.23 | Mandava-CHI Bkfst (4) The Lobby 12/11/2008 | Breakfast | $60.00 | $92.23 |
| 02/05/09 | $35.00 | Kurtz-NYC Bkfst (1) Room Service 01/07/2009 | Breakfast | $15.00 | $20.00 |

In response to the preliminary report, Lazard Freres agreed to reduce the meal expenses to the ceiling amounts set by the Court. Accordingly, Stuart Maue recommends an expense reduction in the amount of $112.23.

      **b.**    **Hotel.** Lazard Freres requested reimbursement for hotel charges in the amount of $1,237.11. Based upon prior rulings of this Court, an appropriate ceiling for lodging is $350.00 per night (domestic). Two timekeepers incurred lodging charges that exceed this amount. The description for the charge in the amount of $392.36 does not indicate the dates of stay or the number of nights. The entries are displayed in the following table:

| Entry Date | Amount | Description | Amount in Excess of Ceiling |
|---|---|---|---|
| 12/22/08 | $392.36 | Millstein-Hotel stay for Tribune Meeting 12/12/2008 | $42.36 |
| 02/05/09 | $351.95 | Kurtz-NYC 1nt New York Palace 01/06/2009 | $1.95 |

In response to the preliminary report, Lazard Freres agreed to reduce the hotel expense to the ceiling amount set by the Court. Accordingly, Stuart Maue recommends an expense reduction in the amount of $44.31.

## Conclusion

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above. Stuart Maue recommends the approval of fees in the amount of $554,839.00 and reimbursement of expenses in the amount of $10,030.33 ($12,037.41 minus $2,007.08) for the period from December 8, 2008, through February 28, 2009.

Respectfully submitted,

**STUART MAUE**

By: _____

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

**Fee Examiner**

## APPENDIX A

### LAZARD FRERES & CO. LLC

### SUMMARY OF FINDINGS

#### First Interim Fee Application (December 8, 2008 through February 28, 2009)

##### A.     Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $554,839.00 | |
| Expenses Requested | 12,037.41 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $566,876.41 |
| | | |
| Fees Computed | $554,838.84 | |
| Expenses Computed | 12,037.41 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $566,876.25 |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    0.16 |

##### B.     Recommended Fee Allowance and Expense Reimbursement

| | | | |
|---|---|---|---|
| Fees Requested | $554,839.00 | | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $554,839.00 |
| | | | |
| Expenses Requested | $ 12,037.41 | | |
| *Agreed Reduction for Preretention Expenses* | | *($     72.00)* | |
| *Recommended Reduction for Overtime Transportation* | | *(410.76)* | |
| *Recommended Reduction for Overhead Meals* | | *(1,367.78)* | |
| *Agreed Reduction for Travel Meals* | | *(112.23)* | |
| *Agreed Reduction for Hotel Charges* | | *(44.31)* | |
| | | | |
| Subtotal | | *($  2,007.08)* | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 10,030.33 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $564,869.33 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 19th day of November, 2009.

Joseph J. McMahon, Jr., Esq.
Office of the United Status Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. McClelland, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
1000 N. West Street, Suite 1200
Wilmington, DE 19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Mr. James E. Millstein
Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10020

John L. Decker, Esq.

EXHIBIT F

POTENTIAL DOUBLE BILLING

Lazard Freres & Co. LLC

POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 2.00 | 1,386.96 |
| Mandava, S | 2.00 | 897.88 |
| Sturm, R | 4.00 | 2,773.92 |
| | 8.00 | $5,058.76 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 1.00 | 693.48 |
| Mandava, S | 1.00 | 448.94 |
| Sturm, R | 2.00 | 1,386.96 |
| | 4.00 | $2,529.38 |

EXHIBIT F

POTENTIAL DOUBLE BILLING

Lazard Freres & Co. LLC

POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 8.00 | 5,058.76 |
| | 8.00 | $5,058.76 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 4.00 | 2,529.38 |
| | 4.00 | $2,529.38 |

EXHIBIT A

POTENTIAL DOUBLE BILLING

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|--|-------------|
| 12/14/08 Sun | Mandava, S 20090131/79 | 1.00 | 1.00 | 448.94 | | 1 | *MATTER NAME: Tribune Company*<br>PREPARATION OF UCC FORMATION MEETING PRESENTATION [9] |
| 12/14/08 Sun | Mandava, S 20090131/80 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company*<br>PREPARATION OF UCC FORMATION MEETING PRESENTATION [9] |
| 01/05/09 Mon | Sturm, R 20090131/201 | 2.00 | 2.00 | 1,386.96 | | 1 | *MATTER NAME: Tribune Company*<br>INTERNAL MEETING TO PREPARE FOR UCC MEETING [1] |
| 01/05/09 Mon | Sturm, R 20090131/203 | 2.00 | 2.00 | 1,386.96 | & | 1 | *MATTER NAME: Tribune Company*<br>INTERNAL MEETING TO PREPARE FOR UCC MEETING [1] |
| 01/26/09 Mon | Chachas, J 20090131/53 | 1.00 | 1.00 | 693.48 | | 1 | *MATTER NAME: Tribune Company*<br>TRIBUNE CALL [1] |
| 01/26/09 Mon | Chachas, J 20090131/54 | 1.00 | 1.00 | 693.48 | & | 1 | *MATTER NAME: Tribune Company*<br>TRIBUNE CALL [1] |

|  |  |  |
|--|--|--|
| TOTAL OF ALL ENTRIES | 8.00 | $5,058.76 |
| TOTAL ENTRY COUNT: | 6 | |
| TOTAL TASK COUNT: | 6 | |
| TOTAL OF & ENTRIES | 4.00 | $2,529.38 |
| TOTAL ENTRY COUNT: | 3 | |
| TOTAL TASK COUNT: | 3 | |

EXHIBIT A

POTENTIAL DOUBLE BILLING

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 2.00 | 1,386.96 |
| Mandava, S | 2.00 | 897.88 |
| Sturm, R | 4.00 | 2,773.92 |
| | 8.00 | $5,058.76 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 1.00 | 693.48 |
| Mandava, S | 1.00 | 448.94 |
| Sturm, R | 2.00 | 1,386.96 |
| | 4.00 | $2,529.38 |

EXHIBIT A

POTENTIAL DOUBLE BILLING

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 8.00 | 5,058.76 |
| | 8.00 | $5,058.76 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 4.00 | 2,529.38 |
| | 4.00 | $2,529.38 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
## COMPUTED AT STANDARD RATES

### Lazard Freres & Co. LLC

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JCHA | Chachas, John | MANAG DIRECTOR | $448.94 | $2,252.25 | 89.80 | $52,816.40 |
| DSKU | Kurtz, David S. | MANAG DIRECTOR | $448.94 | $2,252.25 | 30.50 | $41,170.61 |
| EFIN | Fink, Eli | MANAG DIRECTOR | $448.94 | $693.48 | 15.50 | $9,526.24 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $762.25 | | 135.80 | $103,513.25 |
| | | | | % of Total: | 18.81% | % of Total: 18.66% |
| SMAN | Mandava, Suneel | DIRECTOR | $448.94 | $2,252.25 | 144.60 | $102,512.33 |
| RLLA | Llanos, Ricardo | DIRECTOR | $448.94 | $2,252.25 | 62.70 | $44,198.41 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $707.72 | | 207.30 | $146,710.75 |
| | | | | % of Total: | 28.71% | % of Total: 26.44% |
| RSTU | Sturm, Ray | ASSOCIATE | $448.94 | $2,252.25 | 155.10 | $133,634.45 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $861.60 | | 155.10 | $133,634.45 |
| | | | | % of Total: | 21.48% | % of Total: 24.09% |
| CHAS | Chase, Jacob | ANALYST | $448.94 | $2,252.25 | 170.70 | $135,432.91 |
| AGAI | Gaind, Amit | ANALYST | $448.94 | $2,252.25 | 53.20 | $35,547.48 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $763.65 | | 223.90 | $170,980.39 |
| | | | | % of Total: | 31.01% | % of Total: 30.82% |
| | Total No. of Billers: 8 | Blended Rate for Report: | $768.37 | | 722.10 | $554,838.84 |

EXHIBIT C

VAGUELY DESCRIBED CONFERENCES

Lazard Freres & Co. LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 19.00 | 13,603.72 |
| Chase, J | 6.00 | 4,863.76 |
| Fink, E | 8.00 | 4,814.22 |
| Gaind, A | 6.00 | 4,986.03 |
| Kurtz, D | 1.00 | 2,252.25 |
| Llanos, R | 8.00 | 3,591.52 |
| Mandava, S | 4.00 | 1,918.03 |
| Sturm, R | 3.50 | 1,571.29 |
| | 55.50 | $37,600.82 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 55.50 | 37,600.82 |
| | 55.50 | $37,600.82 |

EXHIBIT C  PAGE 1 of 7

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/03/08 Wed | Chachas, J 20090131/9 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company PRE-TRIBUNE MEETING [1] |
| 12/03/08 Wed | Chachas, J 20090131/10 | 2.00 | 2.00 | 897.88 | 1 | MATTER NAME: Tribune Company TRIBUNE MEETING @ J P MORGAN [1] |
| 12/03/08 Wed | Chachas, J 20090131/11 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL [1] |
| 12/06/08 Sat | Chachas, J 20090131/12 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company TRIBUNE DIP UPDATE CALL [8] |
| 12/07/08 Sun | Chachas, J 20090131/13 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company TRIBUNE DIP CALL [8] |
| 12/07/08 Sun | Chachas, J 20090131/14 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company TRIBUNE BOARD CALL [1] |
| 12/08/08 Mon | Llanos, R 20090131/136 | 5.00 | 5.00 | 2,244.70 | 1 | MATTER NAME: Tribune Company INTERFACE WITH PROFESSIONALS, OFFICIAL COMMITTEES, AND OTHER PARTIES-IN-INTEREST [1] |
| 12/11/08 Thu | Chachas, J 20090131/16 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL WITH CFO [1] |
| 12/11/08 Thu | Chachas, J 20090131/17 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY [1] |
| 12/11/08 Thu | Chase, J 20090131/263 | 0.50 | 0.50 | 224.47 | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY [1] |
| 12/11/08 Thu | Gaind, A 20090131/229 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALLS WITH CFO AND SIDLEY [1] |
| 12/11/08 Thu | Llanos, R 20090131/139 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALLS WITH CFO AND SIDLEY [1] |
| 12/11/08 Thu | Mandava, S 20090131/72 | 0.50 | 0.50 | 224.47 | 1 | MATTER NAME: Tribune Company CALL WITH CFO [1] |

EXHIBIT C  PAGE 2 of 7

EXHIBIT C

VAGUELY DESCRIBED CONFERENCES

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/11/08 Thu | Mandava, S 20090131/73 | 0.50 | 0.50 | 224.47 | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY [1] |
| 12/11/08 Thu | Sturm, R 20090131/169 | 0.50 | 0.50 | 224.47 | 1 | MATTER NAME: Tribune Company CALL WITH CFO [1] |
| 12/11/08 Thu | Sturm, R 20090131/170 | 0.50 | 0.50 | 224.47 | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY [1] |
| 12/12/08 Fri | Mandava, S 20090131/76 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company REVIEW OF DIP FINANCING AGREEMENT AND TERMS [8] |
| 12/12/08 Fri | Sturm, R 20090131/174 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company REVIEW OF DIP FINANCING AGREEMENT AND TERMS [8] |
| 12/14/08 Sun | Chase, J 20090131/270 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL WITH A&M [1] |
| 12/15/08 Mon | Fink, E 20090131/57 | 3.00 | 3.00 | 1,346.82 | 1 | MATTER NAME: Tribune Company CONFERENCE CALL - TAX ANALYSIS [6] |
| 12/16/08 Tue | Chase, J 20090131/274 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company DILIGENCE CALL [1] |
| 12/16/08 Tue | Chase, J 20090131/275 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company COPLEY SALES CALL [1] |
| 12/17/08 Wed | Chachas, J 20090131/28 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS INTERCOMPANY CASH MGMT SYSTEM [1] |
| 12/17/08 Wed | Gaind, A 20090131/237 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS INTERCOMPANY CASH MANAGEMENT SYSTEM [1] |
| 12/17/08 Wed | Llanos, R 20090131/146 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS INTERCOMPANY CASH MANAGEMENT SYSTEM [1] |
| 12/17/08 Wed | Mandava, S 20090131/88 | 0.50 | 0.50 | 224.47 | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS INTERCOMPANY CASH MGMT SYSTEM [1] |

EXHIBIT C  PAGE 3 of 7

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/17/08 Wed | Sturm, R 20090131/185 | 0.50 | 0.50 | 224.47 | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS INTERCOMPANY CASH MGMT SYSTEM [1] |
| 12/19/08 Fri | Chachas, J 20090131/30 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL RE 2009 FINANCIALS [1] |
| 12/19/08 Fri | Gaind, A 20090131/238 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL RE 2009E FINANCIALS [1] |
| 12/19/08 Fri | Llanos, R 20090131/147 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL RE 2009E FINANCIALS [1] |
| 12/19/08 Fri | Mandava, S 20090131/93 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL RE 2009 FINANCIALS [1] |
| 12/19/08 Fri | Sturm, R 20090131/187 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company CALL RE 2009 FINANCIALS [1] |
| 01/07/09 Wed | Chachas, J 20090131/46 | 1.00 | 1.00 | 693.48 | 1 | MATTER NAME: Tribune Company TRIBUNE MEETING AT DAVIS POLK [1] |
| 01/09/09 Fri | Mandava, S 20090131/118 | 0.50 | 0.50 | 346.74 | 1 | MATTER NAME: Tribune Company CALL WITH POTENTIAL DIP LENDER [8] |
| 01/12/09 Mon | Chachas, J 20090131/49 | 1.00 | 1.00 | 693.48 | 1 | MATTER NAME: Tribune Company TRIBUNE CALL WITH NILS LARSEN [1] |
| 01/13/09 Tue | Chase, J 20090131/290 | 1.50 | 1.50 | 1,040.22 | 1 | MATTER NAME: Tribune Company TAX ALTERNATIVES CALL [1] |
| 01/13/09 Tue | Fink, E 20090131/60 | 0.50 | 0.50 | 346.74 | 1 | MATTER NAME: Tribune Company CONVERSATION ON TAX PRESENTATION [1] |
| 01/15/09 Thu | Chachas, J 20090131/50 | 1.00 | 1.00 | 693.48 | 1 | MATTER NAME: Tribune Company TRIBUNE CALL [1] |
| 01/15/09 Thu | Fink, E 20090131/62 | 1.00 | 1.00 | 693.48 | 1 | MATTER NAME: Tribune Company STRUCTURING DISCUSSION [1] |

EXHIBIT C  PAGE 4 of 7

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/19/09 Mon | Chachas, J 20090131/51 | 1.00 | 1.00 | 693.48 | MATTER NAME: Tribune Company 1 TRIBUNE CALL [1] |
| 01/19/09 Mon | Fink, E 20090131/63 | 1.00 | 1.00 | 693.48 | MATTER NAME: Tribune Company 1 CONVERSATION WITH SUNEEL & PAT S. [1] |
| 01/21/09 Wed | Chachas, J 20090131/52 | 1.00 | 1.00 | 693.48 | MATTER NAME: Tribune Company 1 TRIBUNE CALL [1] |
| 01/22/09 Thu | Fink, E 20090131/64 | 2.00 | 2.00 | 1,386.96 | MATTER NAME: Tribune Company 1 CONVERSATION WITH SUNEEL & OTHER COUNSEL [1] |
| 01/26/09 Mon | Chachas, J 20090131/53 | 1.00 | 1.00 | 693.48 | MATTER NAME: Tribune Company 1 TRIBUNE CALL [1] |
| 01/28/09 Wed | Gaind, A 20090131/258 | 2.00 | 2.00 | 1,386.96 | MATTER NAME: Tribune Company 1 CALL WITH TRIBUNE OPERATING EXECUTIVES [4] |
| 01/29/09 Thu | Fink, E 20090131/66 | 0.50 | 0.50 | 346.74 | MATTER NAME: Tribune Company 1 CALL REGARDING TAX ALTERNATIVES [1] |
| 02/03/09 Tue | Chase, J 20090228/38 | 1.00 | 1.00 | 2,252.25 | MATTER NAME: Tribune Company 1 MEETING REGARDING CREDIT DECK [1] |
| 02/09/09 Mon | Chachas, J 20090228/6 | 1.00 | 1.00 | 2,252.25 | MATTER NAME: Tribune Company 1 TAX PLANNING DISCUSSION [6] |
| 02/09/09 Mon | Gaind, A 20090228/34 | 1.00 | 1.00 | 2,252.25 | MATTER NAME: Tribune Company 1 TAX PLANNING DISCUSSION RE: TRIBUNE [9] |
| 02/12/09 Thu | Chachas, J 20090228/7 | 1.00 | 1.00 | 2,252.25 | MATTER NAME: Tribune Company 1 TRIBUNE CALL [1] |
| 02/12/09 Thu | Kurtz, D 20090228/3 | 1.00 | 1.00 | 2,252.25 | MATTER NAME: Tribune Company 1 BREAKFAST WITH D. LIEBENTRITT, N. LARSEN, C. BIGELOW, D. ELDERS, B. KRAKOW, J. CONNELLEY [1] |

EXHIBIT C  PAGE 5 of 7

EXHIBIT C

VAGUELY DESCRIBED CONFERENCES

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
|      |                 |             | 55.50 | $37,600.82 |       |
| Total |                |             |       |      |             |
| Number of Entries: | 51  |             |       |      |             |

EXHIBIT C  PAGE 6 of 7

EXHIBIT C

VAGUELY DESCRIBED CONFERENCES

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 19.00 | 13,603.72 |
| Chase, J | 6.00 | 4,863.76 |
| Fink, E | 8.00 | 4,814.22 |
| Gaind, A | 6.00 | 4,986.03 |
| Kurtz, D | 1.00 | 2,252.25 |
| Llanos, R | 8.00 | 3,591.52 |
| Mandava, S | 4.00 | 1,918.03 |
| Sturm, R | 3.50 | 1,571.29 |
| | 55.50 | $37,600.82 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 55.50 | 37,600.82 |
| | 55.50 | $37,600.82 |

EXHIBIT C  PAGE 7 of 7

EXHIBIT D

OTHER VAGUELY DESCRIBED ACTIVITIES

Lazard Freres & Co. LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 2.00 | 897.88 |
| Chase, J | 39.80 | 36,992.47 |
| Mandava, S | 2.00 | 897.88 |
| | 43.80 | $38,788.23 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 43.80 | 38,788.23 |
| | 43.80 | $38,788.23 |

EXHIBIT D

OTHER VAGUELY DESCRIBED ACTIVITIES

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/12/08 Fri | Chase, J 20090131/267 | 3.50 | 3.50 | 1,571.29 | 1 | MATTER NAME: Tribune Company GENERAL COMPANY DILIGENCE [9] |
| 12/13/08 Sat | Chase, J 20090131/268 | 4.50 | 4.50 | 2,020.23 | 1 | MATTER NAME: Tribune Company UCC PRESENTATION [2] |
| 12/14/08 Sun | Chase, J 20090131/269 | 6.50 | 6.50 | 2,918.11 | 1 | MATTER NAME: Tribune Company UCC PRESENTATION, INFORMATION EXCHANGE [2] |
| 12/23/08 Tue | Chachas, J 20090131/39 | 2.00 | 2.00 | 897.88 | 1 | MATTER NAME: Tribune Company COORDINATION OF RETENTION APPLICATION [10] |
| 12/23/08 Tue | Mandava, S 20090131/102 | 2.00 | 2.00 | 897.88 | 1 | MATTER NAME: Tribune Company COORDINATION OF RETENTION APPLICATION AND [10] |
| 01/17/09 Sat | Chase, J 20090131/295 | 4.00 | 4.00 | 2,773.92 | 1 | MATTER NAME: Tribune Company TAX MODEL & PRESENTATION [6] |
| 01/18/09 Sun | Chase, J 20090131/296 | 6.00 | 6.00 | 4,160.88 | 1 | MATTER NAME: Tribune Company TAX MODEL & PRESENTATION [6] |
| 01/19/09 Mon | Chase, J 20090131/297 | 4.00 | 4.00 | 2,773.92 | 1 | MATTER NAME: Tribune Company TAX MODEL & PRESENTATION [6] |
| 01/20/09 Tue | Chase, J 20090131/298 | 3.00 | 3.00 | 2,080.44 | 1 | MATTER NAME: Tribune Company TAX MODEL & PRESENTATION [6] |
| 02/03/09 Tue | Chase, J 20090228/37 | 5.00 | 5.00 | 11,261.25 | 1 | MATTER NAME: Tribune Company INDUSTRY CREDIT DECK [6] |
| 02/07/09 Sat | Chase, J 20090228/40 | 3.30 | 3.30 | 7,432.43 | 1 | MATTER NAME: Tribune Company SENIOR LENDER MEETING PRESENTATION [9] |

|  |  |  | 43.80 | $38,788.23 |
|--|--|--|-------|------------|

Total

Number of Entries:     11

EXHIBIT D

OTHER VAGUELY DESCRIBED ACTIVITIES

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 2.00 | 897.88 |
| Chase, J | 39.80 | 36,992.47 |
| Mandava, S | 2.00 | 897.88 |
| | 43.80 | $38,788.23 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 43.80 | 38,788.23 |
| | 43.80 | $38,788.23 |

EXHIBIT E

BLOCK BILLING

Lazard Freres & Co. LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 18.00 | 12,482.64 |
| Chase, J | 5.50 | 3,814.14 |
| Kurtz, D | 3.50 | 2,427.18 |
| Mandava, S | 5.00 | 3,467.40 |
| | 32.00 | $22,191.36 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 32.00 | 22,191.36 |
| | 32.00 | $22,191.36 |

EXHIBIT E

BLOCK BILLING

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/05/09 Mon | Chase, J 20090131/283 | 2.00 | 2.00 | 1,386.96 | MATTER NAME: Tribune Company 1 INTERNAL MEETING TO PREPARE FOR UCC MEETING & TRAVEL TIME [1] |
| 01/05/09 Mon | Kurtz, D 20090131/3 | 2.00 | 2.00 | 1,386.96 | MATTER NAME: Tribune Company 1 INTERNAL MEETING TO PREPARE FOR UCC MEETING & TRAVEL TIME [1] |
| 01/05/09 Mon | Mandava, S 20090131/110 | 2.00 | 2.00 | 1,386.96 | MATTER NAME: Tribune Company 1 INTERNAL MEETING TO PREPARE FOR UCC MEETING & TRAVEL TIME [1] |
| 01/09/09 Fri | Chase, J 20090131/285 | 2.00 | 2.00 | 1,386.96 | MATTER NAME: Tribune Company 1 FORECAST DISCUSSION AT TRIBUNE AND TRAVEL TIME [1] |
| 01/09/09 Fri | Mandava, S 20090131/121 | 1.50 | 1.50 | 1,040.22 | MATTER NAME: Tribune Company 1 MEETING WITH TRIB RE TAX ANALYSIS AND TRAVEL TIME [9] |
| 01/21/09 Wed | Chase, J 20090131/302 | 1.50 | 1.50 | 1,040.22 | MATTER NAME: Tribune Company 1 MEETING WITH COMPANY TO DISCUSS TAXES AND TRAVEL TIME [1] |
| 01/21/09 Wed | Kurtz, D 20090131/8 | 1.50 | 1.50 | 1,040.22 | MATTER NAME: Tribune Company 1 MEETING WITH COMPANY TO DISCUSS TAXES AND TRAVEL TIME [1] |
| 01/21/09 Wed | Mandava, S 20090131/135 | 1.50 | 1.50 | 1,040.22 | MATTER NAME: Tribune Company 1 MEETING WITH COMPANY TO DISCUSS TAXES AND TRAVEL TIME [1] |
| 01/28/09 Wed | Chachas, J 20090131/55 | 18.00 | 18.00 | 12,482.64 | MATTER NAME: Tribune Company 1 CREDITOR MEETING WITH TRIBUNE OPERATING EXECUTIVES AND RELATED TRAVEL TIME [1] |
| Total | | | 32.00 | $22,191.36 | |

Number of Entries: 9

EXHIBIT E

BLOCK BILLING

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 18.00 | 12,482.64 |
| Chase, J | 5.50 | 3,814.14 |
| Kurtz, D | 3.50 | 2,427.18 |
| Mandava, S | 5.00 | 3,467.40 |
| | 32.00 | $22,191.36 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 32.00 | 22,191.36 |
| | 32.00 | $22,191.36 |

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

## MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 34.30 | 20,533.98 |
| Chase, J | 6.80 | 4,153.22 |
| Fink, E | 1.00 | 693.48 |
| Gaind, A | 17.20 | 13,333.62 |
| Kurtz, D | 11.50 | 9,411.52 |
| Llanos, R | 18.20 | 12,468.33 |
| Mandava, S | 32.60 | 23,423.17 |
| Sturm, R | 31.10 | 24,843.37 |
| | 152.70 | $108,860.69 |

## QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 0.00 | 0.00 |
| Chase, J | 6.80 | 4,153.22 |
| Fink, E | 0.00 | 0.00 |
| Gaind, A | 17.20 | 13,333.62 |
| Kurtz, D | 1.50 | 917.95 |
| Llanos, R | 12.50 | 7,736.11 |
| Mandava, S | 21.80 | 12,232.29 |
| Sturm, R | 31.10 | 24,843.37 |
| | 90.90 | $63,216.56 |

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC


MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 152.70 | 108,860.69 |
| | 152.70 | $108,860.69 |


QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 90.90 | 63,216.56 |
| | 90.90 | $63,216.56 |

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/11/08 Thu | Chachas, J 20090131/15 | 2.00 | 2.00 | 897.88 | 1 | MATTER NAME: Tribune Company<br>STRATEGY MEETING WITH MANAGEMENT [1] |
| 12/11/08 Thu | Chachas, J 20090131/16 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company<br>CALL WITH CFO [1] |
| 12/11/08 Thu | Chachas, J 20090131/17 | 1.00 | 1.00 | 448.94 | 1 | MATTER NAME: Tribune Company<br>CALL WITH SIDLEY [1] |
| 12/11/08 Thu | Gaind, A 20090131/229 | 1.00 | 1.00 | 448.94 | & 1 | MATTER NAME: Tribune Company<br>CALLS WITH CFO AND SIDLEY [1] |
| 12/11/08 Thu | Llanos, R 20090131/139 | 1.00 | 1.00 | 448.94 | & 1 | MATTER NAME: Tribune Company<br>CALLS WITH CFO AND SIDLEY [1] |
| 12/11/08 Thu | Mandava, S 20090131/71 | 2.00 | 2.00 | 897.88 | & 1 | MATTER NAME: Tribune Company<br>STRATEGY MEETING WITH MANAGEMENT [1] |
| 12/11/08 Thu | Mandava, S 20090131/72 | 0.50 | 0.50 | 224.47 | & 1 | MATTER NAME: Tribune Company<br>CALL WITH CFO [1] |
| 12/11/08 Thu | Mandava, S 20090131/73 | 0.50 | 0.50 | 224.47 | & 1 | MATTER NAME: Tribune Company<br>CALL WITH SIDLEY [1] |
| 12/11/08 Thu | Sturm, R 20090131/168 | 2.00 | 2.00 | 897.88 | & 1 | MATTER NAME: Tribune Company<br>STRATEGY MEETING WITH MANAGEMENT [1] |
| 12/11/08 Thu | Sturm, R 20090131/169 | 0.50 | 0.50 | 224.47 | & 1 | MATTER NAME: Tribune Company<br>CALL WITH CFO [1] |
| 12/11/08 Thu | Sturm, R 20090131/170 | 0.50 | 0.50 | 224.47 | & 1 | MATTER NAME: Tribune Company<br>CALL WITH SIDLEY [1] |
| 12/12/08 Fri | Chachas, J 20090131/18 | 2.00 | 2.00 | 897.88 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL REPORTING ORGANIZATIONAL MEETING WITH ALVAREZ, COMPANY AND SIDLEY [8] |
| 12/12/08 Fri | Chachas, J 20090131/19 | 1.50 | 1.50 | 673.41 | 1 | MATTER NAME: Tribune Company<br>STRATEGY SESSION WITH MGMT AND SIDLEY [1] |
| 12/12/08 Fri | Mandava, S 20090131/74 | 2.00 | 2.00 | 897.88 | & 1 | MATTER NAME: Tribune Company<br>FINANCIAL REPORTING ORGANIZATIONAL MEETING WITH ALVAREZ, COMPANY AND SIDLEY [1] |

& QUESTIONED MULTIPLE ATTENDANCE

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 12/12/08 Fri | Mandava, S 20090131/75 | 1.50 | 1.50 | 673.41 | & | 1 | MATTER NAME: Tribune Company STRATEGY SESSION WITH MGMT AND SIDLEY [1] |
| 12/12/08 Fri | Mandava, S 20090131/76 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company REVIEW OF DIP FINANCING AGREEMENT AND TERMS [8] |
| 12/12/08 Fri | Sturm, R 20090131/172 | 2.00 | 2.00 | 897.88 | & | 1 | MATTER NAME: Tribune Company FINANCIAL REPORTING ORGANIZATIONAL MEETING WITH ALVAREZ, COMPANY AND SIDLEY [1] |
| 12/12/08 Fri | Sturm, R 20090131/173 | 1.50 | 1.50 | 673.41 | & | 1 | MATTER NAME: Tribune Company STRATEGY SESSION WITH MGMT AND SIDLEY [1] |
| 12/12/08 Fri | Sturm, R 20090131/174 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company REVIEW OF DIP FINANCING AGREEMENT AND TERMS [8] |
| 12/15/08 Mon | Chachas, J 20090131/23 | 2.00 | 2.00 | 897.88 | | 1 | MATTER NAME: Tribune Company DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/15/08 Mon | Chase, J 20090131/271 | 2.30 | 2.30 | 1,032.56 | & | 1 | MATTER NAME: Tribune Company DILIGENCE MEETING AT TRIBUNE [1] |
| 12/15/08 Mon | Gaind, A 20090131/233 | 2.00 | 2.00 | 897.88 | & | 1 | MATTER NAME: Tribune Company DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/15/08 Mon | Llanos, R 20090131/142 | 2.00 | 2.00 | 897.88 | & | 1 | MATTER NAME: Tribune Company DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/15/08 Mon | Mandava, S 20090131/83 | 2.00 | 2.00 | 897.88 | & | 1 | MATTER NAME: Tribune Company DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/15/08 Mon | Sturm, R 20090131/180 | 2.00 | 2.00 | 897.88 | & | 1 | MATTER NAME: Tribune Company DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/16/08 Tue | Chachas, J 20090131/27 | 1.00 | 1.00 | 448.94 | | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS POTENTIAL M&A TRANSACTION [7] |
| 12/16/08 Tue | Gaind, A 20090131/234 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company FOLLOW-UP DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/16/08 Tue | Gaind, A 20090131/235 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company M&A - CALL WITH EVERCORE AND MUNGER RE PROJECT JEWEL [7] |

& QUESTIONED MULTIPLE ATTENDANCE

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 12/16/08 Tue | Llanos, R 20090131/143 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company* FOLLOW-UP DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/16/08 Tue | Llanos, R 20090131/144 | 0.50 | 0.50 | 224.47 | & | 1 | *MATTER NAME: Tribune Company* M&A - CALL WITH EVERCORE AND MUNGER RE PROJECT JEWEL [7] |
| 12/16/08 Tue | Mandava, S 20090131/85 | 0.80 | 0.80 | 359.15 | | 1 | *MATTER NAME: Tribune Company* DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/16/08 Tue | Sturm, R 20090131/182 | 0.80 | 0.80 | 359.15 | & | 1 | *MATTER NAME: Tribune Company* DILIGENCE SESSION WITH MANAGEMENT [9] |
| 12/17/08 Wed | Chachas, J 20090131/28 | 1.00 | 1.00 | 448.94 | | 1 | *MATTER NAME: Tribune Company* CALL TO DISCUSS INTERCOMPANY CASH MGMT SYSTEM [1] |
| 12/17/08 Wed | Gaind, A 20090131/237 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company* CALL TO DISCUSS INTERCOMPANY CASH MANAGEMENT SYSTEM [1] |
| 12/17/08 Wed | Llanos, R 20090131/146 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company* CALL TO DISCUSS INTERCOMPANY CASH MANAGEMENT SYSTEM [1] |
| 12/17/08 Wed | Mandava, S 20090131/88 | 0.50 | 0.50 | 224.47 | & | 1 | *MATTER NAME: Tribune Company* CALL TO DISCUSS INTERCOMPANY CASH MGMT SYSTEM [1] |
| 12/17/08 Wed | Sturm, R 20090131/185 | 0.50 | 0.50 | 224.47 | & | 1 | *MATTER NAME: Tribune Company* CALL TO DISCUSS INTERCOMPANY CASH MGMT SYSTEM [1] |
| 12/19/08 Fri | Chachas, J 20090131/30 | 1.00 | 1.00 | 448.94 | | 1 | *MATTER NAME: Tribune Company* CALL RE 2009 FINANCIALS [1] |
| 12/19/08 Fri | Gaind, A 20090131/238 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company* CALL RE 2009E FINANCIALS [1] |
| 12/19/08 Fri | Llanos, R 20090131/147 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company* CALL RE 2009E FINANCIALS [1] |
| 12/19/08 Fri | Mandava, S 20090131/93 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company* CALL RE 2009 FINANCIALS [1] |
| 12/19/08 Fri | Sturm, R 20090131/187 | 1.00 | 1.00 | 448.94 | & | 1 | *MATTER NAME: Tribune Company* CALL RE 2009 FINANCIALS [1] |

& QUESTIONED MULTIPLE ATTENDANCE

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 12/20/08 Sat | Chachas, J 20090131/34 | 0.30 | 0.30 | 134.68 | | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY TO DISCUSS UCC MEETING PRESENTATION [1] |
| 12/20/08 Sat | Mandava, S 20090131/96 | 0.30 | 0.30 | 134.68 | & | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY TO DISCUSS UCC MEETING PRESENTATION [1] |
| 12/20/08 Sat | Sturm, R 20090131/190 | 0.30 | 0.30 | 134.68 | & | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY TO DISCUSS UCC MEETING PRESENTATION [1] |
| 12/30/08 Tue | Chachas, J 20090131/43 | 0.50 | 0.50 | 224.47 | | 1 | MATTER NAME: Tribune Company UCC PROFESSIONALS CALL [1] |
| 12/30/08 Tue | Gaind, A 20090131/242 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company UCC PROFESSIONALS CALL - ALL HANDS [1] |
| 12/30/08 Tue | Kurtz, D 20090131/2 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company UCC PROFESSIONALS CALL [1] |
| 12/30/08 Tue | Llanos, R 20090131/152 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company UCC PRFESSIONALS CALL [1] |
| 12/30/08 Tue | Mandava, S 20090131/106 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company UCC PROFESSIONALS CALL [1] |
| 01/07/09 Wed | Chachas, J 20090131/47 | 2.00 | 2.00 | 1,386.96 | | 1 | MATTER NAME: Tribune Company TRIBUNE WITH JPM TO DISCUSS CUBS SALE [1] |
| 01/07/09 Wed | Gaind, A 20090131/245 | 4.00 | 4.00 | 2,773.92 | & | 1 | MATTER NAME: Tribune Company MEETINGS WITH STEERING COMMITTEE AND UCC [1] |
| 01/07/09 Wed | Gaind, A 20090131/246 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company MEETINGS WITH JPM - RE PROJECT FASTBALL [7] |
| 01/07/09 Wed | Kurtz, D 20090131/5 | 7.00 | 7.00 | 4,854.36 | | 1 | MATTER NAME: Tribune Company MEETINGS WITH LENDERS / UCC [1] |
| 01/07/09 Wed | Kurtz, D 20090131/6 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company MEETING WITH JPM RE CUBS [7] |
| 01/07/09 Wed | Llanos, R 20090131/155 | 4.00 | 4.00 | 2,773.92 | | 1 | MATTER NAME: Tribune Company MEETINGS WITH STEERING COMMITTEE AND UCC [1] |

& QUESTIONED MULTIPLE ATTENDANCE

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 01/07/09 Wed | Llanos, R 20090131/156 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company MEETINGS WITH JPM - RE: PROJECT FASTBALL [7] |
| 01/07/09 Wed | Mandava, S 20090131/114 | 7.00 | 7.00 | 4,854.36 | & | 1 | MATTER NAME: Tribune Company MEETINGS WITH LENDERS / UCC [1] |
| 01/07/09 Wed | Mandava, S 20090131/115 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company MEETING WITH JPM RE CUBS [7] |
| 01/07/09 Wed | Sturm, R 20090131/206 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company MEETING WITH JPM RE CUBS [7] |
| 01/08/09 Thu | Mandava, S 20090131/116 | 0.50 | 0.50 | 346.74 | | 1 | MATTER NAME: Tribune Company CALL WITH A&M RE DIP DILIGENCE MATERIALS [8] |
| 01/08/09 Thu | Sturm, R 20090131/207 | 0.50 | 0.50 | 346.74 | & | 1 | MATTER NAME: Tribune Company CALL WITH A&M RE DIP DILIGENCE MATERIALS [8] |
| 01/09/09 Fri | Chase, J 20090131/285 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company FORECAST DISCUSSION AT TRIBUNE AND TRAVEL TIME [1] |
| 01/09/09 Fri | Mandava, S 20090131/121 | 1.50 | 1.50 | 1,040.22 | | 1 | MATTER NAME: Tribune Company MEETING WITH TRIB RE TAX ANALYSIS AND TRAVEL TIME [9] |
| 01/12/09 Mon | Chachas, J 20090131/48 | 1.00 | 1.00 | 693.48 | | 1 | MATTER NAME: Tribune Company TRIBUNE CALL TO DISCUSS CUBS PRESENTATION MATERIAL FOR LENDERS [1] |
| 01/12/09 Mon | Gaind, A 20090131/250 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company TAX CALL WITH MWE AND MOELIS TAX ADVISORS - RE PROJECT FASTBALL DEAL STRUCTURE [7] |
| 01/12/09 Mon | Llanos, R 20090131/159 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company TAX CALL WITH MWE AND MOELIS TAX ADVISORS - RE PROJECT FAST BALL DEAL STRUCTURE [7] |
| 01/13/09 Tue | Mandava, S 20090131/126 | 4.00 | 4.00 | 2,773.92 | | 1 | MATTER NAME: Tribune Company MEETING WITH UCC FINANCIAL ADVISORS [1] |
| 01/13/09 Tue | Sturm, R 20090131/217 | 4.00 | 4.00 | 2,773.92 | & | 1 | MATTER NAME: Tribune Company MEETING WITH UCC FINANCIAL ADVISORS [1] |
| 01/15/09 Thu | Gaind, A 20090131/252 | 1.20 | 1.20 | 832.18 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL WITH TRIBUNE / JPM / MWE TO REVIEW FASTBALL BID MATERIALS [7] |

& QUESTIONED MULTIPLE ATTENDANCE

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 01/15/09 Thu | Llanos, R 20090131/161 | 1.20 | 1.20 | 832.18 | | 1 | *MATTER NAME: Tribune Company* INTERNAL CALL WITH TRIBUNE / JPM / MWE TO REVIEW FASTBALL BID MATERIALS [7] |
| 01/19/09 Mon | Kurtz, D 20090131/7 | 0.50 | 0.50 | 346.74 | | 1 | *MATTER NAME: Tribune Company* CALL WITH SIDLEY RE FORBEARANCE AGREEMENT [1] |
| 01/19/09 Mon | Mandava, S 20090131/131 | 0.50 | 0.50 | 346.74 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH SIDLEY RE FORBEARANCE AGREEMENT [1] |
| 01/20/09 Tue | Chase, J 20090131/299 | 0.50 | 0.50 | 346.74 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH COMPANY RE TAX ANALYSIS [9] |
| 01/20/09 Tue | Chase, J 20090131/300 | 0.50 | 0.50 | 346.74 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH COMPANY RE TAX ANALYSIS MEETING AND GENERAL UPDATE [1] |
| 01/20/09 Tue | Mandava, S 20090131/132 | 1.00 | 1.00 | 693.48 | | 1 | *MATTER NAME: Tribune Company* CALL WITH COMPANY RE TAX ANALYSIS [9] |
| 01/20/09 Tue | Mandava, S 20090131/133 | 0.50 | 0.50 | 346.74 | | 1 | *MATTER NAME: Tribune Company* CALL WITH COMPANY RE TAX ANALYSIS MEETING AND GENERAL UPDATE [1] |
| 01/20/09 Tue | Sturm, R 20090131/222 | 1.00 | 1.00 | 693.48 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH COMPANY RE TAX ANALYSIS [9] |
| 01/20/09 Tue | Sturm, R 20090131/223 | 0.50 | 0.50 | 346.74 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH COMPANY RE TAX ANALYSIS MEETING AND GENERAL UPDATE [1] |
| 01/21/09 Wed | Chase, J 20090131/302 | 1.50 | 1.50 | 1,040.22 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH COMPANY TO DISCUSS TAXES AND TRAVEL TIME [1] |
| 01/21/09 Wed | Kurtz, D 20090131/8 | 1.50 | 1.50 | 1,040.22 | | 1 | *MATTER NAME: Tribune Company* MEETING WITH COMPANY TO DISCUSS TAXES AND TRAVEL TIME [1] |
| 01/21/09 Wed | Mandava, S 20090131/135 | 1.50 | 1.50 | 1,040.22 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH COMPANY TO DISCUSS TAXES AND TRAVEL TIME [1] |
| 01/21/09 Wed | Sturm, R 20090131/225 | 1.50 | 1.50 | 1,040.22 | & | 1 | *MATTER NAME: Tribune Company* MEETING WITH COMPANY TO DISCUSS TAXES [1] |
| 01/23/09 Fri | Fink, E 20090131/65 | 1.00 | 1.00 | 693.48 | | 1 | *MATTER NAME: Tribune Company* CONFERENCE CALL WITH MCDERMOTT RE TAX STRUCTURE [1] |

& QUESTIONED MULTIPLE ATTENDANCE

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 01/23/09 Fri | Gaind, A 20090131/257 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL TAX CALL WITH MWE [2] |
| 01/23/09 Fri | Llanos, R 20090131/166 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL TAX CALL WITH MWE [2] |
| 01/23/09 Fri | Sturm, R 20090131/226 | 1.50 | 1.50 | 1,040.22 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH MWE RE TAX ANALYSIS MEETING [1] |
| 01/28/09 Wed | Chachas, J 20090131/55 | 18.00 | 18.00 | 12,482.64 | | 1 | MATTER NAME: Tribune Company<br>CREDITOR MEETING WITH TRIBUNE OPERATING EXECUTIVES AND RELATED TRAVEL TIME [1] |
| 01/28/09 Wed | Llanos, R 20090131/167 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company<br>CREDITOR MEETING WITH TRIBUNE OPERATING EXECUTIVES [9] |
| 01/28/09 Wed | Sturm, R 20090131/227 | 5.00 | 5.00 | 3,467.40 | & | 1 | MATTER NAME: Tribune Company<br>MEETING WITH CREDITORS AT TRIBUNE TOWER AND TOUR OF FACILITY [1] |
| 02/12/09 Thu | Mandava, S 20090228/13 | 1.50 | 1.50 | 3,378.38 | | 1 | MATTER NAME: Tribune Company<br>STEERING GROUP CALL [1] |
| 02/12/09 Thu | Sturm, R 20090228/30 | 3.00 | 3.00 | 6,756.75 | & | 1 | MATTER NAME: Tribune Company<br>STEERING COMMITTEE MEETING [1] |
| 02/19/09 Thu | Gaind, A 20090228/35 | 1.00 | 1.00 | 2,252.25 | & | 1 | MATTER NAME: Tribune Company<br>WEEKLY FA CALL [1] |
| 02/19/09 Thu | Gaind, A 20090228/36 | 1.00 | 1.00 | 2,252.25 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH MOELIS TO DISCUSS DIP MATERIALS [1] |
| 02/19/09 Thu | Kurtz, D 20090228/4 | 1.00 | 1.00 | 2,252.25 | | 1 | MATTER NAME: Tribune Company<br>BOARD CALL [1] |
| 02/19/09 Thu | Llanos, R 20090228/20 | 0.50 | 0.50 | 1,126.13 | & | 1 | MATTER NAME: Tribune Company<br>TRIBUNE WEEKLY FA CALL [1] |
| 02/19/09 Thu | Llanos, R 20090228/21 | 0.50 | 0.50 | 1,126.13 | | 1 | MATTER NAME: Tribune Company<br>TRIBUNE AND MOELIS CALL TO DISCUSS DIP EXTENSION [1] |
| 02/26/09 Thu | Mandava, S 20090228/15 | 1.00 | 1.00 | 2,252.25 | | 1 | MATTER NAME: Tribune Company<br>CALL WITH MGMT AND MOELIS RE STATUS UPDATE [1] |

& QUESTIONED MULTIPLE ATTENDANCE

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 02/26/09 Thu | Slurm, R 20090228/32 | 1.00 | 1.00 | 2,252.25 | & | 1 | *MATTER NAME: Tribune Company* CALL WITH MGMT AND MOELIS RE STATUS UPDATE [1] |
| | TOTAL OF ALL ENTRIES | | 152.70 | $108,860.69 | | | |
| | TOTAL ENTRY COUNT: | 99 | | | | | |
| | TOTAL TASK COUNT: | 99 | | | | | |
| | TOTAL OF & ENTRIES | | 90.90 | $63,216.56 | | | |
| | TOTAL ENTRY COUNT: | 69 | | | | | |
| | TOTAL TASK COUNT: | 69 | | | | | |

& QUESTIONED MULTIPLE ATTENDANCE

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 34.30 | 20,533.98 |
| Chase, J | 6.80 | 4,153.22 |
| Fink, E | 1.00 | 693.48 |
| Gaind, A | 17.20 | 13,333.62 |
| Kurtz, D | 11.50 | 9,411.52 |
| Llanos, R | 18.20 | 12,468.33 |
| Mandava, S | 32.60 | 23,423.17 |
| Sturm, R | 31.10 | 24,843.37 |
| | 152.70 | $108,860.69 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 0.00 | 0.00 |
| Chase, J | 6.80 | 4,153.22 |
| Fink, E | 0.00 | 0.00 |
| Gaind, A | 17.20 | 13,333.62 |
| Kurtz, D | 1.50 | 917.95 |
| Llanos, R | 12.50 | 7,736.11 |
| Mandava, S | 21.80 | 12,232.29 |
| Sturm, R | 31.10 | 24,843.37 |
| | 90.90 | $63,216.56 |

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 152.70 | 108,860.69 |
| | 152.70 | $108,860.69 |

SUMMARY OF HOURS AND FEES BY MATTER FOR
QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 90.90 | 63,216.56 |
| | 90.90 | $63,216.56 |

EXHIBIT F

INTRAOFFICE CONFERENCES

Lazard Freres & Co. LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 7.50 | 5,414.90 |
| Chase, J | 4.50 | 4,312.62 |
| Fink, E | 4.00 | 2,284.84 |
| Gaind, A | 8.00 | 6,495.26 |
| Kurtz, D | 2.50 | 1,611.43 |
| Llanos, R | 11.50 | 12,574.83 |
| Mandava, S | 12.50 | 8,102.92 |
| Sturm, R | 12.00 | 8,122.99 |
| | 62.50 | $48,919.78 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 7.50 | 5,414.90 |
| Chase, J | 4.50 | 4,312.62 |
| Fink, E | 2.00 | 1,386.96 |
| Gaind, A | 8.00 | 6,495.26 |
| Kurtz, D | 2.50 | 1,611.43 |
| Llanos, R | 9.50 | 8,070.33 |
| Mandava, S | 12.50 | 8,102.92 |
| Sturm, R | 12.00 | 8,122.99 |
| | 58.50 | $43,517.40 |

EXHIBIT G

INTRAOFFICE CONFERENCES

Lazard Freres & Co. LLC

INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 62.50 | 48,919.78 |
| | 62.50 | $48,919.78 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 58.50 | 43,517.40 |
| | 58.50 | $43,517.40 |

EXHIBIT G

INTRAOFFICE CONFERENCES

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 12/10/08 Wed | Fink, E  20090131/56 | 2.00 | 2.00 | 897.88 | | 1 | MATTER NAME: Tribune Company  DISCUSSION WITH SUNEEL REGARDING TAX [6] |
| 12/16/08 Tue | Chachas, J  20090131/26 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  INTERNAL CALL RE POSSIBLE M&A TRANSACTION [7] |
| 12/16/08 Tue | Mandava, S  20090131/87 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company  CALL TO DISCUSS POTENTIAL M&A TRANSACTION [9] |
| 12/16/08 Tue | Sturm, R  20090131/184 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company  CALL TO DISCUSS POTENTIAL M&A TRANSACTION [9] |
| 12/19/08 Fri | Chachas, J  20090131/31 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  MEETING RE INTERCOMPANY ANALYSIS [1] |
| 12/19/08 Fri | Gaind, A  20090131/239 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  INTERCOMPANY ANALYSIS [1] |
| 12/19/08 Fri | Llanos, R  20090131/148 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  INTERCOMPANY ANALYSIS [1] |
| 12/19/08 Fri | Mandava, S  20090131/94 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  MEETING RE INTERCOMPANY ANALYSIS [1] |
| 12/19/08 Fri | Sturm, R  20090131/188 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  MEETING RE INTERCOMPANY ANALYSIS [1] |
| 12/20/08 Sat | Chachas, J  20090131/33 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/20/08 Sat | Llanos, R  20090131/149 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  INTERNALL CALL RE COMMITTEE FORMATION [1] |
| 12/20/08 Sat | Mandava, S  20090131/95 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/20/08 Sat | Sturm, R  20090131/189 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company  INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/21/08 Sun | Chachas, J  20090131/36 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company  INTERNAL CALL RE COMMITTEE FORMATION [1] |

EXHIBIT G

INTRAOFFICE CONFERENCES

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 12/21/08 Sun | Gaind, A 20090131/241 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company INTERNALL CALL RE COMMITTEE FORMATION [1] |
| 12/21/08 Sun | Kurtz, D 20090131/1 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/21/08 Sun | Llanos, R 20090131/151 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company INTERNALL CALL RE COMMITTEE FORMATION [1] |
| 12/21/08 Sun | Mandava, S 20090131/99 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/21/08 Sun | Sturm, R 20090131/194 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/22/08 Mon | Chachas, J 20090131/38 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/22/08 Mon | Mandava, S 20090131/101 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/22/08 Mon | Sturm, R 20090131/196 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE COMMITTEE FORMATION [1] |
| 12/30/08 Tue | Chase, J 20090131/280 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE ASSET DISPOSITIONS [7] |
| 12/30/08 Tue | Mandava, S 20090131/107 | 0.50 | 0.50 | 224.47 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE ASSET DISPOSITIONS [7] |
| 12/31/08 Wed | Chachas, J 20090131/44 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE ASSET DISPOSITIONS [7] |
| 12/31/08 Wed | Chase, J 20090131/281 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL RE ASSET DISPOSITIONS [7] |
| 12/31/08 Wed | Gaind, A 20090131/243 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company INTERNALL CALL RE ASSET DISPOSITIONS [7] |
| 12/31/08 Wed | Llanos, R 20090131/153 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company INTERNALL CALL RE ASSET DISPOSITIONS [7] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT G

INTRAOFFICE CONFERENCES

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 12/31/08 Wed | Mandava, S 20090131/108 | 1.00 | 1.00 | 448.94 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL CALL RE ASSET DISPOSITIONS [7] |
| 01/05/09 Mon | Chase, J 20090131/283 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL MEETING TO PREPARE FOR UCC MEETING & TRAVEL TIME [1] |
| 01/05/09 Mon | Kurtz, D 20090131/3 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL MEETING TO PREPARE FOR UCC MEETING & TRAVEL TIME [1] |
| 01/05/09 Mon | Mandava, S 20090131/110 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL MEETING TO PREPARE FOR UCC MEETING & TRAVEL TIME [1] |
| 01/05/09 Mon | Sturm, R 20090131/201 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL MEETING TO PREPARE FOR UCC MEETING [1] |
| 01/06/09 Tue | Chachas, J 20090131/45 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company <br> TRIBUNE TAX CALL [1] |
| 01/06/09 Tue | Gaind, A 20090131/244 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL TAX CALL [9] |
| 01/06/09 Tue | Llanos, R 20090131/154 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL TAX CALL [9] |
| 01/06/09 Tue | Mandava, S 20090131/111 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL CALL TO DISCUSS TAX STRATEGY [1] |
| 01/06/09 Tue | Sturm, R 20090131/204 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL CALL TO DISCUSS TAX STRATEGY [1] |
| 01/08/09 Thu | Fink, E 20090131/58 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company <br> CALL REGARDING TAX STRUCTURE ALTERNATIVES [6] |
| 01/08/09 Thu | Mandava, S 20090131/117 | 0.50 | 0.50 | 346.74 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL CALL RE TAX PLANNING [9] |
| 01/08/09 Thu | Sturm, R 20090131/208 | 0.50 | 0.50 | 346.74 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL CALL RE TAX PLANNING [9] |
| 01/09/09 Fri | Mandava, S 20090131/119 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company <br> INTERNAL CALL RE TAX PLANNING [9] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

INTRAOFFICE CONFERENCES

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|------|------|------|------|---|---|------|
| 01/09/09 Fri | Sturm, R  20090131/209 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL CALL RE TAX PLANNING [9] |
| 01/12/09 Mon | Gaind, A  20090131/249 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL CALL WITH TRIBUNE / JPM / MWE TO REVIEW FASTBALL PRESENTATION MATERIALS [7] |
| 01/12/09 Mon | Llanos, R  20090131/158 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL CALL WITH TRIBUNE / JPM / MWE TO REVIEW FASTBALL PRESENTATION MATERIALS [7] |
| 01/12/09 Mon | Mandava, S  20090131/124 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL UPDATE CALL [1] |
| 01/12/09 Mon | Sturm, R  20090131/214 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL CALL RE TAX PLANNING [1] |
| 01/12/09 Mon | Sturm, R  20090131/215 | 2.00 | 2.00 | 1,386.96 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL UPDATE CALL [1] |
| 01/21/09 Wed | Gaind, A  20090131/255 | 1.50 | 1.50 | 1,040.22 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL TAX CALL [2] |
| 01/21/09 Wed | Gaind, A  20090131/256 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>PROJECT FASTBALL - CALL WITH FTI / MOELIS TO DISCUSS BIDS [7] |
| 01/21/09 Wed | Llanos, R  20090131/164 | 1.50 | 1.50 | 1,040.22 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL TAX CALL [2] |
| 01/21/09 Wed | Llanos, R  20090131/165 | 1.00 | 1.00 | 693.48 | & | 1 | MATTER NAME: Tribune Company<br>PROJECT FASTBALL - CALL WITH FTI / MOELIS TO DISCUSS BIDS [7] |
| 02/05/09 Thu | Chachas, J  20090228/5 | 1.00 | 1.00 | 2,252.25 | & | 1 | MATTER NAME: Tribune Company<br>CALL TO DISCUSS TRIBUNE MODEL [5] |
| 02/05/09 Thu | Chase, J  20090228/39 | 1.00 | 1.00 | 2,252.25 | & | 1 | MATTER NAME: Tribune Company<br>RECAP MODEL PHONE CALL [1] |
| 02/05/09 Thu | Gaind, A  20090228/33 | 1.00 | 1.00 | 2,252.25 | & | 1 | MATTER NAME: Tribune Company<br>CALL TO DISCUSS TRIBUNE MODEL [9] |
| 02/05/09 Thu | Llanos, R  20090228/17 | 1.50 | 1.50 | 3,378.38 | & | 1 | MATTER NAME: Tribune Company<br>INTERNAL CALL TO DISCUSS TRIBUNE MODEL (AND REVIEW OF MATERIALS PRE CALL) [6] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT F

INTRAOFFICE CONFERENCES
Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 02/05/09 Thu | Mandava, S 20090228/8 | 0.50 | 0.50 | 1,126.13 | & | 1 | MATTER NAME: Tribune Company CALL RE RECAP MODEL [6] |
| 02/05/09 Thu | Sturm, R 20090228/22 | 0.50 | 0.50 | 1,126.13 | & | 1 | MATTER NAME: Tribune Company CALL RE RECAP MODEL [6] |
| 02/16/09 Mon | Llanos, R 20090228/19 | 2.00 | 2.00 | 4,504.50 | | 1 | MATTER NAME: Tribune Company INTERNAL CALL TO DISCUSS PROJECT FASTBALL / INFO REQUEST FROM UCC [7] |

|  | TOTAL OF ALL ENTRIES | | 62.50 | $48,919.78 |
|--|----------------------|--|-------|------------|
|  | TOTAL ENTRY COUNT: | 59 | | |
|  | TOTAL TASK COUNT: | 59 | | |
|  | TOTAL OF & ENTRIES | | 58.50 | $43,517.40 |
|  | TOTAL ENTRY COUNT: | 57 | | |
|  | TOTAL TASK COUNT: | 57 | | |

EXHIBIT G

INTRAOFFICE CONFERENCES

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 7.50 | 5,414.90 |
| Chase, J | 4.50 | 4,312.62 |
| Fink, E | 4.00 | 2,284.84 |
| Gaind, A | 8.00 | 6,495.26 |
| Kurtz, D | 2.50 | 1,611.43 |
| Llanos, R | 11.50 | 12,574.83 |
| Mandava, S | 12.50 | 8,102.92 |
| Sturm, R | 12.00 | 8,122.99 |
| | 62.50 | $48,919.78 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 7.50 | 5,414.90 |
| Chase, J | 4.50 | 4,312.62 |
| Fink, E | 2.00 | 1,386.96 |
| Gaind, A | 8.00 | 6,495.26 |
| Kurtz, D | 2.50 | 1,611.43 |
| Llanos, R | 9.50 | 8,070.33 |
| Mandava, S | 12.50 | 8,102.92 |
| Sturm, R | 12.00 | 8,122.99 |
| | 58.50 | $43,517.40 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 62.50 | 48,919.78 |
| | 62.50 | $48,919.78 |

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 58.50 | 43,517.40 |
| | 58.50 | $43,517.40 |

EXHIBIT H

LAZARD FRERES RETENTION/COMPENSATION

Lazard Freres & Co. LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 3.50 | 1,571.29 |
| Mandava, S | 3.50 | 1,571.29 |
| Sturm, R | 3.00 | 1,346.82 |
| | 10.00 | $4,489.40 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 10.00 | 4,489.40 |
| | 10.00 | $4,489.40 |

EXHIBIT H

LAZARD FRERES RETENTION/COMPENSATION

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/21/08 Sun | Chachas, J 20090131/37 | 1.50 | 1.50 | 673.41 | 1 | *MATTER NAME: Tribune Company* REVIEW OF RETENTION APPLICATION [10] |
| 12/21/08 Sun | Mandava, S 20090131/100 | 1.50 | 1.50 | 673.41 | 1 | *MATTER NAME: Tribune Company* REVIEW OF RETENTION APPLICATION [10] |
| 12/21/08 Sun | Sturm, R 20090131/195 | 1.50 | 1.50 | 673.41 | 1 | *MATTER NAME: Tribune Company* REVIEW OF RETENTION APPLICATION [10] |
| 12/23/08 Tue | Chachas, J 20090131/39 | 2.00 | 2.00 | 897.88 | 1 | *MATTER NAME: Tribune Company* COORDINATION OF RETENTION APPLICATION [10] |
| 12/23/08 Tue | Mandava, S 20090131/102 | 2.00 | 2.00 | 897.88 | 1 | *MATTER NAME: Tribune Company* COORDINATION OF RETENTION APPLICATION AND [10] |
| 12/23/08 Tue | Sturm, R 20090131/197 | 1.50 | 1.50 | 673.41 | 1 | *MATTER NAME: Tribune Company* REVIEW OF RETENTION APPLICATION [10] |
| Total | | | 10.00 | $4,489.40 | | |

Number of Entries:    6

EXHIBIT H

LAZARD FRERES RETENTION/COMPENSATION

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 3.50 | 1,571.29 |
| Mandava, S | 3.50 | 1,571.29 |
| Sturm, R | 3.00 | 1,346.82 |
| | 10.00 | $4,489.40 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 10.00 | 4,489.40 |
| | 10.00 | $4,489.40 |

EXHIBIT I

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 12/26/08 | 20090131/9 | 11.00 | | 11.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 12/12/2008 |
| 12/26/08 | 20090131/8 | 7.00 | | 7.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 12/08/2008 |
| 12/26/08 | 20090131/7 | 9.00 | | 9.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS: GAIND-HOME TO OFFICE 12/13/2008 |
| 01/09/09 | 20090131/6 | 7.00 | | 7.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS: CHASE-TAXI AFFILIATION 12/16/2008 |
| 01/09/09 | 20090131/5 | 7.05 | | 7.05 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS: CHASE-CITY SERVICE 12/16/2008 |
| 01/26/09 | 20090131/22 | 14.00 | | 14.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-HOMETOLAZ 12/20/2008 |
| 01/26/09 | 20090131/23 | 14.00 | | 14.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - STURM-HOMETOLAZ 12/28/2008 |
| 01/27/09 | 20090131/13 | 11.00 | | 11.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - MANDAVA-CHI HOME TO OFFICE - WKEND 12/14/2008 |
| 01/27/09 | 20090131/11 | 10.00 | | 10.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - MANDAVA-CHI HOME TO MEETING 12/11/2008 |
| 01/27/09 | 20090131/12 | 12.00 | | 12.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - MANDAVA-CHI HOME TO MEETING 12/19/2008 |
| 01/30/09 | 20090131/10 | 41.82 | | 41.82 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - JAQUITH-D 12/12/2008 00:59 215 8 ST M / ORIGIN: 49 W 49 ST M DEST: 215 8 ST M M / DIAL CAR INC |
| 02/05/09 | 20090228/4 | 17.50 | | 17.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-BLUE RIBBON TAXI - WKEND HOME TO/FROM OFFICE 12/21/2008 |
| 02/05/09 | 20090228/17 | 8.00 | | 8.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-TAXI/LATE-NITE HOME FROM OFFICE12/19/2008 |
| 02/05/09 | 20090228/16 | 8.00 | | 8.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-TAXI/LATE-NITE HOME FROM OFFICE 12/08/2008 |
| 02/05/09 | 20090228/15 | 17.00 | | 17.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-TAXI - WKEND HOME TO/FROM OFFICE 01/18/2009 |
| 02/05/09 | 20090228/12 | 7.00 | | 7.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-TAXI/LATE-NITE HOME FROM OFFICE 01/05/2009 |
| 02/05/09 | 20090228/10 | 7.00 | | 7.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-TAXI/LATE-NITE HOME FROM OFFICE 01/05/2009 |
| 02/05/09 | 20090228/9 | 17.00 | | 17.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-FLASH CAB - WKEND HOME TO/FROM OFFICE 01/17/2009 |

EXHIBIT I PAGE 1 of 2

EXHIBIT I

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 02/05/09 | 20090228/8 | 7.00 | | 7.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-TAXI/LATE-NITE HOME FROM OFFICE 01/21/2009 |
| 02/05/09 | 20090228/3 | 24.48 | | 24.48 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHACHAS- LATE-NIHJT CAR SERVICE/ORIGIN: 30 ROCK DEST: HOME/ SELAM TRANSPORTATION LLC |
| 02/06/09 | 20090228/5 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-LATE-NITE HOME FROM OFFICE 12/19/2008 |
| 02/06/09 | 20090228/6 | 16.00 | | 16.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-CHOICE TAXI - WKEND HOME TO/FROM OFFICE 01/03/2009 |
| 02/06/09 | 20090228/7 | 16.65 | | 16.65 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-CHOICE TAXI - WKEND HOME TO/FROM OFFICE 12/20/2008 |
| 02/06/09 | 20090228/11 | 17.00 | | 17.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHASE-LATE-NITE HOME FROM OFFICE 01/11/2009 |
| 02/23/09 | 20090228/24 | 11.00 | | 11.00 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - MANDAVA-CHI OFFICE TO HOME 01/13/2009 |
| 02/25/09 | 20090228/31 | 34.68 | | 34.68 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - TYSKIEWICZ-D 01/11/2009 00:12 300 W 145 S / ORIGIN: 50 W 50 ST M DEST: 300 W 145 ST 10039 M / DIAL CAR INC |
| 02/25/09 | 20090228/18 | 24.48 | | 24.48 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - HOLMES-D 12/22/2008 00:57 W 43 ST 100 / ORIGIN: 49 W 49 ST M DEST: W 43 ST 10036 M / DIAL CAR INC |
| 02/27/09 | 20090228/1 | 8.50 | | 8.50 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHACHAS-TAXI - LATE-NITE OFFICEICE TO HOME 01/27/2009 |
| 02/27/09 | 20090228/2 | 10.60 | | 10.60 | MATTER NAME: TRIBUNE - Tribune Company<br>CAR SERVICES AND TAXIS - CHACHAS-TAXI - LATE-NITE OFFICE TO HOME 02/03/2009 |
| | | $410.76 | | $410.76 | |

EXHIBIT I PAGE 2 of 2

EXHIBIT J

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 12/24/08 | 20090131/39 | 26.08 | | 26.08 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 12-DEC-2008 BAY LEAF INDIAN / SEAMLESSWEB PROFESSIONAL |
| 12/24/08 | 20090131/38 | 24.74 | | 24.74 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 11-DEC-2008 BOMBAY EATS / SEAMLESSWEB PROFESSIONAL |
| 12/24/08 | 20090131/52 | 26.67 | | 26.67 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MURPHY-M 11-DEC-2008 JOSIE'S / SEAMLESSWEB PROFESSIONAL |
| 01/06/09 | 20090131/48 | 15.78 | | 15.78 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M CURRY DREAM / SEAMLESSWEB PROFESSIONAL |
| 01/06/09 | 20090131/44 | 25.84 | | 25.84 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 16-DEC-2008 BAWARCHI INDIAN / SEAMLESSWEB PROFESSIONAL |
| 01/06/09 | 20090131/46 | 23.72 | | 23.72 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 18-DEC-2008 SIAM INN NY SEAMLESS PROFESSIONAL |
| 01/06/09 | 20090131/47 | 25.61 | | 25.61 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 20-DEC-2008 BOMBAY EATS / SEAMLESSWEB PROFESSIONAL |
| 01/06/09 | 20090131/49 | 14.90 | | 14.90 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 21-DEC-2008 ENERGY KITCHEN / SEAMLESSWEB PROFESSIONAL |
| 01/06/09 | 20090131/43 | 24.23 | | 24.23 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 15-DEC-2008 TADKA / SEAMLESSWEB PROFESSIONAL |
| 01/08/09 | 20090131/28 | 9.50 | | 9.50 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-CHIPOTLE 0655 542929 CHICAGO I 12/10/2008 |
| 01/08/09 | 20090131/31 | 23.34 | | 23.34 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-UFOODGRILL 300003979 CHICAGO I 12/12/2008 |
| 01/09/09 | 20090131/54 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 12/10/2008 |
| 01/09/09 | 20090131/30 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 12/10/2008 |
| 01/15/09 | 20090131/29 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 12/09/2008 |
| 01/15/09 | 20090131/53 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 12/09/2008 |
| 01/15/09 | 20090131/51 | 15.15 | | 15.15 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI DINNER (1) TROTTER'S TO GO 12/11/2008 |
| 01/16/09 | 20090131/55 | 24.78 | | 24.78 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 12/12/2008 |
| 01/28/09 | 20090131/41 | 25.90 | | 25.90 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 13-JAN-2009 FRESH BASIL'S / SEAMLESSWEB PROFESSIONAL |

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| 01/28/09 | 20090131/36 | 26.12 | | 26.12 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 10-JAN-2009 BREAD FACTORY CA / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/35 | 26.05 | | 26.05 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 08-JAN-2009 CASAVILLE RESTAU / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/34 | 26.17 | | 26.17 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 07-JAN-2009 BAY LEAF INDIAN / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/33 | 26.00 | | 26.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 06-JAN-2009 PITA GRILL OF HE / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/50 | 26.08 | | 26.08 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 09-JAN-2009 SHERWOODS FINE F / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/32 | 26.16 | | 26.16 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 05-JAN-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/37 | 15.72 | | 15.72 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 10-JAN-2009 JOHN'S SHANGHAI / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/45 | 15.73 | | 15.73 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 17-JAN-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/42 | 26.00 | | 26.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 14-JAN-2009 SIAM INN NY / SEAMLESSWEB PROFESSIONAL |
| 01/28/09 | 20090131/40 | 26.24 | | 26.24 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - GAIND-M 12-JAN-2009 PITA GRILL / SEAMLESSWEB PROFESSIONAL |
| 02/03/09 | 20090228/40 | 24.97 | | 24.97 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 01/06/2009 |
| 02/03/09 | 20090228/45 | 22.56 | | 22.56 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 12/18/2008 |
| 02/03/09 | 20090228/43 | 23.38 | | 23.38 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 12/16/2008 |
| 02/03/09 | 20090228/62 | 23.38 | | 23.38 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 12/16/2008 |
| 02/03/09 | 20090228/61 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 01/08/2009 |
| 02/03/09 | 20090228/60 | 24.97 | | 24.97 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 01/06/2009 |
| 02/03/09 | 20090228/42 | 24.37 | | 24.37 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 01/13/2009 |
| 02/04/09 | 20090228/51 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-ELEPHANT &CASTLE CHI CHICAGO I 12/13/2008 |

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 02/04/09 | 20090228/57 | 20.00 | | 20.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-THE LIVING ROOM THE CHICAGO IL 12/14/2008 |
| 02/04/09 | 20090228/47 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 12/31/2008 |
| 02/06/09 | 20090228/36 | 17.51 | | 17.51 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-CHIPOTLE 0655 542929 CHICAGO I 01/08/2009 |
| 02/06/09 | 20090228/69 | 22.50 | | 22.50 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-THE LIVING ROOM THE CHICAGO IL 12/14/2008 |
| 02/06/09 | 20090228/68 | 20.21 | | 20.21 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-ELEPHANT &CASTLE CHI CHICAGO I 12/20/2008 |
| 02/06/09 | 20090228/66 | 13.91 | | 13.91 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-ELEPHANT &CASTLE CHI CHICAGO I 01/11/2009 |
| 02/06/09 | 20090228/65 | 19.00 | | 19.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-ELEPHANT &CASTLE CHI CHICAGO I 01/09/2009 |
| 02/06/09 | 20090228/53 | 22.50 | | 22.50 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-THE LIVING ROOM THE CHICAGO IL 12/14/2008 |
| 02/06/09 | 20090228/52 | 20.20 | | 20.20 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-ELEPHANT &CASTLE CHI CHICAGO I 12/20/2008 |
| 02/06/09 | 20090228/50 | 13.90 | | 13.90 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-ELEPHANT &CASTLE CHI CHICAGO I 01/11/2009 |
| 02/06/09 | 20090228/49 | 22.91 | | 22.91 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-ELEPHANT &CASTLE CHI CHICAGO I 01/11/2009 |
| 02/06/09 | 20090228/48 | 19.00 | | 19.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-ELEPHANT &CASTLE CHI CHICAGO I 01/09/2009 |
| 02/10/09 | 20090228/63 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 12/17/2008 |
| 02/10/09 | 20090228/64 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON MA 12/30/2008 |
| 02/10/09 | 20090228/44 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 12/17/2008 |
| 02/10/09 | 20090228/41 | 24.96 | | 24.96 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 01/07/2009 |
| 02/10/09 | 20090228/46 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON MA 12/30/2008 |
| 02/20/09 | 20090228/67 | 22.80 | | 22.80 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-ELEPHANT &CASTLE CHI CHICAGO I 01/11/2009 |

EXHIBIT J

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|--------------|---------------|----------------|-------------|
| 02/20/09 | 20090228/70 | 5.41 | | 5.41 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-WALGREENS #2432 0000 CHICAGO I 12/27/2008 |
| 02/20/09 | 20090228/58 | 6.75 | | 6.75 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 12/27/2008 |
| 02/23/09 | 20090228/55 | 8.05 | | 8.05 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI LUNCH (1) POTBELLY 12/13/2008 |
| 02/23/09 | 20090228/56 | 10.98 | | 10.98 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI LUNCH (1) STARBUCKS 12/20/2008 |
| 02/23/09 | 20090228/54 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - MANDAVA-CHI LUNCH (1) LIVING ROOM 12/21/2008 |
| 02/27/09 | 20090228/39 | 24.86 | | 24.86 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON 02/10/2009 |
| 02/27/09 | 20090228/59 | 24.86 | | 24.86 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - STURM-DINING IN 0035 BRIGHTON 02/10/2009 |
| 02/27/09 | 20090228/37 | 24.23 | | 24.23 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON 01/27/2009 |
| 02/27/09 | 20090228/38 | 23.10 | | 23.10 | MATTER NAME: TRIBUNE - Tribune Company<br>EMPLOYEE MEALS - CHASE-DINING IN 0035 BRIGHTON 02/06/2009 |
| | | $1,367.78 | | $1,367.78 | |