# EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**October 1, 2009 through October 31, 2009**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel  (Train Fare) [1] | $ 849.00 |
| Business Meals/Catering<br><br>    Late Night/Weekend Meals  - $1,339.22<br>    Business Meals [2]                - $   41.90 | 1,381.12 |
| Carfare (Late Night/Weekends) | 1,468.13 |
| Paraprofessional Overtime | 279.00 |
| Federal Express | 112.70 |
| Lexis Legal Research | 3,868.19 |
| Westlaw Legal Research | 10,270.02 |
| Managing Clerk Services (PACER) | 331.36 |
| Reproduction | 1,269.90 |
| Telephone Charges [3] | 1,776.93 |
| Miscellaneous<br>(Complete Document Source Inc.) [4] | 4,146.01 |
| **TOTAL** | **$25,752.36** |

1.    Represents round-trip travel on Amtrak to Wilmington, Delaware on September 24, 2009 and October 13, 2009 to attend hearings in Bankruptcy Court.

2.    Represents meals/refreshments while traveling and attending a status meeting.

3.    Total includes charges ($1,585.00) for conference call services for Creditors' Committee meetings held on September 17, 2009, September 24, 2009 and October 8, 2009.

4.    Represents charges for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/07/2009 | | | LDTRAN | 1.00 | 353.00 | 353.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 9/24/09 TRAVEL TO WILMINGTON, DE TO ATTEND HEARING | 26724761 |
| | | | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 353.00 | |
| | | | | | | | Check #319014  10/07/2009 | |
| 10/14/2009 | | | LDTRAN | 1.00 | 99.00 | 99.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC A. ALPERT 10/13/09 TRIP TO WILMINGTON, DELAWARE RE:HEARING | 26747773 |
| | | | | | | | Vendor=MARC A. ALPERT  Balance= .00  Amount= 99.00 | |
| | | | | | | | Check #319154  10/14/2009 | |
| 10/15/2009 | | | LDTRAN | 1.00 | 149.00 | 149.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 10/13/09 RETURN TRAVE FOR M. ALPERT - ATTEND HEARING AT BANKRUPTCY COURT | 26750741 |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 149.00 | |
| | | | | | | | Check #319201  10/15/2009 | |
| 10/15/2009 | | | LDTRAN | 1.00 | 149.00 | 149.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 10/13/09 ATTEND HEARING AT BANKRUPTCY COURT | 26750745 |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 149.00 | |
| | | | | | | | Check #319201  10/15/2009 | |
| 10/30/2009 | | | LDTRAN | 1.00 | 99.00 | 99.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 10/13/09 ATTEND HEARING AT BANKRUPTCY COURT | 26800718 |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 99.00 | |
| | | | | | | | Check #319482  10/30/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 849.00 | 5 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 849.00 | | |
| | | GRAND TOTAL:      WORK: | | | | 849.00 | 5 records | |
| | | GRAND TOTAL:      BILL: | | | | 849.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/01/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS | 26732931 |
| | | | | | | | Names of Diners: ARYANI, LARA | |
| | | | | | | | Reference No: 128536626 | |
| | | | | | | | Name of Restaurant: HARU ON BROADWAY | |
| | | | | | | | Approved by: LARA ARYANI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| 10/01/2009 | | | MEALH | 1.00 | 16.11 | 16.11 | MEALS | 26732932 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 128550657 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| 10/02/2009 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS | 26732933 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 128633913 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2866.18 | |
| | | | | | | | Check #319071  10/09/2009 | |
| 10/05/2009 | | | MEALH | 1.00 | 45.46 | 45.46 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26717097 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 09/02 ,08 ,09 & 12 | |
| | | | | | | | D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4654.71 | |
| | | | | | | | Check #318966  10/05/2009 | |
| 10/05/2009 | | | MEALH | 1.00 | 14.53 | 14.53 | MEALS | 26750309 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 128857143 | |
| | | | | | | | Name of Restaurant: FRESH BASIL`S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181  10/15/2009 | |
| 10/05/2009 | | | MEALH | 1.00 | 18.93 | 18.93 | MEALS | 26750314 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 128833167 | |
| | | | | | | | Name of Restaurant: THE HOUSE OF BREWS | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181  10/15/2009 | |
| 10/06/2009 | | | MEALH | 1.00 | 23.38 | 23.38 | MEALS | 26750308 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 128959143 | |
| | | | | | | | Name of Restaurant: DON GIOVANNI RISTORANTE | |
| | | | | | | | TH) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181  10/15/2009 | |
| 10/08/2009 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS | 26750310 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 129196905 | |
| | | | | | | | Name of Restaurant: FREEFOODS NYC | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181  10/15/2009 | |
| 10/08/2009 | | | MEALH | 1.00 | 27.84 | 27.84 | MEALS | 26750311 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 129221220 | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181  10/15/2009 | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2009 | | | MEALH | 1.00 | 28.19 | 28.19 | MEALS | 26750312 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 129226674 | |
| | | | | | | | Name of Restaurant: APNA TAJ | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181 10/15/2009 | |
| 10/08/2009 | | | MEALH | 1.00 | 26.39 | 26.39 | MEALS | 26750313 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 129210165 | |
| | | | | | | | Name of Restaurant: DON GIOVANNI RISTORANTE | |
| | | | | | | | TH) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181 10/15/2009 | |
| 10/08/2009 | | | MEALH | 1.00 | 22.80 | 22.80 | MEALS | 26750315 |
| | | | | | | | Names of Diners: KRONSTADT, ALISON | |
| | | | | | | | Reference No: 129214638 | |
| | | | | | | | Name of Restaurant: JUST SALAD (30 ROCKEFELLER | |
| | | | | | | | ENTER) | |
| | | | | | | | Approved by: ALISON KRONSTADT | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3444.95 | |
| | | | | | | | Check #319181 10/15/2009 | |
| 10/09/2009 | | | MEALH | 1.00 | 18.25 | 18.25 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26733281 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 09/23&26 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3504.02 | |
| | | | | | | | Check #319040 10/09/2009 | |
| 10/09/2009 | | | MEALH | 1.00 | 56.13 | 56.13 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26733282 |
| | | | | | | | MEALS WORKED LATE 09/14 ,15 ,16 ,24 & 29 D. | |
| | | | | | | | DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3504.02 | |
| | | | | | | | Check #319040 10/09/2009 | |
| 10/12/2009 | | | MEALH | 1.00 | 28.03 | 28.03 | MEALS | 26768372 |
| | | | | | | | Names of Diners: SCHWINGER, ROBERT | |
| | | | | | | | Reference No: 129521697 | |
| | | | | | | | Name of Restaurant: CHINA MOON | |
| | | | | | | | Approved by: ROBERT SCHWINGER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358 10/23/2009 | |
| 10/12/2009 | | | MEALH | 1.00 | 31.25 | 31.25 | MEALS | 26768377 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 129543429 | |
| | | | | | | | Name of Restaurant: BUKHARA (49TH STREET) | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358 10/23/2009 | |
| 10/12/2009 | | | MEALH | 1.00 | 19.26 | 19.26 | MEALS | 26768378 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 129540291 | |
| | | | | | | | Name of Restaurant: MEE NOODLE SHOP | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358 10/23/2009 | |
| 10/13/2009 | | | MEALH | 1.00 | 22.26 | 22.26 | MEALS | 26768371 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 129661770 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358 10/23/2009 | |
| 10/13/2009 | | | MEALH | 1.00 | 30.99 | 30.99 | MEALS | 26768376 |
| | | | | | | | Names of Diners: TANCK, PAUL | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference No: 129655200 | |
| | | | | | | | Name of Restaurant: FREEFOODS NYC | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358  10/23/2009 | |
| 10/15/2009 | | | MEALH | 1.00 | 40.85 | 40.85 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26750611 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 10/09 & 10 P. TANCK | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2853.77 | |
| | | | | | | | Check #319180  10/15/2009 | |
| 10/15/2009 | | | MEALH | 1.00 | 18.01 | 18.01 | MEALS | 26768369 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 129900945 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358  10/23/2009 | |
| 10/15/2009 | | | MEALH | 1.00 | 21.16 | 21.16 | MEALS | 26768370 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 129895578 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358  10/23/2009 | |
| 10/15/2009 | | | MEALH | 1.00 | 19.73 | 19.73 | MEALS | 26768375 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 129918273 | |
| | | | | | | | Name of Restaurant: CHINA MOON | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358  10/23/2009 | |
| 10/16/2009 | | | MEALH | 1.00 | 30.67 | 30.67 | MEALS | 26768373 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 130021335 | |
| | | | | | | | Name of Restaurant: HATSUHANA | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358  10/23/2009 | |
| 10/16/2009 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS | 26768374 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 130021875 | |
| | | | | | | | Name of Restaurant: ALI BABA | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2691.31 | |
| | | | | | | | Check #319358  10/23/2009 | |
| 10/20/2009 | | | MEALH | 1.00 | 23.28 | 23.28 | MEALS | 26797922 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 130421256 | |
| | | | | | | | Name of Restaurant: THAI-NAM | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2667.62 | |
| | | | | | | | Check #319470  10/30/2009 | |
| 10/21/2009 | | | MEALH | 1.00 | 27.66 | 27.66 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26756462 |
| | | | | | | | WORKED LATE 10/16 B. CARSON | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3791.68 | |
| | | | | | | | Check #319291  10/21/2009 | |
| 10/21/2009 | | | MEALH | 1.00 | 26.49 | 26.49 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26756464 |
| | | | | | | | WORKED WEEKEND 10/18 B. CARSON | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3791.68 | |
| | | | | | | | Check #319291  10/21/2009 | |
| 10/21/2009 | | | MEALH | 1.00 | 14.22 | 14.22 | MEALS | 26797923 |

Unbilled Recap Of Cost Detail - [08104.004 - BANKRUPTCY GENERAL]                            Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 130536591 | |
| | | | | | | | Name of Restaurant: AUSTIN`S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2667.62 | |
| | | | | | | | Check #319470  10/30/2009 | |
| 10/21/2009 | | | MEALH | 1.00 | 20.05 | 20.05 | MEALS | 26797924 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 130536639 | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2667.62 | |
| | | | | | | | Check #319470  10/30/2009 | |
| 10/22/2009 | | | MEALH | 1.00 | 18.87 | 18.87 | MEALS | 26797925 |
| | | | | | | | Names of Diners: NOBLE, JONATHAN | |
| | | | | | | | Reference No: 130671732 | |
| | | | | | | | Name of Restaurant: ROYAL THAI CUISINE | |
| | | | | | | | Approved by: JONATHAN  NOBLE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2667.62 | |
| | | | | | | | Check #319470  10/30/2009 | |
| 10/22/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26797926 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 130650858 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2667.62 | |
| | | | | | | | Check #319470  10/30/2009 | |
| 10/26/2009 | | | MEALH | 1.00 | 29.25 | 29.25 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26768452 |
| | | | | | | | MEALS WORKED LATE & WEEKENS 10/08 ,10 & 15 D. | |
| | | | | | | | DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3139.21 | |
| | | | | | | | Check #319360  10/26/2009 | |
| 10/26/2009 | | | MEALH | 1.00 | 94.11 | 94.11 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26768453 |
| | | | | | | | MEALS WORKED LATE & WEEKEND 10/03 ,05 ,06 ,12 & | |
| | | | | | | | 13 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3139.21 | |
| | | | | | | | Check #319360  10/26/2009 | |
| 10/26/2009 | | | MEALH | 1.00 | 19.24 | 19.24 | MEALS | 26829066 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 131001426 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/26/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26829067 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 131001633 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/26/2009 | | | MEALH | 1.00 | 29.77 | 29.77 | MEALS | 26829068 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 131011680 | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/26/2009 | | | MEALH | 1.00 | 13.43 | 13.43 | MEALS | 26829069 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 131006373 | |
| | | | | | | | Name of Restaurant: AUSTIN`S CAFE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/27/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26829077 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 131140011 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/27/2009 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS | 26829078 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 131180340 | |
| | | | | | | | Name of Restaurant: RAVAGH | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/27/2009 | | | MEALH | 1.00 | 23.90 | 23.90 | MEALS | 26829079 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 131144790 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/28/2009 | | | MEALH | 1.00 | 26.78 | 26.78 | MEALS | 26829064 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 131323992 | |
| | | | | | | | Name of Restaurant: DARBAR FINE INDIAN CUISINE | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/28/2009 | | | MEALH | 1.00 | 23.90 | 23.90 | MEALS | 26829065 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 131289696 | |
| | | | | | | | Name of Restaurant: DON GIOVANNI RISTORANTE | |
| | | | | | | | TH) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/28/2009 | | | MEALH | 1.00 | 30.94 | 30.94 | MEALS | 26829070 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 131274723 | |
| | | | | | | | Name of Restaurant: BLUE CHILI RESTAURANT | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/29/2009 | | | MEALH | 1.00 | 25.33 | 25.33 | MEALS | 26829072 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 131405979 | |
| | | | | | | | Name of Restaurant: FREEFOODS NYC | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/29/2009 | | | MEALH | 1.00 | 14.41 | 14.41 | MEALS | 26829073 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 131416083 | |
| | | | | | | | Name of Restaurant: THAI-NAM | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/29/2009 | | | MEALH | 1.00 | 28.93 | 28.93 | MEALS | 26829074 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |

Unbilled Recap Of Cost Detail [19804-0001 BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference No: 131416188 | |
| | | | | | | | Name of Restaurant: RAVAGH | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/29/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS | 26829075 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 131423844 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/29/2009 | | | MEALH | 1.00 | 31.28 | 31.28 | MEALS | 26829076 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 131424258 | |
| | | | | | | | Name of Restaurant: ROCK CENTER CAFE | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| 10/30/2009 | | | MEALH | 1.00 | 29.87 | 29.87 | MEALS | 26829071 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 131555898 | |
| | | | | | | | Name of Restaurant: HARU ON BROADWAY | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953  11/18/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,339.22 | 50 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,339.22 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,339.22 | 50 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,339.22 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/12/2009 | | | MEALB | 1.00 | 23.60 | 23.60 | BUSINESS MEALS 50% - Vendor: HOWARD SEIFE | 26737730 |
| | | | | | | | 10/8/09 WALDORF ASTORIA-NY-HOWARD SEIFE C&P | |
| | | | | | | | PARTNER-DONALD BERNSTEIN DAVIS POLK & | |
| | | | | | | | WARDWELL-STATUS MEETING | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 23.60 | |
| | | | | | | | Check #319133  10/13/2009 | |
| 10/15/2009 | | | MEALB | 1.00 | 16.05 | 16.05 | BUSINESS MEALS 50% - Vendor: HOWARD SEIFE | 26750746 |
| | | | | | | | 10/13/09 BAGEL CRUST-NY-HOWARD SEIFE C&P | |
| | | | | | | | PARTNER-LUNCH PRIOR TO COURT HEARING | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 16.05 | |
| | | | | | | | Check #319201  10/15/2009 | |
| 10/15/2009 | | | MEALB | 1.00 | 2.25 | 2.25 | BUSINESS MEALS 50% - Vendor: HOWARD SEIFE | 26750747 |
| | | | | | | | 10/13/09 AMTRAK-WIMINGTON, DE-HOWARD SEIFE C&P | |
| | | | | | | | PARTNER-COURT HEARING | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 2.25 | |
| | | | | | | | Check #319201  10/15/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 41.90 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 41.90 | | |
| | | GRAND TOTAL:     WORK: | | | | 41.90 | 3 records | |
| | | GRAND TOTAL:     BILL: | | | | 41.90 | | |

Unbilled Recap Of Cost Detail- [9804.002 - BANKRUPTCY GENERAL]                                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2009 | | | CAR | 1.00 | 49.12 | 49.12 | CARFARE | 26754772 |
| | | | | | | | Green Timothy | |
| | | | | | | | 257 FENIMORE ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0024601 | |
| | | | | | | | 462583 | |
| | | | | | | | 16922.003 > MAT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13076.33 | |
| | | | | | | | Check #319226  10/19/2009 | |
| 09/15/2009 | | | CAR | 1.00 | 151.07 | 151.07 | CARFARE | 26699379 |
| | | | | | | | YZINK, NORMAN | |
| | | | | | | | From: LGA | |
| | | | | | | | To: LARCHMONT10538 WE | |
| | | | | | | | 9804 .019 > MAT | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1569.18 | |
| | | | | | | | Check #318749  09/28/2009 | |
| 09/22/2009 | | | CAR | 1.00 | 134.81 | 134.81 | CARFARE | 26763832 |
| | | | | | | | AZINK, TED | |
| | | | | | | | From: 1281 PALMER AVE LARCHMO | |
| | | | | | | | To: NTLGA  LGA | |
| | | | | | | | 9804 .019 > MAT | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1527.71 | |
| | | | | | | | Check #319307  10/21/2009 | |
| 09/22/2009 | | | CAR | 1.00 | 55.67 | 55.67 | CARFARE | 26789952 |
| | | | | | | | Ashley Marc D. | |
| | | | | | | | 239 E 79 ST | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 0021037 | |
| | | | | | | | 463227 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10887.94 | |
| | | | | | | | Check #319396  10/28/2009 | |
| 09/30/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26790126 |
| | | | | | | | ZAFRAN KIMBERLY | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031954 | |
| | | | | | | | 463899 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12686.20 | |
| | | | | | | | Check #319397  10/28/2009 | |
| 09/30/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26806885 |
| | | | | | | | Nellos Alexandra | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0004692 | |
| | | | | | | | 464518 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13674.11 | |
| | | | | | | | Check #319734  11/05/2009 | |
| 10/05/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26717116 |
| | | | | | | | CAR ALLOW 09/25 C. NASEF | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4654.71 | |
| | | | | | | | Check #318966  10/05/2009 | |
| 10/05/2009 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26717129 |
| | | | | | | | TAXI 09/22 P. NARVAEZ | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4654.71 | |
| | | | | | | | Check #318966  10/05/2009 | |
| 10/05/2009 | | | CAR | 1.00 | 33.00 | 33.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26717135 |
| | | | | | | | TAXIS 09/02 ,09 & 12 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4654.71 | |
| | | | | | | | Check #318966  10/05/2009 | |
| 10/07/2009 | | | CAR | 1.00 | 109.21 | 109.21 | CARFARE | 26799851 |
| | | | | | | | BRIVERA C, | |
| | | | | | | | From: 50 W 50 ST  M | |
| | | | | | | | To: GARDEN CITY11530 LI | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1398.62 | |
| | | | | | | | Check #319649  11/03/2009 | |
| 10/08/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26806886 |
| | | | | | | | Nellos Alexandra | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0004693 | |
| | | | | | | | 464518 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13674.11 | |
| | | | | | | | Check #319734  11/05/2009 | |
| 10/09/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26735168 |
| | | | | | | | TAXI 10/04 H.M. LAMB | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3504.02 | |
| | | | | | | | Check #319040  10/09/2009 | |
| 10/09/2009 | | | CAR | 1.00 | 30.00 | 30.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26735174 |
| | | | | | | | TAXIS 09/08 ,14 & 26 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3504.02 | |
| | | | | | | | Check #319040  10/09/2009 | |
| 10/09/2009 | | | CAR | 1.00 | 52.00 | 52.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26735175 |
| | | | | | | | TAXIS 09/15 ,16 ,23 ,24 & 26 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3504.02 | |
| | | | | | | | Check #319040  10/09/2009 | |
| 10/09/2009 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26735183 |
| | | | | | | | TAXI 10/02 P. TANCK | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3504.02 | |
| | | | | | | | Check #319040  10/09/2009 | |
| 10/09/2009 | | | CAR | 1.00 | 10.60 | 10.60 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26735185 |
| | | | | | | | TAXI 10/04 E.M. MILLER | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3504.02 | |
| | | | | | | | Check #319040  10/09/2009 | |
| 10/13/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26807098 |
| | | | | | | | Neilos Alexandra | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0004696 | |
| | | | | | | | 465191 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13161.60 | |
| | | | | | | | Check #319735  11/05/2009 | |
| 10/15/2009 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26750612 |
| | | | | | | | TAXI 10/10 P. TANCK | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2853.77 | |
| | | | | | | | Check #319180  10/15/2009 | |
| 10/15/2009 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26750716 |
| | | | | | | | TAXI 10/08 F.J. PERKINS | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2853.77 | |
| | | | | | | | Check #319180  10/15/2009 | |
| 10/15/2009 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26750728 |
| | | | | | | | TAXI 10/08 A. KRONSTADT | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2853.77 | |
| | | | | | | | Check #319180  10/15/2009 | |
| 10/15/2009 | | | CAR | 1.00 | 53.77 | 53.77 | CARFARE | 26807099 |
| | | | | | | | zafarn KIMERLY | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | EAST FLUSHING | |
| | | | | | | | 0031955 | |
| | | | | | | | 465191 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13161.60 | |
| | | | | | | | Check #319735  11/05/2009 | |
| 10/16/2009 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE | 26807100 |
| | | | | | | | Carson Benjamin | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0615436 | |
| | | | | | | | 465191 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13161.60 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM                                Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #319735  11/05/2009 | |
| 10/21/2009 | | | CAR | 1.00 | 18.96 | 18.96 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26756475 |
| | | | | | | | TAXI 10/01 L. ARYANI | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3791.68 | |
| | | | | | | | Check #319291  10/21/2009 | |
| 10/21/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26825790 |
| | | | | | | | ZAFRAN KIM | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031956 | |
| | | | | | | | 465975 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13698.37 | |
| | | | | | | | Check #319960  11/19/2009 | |
| 10/26/2009 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26768475 |
| | | | | | | | TAXI 10/21 F.J. PERKINS | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3139.21 | |
| | | | | | | | Check #319360  10/26/2009 | |
| 10/26/2009 | | | CAR | 1.00 | 182.40 | 182.40 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26769715 |
| | | | | | | | TAXIS 10/15 ,17 ,18 ,19 & 20 M. SCHAD | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3139.21 | |
| | | | | | | | Check #319360  10/26/2009 | |
| 10/26/2009 | | | CAR | 1.00 | 30.00 | 30.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26769723 |
| | | | | | | | TAXIS 10/06 ,09 & 15 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3139.21 | |
| | | | | | | | Check #319360  10/26/2009 | |
| 10/26/2009 | | | CAR | 1.00 | 46.00 | 46.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26769724 |
| | | | | | | | TAXIS 10/03 ,10 & 13 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3139.21 | |
| | | | | | | | Check #319360  10/26/2009 | |
| 10/27/2009 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE | 26825792 |
| | | | | | | | Malik Faryal | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0651552 | |
| | | | | | | | 465975 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13698.37 | |
| | | | | | | | Check #319960  11/19/2009 | |
| 10/28/2009 | | | CAR | 1.00 | 79.17 | 79.17 | CARFARE | 26825791 |
| | | | | | | | Rivera Christy | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | GARDEN CITY | |
| | | | | | | | 0647337 | |
| | | | | | | | 465975 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13698.37 | |
| | | | | | | | Check #319960  11/19/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,468.13 | 30 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,468.13 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,468.13 | 30 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,468.13 | | |

Unbilled Recap Of Cost Detail [UNBILLED COST - GENERAL]      Page 1
Case 08-13141-BLS   Doc 2634-6   Filed 11/25/09    Page 13 of 31
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/30/2009 | | | OTPARA | 5.50 | 42.92 | 236.08 | PARALEGAL OVERTIME PR 10/30/2009-W.BAKARE | 26794703 |
| 10/30/2009 | | | OTPARA | 1.00 | 42.92 | 42.92 | PARALEGAL OVERTIME PR 10/30/2009-W.BAKARE | 26794708 |
| | | UNBILLED TOTALS:   WORK: | | | | 279.00 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 279.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 279.00 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 279.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2009 | | | FEDEXH | 1.00 | 15.98 | 15.98 | FEDERAL EXPRESS | 26726997 |
| | | | | | | | BONNIE DYE | |
| | | | | | | | Zuckerman Spaeder LLP | |
| | | | | | | | 1800 M St NW | |
| | | | | | | | WASHINGTON          DC20036    US | |
| | | | | | | | 917623947592 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2179.90 | |
| | | | | | | | Check #319024  10/07/2009 | |
| 10/16/2009 | | | FEDEXH | 1.00 | 29.92 | 29.92 | FEDERAL EXPRESS | 26763925 |
| | | | | | | | BARBARA GERVASIO | |
| | | | | | | | | |
| | | | | | | | 130 Cambridge Ave | |
| | | | | | | | GARDEN CITY          NY11530    US | |
| | | | | | | | 917623950897 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3440.58 | |
| | | | | | | | Check #319308  10/21/2009 | |
| 10/26/2009 | | | FEDEXH | 1.00 | 9.03 | 9.03 | FEDERAL EXPRESS | 26810680 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 917623952260 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1689.00 | |
| | | | | | | | Check #319736  11/05/2009 | |
| 10/27/2009 | | | FEDEXH | 1.00 | 27.92 | 27.92 | FEDERAL EXPRESS | 26810681 |
| | | | | | | | ELIZABETH MILLER | |
| | | | | | | | Zuckerman Spaeder LLP | |
| | | | | | | | 1800 M Street NW | |
| | | | | | | | WASHINGTON          DC20036    US | |
| | | | | | | | 917623952499 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1689.00 | |
| | | | | | | | Check #319736  11/05/2009 | |
| 10/27/2009 | | | FEDEXH | 1.00 | 29.85 | 29.85 | FEDERAL EXPRESS | 26810682 |
| | | | | | | | ELIZABETH MILLER | |
| | | | | | | | Zuckerman Spaeder LLP | |
| | | | | | | | 1800 M Street NW | |
| | | | | | | | WASHINGTON          DC20036    US | |
| | | | | | | | 917623952514 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1689.00 | |
| | | | | | | | Check #319736  11/05/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 112.70 | 5 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 112.70 | | |
| | | GRAND TOTAL:   WORK: | | | | 112.70 | 5 records | |
| | | GRAND TOTAL:   BILL: | | | | 112.70 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805731 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2570.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/06/2009 | | | LEXIS | 1.00 | 52.05 | 52.05 | LEXIS | 26805732 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805733 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805734 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805735 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 964.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/12/2009 | | | LEXIS | 1.00 | 179.05 | 179.05 | LEXIS | 26805736 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/12/2009 | | | LEXIS | 1.00 | 41.64 | 41.64 | LEXIS | 26805737 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805738 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 949.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2009 | | | LEXIS | 1.00 | 10.41 | 10.41 | LEXIS | 26805739 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805740 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 10/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805741 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2009 | | | LEXIS | 1.00 | 10.40 | 10.40 | LEXIS | 26805742 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Page 2

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 10/12/2009 | | | LEXIS | 1.00 | 37.48 | 37.48 | LEXIS | 26805743 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 10/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805744 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 901.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/13/2009 | | | LEXIS | 1.00 | 10.40 | 10.40 | LEXIS | 26805745 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805746 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5047.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/14/2009 | | | LEXIS | 1.00 | 41.63 | 41.63 | LEXIS | 26805747 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/14/2009 | | | LEXIS | 1.00 | 52.05 | 52.05 | LEXIS | 26805748 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/14/2009 | | | LEXIS | 1.00 | 127.43 | 127.43 | LEXIS | 26805749 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/15/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805750 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2424.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/15/2009 | | | LEXIS | 1.00 | 59.96 | 59.96 | LEXIS | 26805751 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805752 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |
| 10/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805753 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 995.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | COLLIER SERVICE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2009 | | | LEXIS | 1.00 | 41.65 | 41.65 | LEXIS<br>User`s Name: RIVERA, CHRISTY<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 1KVWHME<br>COLLIER SERVICE | 26805754 |
| 10/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: RIVERA, CHRISTY<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: 1KVWHME<br>LEXIS LEGAL SERVICES | 26805755 |
| 10/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 554.00<br>100245<br>ID No.: TGGJBBJ<br>BRIEFS PLEADINGS MOTIONS | 26805756 |
| 10/19/2009 | | | LEXIS | 1.00 | 31.22 | 31.22 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 26805757 |
| 10/19/2009 | | | LEXIS | 1.00 | 286.60 | 286.60 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 12.00<br>100245<br>ID No.: TGGJBBJ<br>BRIEFS PLEADINGS MOTIONS | 26805758 |
| 10/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 8301.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 26805759 |
| 10/19/2009 | | | LEXIS | 1.00 | 134.92 | 134.92 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 26805760 |
| 10/19/2009 | | | LEXIS | 1.00 | 135.32 | 135.32 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 13.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 26805761 |
| 10/19/2009 | | | LEXIS | 1.00 | 12.07 | 12.07 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD`S SERVICE | 26805762 |
| 10/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 66.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD`S SERVICE | 26805763 |
| 10/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User`s Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 93.00<br>100245<br>ID No.: ZHNFMPB<br>COLLIER SERVICE | 26805764 |
| 10/21/2009 | | | LEXIS | 1.00 | 41.65 | 41.65 | LEXIS<br>User`s Name: GOLD, JOSHUA | 26805765 |

Case 08-13141-BLS    Doc 2634-6    Filed 11/25/09    Page 18 of 31

Unbilled Recap Of Cost Detail - [9804.002 - BANKRUPTCY GENERAL]                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | COLLIER SERVICE | |
| 10/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805766 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6292.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/21/2009 | | | LEXIS | 1.00 | 18.11 | 18.11 | LEXIS | 26805767 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805768 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 343.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/21/2009 | | | LEXIS | 1.00 | 106.60 | 106.60 | LEXIS | 26805769 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/21/2009 | | | LEXIS | 1.00 | 20.82 | 20.82 | LEXIS | 26805770 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/21/2009 | | | LEXIS | 1.00 | 497.16 | 497.16 | LEXIS | 26805771 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/21/2009 | | | LEXIS | 1.00 | 135.33 | 135.33 | LEXIS | 26805772 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805773 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2006.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/22/2009 | | | LEXIS | 1.00 | 20.82 | 20.82 | LEXIS | 26805774 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/22/2009 | | | LEXIS | 1.00 | 31.23 | 31.23 | LEXIS | 26805775 |
| | | | | | | | User's Name: GOLD, JOSHUA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: ZHNFMPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805776 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 127.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 10/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805777 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 10/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805778 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/22/2009 | | | LEXIS | 1.00 | 83.28 | 83.28 | LEXIS | 26805779 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | PREMIUM NEWS SERVICE | |
| 10/22/2009 | | | LEXIS | 1.00 | 30.81 | 30.81 | LEXIS | 26805780 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | PREMIUM NEWS SERVICE | |
| 10/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805781 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805782 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3026.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/23/2009 | | | LEXIS | 1.00 | 358.09 | 358.09 | LEXIS | 26805783 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/23/2009 | | | LEXIS | 1.00 | 41.64 | 41.64 | LEXIS | 26805784 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 10/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805785 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/26/2009 | | | LEXIS | 1.00 | 20.82 | 20.82 | LEXIS | 26805786 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805787 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6791.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/26/2009 | | | LEXIS | 1.00 | 67.45 | 67.45 | LEXIS | 26805788 |

Case 08-13141-BLS    Doc 2634-6    Filed 11/25/09    Page 20 of 31    Page 6

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/26/2009 | | | LEXIS | 1.00 | 10.41 | 10.41 | LEXIS | 26805789 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/26/2009 | | | LEXIS | 1.00 | 6.04 | 6.04 | LEXIS | 26805790 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805791 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/27/2009 | | | LEXIS | 1.00 | 52.05 | 52.05 | LEXIS | 26805792 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805793 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1977.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/27/2009 | | | LEXIS | 1.00 | 67.46 | 67.46 | LEXIS | 26805794 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/28/2009 | | | LEXIS | 1.00 | 72.87 | 72.87 | LEXIS | 26805795 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805796 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1738.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/28/2009 | | | LEXIS | 1.00 | 188.21 | 188.21 | LEXIS | 26805797 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805798 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 80.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/29/2009 | | | LEXIS | 1.00 | 41.65 | 41.65 | LEXIS | 26805799 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805800 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5373.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/29/2009 | | | LEXIS | 1.00 | 308.96 | 308.96 | LEXIS | 26805801 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/29/2009 | | | LEXIS | 1.00 | 52.05 | 52.05 | LEXIS | 26805802 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/29/2009 | | | LEXIS | 1.00 | 12.07 | 12.07 | LEXIS | 26805803 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/30/2009 | | | LEXIS | 1.00 | 52.04 | 52.04 | LEXIS | 26805804 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805805 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3348.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/30/2009 | | | LEXIS | 1.00 | 260.25 | 260.25 | LEXIS | 26805806 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 25.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/30/2009 | | | LEXIS | 1.00 | 6.04 | 6.04 | LEXIS | 26805807 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26805808 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 903.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:  WORK: | | | | 3,868.19 | 78 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 3,868.19 | | |
| | | GRAND TOTAL:      WORK: | | | | 3,868.19 | 78 records | |
| | | GRAND TOTAL:      BILL: | | | | 3,868.19 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/05/2009 | | | WEST | 1.00 | 301.43 | 301.43 | INFORMATION RETRIEVAL | 26724681 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/06/2009 | | | WEST | 1.00 | 280.87 | 280.87 | INFORMATION RETRIEVAL | 26727133 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/07/2009 | | | WEST | 1.00 | 16.92 | 16.92 | INFORMATION RETRIEVAL | 26732785 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:02:17 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/07/2009 | | | WEST | 1.00 | 78.69 | 78.69 | INFORMATION RETRIEVAL | 26732786 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/08/2009 | | | WEST | 1.00 | 191.22 | 191.22 | INFORMATION RETRIEVAL | 26735143 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/08/2009 | | | WEST | 1.00 | 166.82 | 166.82 | INFORMATION RETRIEVAL | 26735144 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:29 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/09/2009 | | | WEST | 1.00 | 338.87 | 338.87 | INFORMATION RETRIEVAL | 26737682 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/12/2009 | | | WEST | 1.00 | 265.24 | 265.24 | INFORMATION RETRIEVAL | 26739116 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/12/2009 | | | WEST | 1.00 | 201.01 | 201.01 | INFORMATION RETRIEVAL | 26739117 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/12/2009 | | | WEST | 1.00 | 4.76 | 4.76 | INFORMATION RETRIEVAL | 26739118 |
| | | | | | | | User's Name: PIGNATELLI,CAROLINE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264306 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/12/2009 | | | WEST | 1.00 | 10.48 | 10.48 | INFORMATION RETRIEVAL | 26739119 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/13/2009 | | | WEST | 1.00 | 244.97 | 244.97 | INFORMATION RETRIEVAL | 26741383 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |

Unbilled Recap Of Cost Detail [600-0001 - BANKRUPTCY GENERAL]                                                          Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 10/13/2009 | | | WEST | 1.00 | 139.56 | 139.56 | INFORMATION RETRIEVAL | 26741384 |
| | | | | | | | User's Name: PIGNATELLI,CAROLINE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264306 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 10/13/2009 | | | WEST | 1.00 | 987.16 | 987.16 | INFORMATION RETRIEVAL | 26741515 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/13/2009 | | | WEST | 1.00 | 133.58 | 133.58 | INFORMATION RETRIEVAL | 26741516 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/13/2009 | | | WEST | 1.00 | 510.22 | 510.22 | INFORMATION RETRIEVAL | 26741517 |
| | | | | | | | User's Name: PIGNATELLI,CAROLINE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264306 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/13/2009 | | | WEST | 1.00 | 75.54 | 75.54 | INFORMATION RETRIEVAL | 26741518 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/13/2009 | | | WEST | 1.00 | 749.48 | 749.48 | INFORMATION RETRIEVAL | 26741519 |
| | | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/14/2009 | | | WEST | 1.00 | 9.53 | 9.53 | INFORMATION RETRIEVAL | 26755594 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/14/2009 | | | WEST | 1.00 | 40.19 | 40.19 | INFORMATION RETRIEVAL | 26755595 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/14/2009 | | | WEST | 1.00 | 32.57 | 32.57 | INFORMATION RETRIEVAL | 26755596 |
| | | | | | | | User's Name: PIGNATELLI,CAROLINE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264306 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/15/2009 | | | WEST | 1.00 | 142.75 | 142.75 | INFORMATION RETRIEVAL | 26755568 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/15/2009 | | | WEST | 1.00 | 45.73 | 45.73 | INFORMATION RETRIEVAL | 26755569 |
| | | | | | | | User's Name: PIGNATELLI,CAROLINE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264306 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/15/2009 | | | WEST | 1.00 | 46.88 | 46.88 | INFORMATION RETRIEVAL<br>User's Name: RIVERA,CHRISTY L<br>CNNT(HMS):00:00:00<br>Westlaw ID:3543425<br>ACCT NO: 100081330<br>Included | 26755570 |
| 10/15/2009 | | | WEST | 1.00 | 186.78 | 186.78 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Included | 26755571 |
| 10/15/2009 | | | WEST | 1.00 | 2.38 | 2.38 | INFORMATION RETRIEVAL<br>User's Name: YOO,YOUNG<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717614<br>ACCT NO: 100081330<br>Included | 26755572 |
| 10/16/2009 | | | WEST | 1.00 | 229.27 | 229.27 | INFORMATION RETRIEVAL<br>User's Name: PIGNATELLI,CAROLINE<br>CNNT(HMS):00:00:00<br>Westlaw ID:6264306<br>ACCT NO: 100081330<br>Included | 26755545 |
| 10/16/2009 | | | WEST | 1.00 | 227.52 | 227.52 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Included | 26755546 |
| 10/17/2009 | | | WEST | 1.00 | 21.78 | 21.78 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Excluded | 26755489 |
| 10/17/2009 | | | WEST | 1.00 | 173.95 | 173.95 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Included | 26755526 |
| 10/19/2009 | | | WEST | 1.00 | 97.07 | 97.07 | INFORMATION RETRIEVAL<br>User's Name: PIGNATELLI,CAROLINE<br>CNNT(HMS):00:00:00<br>Westlaw ID:6264306<br>ACCT NO: 100081330<br>Included | 26756006 |
| 10/19/2009 | | | WEST | 1.00 | 634.00 | 634.00 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Included | 26756007 |
| 10/20/2009 | | | WEST | 1.00 | 151.88 | 151.88 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Excluded | 26763243 |
| 10/20/2009 | | | WEST | 1.00 | 266.84 | 266.84 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Included | 26763770 |
| 10/21/2009 | | | WEST | 1.00 | 303.75 | 303.75 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L | 26768123 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 10/21/2009 | | | WEST | 1.00 | 75.45 | 75.45 | INFORMATION RETRIEVAL | 26768148 |
| | | | | | | | User's Name: GOLD,JOSHUA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:7150524 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/21/2009 | | | WEST | 1.00 | 406.20 | 406.20 | INFORMATION RETRIEVAL | 26768149 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/21/2009 | | | WEST | 1.00 | 379.86 | 379.86 | INFORMATION RETRIEVAL | 26768150 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/22/2009 | | | WEST | 1.00 | 275.21 | 275.21 | INFORMATION RETRIEVAL | 26768177 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/23/2009 | | | WEST | 1.00 | 53.31 | 53.31 | INFORMATION RETRIEVAL | 26774470 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/26/2009 | | | WEST | 1.00 | 126.81 | 126.81 | INFORMATION RETRIEVAL | 26789815 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/26/2009 | | | WEST | 1.00 | 115.71 | 115.71 | INFORMATION RETRIEVAL | 26789816 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/28/2009 | | | WEST | 1.00 | 272.41 | 272.41 | INFORMATION RETRIEVAL | 26797713 |
| | | | | | | | User's Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/28/2009 | | | WEST | 1.00 | 27.15 | 27.15 | INFORMATION RETRIEVAL | 26797714 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/28/2009 | | | WEST | 1.00 | 15.77 | 15.77 | INFORMATION RETRIEVAL | 26797723 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:100071505 | |
| | | | | | | | Included | |
| 10/29/2009 | | | WEST | 1.00 | 103.15 | 103.15 | INFORMATION RETRIEVAL | 26800660 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |

Unbilled Recap Of Cost Detail [08040091-BANKRUPTCY GENERAL]                                                                Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 10/29/2009 | | | WEST | 1.00 | 548.43 | 548.43 | INFORMATION RETRIEVAL | 26800661 |
| | | | | | | | User`s Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/29/2009 | | | WEST | 1.00 | 148.11 | 148.11 | INFORMATION RETRIEVAL | 26800662 |
| | | | | | | | User`s Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/29/2009 | | | WEST | 1.00 | 12.52 | 12.52 | INFORMATION RETRIEVAL | 26800670 |
| | | | | | | | User`s Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:100071505 | |
| | | | | | | | Included | |
| 10/30/2009 | | | WEST | 1.00 | 69.41 | 69.41 | INFORMATION RETRIEVAL | 26806676 |
| | | | | | | | User`s Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 10/30/2009 | | | WEST | 1.00 | 330.83 | 330.83 | INFORMATION RETRIEVAL | 26806677 |
| | | | | | | | User`s Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK: | | | | 10,270.02 | 51 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 10,270.02 | | |
| | | GRAND TOTAL:    WORK: | | | | 10,270.02 | 51 records | |
| | | GRAND TOTAL:    BILL: | | | | 10,270.02 | | |

Unbilled Recap Of Cost Detail [900-0001 - BANKRUPTCY GENERAL]   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/01/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>09:52:50<br>09-11296-KJC DOCUMENT 558-0<br>IMAGE558-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780114 |
| 07/01/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>TXSBK<br>20:32:31<br>05-21207 FIL OR ENT: FILED FROM: 6/29/20<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780259 |
| 07/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>TXSBK<br>20:34:24<br>05-21207 DOCUMENT 11868-0<br>IMAGE11868-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780260 |
| 07/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:40:53<br>08-13141-KJC DOCUMENT 1654-0<br>IMAGE1654-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780061 |
| 07/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>14:28:40<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780037 |
| 07/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>ILNDC<br>14:29:42<br>1:08-CV-06833 DOCUMENT 103-0<br>IMAGE 103-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780038 |
| 07/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>12:06:41<br>09-50486-KJC DOCUMENT 34-0<br>IMAGE34-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780028 |
| 07/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:29:29<br>09-11731-CSS DOCUMENT 3-0<br>IMAGE3-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779862 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>17:51:24<br>09-11731-CSS<br>IMAGE6-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779863 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:51:25<br>09-11731-CSS<br>IMAGE6-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779864 |

Unbilled Recap Of Cost Detail [9804-0001 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/10/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>DEBK<br>17:54:37<br>09-11731-CSS DOCUMENT 7-0<br>IMAGE7-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779865 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>11:59:03<br>08-13141-KJC DOCUMENT 1690-0<br>IMAGE1690-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780020 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>12:23:43<br>08-13141-KJC DOCUMENT 1654-0<br>IMAGE1654-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780021 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>12:23:50<br>08-13141-KJC<br>IMAGE1692-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780022 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:20:22<br>09-50496-KJC DOCUMENT 34-0<br>IMAGE34-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780027 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNBK<br>12:32:04<br>08-06833 FIL OR ENT: FILED FROM: 3/12/20<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780039 |
| 07/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>12:38:51<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780040 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>12:42:01<br>1:08-CV-06833 DOCUMENT 105-0<br>IMAGE 105-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780041 |
| 07/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>ILNDC<br>12:46:17<br>1:08-CV-06833 DOCUMENT 109-0<br>IMAGE 109-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780042 |
| 07/12/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>15:56:35<br>08-13141-KJC DOCUMENT 813-0<br>IMAGE813-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779861 |

Unbilled Recap Of Cost Detail  [9804-002 - BANKRUPTCY GENERAL]                              Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/14/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>15:16:07<br>08-13141-KJC DOCUMENT 1298-0<br>IMAGE1298-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780023 |
| 07/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:16:50<br>08-13141-KJC DOCUMENT 1717-0<br>IMAGE1717-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780024 |
| 07/14/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>DEBK<br>15:18:02<br>08-13141-KJC DOCUMENT 1704-0<br>IMAGE1704-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780025 |
| 07/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:15<br>08-13141-KJC DOCUMENT 1298-2<br>IMAGE1298-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780026 |
| 07/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>16:13:05<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26780085 |
| 07/20/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:18:37<br>08-13141-KJC DOCUMENT 1766-0<br>IMAGE1766-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779929 |
| 07/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:12<br>08-13141-KJC DOCUMENT 1767-0<br>IMAGE1767-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779930 |
| 07/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:34<br>08-13141-KJC DOCUMENT 1767-1<br>IMAGE1767-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779931 |
| 07/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:00<br>08-13141-KJC DOCUMENT 1768-0<br>IMAGE1768-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779932 |
| 07/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:24<br>08-13141-KJC DOCUMENT 1769-0<br>IMAGE1769-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779933 |

Unbilled Recap Of Cost Detail - [9804-002 - BANKRUPTCY GENERAL]                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:29:44<br>08-13141-KJC FIL OR ENT: FILED FROM: 7/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779934 |
| 07/20/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>15:30:10<br>08-13141-KJC DOCUMENT 1753-0<br>IMAGE1753-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779935 |
| 07/20/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>ILNDC<br>14:10:02<br>1:08-CV-06833 START DATE: 7/17/2009  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779972 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:37<br>08-13141-KJC DOCUMENT 1772-0<br>IMAGE1772-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779901 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:34<br>08-13141-KJC DOCUMENT 1772-1<br>IMAGE1772-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779902 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:54<br>08-13141-KJC DOCUMENT 1772-2<br>IMAGE1772-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779903 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:24<br>08-13141-KJC DOCUMENT 1773-0<br>IMAGE1773-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779904 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:10<br>08-13141-KJC DOCUMENT 1774-0<br>IMAGE1774-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779905 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:30<br>08-13141-KJC DOCUMENT 1774-1<br>IMAGE1774-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779906 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:49<br>08-13141-KJC DOCUMENT 1774-2<br>IMAGE1774-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779907 |

Unbilled Recap Of Cost Detail - [9804002 - BANKRUPTCY GENERAL]   Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:43<br>08-13141-KJC DOCUMENT 1778-0<br>IMAGE1778-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779908 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:03<br>08-13141-KJC DOCUMENT 1778-1<br>IMAGE1778-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779909 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:22<br>08-13141-KJC DOCUMENT 1778-2<br>IMAGE1778-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779910 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:38<br>08-13141-KJC DOCUMENT 1778-3<br>IMAGE1778-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779911 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:58<br>08-13141-KJC DOCUMENT 1778-4<br>IMAGE1778-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779912 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:35<br>08-13141-KJC DOCUMENT 1780-0<br>IMAGE1780-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779913 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:03<br>08-13141-KJC DOCUMENT 1781-0<br>IMAGE1781-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779914 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:22<br>08-13141-KJC DOCUMENT 1782-0<br>IMAGE1782-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779915 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:55<br>08-13141-KJC DOCUMENT 1783-0<br>IMAGE1783-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779916 |
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:23<br>08-13141-KJC DOCUMENT 1784-0<br>IMAGE1784-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76<br>Check #319395  10/27/2009 | 26779917 |