Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/21/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26779973 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:23:35 | |
| | | | | | | | 1:08-CV-06633 START DATE: 7/20/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780129 |
| | | | | | | | DEBK | |
| | | | | | | | 22:59:15 | |
| | | | | | | | LNAME: MONTGOMERY WARD | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780130 |
| | | | | | | | DEBK | |
| | | | | | | | 23:02:06 | |
| | | | | | | | 00-04667-KG FIL OR ENT: FILED FROM: 1/1/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780131 |
| | | | | | | | DEBK | |
| | | | | | | | 23:04:09 | |
| | | | | | | | 00-04667-KG DOCUMENT 1929-0 | |
| | | | | | | | IMAGE1929-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26780155 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:37:25 | |
| | | | | | | | 05-60006-RDD DOCUMENT 2064-0 | |
| | | | | | | | IMAGE2064-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780161 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:58:01 | |
| | | | | | | | 03-11540-BRL DOCUMENT 738-0 | |
| | | | | | | | IMAGE738-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780162 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:04:15 | |
| | | | | | | | 03-11540-BRL DOCUMENT 576-0 | |
| | | | | | | | IMAGE576-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780163 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:10:21 | |
| | | | | | | | 03-11540-BRL DOCUMENT 3923-0 | |
| | | | | | | | IMAGE3923-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26780224 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:56:25 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780225 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:56:49 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE549-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780226 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:56:50 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE549-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780227 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:58:51 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 630-0 | |
| | | | | | | | IMAGE630-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780228 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:00:55 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 639-0 | |
| | | | | | | | IMAGE639-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/21/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780229 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:02:07 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 653-0 | |
| | | | | | | | IMAGE653-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779918 |
| | | | | | | | DEBK | |
| | | | | | | | 15:38:43 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: ENTERED FROM: 7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779919 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:02 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26779920 |
| | | | | | | | DEBK | |
| | | | | | | | 15:42:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1786-0 | |
| | | | | | | | IMAGE1786-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779921 |
| | | | | | | | DEBK | |
| | | | | | | | 15:42:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1786-1 | |
| | | | | | | | IMAGE1786-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779922 |
| | | | | | | | DEBK | |
| | | | | | | | 15:43:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1787-0 | |
| | | | | | | | IMAGE1787-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779923 |
| | | | | | | | DEBK | |
| | | | | | | | 15:44:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1789-0 | |
| | | | | | | | IMAGE1789-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779924 |
| | | | | | | | DEBK | |
| | | | | | | | 15:44:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1791-1 | |
| | | | | | | | IMAGE1791-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779925 |
| | | | | | | | DEBK | |
| | | | | | | | 15:45:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1792-0 | |
| | | | | | | | IMAGE1792-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779926 |
| | | | | | | | DEBK | |
| | | | | | | | 15:45:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1793-0 | |
| | | | | | | | IMAGE1793-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779927 |
| | | | | | | | DEBK | |
| | | | | | | | 15:46:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1794-0 | |
| | | | | | | | IMAGE1794-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779928 |
| | | | | | | | DEBK | |
| | | | | | | | 15:46:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1795-0 | |
| | | | | | | | IMAGE1795-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779970 |
| | | | | | | | ILNBK | |
| | | | | | | | 14:37:06 | |
| | | | | | | | 08-06833 FIL OR ENT: FILED FROM: 7/21/20 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780126 |
| | | | | | | | DEBK | |
| | | | | | | | 12:06:23 | |
| | | | | | | | 00-04667-KG FIL OR ENT: FILED FROM: 4/1/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26780127 |
| | | | | | | | DEBK | |
| | | | | | | | 12:13:59 | |
| | | | | | | | 02-11518-MFW DOCUMENT 2169-0 | |
| | | | | | | | IMAGE2169-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780128 |
| | | | | | | | DEBK | |
| | | | | | | | 12:21:01 | |
| | | | | | | | 02-11518-MFW DOCUMENT 2210-0 | |
| | | | | | | | IMAGE2210-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780156 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:21:23 | |
| | | | | | | | 05-60006-RDD | |
| | | | | | | | IMAGE989-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/22/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26780157 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:21:24 | |
| | | | | | | | 05-60006-RDD | |
| | | | | | | | IMAGE689-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26780158 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:21:25 | |
| | | | | | | | 05-60006-RDD | |
| | | | | | | | IMAGE689-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26780159 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:21:26 | |
| | | | | | | | 05-60006-RDD | |
| | | | | | | | IMAGE689-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780160 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:27:47 | |
| | | | | | | | 97-48529-AJG DOCUMENT 40-0 | |
| | | | | | | | IMAGE40-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779936 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:05 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 7/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26779937 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:24 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779938 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-0 | |
| | | | | | | | IMAGE1800-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779939 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-1 | |
| | | | | | | | IMAGE1800-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779940 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-2 | |
| | | | | | | | IMAGE1800-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26779941 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-3 | |
| | | | | | | | IMAGE1800-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779942 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-4 | |
| | | | | | | | IMAGE1800-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779943 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-5 | |
| | | | | | | | IMAGE1800-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26779944 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-6 | |
| | | | | | | | IMAGE1800-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26779945 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-7 | |
| | | | | | | | IMAGE1800-7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779946 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1801-0 | |
| | | | | | | | IMAGE1801-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779947 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1801-1 | |
| | | | | | | | IMAGE1801-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779948 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1801-2 | |
| | | | | | | | IMAGE1801-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779949 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1801-3 | |
| | | | | | | | IMAGE1801-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26779950 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1802-0 | |
| | | | | | | | IMAGE1802-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779951 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1802-2 | |
| | | | | | | | IMAGE1802-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 11
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/23/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26779952 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-0 | |
| | | | | | | | IMAGE1803-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779953 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-1 | |
| | | | | | | | IMAGE1803-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779954 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-2 | |
| | | | | | | | IMAGE1803-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26779955 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-3 | |
| | | | | | | | IMAGE1803-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26779956 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-4 | |
| | | | | | | | IMAGE1803-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779957 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-5 | |
| | | | | | | | IMAGE1803-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779958 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-6 | |
| | | | | | | | IMAGE1803-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26779959 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1803-7 | |
| | | | | | | | IMAGE1803-7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26779960 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1804-0 | |
| | | | | | | | IMAGE1804-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26779961 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1805-0 | |
| | | | | | | | IMAGE1805-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26779962 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1806-0 | |
| | | | | | | | IMAGE1806-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/23/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26779974 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:27:31 | |
| | | | | | | | 1:08-CV-06833 START DATE: 7/22/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779963 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1816-0 | |
| | | | | | | | IMAGE1816-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779964 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1818-0 | |
| | | | | | | | IMAGE1818-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26779965 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1820-0 | |
| | | | | | | | IMAGE1820-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779966 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1820-1 | |
| | | | | | | | IMAGE1820-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779967 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1820-2 | |
| | | | | | | | IMAGE1820-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779968 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1822-0 | |
| | | | | | | | IMAGE1822-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26779969 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1822-1 | |
| | | | | | | | IMAGE1822-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26779975 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:59:09 | |
| | | | | | | | 1:08-CV-06833 START DATE: 7/20/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779983 |
| | | | | | | | 03CA | |
| | | | | | | | 15:13:43 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00313317805 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779984 |
| | | | | | | | 03CA | |
| | | | | | | | 15:14:24 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00313754623 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26779985 |
| | | | | | | | 03CA | |
| | | | | | | | 15:15:14 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00314503026 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26779986 |
| | | | | | | | 03CA | |
| | | | | | | | 15:16:14 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00314503095 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26779987 |
| | | | | | | | 03CA | |
| | | | | | | | 15:17:07 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00314503307 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26779988 |
| | | | | | | | 03CA | |
| | | | | | | | 15:19:07 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00315070172 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779989 |
| | | | | | | | 03CA | |
| | | | | | | | 15:20:26 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00315594769 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779990 |
| | | | | | | | 03CA | |
| | | | | | | | 15:28:37 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00316359112 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779991 |
| | | | | | | | 03CA | |
| | | | | | | | 15:29:21 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00316818657 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26779992 |
| | | | | | | | 03CA | |
| | | | | | | | 15:32:01 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00317667033 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>15:32:53<br>CASE: 08-4470, DOCUMENT: 00317717846<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26779993 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>03CA<br>15:34:40<br>CASE: 08-4470, DOCUMENT: 00317769226<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26779994 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>03CA<br>15:37:07<br>CASE: 08-4470, DOCUMENT: 00318481541<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26779995 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>15:02:28<br>08-4470<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26779996 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>15:02:31<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26779997 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>03CA<br>15:02:45<br>CASE: 08-4470, DOCUMENT: 00318540616<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26779998 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>15:03:20<br>CASE: 08-4470, DOCUMENT: 00319231269<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26779999 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>03CA<br>15:03:37<br>CASE: 08-4470, DOCUMENT: 00318540616<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26780000 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>15:04:22<br>CASE: 08-4470, DOCUMENT: 00319231269<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26780001 |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>03CA<br>15:04:54<br>CASE: 08-4470, DOCUMENT: 00319591807<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26780002 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780003 |
| | | | | | | | 03CA | |
| | | | | | | | 15:05:56 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319591856 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780004 |
| | | | | | | | 03CA | |
| | | | | | | | 15:06:28 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319592235 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780005 |
| | | | | | | | 03CA | |
| | | | | | | | 15:06:53 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319592463 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780006 |
| | | | | | | | 03CA | |
| | | | | | | | 15:08:00 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319592498 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780007 |
| | | | | | | | 03CA | |
| | | | | | | | 15:08:43 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319592529 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780008 |
| | | | | | | | 03CA | |
| | | | | | | | 15:10:04 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319664539 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780009 |
| | | | | | | | 03CA | |
| | | | | | | | 15:10:44 | |
| | | | | | | | 08-4470 | |
| | | | | | | | DOCKET REPORT (FILTERED) | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780010 |
| | | | | | | | 03CA | |
| | | | | | | | 15:11:06 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00312155910 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780011 |
| | | | | | | | 03CA | |
| | | | | | | | 15:11:06 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00312155911 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780012 |
| | | | | | | | 03CA | |
| | | | | | | | 15:11:06 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00315534217 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 16
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780013 |
| | | | | | | | 03CA | |
| | | | | | | | 15:11:54 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00312156913 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780015 |
| | | | | | | | 03CA | |
| | | | | | | | 15:12:21 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00313217662 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26780029 |
| | | | | | | | DEBK | |
| | | | | | | | 17:27:19 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1788-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780030 |
| | | | | | | | DEBK | |
| | | | | | | | 17:27:19 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1788-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780031 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1792-0 | |
| | | | | | | | IMAGE1792-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780032 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1768-0 | |
| | | | | | | | IMAGE1768-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780033 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1769-0 | |
| | | | | | | | IMAGE1769-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780034 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1781-0 | |
| | | | | | | | IMAGE1781-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780035 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1796-0 | |
| | | | | | | | IMAGE1796-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 07/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780086 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:32:04 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials / Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------------------------------|------|----------|------|--------|-------------|------------|
| 07/27/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780017 |
| | | | | | | 1DCCA | |
| | | | | | | 12:20:15 | |
| | | | | | | CASE: 07-1489 | |
| | | | | | | CASE SELECTION TABLE | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 07/27/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780018 |
| | | | | | | 1DCCA | |
| | | | | | | 12:20:19 | |
| | | | | | | 07-1489 | |
| | | | | | | CASE SUMMARY | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 07/27/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780019 |
| | | | | | | 1DCCA | |
| | | | | | | 12:20:38 | |
| | | | | | | 07-1489 | |
| | | | | | | DOCKET REPORT (FULL) | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/04/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780117 |
| | | | | | | 00IDX | |
| | | | | | | 11:36:23 | |
| | | | | | | 08-13141 | |
| | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/04/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780118 |
| | | | | | | 00IDX | |
| | | | | | | 13:17:19 | |
| | | | | | | 08-13141 | |
| | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/04/2009 | | MGCLK | 1.00 | 7.12 | 7.12 | MANAGING CLERK SERVICES | 26780122 |
| | | | | | | DEBK | |
| | | | | | | 14:22:34 | |
| | | | | | | 08-13141-KJC DOCUMENT 159-0 | |
| | | | | | | TRANSCRIPT:159-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/04/2009 | | MGCLK | 1.00 | 3.60 | 3.60 | MANAGING CLERK SERVICES | 26780123 |
| | | | | | | DEBK | |
| | | | | | | 14:37:12 | |
| | | | | | | 08-13141-KJC DOCUMENT 368-0 | |
| | | | | | | TRANSCRIPT:368-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/04/2009 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780124 |
| | | | | | | DEBK | |
| | | | | | | 14:44:03 | |
| | | | | | | 08-13141-KJC DOCUMENT 855-0 | |
| | | | | | | TRANSCRIPT:855-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/04/2009 | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26780132 |
| | | | | | | DEBK | |
| | | | | | | 14:32:44 | |
| | | | | | | 08-13141-KJC DOCUMENT 276-0 | |
| | | | | | | TRANSCRIPT:276-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/09/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780120 |
| | | | | | | DEBK | |
| | | | | | | 17:41:35 | |
| | | | | | | 08-13141-KJC DOCUMENT 1588-0 | |
| | | | | | | IMAGE1588-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                         Page 18
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Dates | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780121 |
| | | | | | | | DEBK | |
| | | | | | | | 17:45:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-0 | |
| | | | | | | | IMAGE1334-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26780036 |
| | | | | | | | DEBK | |
| | | | | | | | 10:48:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 395-0 | |
| | | | | | | | IMAGE395-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780065 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:32 | |
| | | | | | | | 09-50486-KJC DOCUMENT 37-0 | |
| | | | | | | | IMAGE37-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780066 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:53 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE35-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780067 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:54 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE35-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780068 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:54 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE35-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780069 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:55 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE36-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780070 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:56 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE36-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780071 |
| | | | | | | | DEBK | |
| | | | | | | | 14:32:12 | |
| | | | | | | | 09-50486-KJC DOCUMENT 34-0 | |
| | | | | | | | IMAGE34-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780087 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:59:23 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials    Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------------------------------|------|----------|------|--------|-------------|------------|
| 08/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780088 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:01 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-0 | |
| | | | | | | IMAGE 113-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780089 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:02 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-1 | |
| | | | | | | IMAGE 113-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780090 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:07 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-2 | |
| | | | | | | IMAGE 113-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780091 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:11 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-3 | |
| | | | | | | IMAGE 113-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780092 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:16 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-4 | |
| | | | | | | IMAGE 113-4 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780093 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:19 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-5 | |
| | | | | | | IMAGE 113-5 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780094 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:22 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-6 | |
| | | | | | | IMAGE 113-6 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780095 |
| | | | | | | ILNDC | |
| | | | | | | 14:00:25 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 113-7 | |
| | | | | | | IMAGE 113-7 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26780103 |
| | | | | | | TXSBK | |
| | | | | | | 18:16:14 | |
| | | | | | | 05-21207 FIL OR ENT: FILED FROM: 8/8/200 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780104 |
| | | | | | | TXSBK | |
| | | | | | | 18:17:14 | |
| | | | | | | 05-21207 DOCUMENT 12400-0 | |
| | | | | | | IMAGE12400-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |

## Case 08-13141-BLS    Doc 2634-7    Filed 11/25/09    Page 15 of 35

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                     Page 20
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Tr Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780105 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:19:31 | |
| | | | | | | | 05-21207 DOCUMENT 12399-0 | |
| | | | | | | | IMAGE12399-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26780106 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:20:35 | |
| | | | | | | | 05-21207 DOCUMENT 12401-0 | |
| | | | | | | | IMAGE12401-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780107 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:20:37 | |
| | | | | | | | 05-21207 DOCUMENT 12409-0 | |
| | | | | | | | IMAGE12409-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780108 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:21:13 | |
| | | | | | | | 05-21207 DOCUMENT 12424-0 | |
| | | | | | | | IMAGE12424-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780109 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:23:14 | |
| | | | | | | | 05-21207 DOCUMENT 12425-0 | |
| | | | | | | | IMAGE12425-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780110 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:25:06 | |
| | | | | | | | 05-21207 DOCUMENT 12431-0 | |
| | | | | | | | IMAGE12431-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780111 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:26:05 | |
| | | | | | | | 05-21207 DOCUMENT 12439-0 | |
| | | | | | | | IMAGE12439-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780112 |
| | | | | | | | TXSBK | |
| | | | | | | | 18:26:07 | |
| | | | | | | | 05-21207 DOCUMENT 12433-0 | |
| | | | | | | | IMAGE12433-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26780113 |
| | | | | | | | TXSBK | |
| | | | | | | | 19:06:09 | |
| | | | | | | | 05-21207 FIL OR ENT: FILED FROM: 8/8/200 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780115 |
| | | | | | | | 00IDX | |
| | | | | | | | 07:27:45 | |
| | | | | | | | 08-13141 | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780116 |
| | | | | | | | 00IDX | |
| | | | | | | | 07:27.47 | |
| | | | | | | | 08-13141 | |
| | | | | | | | DEBKE PARTIES PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26779976 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:32:08 | |
| | | | | | | | 08-1291 | |
| | | | | | | | DOCKET REPORT (FULL) | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779977 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:37:52 | |
| | | | | | | | CASE: 08-1291, DOCUMENT: 01215971557 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779978 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:39:29 | |
| | | | | | | | CASE: 08-1114 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779979 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:39:33 | |
| | | | | | | | 08-1114 | |
| | | | | | | | CASE QUERY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779980 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:40:04 | |
| | | | | | | | 08-1114 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779981 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:40:16 | |
| | | | | | | | CASE: 08-1114, DOCUMENT: 01215630616 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779982 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:40:45 | |
| | | | | | | | 08-1114 | |
| | | | | | | | DOCKET REPORT (FULL) | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780014 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:31:53 | |
| | | | | | | | CASE: 08-1291 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780016 |
| | | | | | | | 1DCCA | |
| | | | | | | | 12:31:57 | |
| | | | | | | | 08-1291 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                          Page 22
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780076 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:23 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE11-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26780077 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:24 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE11-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780078 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:25 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE11-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26780079 |
| | | | | | | | DEBK | |
| | | | | | | | 15:36:32 | |
| | | | | | | | 09-50486-KJC DOCUMENT 13-0 | |
| | | | | | | | IMAGE13-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780080 |
| | | | | | | | DEBK | |
| | | | | | | | 13:37:32 | |
| | | | | | | | 09-50486-KJC DOCUMENT 37-0 | |
| | | | | | | | IMAGE37-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26780081 |
| | | | | | | | DEBK | |
| | | | | | | | 13:37:35 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780082 |
| | | | | | | | DEBK | |
| | | | | | | | 13:37:36 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE1-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780083 |
| | | | | | | | DEBK | |
| | | | | | | | 13:37:36 | |
| | | | | | | | 09-50486-KJC | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780084 |
| | | | | | | | DEBK | |
| | | | | | | | 13:37:52 | |
| | | | | | | | 09-50486-KJC DOCUMENT 34-0 | |
| | | | | | | | IMAGE34-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780096 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:44:11 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    · Page 23
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780097 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:52:35 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780098 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:53:28 | |
| | | | | | | | DOCUMENT 94-0  1:08-CV-06833 | |
| | | | | | | | IMAGE 94-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780099 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:54:26 | |
| | | | | | | | DOCUMENT 101-0  1:08-CV-06833 | |
| | | | | | | | IMAGE 101-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780100 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:55:19 | |
| | | | | | | | DOCUMENT 113-0  1:08-CV-06833 | |
| | | | | | | | IMAGE 113-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780101 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:12:03 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 102-0 | |
| | | | | | | | IMAGE 102-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/14/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26780102 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:12:12 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 102-1 | |
| | | | | | | | IMAGE 102-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/17/2009 | | | MGCLK | 1.00 | 6.80 | 6.80 | MANAGING CLERK SERVICES | 26780119 |
| | | | | | | | DEBK | |
| | | | | | | | 10:41:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1202-0 | |
| | | | | | | | TRANSCRIPT:1202-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/19/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780074 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:15:36 | |
| | | | | | | | 03-11540-BRL DOCUMENT 2516-0 | |
| | | | | | | | IMAGE2516-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/19/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26780075 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:20:17 | |
| | | | | | | | 03-11540-BRL DOCUMENT 456-1 | |
| | | | | | | | IMAGE456-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/19/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26780149 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:13:20 | |
| | | | | | | | 09-01375-REG DOCUMENT 55-0 | |
| | | | | | | | IMAGE55-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 24
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/19/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780150 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:16:52 | |
| | | | | | | | 09-01375-REG DOCUMENT 52-0 | |
| | | | | | | | IMAGE52-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780151 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:18:34 | |
| | | | | | | | 09-01375-REG DOCUMENT 45-0 | |
| | | | | | | | IMAGE45-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/19/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780152 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:19:01 | |
| | | | | | | | 09-01375-REG DOCUMENT 43-0 | |
| | | | | | | | IMAGE43-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26780062 |
| | | | | | | | DEBK | |
| | | | | | | | 11:55:51 | |
| | | | | | | | 09-50445-KJC DOCUMENT 1-1 | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780063 |
| | | | | | | | DEBK | |
| | | | | | | | 11:56:12 | |
| | | | | | | | 09-50445-KJC DOCUMENT 1-2 | |
| | | | | | | | IMAGE1-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26780064 |
| | | | | | | | DEBK | |
| | | | | | | | 11:57:10 | |
| | | | | | | | 09-50445-KJC DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780241 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:15:29 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780242 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:16:50 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 549-0 | |
| | | | | | | | IMAGE549-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26780243 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:22:24 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 565-0 | |
| | | | | | | | IMAGE565-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26780244 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:24:06 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 640-0 | |
| | | | | | | | IMAGE640-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/24/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26780245 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:28:12 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 641-0 | |
| | | | | | | | IMAGE641-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26780246 |
| | | | | | | | TXNBK | |
| | | | | | | | 18:41:37 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 641-0 | |
| | | | | | | | IMAGE641-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780247 |
| | | | | | | | TXNBK | |
| | | | | | | | 18:42:50 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 639-0 | |
| | | | | | | | IMAGE639-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780248 |
| | | | | | | | TXNBK | |
| | | | | | | | 13:56:14 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780249 |
| | | | | | | | TXNBK | |
| | | | | | | | 13:57:36 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 630-0 | |
| | | | | | | | IMAGE630-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780250 |
| | | | | | | | TXNBK | |
| | | | | | | | 13:58:46 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 639-0 | |
| | | | | | | | IMAGE639-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780251 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:00:03 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE774-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780252 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:00:03 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE774-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780253 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:02:41 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE797-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26780254 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:02:41 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE797-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26780255 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:02:42 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE797-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26780256 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:04:23 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 819-0 | |
| | | | | | | | IMAGE819-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780257 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:05:12 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 834-0 | |
| | | | | | | | IMAGE834-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780258 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:06:01 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 836-0 | |
| | | | | | | | IMAGE836-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779899 |
| | | | | | | | DEBK | |
| | | | | | | | 09:15:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2004-0 | |
| | | | | | | | IMAGE2004-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779900 |
| | | | | | | | DEBK | |
| | | | | | | | 09:31:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2000-3 | |
| | | | | | | | IMAGE2000-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26780125 |
| | | | | | | | DEBK | |
| | | | | | | | 14:37:26 | |
| | | | | | | | 09-11296-KJC DOCUMENT 895-1 | |
| | | | | | | | IMAGE895-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26779881 |
| | | | | | | | DEBK | |
| | | | | | | | 15:52:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1953-0 | |
| | | | | | | | IMAGE1953-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26779882 |
| | | | | | | | DEBK | |
| | | | | | | | 15:53:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1953-2 | |
| | | | | | | | IMAGE1953-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779883 |
| | | | | | | | DEBK | |
| | | | | | | | 15:53:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1953-3 | |
| | | | | | | | IMAGE1953-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/27/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779884 |
| | | | | | | | DEBK | |
| | | | | | | | 15:53:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1953-4 | |
| | | | | | | | IMAGE1953-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779885 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2028-0 | |
| | | | | | | | IMAGE2028-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779886 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2031-0 | |
| | | | | | | | IMAGE2031-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26779887 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2031-1 | |
| | | | | | | | IMAGE2031-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26779888 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2031-2 | |
| | | | | | | | IMAGE2031-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26779889 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2032-0 | |
| | | | | | | | IMAGE2032-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26779890 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2033-0 | |
| | | | | | | | IMAGE2033-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779891 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2034-0 | |
| | | | | | | | IMAGE2034-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779892 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2036-0 | |
| | | | | | | | IMAGE2036-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26779893 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2037-0 | |
| | | | | | | | IMAGE2037-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 28
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials   Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------------------------------|------|----------|------|--------|-------------|------------|
| 08/27/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779971 |
| | | | | | | ILNDC | |
| | | | | | | 15:53:18 | |
| | | | | | | 1:08-CV-06833 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/27/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780234 |
| | | | | | | TXNBK | |
| | | | | | | 19:07:37 | |
| | | | | | | 09-31828-BJH11 FIL OR ENT: FILED   DOC F | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780164 |
| | | | | | | NYSDC | |
| | | | | | | 08:23:34 | |
| | | | | | | 1:09-CV-00715-PAC | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780155 |
| | | | | | | NYSDC | |
| | | | | | | 08:25:05 | |
| | | | | | | 1:09-CV-00715-PAC DOCUMENT 1-0 | |
| | | | | | | IMAGE 1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780166 |
| | | | | | | NYSDC | |
| | | | | | | 08:26:24 | |
| | | | | | | 1:09-CV-00715-PAC DOCUMENT 12-0 | |
| | | | | | | IMAGE 12-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780167 |
| | | | | | | NYSDC | |
| | | | | | | 08:26:58 | |
| | | | | | | 1:09-CV-00715-PAC DOCUMENT 14-0 | |
| | | | | | | IMAGE 14-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780168 |
| | | | | | | NYSDC | |
| | | | | | | 08:27:21 | |
| | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-0 | |
| | | | | | | IMAGE 15-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780169 |
| | | | | | | NYSDC | |
| | | | | | | 08:27:22 | |
| | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-1 | |
| | | | | | | IMAGE 15-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780170 |
| | | | | | | NYSDC | |
| | | | | | | 08:27:24 | |
| | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-2 | |
| | | | | | | IMAGE 15-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26780171 |
| | | | | | | NYSDC | |
| | | | | | | 08:27:25 | |
| | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-3 | |
| | | | | | | IMAGE 15-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/28/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780172 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:27 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-4 | |
| | | | | | | | IMAGE 15-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780173 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:28 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-5 | |
| | | | | | | | IMAGE 15-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780174 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:30 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-6 | |
| | | | | | | | IMAGE 15-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26780175 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:32 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-7 | |
| | | | | | | | IMAGE 15-7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26780176 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:33 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-8 | |
| | | | | | | | IMAGE 15-8 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780177 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:35 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-9 | |
| | | | | | | | IMAGE 15-9 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26780178 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:36 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-10 | |
| | | | | | | | IMAGE 15-10 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780179 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:27:37 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 15-11 | |
| | | | | | | | IMAGE 15-11 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26780180 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:40:21 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 16-0 | |
| | | | | | | | IMAGE 16-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780181 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:40:41 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 17-0 | |
| | | | | | | | IMAGE 17-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/28/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26780182 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:41:05 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 18-0 | |
| | | | | | | | IMAGE 18-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780183 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:41:32 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 22-0 | |
| | | | | | | | IMAGE 22-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780184 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:41:54 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 23-0 | |
| | | | | | | | IMAGE 23-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780185 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:42:17 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 24-0 | |
| | | | | | | | IMAGE 24-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780186 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:43:21 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 31-0 | |
| | | | | | | | IMAGE 31-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780187 |
| | | | | | | | NYSDC | |
| | | | | | | | 08:43:50 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 32-0 | |
| | | | | | | | IMAGE 32-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780188 |
| | | | | | | | NYSDC | |
| | | | | | | | 10:28:07 | |
| | | | | | | | 1:09-CV-00715-PAC | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780189 |
| | | | | | | | NYSDC | |
| | | | | | | | 10:30:38 | |
| | | | | | | | 1:09-CV-00715-PAC DOCUMENT 9-0 | |
| | | | | | | | IMAGE 9-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/31/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780235 |
| | | | | | | | TXNBK | |
| | | | | | | | 17:58:56 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 08/31/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780236 |
| | | | | | | | TXNBK | |
| | | | | | | | 21:17:50 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

Page 31

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/31/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780237 |
| | | | | | | | TXNBK | |
| | | | | | | | 21:19:02 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 774-0 | |
| | | | | | | | IMAGE774-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/31/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780238 |
| | | | | | | | TXNBK | |
| | | | | | | | 21:31:01 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 834-0 | |
| | | | | | | | IMAGE834-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/31/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26780239 |
| | | | | | | | TXNBK | |
| | | | | | | | 21:31:21 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 819-0 | |
| | | | | | | | IMAGE819-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 08/31/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780240 |
| | | | | | | | TXNBK | |
| | | | | | | | 21:33:36 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 843-0 | |
| | | | | | | | IMAGE843-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780146 |
| | | | | | | | ILNBK | |
| | | | | | | | 09:56:03 | |
| | | | | | | | 08-25309 FIL OR ENT: FILED FROM: 5/4/200 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780147 |
| | | | | | | | ILNBK | |
| | | | | | | | 09:56:26 | |
| | | | | | | | LNAME: LEVINSON | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780148 |
| | | | | | | | ILNBK | |
| | | | | | | | 09:57:09 | |
| | | | | | | | 82-05309 FIL OR ENT: FILED FROM: 4/1/199 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780153 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:44:36 | |
| | | | | | | | 09-01375-REG DOCUMENT 80-0 | |
| | | | | | | | IMAGE80-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/01/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26780154 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:45:05 | |
| | | | | | | | 09-01375-REG DOCUMENT 80-1 | |
| | | | | | | | IMAGE80-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782503 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2055-0 | |
| | | | | | | | IMAGE2055-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/01/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784587 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:09:40 | |
| | | | | | | | 1:08-CV-06833 START DATE: 8/31/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779894 |
| | | | | | | | DEBK | |
| | | | | | | | 17:42:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1238-0 | |
| | | | | | | | IMAGE1238-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779895 |
| | | | | | | | DEBK | |
| | | | | | | | 20:25:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 156-0 | |
| | | | | | | | IMAGE156-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779896 |
| | | | | | | | DEBK | |
| | | | | | | | 20:32:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 395-0 | |
| | | | | | | | IMAGE395-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779897 |
| | | | | | | | DEBK | |
| | | | | | | | 20:36:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 404-0 | |
| | | | | | | | IMAGE404-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26780230 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:58:04 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780231 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:58:12 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780232 |
| | | | | | | | TXNBK | |
| | | | | | | | 16:00:41 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26780233 |
| | | | | | | | TXNBK | |
| | | | | | | | 17:11:01 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779873 |
| | | | | | | | DEBK | |
| | | | | | | | 14:14:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2091-0 | |
| | | | | | | | IMAGE2091-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |

# Case 08-13141-BLS    Doc 2634-7    Filed 11/25/09    Page 28 of 35

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 33
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | CostIndex |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #319395  10/27/2009 | |
| 09/06/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779874 |
| | | | | | | | DEBK | |
| | | | | | | | 18:05:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1954-0 | |
| | | | | | | | IMAGE1954-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780072 |
| | | | | | | | DEBK | |
| | | | | | | | 13:35:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-2 | |
| | | | | | | | IMAGE2096-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780073 |
| | | | | | | | DEBK | |
| | | | | | | | 13:52:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-3 | |
| | | | | | | | IMAGE2096-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26779869 |
| | | | | | | | DEBK | |
| | | | | | | | 09:06:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1946-0 | |
| | | | | | | | IMAGE1946-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779870 |
| | | | | | | | DEBK | |
| | | | | | | | 09:07:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1943-0 | |
| | | | | | | | IMAGE1943-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26779871 |
| | | | | | | | DEBK | |
| | | | | | | | 09:09:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2036-0 | |
| | | | | | | | IMAGE2036-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779872 |
| | | | | | | | DEBK | |
| | | | | | | | 09:10:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2027-0 | |
| | | | | | | | IMAGE2027-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780133 |
| | | | | | | | DEBK | |
| | | | | | | | 10:49:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2031-0 | |
| | | | | | | | IMAGE2031-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26779866 |
| | | | | | | | DEBK | |
| | | | | | | | 11:31:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 242-2 | |
| | | | | | | | IMAGE242-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26779867 |
| | | | | | | | DEBK | |
| | | | | | | | 11:34:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 395-0 | |
| | | | | | | | IMAGE395-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26779868 |
| | | | | | | | DEBK | |
| | | | | | | | 11:37:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2037-0 | |
| | | | | | | | IMAGE2037-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26779875 |
| | | | | | | | DEBK | |
| | | | | | | | 14:03:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1953-0 | |
| | | | | | | | IMAGE1953-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779876 |
| | | | | | | | DEBK | |
| | | | | | | | 14:03:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1953-1 | |
| | | | | | | | IMAGE1953-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779877 |
| | | | | | | | DEBK | |
| | | | | | | | 14:04:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2081-0 | |
| | | | | | | | IMAGE2081-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26779878 |
| | | | | | | | DEBK | |
| | | | | | | | 14:05:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2082-0 | |
| | | | | | | | IMAGE2082-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26779879 |
| | | | | | | | DEBK | |
| | | | | | | | 14:06:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2068-0 | |
| | | | | | | | IMAGE2068-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26779880 |
| | | | | | | | DEBK | |
| | | | | | | | 14:08:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2031-1 | |
| | | | | | | | IMAGE2031-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26780134 |
| | | | | | | | DEBK | |
| | | | | | | | 12:33:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2036-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780135 |
| | | | | | | | DEBK | |
| | | | | | | | 12:33:17 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2036-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780136 |
| | | | | | | | DEBK | |
| | | | | | | | 11:24:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-0 | |
| | | | | | | | IMAGE243-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 35
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780137 |
| | | | | | | | DEBK | |
| | | | | | | | 11:26:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-2 | |
| | | | | | | | IMAGE243-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26780138 |
| | | | | | | | DEBK | |
| | | | | | | | 15:42:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2031-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780139 |
| | | | | | | | DEBK | |
| | | | | | | | 15:42:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2031-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26780268 |
| | | | | | | | TXNBK | |
| | | | | | | | 12:54:23 | |
| | | | | | | | 09-31828-BJH11 F/L OR ENT: FILED FROM: 8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780269 |
| | | | | | | | TXNBK | |
| | | | | | | | 12:56:59 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE774-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780270 |
| | | | | | | | TXNBK | |
| | | | | | | | 12:57:00 | |
| | | | | | | | 09-31828-BJH11 | |
| | | | | | | | IMAGE774-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780271 |
| | | | | | | | TXNBK | |
| | | | | | | | 13:00:13 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 916-0 | |
| | | | | | | | IMAGE916-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26779898 |
| | | | | | | | DEBK | |
| | | | | | | | 10:38:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2045-0 | |
| | | | | | | | IMAGE2045-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780190 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:08:08 | |
| | | | | | | | 09-01375-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26780191 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:16:18 | |
| | | | | | | | 09-01375-REG DOCUMENT 8-0 | |
| | | | | | | | IMAGE8-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                     Page 36
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26780192 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:20:05 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE12-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26780193 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:20:05 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE12-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26780194 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:20:06 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE12-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780195 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:36:04 | |
| | | | | | | | 09-01375-REG DOCUMENT 15-0 | |
| | | | | | | | IMAGE15-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780196 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:42:38 | |
| | | | | | | | 09-01375-REG DOCUMENT 16-0 | |
| | | | | | | | IMAGE16-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780197 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:43:13 | |
| | | | | | | | 09-01375-REG DOCUMENT 17-0 | |
| | | | | | | | IMAGE17-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26780198 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:49:54 | |
| | | | | | | | 09-01375-REG DOCUMENT 18-0 | |
| | | | | | | | IMAGE18-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780199 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:50:28 | |
| | | | | | | | 09-01375-REG DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780200 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:53:15 | |
| | | | | | | | 09-01375-REG DOCUMENT 20-0 | |
| | | | | | | | IMAGE20-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780201 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:54:03 | |
| | | | | | | | 09-01375-REG DOCUMENT 21-0 | |
| | | | | | | | IMAGE21-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780202 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:54:50 | |
| | | | | | | | 09-01375-REG DOCUMENT 22-0 | |
| | | | | | | | IMAGE22-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780203 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:55:08 | |
| | | | | | | | 09-01375-REG DOCUMENT 23-0 | |
| | | | | | | | IMAGE23-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780204 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:55:58 | |
| | | | | | | | 09-01375-REG DOCUMENT 24-0 | |
| | | | | | | | IMAGE24-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780205 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:57:30 | |
| | | | | | | | 09-01375-REG DOCUMENT 28-0 | |
| | | | | | | | IMAGE28-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780206 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:58:26 | |
| | | | | | | | 09-01375-REG DOCUMENT 32-0 | |
| | | | | | | | IMAGE32-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780207 |
| | | | | | | | NYSBK | |
| | | | | | | | 21:59:24 | |
| | | | | | | | 09-01375-REG DOCUMENT 33-0 | |
| | | | | | | | IMAGE33-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26780208 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:00:00 | |
| | | | | | | | 09-01375-REG DOCUMENT 35-0 | |
| | | | | | | | IMAGE35-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780209 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:01:12 | |
| | | | | | | | 09-01375-REG DOCUMENT 43-0 | |
| | | | | | | | IMAGE43-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26780210 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:03:30 | |
| | | | | | | | 09-01375-REG DOCUMENT 44-0 | |
| | | | | | | | IMAGE44-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26780211 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:04:04 | |
| | | | | | | | 09-01375-REG DOCUMENT 43-1 | |
| | | | | | | | IMAGE43-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780212 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:04:41 | |
| | | | | | | | 09-01375-REG DOCUMENT 45-0 | |
| | | | | | | | IMAGE45-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26780213 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:05:07 | |
| | | | | | | | 09-01375-REG DOCUMENT 46-0 | |
| | | | | | | | IMAGE46-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26780214 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:06:07 | |
| | | | | | | | 09-01375-REG DOCUMENT 52-0 | |
| | | | | | | | IMAGE52-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26780215 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:08:17 | |
| | | | | | | | 09-01375-REG DOCUMENT 55-0 | |
| | | | | | | | IMAGE55-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780216 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:09:54 | |
| | | | | | | | 09-01375-REG DOCUMENT 73-0 | |
| | | | | | | | IMAGE73-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780217 |
| | | | | | | | NYSBK | |
| | | | | | | | 22:16:26 | |
| | | | | | | | 09-01375-REG DOCUMENT 43-3 | |
| | | | | | | | IMAGE43-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780266 |
| | | | | | | | TXNBK | |
| | | | | | | | 16:34:01 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26780267 |
| | | | | | | | TXNBK | |
| | | | | | | | 16:34:38 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 639-0 | |
| | | | | | | | IMAGE639-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26780140 |
| | | | | | | | DEBK | |
| | | | | | | | 14:20:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 188-0 | |
| | | | | | | | IMAGE188-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780141 |
| | | | | | | | DEBK | |
| | | | | | | | 12:54:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1250-0 | |
| | | | | | | | IMAGE1250-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL}                                                                   Page 39
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26780142 |
| | | | | | | | DEBK | |
| | | | | | | | 13:42:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2026-0 | |
| | | | | | | | IMAGE2026-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26780143 |
| | | | | | | | DEBK | |
| | | | | | | | 15:11:43 | |
| | | | | | | | 09-10235-BLS DOCUMENT 1913-0 | |
| | | | | | | | IMAGE1913-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780144 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:06 | |
| | | | | | | | 09-10235-BLS DOCUMENT 1913-2 | |
| | | | | | | | IMAGE1913-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780145 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:44 | |
| | | | | | | | 09-10235-BLS DOCUMENT 1913-3 | |
| | | | | | | | IMAGE1913-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26780218 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:39:10 | |
| | | | | | | | 09-01375-REG DOCUMENT 80-1 | |
| | | | | | | | IMAGE80-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780219 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:39:40 | |
| | | | | | | | 09-01375-REG DOCUMENT 80-0 | |
| | | | | | | | IMAGE80-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780220 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:03:47 | |
| | | | | | | | 08-13555-JMP DOCUMENT 5128-0 | |
| | | | | | | | IMAGE5128-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26780221 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:04:43 | |
| | | | | | | | 08-13555-JMP DOCUMENT 5135-0 | |
| | | | | | | | IMAGE5135-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26780222 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:06:58 | |
| | | | | | | | 08-13555-JMP DOCUMENT 5194-0 | |
| | | | | | | | IMAGE5194-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26780223 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:08:28 | |
| | | | | | | | 08-13555-JMP DOCUMENT 5146-0 | |
| | | | | | | | IMAGE5146-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                   Page 40
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:21:50 PM

| Date | Initials Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------------------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780264 |
| | | | | | | TXNBK | |
| | | | | | | 12:53:53 | |
| | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 7 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26780265 |
| | | | | | | TXNBK | |
| | | | | | | 12:54:53 | |
| | | | | | | 09-31828-BJH11 DOCUMENT 641-0 | |
| | | | | | | IMAGE641-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26780261 |
| | | | | | | TXNBK | |
| | | | | | | 14:52:50 | |
| | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 9 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26780262 |
| | | | | | | TXNBK | |
| | | | | | | 14:55:46 | |
| | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 7 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26780263 |
| | | | | | | TXNBK | |
| | | | | | | 14:58:27 | |
| | | | | | | 09-31828-BJH11 DOCUMENT 1013-0 | |
| | | | | | | IMAGE1013-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | Check #319395  10/27/2009 | |
| | UNBILLED TOTALS:  WORK: | | | | 331.36 | 395 records | |
| | UNBILLED TOTALS:  BILL: | | | | 331.36 | | |
| | GRAND TOTAL:    WORK: | | | | 331.36 | 395 records | |
| | GRAND TOTAL:    BILL: | | | | 331.36 | | |