Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2009 | | | REPRO | 476.00 | 0.20 | 95.20 | REPRODUCTION | 26717785 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | 196302 | |
| 10/01/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26719547 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | Scan File 196299 | |
| 10/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26719548 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | Scan File 196415 | |
| 10/01/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26723265 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:19 | |
| | | | | | | | 489172 | |
| 10/01/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26723266 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 493811 | |
| 10/01/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26723267 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 495835 | |
| 10/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26719549 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 08:45 | |
| | | | | | | | Scan File 197235 | |
| 10/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26719550 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | Scan File 197334 | |
| 10/02/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26719551 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | Scan File 197470 | |
| 10/02/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 26719552 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | Scan File 197471 | |
| 10/02/2009 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 26719553 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | Scan File 197474 | |
| 10/02/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26719554 |
| | | | | | | | User's Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 197475 | |
| 10/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26723268 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 492130 | |
| 10/02/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26723269 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 12:10 | |
| | | | | | | | 492936 | |
| 10/02/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26723270 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 493012 | |
| 10/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26723271 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | 493184 | |

Case 08-13141-BLS    Doc 2634-8    Filed 11/25/09    Page 2 of 33

Page 2

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY (GENERAL)]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 12:14<br>493435 | 26723272 |
| 10/02/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 12:13<br>493507 | 26723273 |
| 10/02/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 12:18<br>494084 | 26723274 |
| 10/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 12:12<br>495026 | 26723275 |
| 10/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 11:33<br>495835 | 26723276 |
| 10/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:16<br>214029 | 26723471 |
| 10/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Elizabeth Miller<br>Time of Day: (H:M:S): 23:52<br>530305 | 26722722 |
| 10/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:26<br>529619 | 26722723 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 10:37<br>530336 | 26722724 |
| 10/05/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:22<br>214029 | 26723472 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 13:51<br>214029 | 26723473 |
| 10/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 14:52<br>211405 | 26723474 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:05<br>212138 | 26723475 |
| 10/05/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:06<br>212138 | 26723476 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 14:48<br>213937 | 26723477 |
| 10/05/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: Meghan Towers<br>Time of Day: (H:M:S): 17:21<br>494747 | 26724457 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Meghan Towers<br>Time of Day: (H:M:S): 17:26<br>494747 | 26724458 |
| 10/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Meghan Towers<br>Time of Day: (H:M:S): 17:21<br>495725 | 26724459 |
| 10/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Meghan Towers<br>Time of Day: (H:M:S): 17:26<br>495725 | 26724460 |
| 10/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Meghan Towers<br>Time of Day: (H:M:S): 17:56<br>496208 | 26724461 |
| 10/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:48<br>489236 | 26724462 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:40<br>488993 | 26724463 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:47<br>489007 | 26724464 |
| 10/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 19:36<br>495881 | 26724465 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 17:15<br>214029 | 26724522 |
| 10/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:46<br>199153 | 26728212 |
| 10/05/2009 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 11:34<br>199290 | 26728213 |
| 10/05/2009 | | | REPRO | 1579.00 | 0.20 | 315.80 | REPRODUCTION<br>User`s Name: Gardner, Norman<br>Time of Day: (H:M:S): 14:08<br>199492 | 26728214 |
| 10/05/2009 | | | REPRO | 528.00 | 0.20 | 105.60 | REPRODUCTION<br>User`s Name: Gardner, Norman<br>Time of Day: (H:M:S): 17:41<br>199615 | 26728215 |
| 10/05/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:47<br>Scan File 199152 | 26732282 |
| 10/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:34<br>Scan File 199212 | 26732283 |
| 10/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 12:13<br>Scan File 199327 | 26732284 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/06/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:09<br>214029 | 26724523 |
| 10/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 16:47<br>520045 | 26726403 |
| 10/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 16:49<br>520045 | 26726404 |
| 10/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: David Bava<br>Time of Day: (H:M:S): 12:08<br>530464 | 26726405 |
| 10/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 10:32<br>530464 | 26726406 |
| 10/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 10:36<br>530464 | 26726407 |
| 10/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 10:57<br>530464 | 26726408 |
| 10/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 11:15<br>530464 | 26726409 |
| 10/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 12:17<br>530464 | 26726410 |
| 10/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 12:18<br>530464 | 26726411 |
| 10/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 14:58<br>527199 | 26726412 |
| 10/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 15:51<br>527724 | 26726413 |
| 10/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 16:25<br>527982 | 26726414 |
| 10/06/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User`s Name: Christy Rivera<br>Time of Day: (H:M:S): 12:38<br>494084 | 26726772 |
| 10/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 13:54<br>496291 | 26726773 |
| 10/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 19:37<br>496291 | 26726774 |

Unbilled Recap Of Cost Detail - [08013104 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/06/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:55<br>214029 | 26726900 |
| 10/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:57<br>214029 | 26726901 |
| 10/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 10:00<br>200714 | 26728508 |
| 10/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 09:34<br>Scan File 200691 | 26732536 |
| 10/06/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 13:27<br>Scan File 200895 | 26732537 |
| 10/07/2009 | | | REPRO | 121.00 | 0.20 | 24.20 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 10:46<br>496242 | 26726771 |
| 10/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 10:12<br>496244 | 26726775 |
| 10/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 10:13<br>496244 | 26726776 |
| 10/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pichardo, Milagros<br>Time of Day: (H:M:S): 10:26<br>202098 | 26728759 |
| 10/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:04<br>530653 | 26731696 |
| 10/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:51<br>530653 | 26731697 |
| 10/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:42<br>530653 | 26731698 |
| 10/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:55<br>530653 | 26731699 |
| 10/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:05<br>530725 | 26731700 |
| 10/07/2009 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 18:40<br>496242 | 26731899 |
| 10/07/2009 | | | REPRO | 97.00 | 0.20 | 19.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 18:52<br>496242 | 26731900 |

Unbilled Recap Of Cost Detail [02301302 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:29<br>214029 | 26732040 |
| 10/07/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:31<br>214029 | 26732041 |
| 10/07/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 15:43<br>214029 | 26732042 |
| 10/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:06<br>527199 | 26734773 |
| 10/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:03<br>530488 | 26734774 |
| 10/08/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 22:51<br>530906 | 26734775 |
| 10/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:06<br>481716 | 26734992 |
| 10/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:10<br>489172 | 26734993 |
| 10/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 16:18<br>494815 | 26734994 |
| 10/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:13<br>494815 | 26734995 |
| 10/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 12:21<br>490102 | 26734996 |
| 10/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 14:12<br>490102 | 26734997 |
| 10/08/2009 | | | REPRO | 81.00 | 0.20 | 16.20 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 18:02<br>496242 | 26734998 |
| 10/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:35<br>494912 | 26734999 |
| 10/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 19:46<br>496291 | 26735000 |
| 10/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:53<br>496291 | 26735001 |

Unbilled Recap Of Cost Detail [ 19804.004 - BANKRUPTCY GENERAL ]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Christy Rivera<br>Time of Day: (H:M:S): 13:59<br>496416 | 26735002 |
| 10/08/2009 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 12:36<br>214029 | 26735093 |
| 10/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 16:05<br>Scan File 203768 | 26743786 |
| 10/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 16:04<br>203770 | 26745073 |
| 10/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Elizabeth Miller<br>Time of Day: (H:M:S): 11:17<br>530305 | 26737088 |
| 10/09/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:10<br>530906 | 26737089 |
| 10/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 13:45<br>530956 | 26737090 |
| 10/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 13:54<br>530956 | 26737091 |
| 10/09/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Christy Rivera<br>Time of Day: (H:M:S): 17:06<br>496416 | 26737306 |
| 10/09/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 13:21<br>213937 | 26737429 |
| 10/09/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Miller, Elizabeth M.<br>Time of Day: (H:M:S): 12:39<br>204931 | 26744245 |
| 10/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Pichardo, Milagros<br>Time of Day: (H:M:S): 13:16<br>204969 | 26744246 |
| 10/10/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 14:45<br>212138 | 26737430 |
| 10/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 14:57<br>212138 | 26737431 |
| 10/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 16:13<br>212138 | 26737432 |
| 10/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 16:16<br>212138 | 26737433 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/10/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:52<br>213937 | 26737434 |
| 10/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:09<br>214080 | 26737435 |
| 10/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 09:58<br>529025 | 26737092 |
| 10/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:36<br>520045 | 26740020 |
| 10/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:22<br>496563 | 26740301 |
| 10/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 19:01<br>496416 | 26740302 |
| 10/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:25<br>213937 | 26740381 |
| 10/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 16:14<br>Scan File 206547 | 26743033 |
| 10/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 18:37<br>Scan File 206618 | 26743034 |
| 10/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 09:56<br>Scan File 206275 | 26743035 |
| 10/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 11:05<br>Scan File 206310 | 26743036 |
| 10/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 11:05<br>Scan File 206311 | 26743037 |
| 10/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 15:10<br>Scan File 206497 | 26743038 |
| 10/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 16:13<br>Scan File 206543 | 26743039 |
| 10/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 16:13<br>Scan File 206544 | 26743040 |
| 10/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 11:03<br>206312 | 26744247 |

Unbilled Recap Of Cost Detail - [08043041 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/13/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26740379 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 210496 | |
| 10/13/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26740380 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | 214029 | |
| 10/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26742664 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | | | 496665 | |
| 10/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26742665 |
| | | | | | | | User's Name: Joshua Gold | |
| | | | | | | | Time of Day: (H:M:S): 15:19 | |
| | | | | | | | 496673 | |
| 10/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26742666 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | | | 496695 | |
| 10/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26742667 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | 496695 | |
| 10/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26742668 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:57 | |
| | | | | | | | 496695 | |
| 10/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26742669 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | 496695 | |
| 10/13/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26742671 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 22:16 | |
| | | | | | | | 495820 | |
| 10/13/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26742672 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 495820 | |
| 10/13/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26742673 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | 495820 | |
| 10/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26742674 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 496416 | |
| 10/13/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26742792 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 212138 | |
| 10/13/2009 | | | REPRO | 191.00 | 0.20 | 38.20 | REPRODUCTION | 26744795 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:33 | |
| | | | | | | | 208104 | |
| 10/13/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26744796 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 21:03 | |
| | | | | | | | 208586 | |
| 10/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26742381 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 530951 | |

Unbilled Recap Of Cost Detail [0004000 - BANKRUPTCY GENERAL]    Page 10
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

Case 08-12141-BLS    Doc 2634-8    Filed 11/25/09    Page 10 of 33

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:58<br>496695 | 26742670 |
| 10/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:54<br>214194 | 26742790 |
| 10/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:02<br>214194 | 26742791 |
| 10/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:07<br>211405 | 26742793 |
| 10/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 17:04<br>210027 | 26748578 |
| 10/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 18:54<br>514559 | 26749805 |
| 10/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 15:11<br>531268 | 26749806 |
| 10/14/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:36<br>531268 | 26749807 |
| 10/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:44<br>531268 | 26749808 |
| 10/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:33<br>531268 | 26749809 |
| 10/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:32<br>531268 | 26749810 |
| 10/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:13<br>531268 | 26749811 |
| 10/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:03<br>496695 | 26749975 |
| 10/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:54<br>495188 | 26749976 |
| 10/14/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 13:53<br>496416 | 26749977 |
| 10/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:38<br>214197 | 26750068 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:40<br>214197 | 26750069 |
| 10/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 21:27<br>Scan File 210119 | 26750523 |
| 10/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 22:13<br>Scan File 210120 | 26750524 |
| 10/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 09:33<br>531127 | 26749812 |
| 10/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:19<br>481716 | 26753575 |
| 10/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:03<br>496665 | 26753576 |
| 10/15/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:56<br>496685 | 26753577 |
| 10/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:30<br>496695 | 26753578 |
| 10/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:32<br>496695 | 26753579 |
| 10/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:54<br>495881 | 26753582 |
| 10/15/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:10<br>210496 | 26753662 |
| 10/15/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:15<br>210496 | 26753663 |
| 10/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:23<br>214080 | 26753664 |
| 10/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 09:32<br>Scan File 211091 | 26753883 |
| 10/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:35<br>481716 | 26753580 |
| 10/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 10:30<br>496695 | 26753581 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:59<br>214080 | 26753665 |
| 10/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:58<br>214080 | 26755218 |
| 10/16/2009 | | | REPRO | 582.00 | 0.20 | 116.40 | REPRODUCTION<br>User's Name: Kimberly Giuliano<br>Time of Day: (H:M:S): 19:27<br>212268 | 26755219 |
| 10/16/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 16:31<br>212758 | 26758275 |
| 10/16/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 17:10<br>212792 | 26758276 |
| 10/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 14:11<br>531484 | 26755316 |
| 10/17/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 12:53<br>531494 | 26755317 |
| 10/17/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 13:04<br>531494 | 26755318 |
| 10/18/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 14:02<br>496416 | 26755355 |
| 10/18/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 21:31<br>496416 | 26755356 |
| 10/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:28<br>214210 | 26758509 |
| 10/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:40<br>214300 | 26758510 |
| 10/19/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 16:06<br>214362 | 26758511 |
| 10/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 16:12<br>214366 | 26758512 |
| 10/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 12:51<br>531128 | 26762497 |
| 10/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 16:40<br>531128 | 26762498 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 12:49<br>531128 | 26762499 |
| 10/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 10:14<br>531484 | 26762500 |
| 10/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 16:20<br>531484 | 26762501 |
| 10/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Nancy Fasano<br>Time of Day: (H:M:S): 16:43<br>531484 | 26762502 |
| 10/19/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User`s Name: Young Yoo<br>Time of Day: (H:M:S): 12:43<br>494084 | 26763010 |
| 10/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 17:29<br>497034 | 26763011 |
| 10/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:29<br>Scan File 214208 | 26763555 |
| 10/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Fasano, Nancy<br>Time of Day: (H:M:S): 12:53<br>Scan File 214249 | 26763556 |
| 10/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:41<br>Scan File 214299 | 26763557 |
| 10/19/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User`s Name: Fasano, Nancy<br>Time of Day: (H:M:S): 16:09<br>Scan File 214361 | 26763558 |
| 10/20/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Miller, Elizabeth M.<br>Time of Day: (H:M:S): 11:01<br>215596 | 26758742 |
| 10/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 09:46<br>215535 | 26758743 |
| 10/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Miller, Elizabeth M.<br>Time of Day: (H:M:S): 11:40<br>215619 | 26758744 |
| 10/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 17:05<br>520045 | 26762495 |
| 10/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 17:33<br>520045 | 26762496 |
| 10/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:24<br>529025 | 26762503 |

Unbilled Recap Of Cost Detail [9004003 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:48<br>530305 | 26762504 |
| 10/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Marc D. Ashley<br>Time of Day: (H:M:S): 18:51<br>531689 | 26762505 |
| 10/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Marc D. Ashley<br>Time of Day: (H:M:S): 18:55<br>531689 | 26762506 |
| 10/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 12:18<br>497066 | 26763012 |
| 10/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:50<br>497083 | 26763013 |
| 10/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:41<br>210578 | 26763227 |
| 10/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:03<br>212138 | 26763228 |
| 10/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:24<br>212138 | 26763229 |
| 10/20/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:16<br>212138 | 26763230 |
| 10/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:55<br>212138 | 26763231 |
| 10/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 16:54<br>212138 | 26763232 |
| 10/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:39<br>Scan File 215570 | 26763705 |
| 10/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:41<br>211717 | 26763233 |
| 10/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:31<br>212138 | 26763234 |
| 10/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: David Bava<br>Time of Day: (H:M:S): 16:49<br>531268 | 26767505 |
| 10/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Kimberly Zafran<br>Time of Day: (H:M:S): 20:49<br>529709 | 26767506 |

Unbilled Recap Of Cost Detail [Unbilled] - BANKRUPTCY GENERAL    Page 15
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Marc D. Ashley<br>Time of Day: (H:M:S): 13:08<br>531689 | 26767507 |
| 10/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Marc D. Ashley<br>Time of Day: (H:M:S): 16:12<br>531750 | 26767508 |
| 10/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 17:34<br>496825 | 26767979 |
| 10/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 11:28<br>497083 | 26767980 |
| 10/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Bonnie Dye<br>Time of Day: (H:M:S): 12:36<br>497083 | 26767981 |
| 10/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 12:54<br>214264 | 26768108 |
| 10/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 16:06<br>214264 | 26768109 |
| 10/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 13:44<br>217193 | 26769524 |
| 10/21/2009 | | | REPRO | 2698.00 | 0.20 | 539.60 | REPRODUCTION<br>User`s Name: Gardner, Norman<br>Time of Day: (H:M:S): 14:17<br>217362 | 26769525 |
| 10/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Fasano, Nancy<br>Time of Day: (H:M:S): 10:09<br>Scan File 217053 | 26773829 |
| 10/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 11:41<br>Scan File 217127 | 26773830 |
| 10/22/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User`s Name: Stenger, James<br>Time of Day: (H:M:S): 14:28<br>282817 | 26766199 |
| 10/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Lynn Perdue<br>Time of Day: (H:M:S): 14:57<br>531750 | 26767509 |
| 10/22/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:06<br>531832 | 26767510 |
| 10/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:09<br>531832 | 26767511 |
| 10/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:11<br>531832 | 26767512 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:12<br>531832 | 26767513 |
| 10/22/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 15:30<br>531832 | 26767514 |
| 10/22/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:37<br>496685 | 26767976 |
| 10/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 12:37<br>488993 | 26767977 |
| 10/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 16:33<br>489007 | 26767978 |
| 10/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:48<br>492130 | 26767982 |
| 10/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:48<br>497083 | 26767983 |
| 10/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:21<br>211717 | 26768110 |
| 10/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 12:07<br>219000 | 26769526 |
| 10/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:29<br>Scan File 218958 | 26773831 |
| 10/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:29<br>Scan File 218959 | 26773832 |
| 10/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:30<br>Scan File 218961 | 26773833 |
| 10/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:26<br>Scan File 219019 | 26773834 |
| 10/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 15:16<br>Scan File 219127 | 26773835 |
| 10/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Kronstadt, Alison<br>Time of Day: (H:M:S): 16:01<br>Scan File 219185 | 26773836 |
| 10/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:15<br>212138 | 26768111 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/23/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:15<br>214080 | 26768112 |
| 10/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:28<br>214080 | 26768113 |
| 10/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:32<br>214080 | 26768114 |
| 10/24/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:23<br>221499 | 26769780 |
| 10/24/2009 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:41<br>221502 | 26769781 |
| 10/24/2009 | | | REPRO | 132.00 | 0.20 | 26.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:54<br>221509 | 26769782 |
| 10/24/2009 | | | REPRO | 178.00 | 0.20 | 35.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:27<br>221513 | 26769783 |
| 10/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:33<br>221514 | 26769784 |
| 10/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:20<br>212138 | 26772443 |
| 10/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:17<br>212138 | 26772444 |
| 10/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:25<br>214080 | 26772445 |
| 10/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:00<br>214283 | 26772446 |
| 10/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:45<br>214283 | 26772447 |
| 10/24/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:42<br>Scan File 221500 | 26774435 |
| 10/24/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:42<br>Scan File 221501 | 26774436 |
| 10/24/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:55<br>Scan File 221505 | 26774437 |

Unbilled Recap Of Cost Detail [9804002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/24/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:56<br>Scan File 221506 | 26774438 |
| 10/24/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:56<br>Scan File 221507 | 26774439 |
| 10/24/2009 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:57<br>Scan File 221508 | 26774440 |
| 10/26/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 14:55<br>528012 | 26789542 |
| 10/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 11:32<br>531128 | 26789543 |
| 10/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 12:13<br>531128 | 26789544 |
| 10/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 11:21<br>531128 | 26789545 |
| 10/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 19:40<br>532040 | 26789546 |
| 10/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:44<br>485962 | 26789667 |
| 10/26/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:54<br>496825 | 26789668 |
| 10/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 13:26<br>497401 | 26789669 |
| 10/26/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:42<br>210496 | 26789776 |
| 10/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:58<br>214286 | 26789777 |
| 10/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:51<br>211405 | 26789778 |
| 10/26/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:46<br>212138 | 26789779 |
| 10/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:49<br>212138 | 26789780 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/26/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 09:59<br>214080 | 26789781 |
| 10/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:34<br>214080 | 26789782 |
| 10/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:59<br>214264 | 26789783 |
| 10/26/2009 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION<br>User`s Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:42<br>222817 | 26791308 |
| 10/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 12:32<br>222873 | 26791309 |
| 10/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 14:10<br>222928 | 26791310 |
| 10/26/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 14:30<br>222930 | 26791311 |
| 10/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 16:41<br>223012 | 26791312 |
| 10/26/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User`s Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:44<br>Scan File 222816 | 26794311 |
| 10/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Fasano, Nancy<br>Time of Day: (H:M:S): 11:34<br>Scan File 222809 | 26794312 |
| 10/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 16:42<br>Scan File 223011 | 26794313 |
| 10/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: N. Theodore Zink<br>Time of Day: (H:M:S): 09:36<br>214302 | 26789784 |
| 10/27/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:09<br>224185 | 26791622 |
| 10/27/2009 | | | REPRO | 1063.00 | 0.20 | 212.60 | REPRODUCTION<br>User`s Name: Repro Temp<br>Time of Day: (H:M:S): 12:10<br>224409 | 26791623 |
| 10/27/2009 | | | REPRO | 1350.00 | 0.20 | 270.00 | REPRODUCTION<br>User`s Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 12:52<br>224447 | 26791624 |
| 10/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 14:25<br>224431 | 26791625 |

Unbilled Recap Of Cost Detail [19804-00001 BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 15:07<br>224453 | 26791626 |
| 10/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 15:19<br>528012 | 26793826 |
| 10/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 15:26<br>529025 | 26793827 |
| 10/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:50<br>530799 | 26793828 |
| 10/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:05<br>532031 | 26793829 |
| 10/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:36<br>532031 | 26793830 |
| 10/27/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Kim Broussard<br>Time of Day: (H:M:S): 17:15<br>497494 | 26793998 |
| 10/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 08:12<br>Scan File 224184 | 26794565 |
| 10/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 12:37<br>Scan File 224343 | 26794566 |
| 10/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:41<br>514559 | 26793825 |
| 10/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 08:20<br>528012 | 26793831 |
| 10/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:16<br>214264 | 26794103 |
| 10/28/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:58<br>226210 | 26795609 |
| 10/28/2009 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 17:47<br>226244 | 26795610 |
| 10/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:05<br>225881 | 26795611 |
| 10/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:22<br>526879 | 26797074 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:15<br>527199 | 26797075 |
| 10/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Elizabeth Miller<br>Time of Day: (H:M:S): 13:00<br>529025 | 26797076 |
| 10/28/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Elizabeth Miller<br>Time of Day: (H:M:S): 12:20<br>532229 | 26797077 |
| 10/28/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:22<br>532237 | 26797078 |
| 10/28/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: David Bava<br>Time of Day: (H:M:S): 16:21<br>496685 | 26797224 |
| 10/28/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 19:00<br>496685 | 26797225 |
| 10/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 18:59<br>496764 | 26797226 |
| 10/28/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User`s Name: Christy Rivera<br>Time of Day: (H:M:S): 22:22<br>496825 | 26797229 |
| 10/28/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Francisco Vazquez<br>Time of Day: (H:M:S): 19:20<br>214340 | 26797302 |
| 10/28/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:06<br>Scan File 225880 | 26797634 |
| 10/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 09:21<br>481716 | 26797227 |
| 10/29/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 09:23<br>496685 | 26797228 |
| 10/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Douglas Deutsch<br>Time of Day: (H:M:S): 10:43<br>214371 | 26797301 |
| 10/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Francisco Vazquez<br>Time of Day: (H:M:S): 09:42<br>214340 | 26797303 |
| 10/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User`s Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:44<br>214340 | 26797304 |
| 10/29/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User`s Name: Joyce Sgambati<br>Time of Day: (H:M:S): 10:24<br>214340 | 26797305 |

Unbilled Recap Of Cost Detail [06-03304-BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26797306 |
| | | | | | | | User`s Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | 214340 | |
| 10/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26800481 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | |
| | | | | | | | 496685 | |
| 10/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26800482 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 496764 | |
| 10/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26800483 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | 496764 | |
| 10/29/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26800632 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | 213469 | |
| 10/29/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26800633 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | 213469 | |
| 10/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26800634 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | 213469 | |
| 10/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26802720 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:38 | |
| | | | | | | | 227435 | |
| 10/29/2009 | | | REPRO | 968.00 | 0.20 | 193.60 | REPRODUCTION | 26802721 |
| | | | | | | | User`s Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | 227465 | |
| 10/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26809623 |
| | | | | | | | User`s Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:52 | |
| | | | | | | | 528012 | |
| 10/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26809624 |
| | | | | | | | User`s Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 530126 | |
| 10/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26809625 |
| | | | | | | | User`s Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | 530126 | |
| 10/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26809626 |
| | | | | | | | User`s Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | 530126 | |
| 10/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26809627 |
| | | | | | | | User`s Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 532204 | |
| 10/29/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26809628 |
| | | | | | | | User`s Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 532402 | |
| 10/30/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26800484 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | 496825 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:45<br>213469 | 26800635 |
| 10/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:47<br>213469 | 26800636 |
| 10/30/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:18<br>229058 | 26802987 |
| 10/30/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:42<br>229120 | 26802988 |
| 10/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:10<br>Scan File 229090 | 26806581 |
| 10/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 17:44<br>Scan File 229151 | 26806582 |
| 10/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Miller, Elizabeth M.<br>Time of Day: (H:M:S): 09:55<br>Scan File 228772 | 26806583 |
| 10/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:42<br>Scan File 228873 | 26806584 |
| 10/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:42<br>Scan File 228874 | 26806585 |
| 10/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:43<br>532473 | 26809621 |
| 10/30/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:36<br>530488 | 26809629 |
| 10/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 19:09<br>531484 | 26809630 |
| 10/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 10:14<br>532031 | 26809631 |
| 10/30/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:20<br>532146 | 26809632 |
| 10/30/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 15:22<br>483581 | 26810245 |
| 10/30/2009 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:09<br>494160 | 26810246 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/30/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26810247 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 496416 | |
| 10/30/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26810248 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | 496825 | |
| 10/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26810504 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | 214340 | |
| 10/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26810505 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 214340 | |
| | | UNBILLED TOTALS:   WORK: | | | | 2,539.40 | 372 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,269.90 | | |
| | | GRAND TOTAL:     WORK: | | | | 2,539.40 | 372 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,269.90 | | |

Unbilled Recap Of Cost Detail [9804-001 - BANKRUPTCY GENERAL]  Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/02/2009 | | | TEL | 166.00 | 0.07 | 11.84 | TELEPHONE CHARGES | 26689083 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 166 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 09:57 | |
| | | | | | | | 9804..2 > MAT | |
| 09/15/2009 | | | TEL | 128.00 | 0.07 | 9.16 | TELEPHONE CHARGES | 26765802 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 128 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | Not E.nte > MAT | |
| 09/16/2009 | | | TEL | 9.00 | 0.07 | 0.65 | TELEPHONE CHARGES | 26765805 |
| | | | | | | | CALLER: Marc A. Alpert | |
| | | | | | | | CNCT : 9 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 12:28 | |
| | | | | | | | 09992.0 > MAT | |
| 09/16/2009 | | | TEL | 120.00 | 0.07 | 8.59 | TELEPHONE CHARGES | 26765806 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 120 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 09:58 | |
| | | | | | | | 804.0.2 > MAT | |
| 09/17/2009 | | | TEL | 1491.00 | 0.43 | 634.69 | TELEPHONE CHARGES | 26765741 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1491 | |
| | | | | | | | NUMBER of CALLERS:: 31 | |
| | | | | | | | TIME of DAY: 10:59 | |
| 09/22/2009 | | | TEL | 275.00 | 0.07 | 19.68 | TELEPHONE CHARGES | 26765740 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 275 | |
| | | | | | | | NUMBER of CALLERS:: 9 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 09/23/2009 | | | TEL | 121.00 | 0.07 | 8.66 | TELEPHONE CHARGES | 26765863 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 121 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 09:58 | |
| | | | | | | | 9804.002 > MAT | |
| 09/24/2009 | | | TEL | 934.00 | 0.51 | 475.30 | TELEPHONE CHARGES | 26765742 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 934 | |
| | | | | | | | NUMBER of CALLERS:: 28 | |
| | | | | | | | TIME of DAY: 14:44 | |
| 09/25/2009 | | | TEL | 213.00 | 0.07 | 15.24 | TELEPHONE CHARGES | 26765744 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 213 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 12:57 | |
| 09/29/2009 | | | TEL | 169.00 | 0.07 | 12.10 | TELEPHONE CHARGES | 26765899 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 169 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 09:54 | |
| | | | | | | | 9804..002 > MAT | |
| 09/29/2009 | | | TEL | 58.00 | 0.07 | 4.15 | TELEPHONE CHARGES | 26765900 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 58 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 14:08 | |
| | | | | | | | 7271..002 > MAT | |
| 09/30/2009 | | | TEL | 166.00 | 0.07 | 11.87 | TELEPHONE CHARGES | 26765745 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 166 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 11:56 | |
| 09/30/2009 | | | TEL | 47.00 | 0.07 | 3.36 | TELEPHONE CHARGES | 26765911 |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 47 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 09:59 | |
| | | | | | | | 9804..002 > MAT | |
| 10/01/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 26718744 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:46 | |
| | | | | | | | NUM CALLED: 9782507937 | |
| | | | | | | | 195642 | |
| 10/02/2009 | | | TEL | 68.00 | 0.07 | 4.88 | TELEPHONE CHARGES | 26765934 |
| | | | | | | | CALLER: Marc M. Rossell | |
| | | | | | | | CNCT : 68 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 17:58 | |
| | | | | | | | Not E..nte > MAT | |
| 10/05/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26729397 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT : 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:29 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 198576 | |
| 10/05/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26729398 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT : 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:13 | |
| | | | | | | | NUM CALLED: 2674793366 | |
| | | | | | | | 198895 | |
| 10/05/2009 | | | TEL | 106.00 | 0.07 | 7.58 | TELEPHONE CHARGES | 26765746 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 106 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 11:59 | |
| 10/06/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26730097 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:33 | |
| | | | | | | | NUM CALLED: 2147581095 | |
| | | | | | | | 200245 | |
| 10/06/2009 | | | TEL | 16.00 | 0.22 | 3.57 | TELEPHONE CHARGES | 26730098 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:34 | |
| | | | | | | | NUM CALLED: 3024278133 | |
| | | | | | | | 200439 | |
| 10/06/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 26730099 |
| | | | | | | | EXT: 261136 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:16 | |
| | | | | | | | NUM CALLED: 2252520203 | |
| | | | | | | | 200419 | |
| 10/06/2009 | | | TEL | 26.00 | 0.22 | 5.80 | TELEPHONE CHARGES | 26730100 |
| | | | | | | | EXT: 261136 | |
| | | | | | | | CNCT: 26 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:28 | |
| | | | | | | | NUM CALLED: 2252520203 | |
| | | | | | | | 200441 | |
| 10/06/2009 | | | TEL | 186.00 | 0.07 | 13.31 | TELEPHONE CHARGES | 26765969 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 186 | |
| | | | | | | | NUMBER of CALLERS:: 9 | |
| | | | | | | | TIME of DAY: 09:54 | |
| | | | | | | | 9804..002 > MAT | |
| 10/07/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 26730771 |
| | | | | | | | EXT: 261136 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:11 | |
| | | | | | | | NUM CALLED: 2252520203 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 201677 | |
| 10/08/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26747549 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:52 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 202835 | |
| 10/08/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26747550 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:53 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 202840 | |
| 10/08/2009 | | | TEL | 933.00 | 0.51 | 475.01 | TELEPHONE CHARGES | 26765743 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 933 | |
| | | | | | | | NUMBER of CALLERS:: 24 | |
| | | | | | | | TIME of DAY: 11:17 | |
| 10/09/2009 | | | TEL | 6.00 | 0.42 | 2.54 | TELEPHONE CHARGES | 26745992 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:10 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 204406 | |
| 10/09/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES | 26745993 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:25 | |
| | | | | | | | NUM CALLED: 3022524339 | |
| | | | | | | | 204430 | |
| 10/09/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26745994 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:38 | |
| | | | | | | | NUM CALLED: 3025736491 | |
| | | | | | | | 204441 | |
| 10/10/2009 | | | TEL | 193.00 | 0.07 | 13.80 | TELEPHONE CHARGES | 26765747 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 193 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 11:55 | |
| 10/12/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26745995 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:56 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 205764 | |
| 10/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26745996 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:29 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 205958 | |
| 10/12/2009 | | | TEL | 15.00 | 0.42 | 6.35 | TELEPHONE CHARGES | 26745997 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:01 | |
| | | | | | | | NUM CALLED: 9736991949 | |
| | | | | | | | 206074 | |
| 10/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26745998 |
| | | | | | | | EXT: 295782 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:58 | |
| | | | | | | | NUM CALLED: 2124505999 | |
| | | | | | | | 205441 | |
| 10/12/2009 | | | TEL | 26.00 | 0.22 | 5.80 | TELEPHONE CHARGES | 26745999 |
| | | | | | | | EXT: 295782 | |
| | | | | | | | CNCT: 26 | |

Unbilled Recap Of Cost Detail [08-13141 BANKRUPTCY GENERAL]          Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 13:59 | |
| | | | | | | | NUM CALLED: 2124505999 | |
| | | | | | | | 205443 | |
| 10/12/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 26746000 |
| | | | | | | | EXT: 265243 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:41 | |
| | | | | | | | NUM CALLED: 8583614707 | |
| | | | | | | | 205756 | |
| 10/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26746001 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:53 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 205981 | |
| 10/13/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26746906 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:09 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 207181 | |
| 10/14/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 26749133 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:48 | |
| | | | | | | | NUM CALLED: 2136218729 | |
| | | | | | | | 209260 | |
| 10/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26752552 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:32 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 210481 | |
| 10/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26752553 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:07 | |
| | | | | | | | NUM CALLED: 2136218729 | |
| | | | | | | | 210507 | |
| 10/15/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26752554 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:01 | |
| | | | | | | | NUM CALLED: 3025736491 | |
| | | | | | | | 210713 | |
| 10/15/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26752555 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:36 | |
| | | | | | | | NUM CALLED: 2136218729 | |
| | | | | | | | 210745 | |
| 10/19/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26760067 |
| | | | | | | | EXT: 265384 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:58 | |
| | | | | | | | NUM CALLED: 8583503757 | |
| | | | | | | | 213999 | |
| 10/19/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26760068 |
| | | | | | | | EXT: 261136 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:26 | |
| | | | | | | | NUM CALLED: 9143912245 | |
| | | | | | | | 214029 | |
| 10/19/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26760069 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:32 | |
| | | | | | | | NUM CALLED: 3125586468 | |
| | | | | | | | 214041 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/19/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES<br>EXT: 265569<br>CNCT: 5<br>TIME of DAY: (H:M:S): 17:55<br>NUM CALLED: 2027781822<br>214088 | 26760070 |
| 10/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:39<br>NUM CALLED: 3024674438<br>215025 | 26760686 |
| 10/20/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 4<br>TIME of DAY: (H:M:S): 13:03<br>NUM CALLED: 3024674438<br>215044 | 26760687 |
| 10/21/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:41<br>NUM CALLED: 3024674438<br>216669 | 26771128 |
| 10/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:59<br>NUM CALLED: 3024674416<br>216737 | 26771129 |
| 10/21/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 261015<br>CNCT: 3<br>TIME of DAY: (H:M:S): 11:41<br>NUM CALLED: 9042735000<br>216495 | 26771133 |
| 10/22/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:41<br>NUM CALLED: 9782507890<br>217831 | 26771130 |
| 10/23/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265413<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:29<br>NUM CALLED: 3128537163<br>220545 | 26771131 |
| 10/23/2009 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 13<br>TIME of DAY: (H:M:S): 15:31<br>NUM CALLED: 2138966022<br>220835 | 26771132 |
| 10/26/2009 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 16:37<br>NUM CALLED: 3128537515<br>222423 | 26792183 |
| 10/27/2009 | | | TEL | 17.00 | 0.02 | 0.39 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 17<br>TIME of DAY: (H:M:S): 17:05<br>NUM CALLED: 8439870278<br>223899 | 26792812 |
| 10/28/2009 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES<br>EXT: 265194 | 26796223 |

Unbilled Recap Of Cost Detail [98043002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:02 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 225376 | |
| 10/29/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26803582 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:04 | |
| | | | | | | | NUM CALLED: 3128554352 | |
| | | | | | | | 226954 | |
| 10/29/2009 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 26803583 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:24 | |
| | | | | | | | NUM CALLED: 9735974280 | |
| | | | | | | | 227064 | |
| 10/29/2009 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 26803584 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:25 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 227067 | |
| 10/29/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26803585 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:31 | |
| | | | | | | | NUM CALLED: 3127053960 | |
| | | | | | | | 226939 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,776.93 | 63 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,776.93 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,776.93 | 63 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,776.93 | | |

Unbilled Recap Of Cost Detail [Period of BANKRUPTCY GENERAL]                                                                     Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/21/2009 | | | MISC | 1.00 | 320.42 | 320.42 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC MEDIUM DOCUMENT SCANNING, OCR PROCESSING, PROJECT TECH TIME Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 320.42 Check #319538  10/30/2009 | 26757152 |
| 10/21/2009 | | | MISC | 1.00 | 26.70 | 26.70 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC RELATIVITY LOADING, OCR PROCESSING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 26.70 Check #319538  10/30/2009 | 26761455 |
| 10/21/2009 | | | MISC | 1.00 | 349.24 | 349.24 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC RELATIVITY LOADING, OCR PROCESSING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 349.24 Check #319538  10/30/2009 | 26761844 |
| 10/21/2009 | | | MISC | 1.00 | 42.95 | 42.95 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC MEDIUM DOCUMENT SCANNING, OCR PROCESSING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 42.95 Check #319538  10/30/2009 | 26763241 |
| 10/21/2009 | | | MISC | 1.00 | 174.20 | 174.20 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC RELATIVITY LOADING, TECH TIME Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 174.20 Check #319538  10/30/2009 | 26763481 |
| 10/21/2009 | | | MISC | 1.00 | 19.27 | 19.27 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 19.27 Check #319538  10/30/2009 | 26763754 |
| 10/28/2009 | | | MISC | 1.00 | 101.69 | 101.69 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 101.69 Check #319538  10/30/2009 | 26794702 |
| 10/28/2009 | | | MISC | 1.00 | 280.90 | 280.90 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 280.90 Check #319538  10/30/2009 | 26794705 |
| 10/28/2009 | | | MISC | 1.00 | 10.89 | 10.89 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 10.89 Check #319538  10/30/2009 | 26794709 |
| 10/28/2009 | | | MISC | 1.00 | 2,316.59 | 2,316.59 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOGICAL DOC DETERMINATION, OCR PROCESSING, TIFF FILE CONVERSION Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 2316.59 Check #319538  10/30/2009 | 26794714 |
| 10/28/2009 | | | MISC | 1.00 | 15.82 | 15.82 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING, OCR PROCESSING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 15.82 Check #319538  10/30/2009 | 26794719 |
| 10/28/2009 | | | MISC | 1.00 | 15.13 | 15.13 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING, OCR PROCESSING Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 15.13 Check #319538  10/30/2009 | 26794722 |
| 10/28/2009 | | | MISC | 1.00 | 68.37 | 68.37 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING, OCR PROCESSING | 26794725 |

Unbilled Recap Of Cost Detail [9804-0021 BANKRUPTCY GENERAL]    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 68.37 | |
| | | | | | | | Check #319538  10/30/2009 | |
| 10/28/2009 | | | MISC | 1.00 | 391.26 | 391.26 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC LOAD GB RELATIVITY LOADING, OCR PROCESSING | 26794730 |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 391.26 | |
| | | | | | | | Check #319538  10/30/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 4,133.43 | 14 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 4,133.43 | | |
| | | GRAND TOTAL:     WORK: | | | | 4,133.43 | 14 records | |
| | | GRAND TOTAL:     BILL: | | | | 4,133.43 | | |

Unbilled Recap Of Cost Detail  [1980-0002 - BANKRUPTCY GENERAL]          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/20/2009 3:35:35 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/21/2009 | | | MISCM | 1.00 | 12.58 | 12.58 | OUTSIDE COPYING - Vendor: COMPLETE DOCUMENT | 26763785 |
| | | | | | | | SOURCE INC BLACK & WHITE 8.5X11B TIFF BLOWBACK | |
| | | | | | | | DOCUMENTS | |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 12.58 | |
| | | | | | | | Check #319538  10/30/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 12.58 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 12.58 | | |
| | | GRAND TOTAL:      WORK: | | | | 12.58 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 12.58 | | |