

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060601
Client Matter 90795-20100

For professional services rendered and expenses incurred through
October 31, 2009 re FCC Post Bankruptcy Matters

Fees                                                                                    $36,923.00

**Total Due This Bill**                                                    **$36,923.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29060601
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | LJ McCarty | WDCW: Review and reply to e-mail from consulting engineer regarding auxiliary modifications (.6); circulate same with comments for review and approval (.2) | .80 |
| 10/01/09 | MD Schneider | Collect comments, edit status pleading on stay - review FCC, other filings on stay, conduct of appeal, correspondence | 3.50 |
| 10/01/09 | RC Wadlow | Review report as filed and other parties' filings | 1.50 |
| 10/02/09 | LJ McCarty | WDCW: Review and reply to e-mails from consulting engineer and client regarding draft auxiliary modifications | .80 |
| 10/02/09 | LJ McCarty | KCPQ: Check status of pending applications in FCC databases | .50 |
| 10/02/09 | LJ McCarty | WNOL: Check status of pending applications in FCC databases | .50 |
| 10/02/09 | LJ McCarty | KIAH: Check status of pending applications in FCC databases | .50 |
| 10/02/09 | LJ McCarty | WGNO: Check status of pending applications in FCC databases | .50 |
| 10/02/09 | LJ McCarty | WPIX: Check status of pending applications in FCC databases | .50 |
| 10/02/09 | LJ McCarty | WGN: Check status of pending applications in FCC databases | .50 |
| 10/02/09 | MD Schneider | Calls on carriage agreement dispute (.2); research Adelphia decision (.3) | .50 |
| 10/02/09 | MD Schneider | Follow-up calls and correspondence on media ownership proceeding | .50 |
| 10/02/09 | JB Tatel | Review Third Circuit filings of media parties, advocacy parties and FCC regarding continued stay of appeal of media ownership rules | .80 |
| 10/02/09 | TP Van Wazer | DTV:  Per Bill V., review signed interference agreement from counsel for WSOC and forward same to WGHP officials for signature | .50 |
| 10/05/09 | LJ McCarty | Research regarding WTXX amendment to failing waiver request (1.2); e-mail to M. Schneider and J. Tatel regarding same (0.3) | 1.50 |
| 10/05/09 | LJ McCarty | Review and respond to e-mail and telephone inquiries from station personnel regarding Form 398 filing | 1.50 |
| 10/05/09 | MD Schneider | Review 398 issues and Form 323 memo for filings | .50 |
| 10/05/09 | MD Schneider | Review materials for showings being drafted by Dow Lohnes | .50 |
| 10/05/09 | TP Van Wazer | E-mails with Bill V. regarding status of WGHP-WSOC DTV interference agreement | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060601
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/09 | TP Van Wazer | DTV: review e-mail from Bill V. with update on build-out of KWGN's maximized DTV facility (.2); begin drafting exhibit to support construction extension request (.6) | .80 |
| 10/06/09 | LJ McCarty | KWGN: Finalize and submit CP extension request (.4); prepare and circulate public file copy to client (.4) | .80 |
| 10/06/09 | MD Schneider | Review ownership report requirements and transmittal | .50 |
| 10/06/09 | TP Van Wazer | Revise, edit and circulate exhibit supporting KWGN DTV construction extension (.6); review and incorporate comments from Bill V and recirculate (.3); confirm approval by client to file same (.1) | 1.00 |
| 10/06/09 | TP Van Wazer | DTV: per Bill V., review executed signature pages, assemble complete WGHB-WSOC interference agreement and circulate same | .80 |
| 10/07/09 | LJ McCarty | E-mail to client regarding Form 388 filing requirements for 3rd Quarter 2009 (0.2); further research regarding submission of FCC Form 398s (0.5); review and reply to e-mail from client regarding same (0.3); respond to calls from various station contacts regarding same (0.5) | 1.50 |
| 10/07/09 | TP Van Wazer | E-mails with A. Yaden, L. McCarty regarding filing of KWGN's DTV construction extension request | .30 |
| 10/08/09 | LJ McCarty | KTXL: Begin draft Form 388 (.6); e-mail to client regarding same (.2) | .80 |
| 10/08/09 | LJ McCarty | WTTK: Begin draft Form 388 (0.6); e-mail to client regarding same (0.2) | .80 |
| 10/08/09 | LJ McCarty | KWGN: Begin draft Form 388 (.6); e-mail to client regarding same (.2) | .80 |
| 10/09/09 | LJ McCarty | KTXL: Review draft Form 388 (.8); e-mail to client regarding same (.2) | 1.00 |
| 10/09/09 | LJ McCarty | WDCW: File auxiliary modification (.8); pay fee regarding same (.3); scan and circulate public file copy to client (.4) | 1.50 |
| 10/09/09 | MD Schneider | Research and participation on call regarding Chicago - CSN Cubs litigation with DirecTV concerning channel carriage arbitration | 2.50 |
| 10/12/09 | LJ McCarty | KTXL: Edit Form 388 (.5); circulate final draft regarding same (.2); prepare submit form (.2); circulate date-stamped copy to client with comments (.1) | 1.00 |
| 10/12/09 | LJ McCarty | WTTK: Edit Form 388 (0.4); circulate final draft regarding same (0.4); submit form (0.1); circulate date-stamped copy to client (0.1) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060601
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/12/09 | LJ McCarty | KWGN: Edit Form 388 (1.4); telephone discussions with client regarding same (0.3); review and reply to e-mails from client regarding same (0.3) | 2.00 |
| 10/12/09 | LJ McCarty | Review and edit license list from client for post-bankruptcy filing | 1.50 |
| 10/12/09 | MD Schneider | Review application issues - red light status - and options for removing delay notwithstanding request for waiver of regulatory fees | 1.40 |
| 10/12/09 | MD Schneider | Research and review claim on DirecTV channel carriage arbitration | 3.50 |
| 10/12/09 | TP Van Wazer | Review and approve WTTK's draft Form 388 prior to filing | .30 |
| 10/12/09 | TP Van Wazer | Review and approve KTXL's draft Form 388 prior to filing | .30 |
| 10/13/09 | LJ McCarty | KWGN: Further edits to Form 388 (1.8); telephone discussion with T. Van Wazer and client regarding same (0.4); finalize Form 388 and submit (0.4); circulate date stamped copy (0.2) | 2.80 |
| 10/13/09 | LJ McCarty | WGN: Review and reply to e-mail regarding SNG license assignment | .50 |
| 10/13/09 | TP Van Wazer | DTV: review, briefly research and respond to e-mail from H. Hundemer regarding possible transfer of satellite uplinks to C. Baker | .50 |
| 10/13/09 | TP Van Wazer | KWGN: Review Form 388 and e-mails on same from J. Roberts et al. with questions on DTV service loss notices on Form (0.6); telephone call with A. Yaden regarding PSAs etc. broadcast during the 3rd quarter (0.3); draft, edit and circulate e=mail revising and explaining changes to draft Form 388 and confirm that revised Form is ready for filing (0.6) | 1.50 |
| 10/14/09 | MD Schneider | Review Adelphia Order, draft complaint, draft motion | 2.00 |
| 10/14/09 | RC Wadlow | Review FCC filings | 1.00 |
| 10/15/09 | LJ McCarty | E-mail to client regarding status of Newsday licenses (0.6); review and reply to response from client regarding same (0.8); provide client with description and copy of recent assignment of license from Newsday Inc. to Newsday LLC (1.1) | 2.50 |
| 10/15/09 | MD Schneider | Call and review potential lawsuit regarding DirecTV carriage of CSN-Chicago | 2.00 |
| 10/16/09 | LJ McCarty | KWGN: Telephone call to HSC Communications regarding auxiliary license updates | .10 |
| 10/16/09 | LJ McCarty | KCPQ: Telephone call and e-mail to client regarding approval for various auxiliary and wireless license modifications | .30 |
| 10/19/09 | LJ McCarty | KWGN: Review and reply to e-mail from HSC | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060601
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Communications regarding broadcast auxiliary modification s to be filed with the FCC (1.1); review and reply to e-mail from T. Van Wazer regarding draft DTV STA request (0.9) | |
| 10/19/09 | TP Van Wazer | KWGN: DTV Extension/STA: review, respond to e-mails from S. Maher of FCC regarding pending DTV construction extension request and need to file STA extension (0.6); related research of FCC Third DTV Periodic Review Report & Order (1.0); edit, supplement and circulate exhibit supporting DTV STA extension (0.9) | 2.50 |
| 10/20/09 | LJ McCarty | WXIN: Review and reply to e-mail from client regarding Notice of Completion of Construction reminders from the FCC | .30 |
| 10/20/09 | LJ McCarty | Update satellite license renewal tickler list for all licensees (3.4); confirm renewal dates for all licenses (1.1) | 4.50 |
| 10/20/09 | MD Schneider | Review and correspond on red light status and FCC filings given request for waiver of filing fees | .80 |
| 10/21/09 | LJ McCarty | KWGN: Finalize and submit DTV STA request (0.5); submit fee for same (0.4); prepare and circulate filing to client (0.4) | 1.30 |
| 10/21/09 | LJ McCarty | KCPQ: Finalize and submit 3 auxiliary modifications (2.0); submit filing fee for same (0.1); prepare transmittal letter to client regarding same (0.2) | 2.30 |
| 10/21/09 | LJ McCarty | KMYQ: Finalize and submit wireless license modification (0.5); submit filing fee for same (0.2); prepare transmittal letter to client regarding same (0.3) | 1.00 |
| 10/21/09 | TP Van Wazer | KWGN: DTV: review various approvals of DTV STA exhibit, proofread and arrange to file same | .50 |
| 10/22/09 | LJ McCarty | Update wireless license renewal tickler list for all licensees (1.6); confirm renewal dates for same (0.9) | 2.50 |
| 10/23/09 | LJ McCarty | WTIC: Finalize and submit 3 auxiliary modification applications (2.0); submit filing fee for same (0.2); prepare transmittal letter to client regarding same (0.3) | 2.50 |
| 10/23/09 | MD Schneider | Review applications and red light status on waiver request | 1.20 |
| 10/27/09 | LJ McCarty | KWGN: E-mail to FCC staff regarding address change in CDBS (.4); begin draft modification applications for auxiliary license (3.8); e-mail to HSE Communications regarding same (.3) | 4.50 |
| 10/28/09 | LJ McCarty | KWGN: Finalize draft and modifications applications (3.2); circulate same for review and approval (0.3); review and respond to e-mail from FCC staff relating to address change notification (0.5) | 4.00 |
| 10/28/09 | LJ McCarty | Begin review and update of "W" call sign analog station files | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060601
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/09 | LJ McCarty | Complete review and update of "W" call sign analog station files | 4.00 |
| 10/30/09 | LJ McCarty | WDCW: E-mail to client regarding cancellation of auxiliary licenses | .50 |
| 10/30/09 | LJ McCarty | Update tickler files regarding wireless license buildout deadlines (2.4); update 2GHz filings regarding same (1.1) | 3.50 |
| 10/30/09 | MD Schneider | Review ownership report issues and filing directions | .50 |
| | | **Total Hours** | **94.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060601
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| RC Wadlow | 2.50 | $775.00 | $1,937.50 |
| MD Schneider | 19.90 | 625.00 | 12,437.50 |
| TP Van Wazer | 9.30 | 600.00 | 5,580.00 |
| JB Tatel | .80 | 540.00 | 432.00 |
| LJ McCarty | 62.40 | 265.00 | 16,536.00 |
| **Total Hours and Fees** | **94.90** | | **$36,923.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060602
Client Matter 90795-30390

For professional services rendered and expenses incurred through
October 31, 2009 re Fee Applications

Fees                                                                                    $40,851.00

**Total Due This Bill**                                                          **$40,851.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060602
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/09 | C Wu | Assist with preparation of 7th monthly fee application | 6.00 |
| 08/11/09 | C Wu | Assist with preparation of 7th monthly fee application | 5.00 |
| 10/01/09 | JK Ludwig | Finalize 8th monthly fee application for filing and send to K. Stickles and P. Ratkowiak (0.2); emails with D. Lutes regarding 3rd quarterly application (0.1); review and revise response to fee auditor's report (0.9); email to fee auditor regarding same (0.2) | 1.40 |
| 10/01/09 | DJ Lutes | Assist with preparation of 8th monthly fee application (.5); emails with J. Jensen re fee and cost calculations (.2); prepare 3rd quarterly fee application (2.9) | 3.60 |
| 10/02/09 | KT Lantry | E-mails with B. Krakauer re: transitional compensation | .30 |
| 10/02/09 | JK Ludwig | Review and respond to email from Fee Auditor regarding interim report (0.2); review and revise third quarterly fee application (1.7) | 1.90 |
| 10/02/09 | DJ Lutes | Prepare 3rd quarterly fee application materials and perform extensive fee and cost calculations | 5.10 |
| 10/04/09 | KP Kansa | Email B. Krakauer re: status of fee application process | .10 |
| 10/04/09 | KT Lantry | E-mails with K. Kansa and B. Krakauer re: fee examiner's report | .20 |
| 10/05/09 | BJ Hauserman | Draft paragraph on leases for third interim fee period, pull up orders, confirm amounts, emails to J. Ludwig, etc. | .70 |
| 10/05/09 | JK Ludwig | Review and revise third quarterly fee application (2.2); emails with B. Hauserman and J. Peltz regarding narrative detail (0.2); emails to V. Garlati regarding 9th monthly fee application (0.7); review and revise 9th monthly fee application (3.8) | 6.90 |
| 10/05/09 | DJ Lutes | Assist with preparation of 3rd quarterly fee application (3.80); preparation of 9th monthly fee application materials (.80) | 4.60 |
| 10/05/09 | KA Nelms | Update spreadsheet of calculations of timekeepers hours and rates from the eighth monthly fee application (2.20) assist with preparation of the quarterly fee application (2.30) | 4.50 |
| 10/06/09 | JK Ludwig | Emails with J. Peltz regarding narrative detail for 3rd quarterly application | .20 |
| 10/06/09 | DJ Lutes | Assist with preparation of 9th monthly fee application (.40); review calculations and revise 3rd quarterly fee application accordingly (.60) | 1.00 |
| 10/06/09 | J Peltz | Draft and revise portion of quarterly fee application (0.8); review and respond to email from J. Ludwig re: same (0.2); | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060602
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss draft quarterly fee application with M. Sweeney (0.2) | |
| 10/07/09 | JK Ludwig | Emails with B. Guzina re: fee application balances (0.5); revise 3rd quarterly fee application (0.5) | 1.00 |
| 10/07/09 | KA Nelms | Update spreadsheet of calculations for timekeepers hours and rates for quarterly fee application | 2.80 |
| 10/07/09 | J Peltz | Draft and revise portion of quarterly fee statement | .50 |
| 10/07/09 | SL Summerfield | Review time entries per J. Ludwig request | .20 |
| 10/08/09 | JK Ludwig | Review and revise 9th monthly fee application (4.1); review and revise 3rd quarterly application (1.0) | 5.10 |
| 10/08/09 | DJ Lutes | Assist with preparation of 9th monthly fee application (.4); assist with preparation of 3rd quarterly fee application (.4) | .80 |
| 10/08/09 | SL Summerfield | Review and summarize time entries per J. Ludwig request | .60 |
| 10/09/09 | JY Borrelli | Assist in the preparation of 9th monthly fee application | 5.80 |
| 10/09/09 | L Fernandez | Assist with preparation of 9th monthly fee application | 3.00 |
| 10/09/09 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 9th monthly fee application (0.2); review and revise 3rd quarterly fee application (0.2); | .40 |
| 10/09/09 | DJ Lutes | Assist with preparation of 9th monthly fee application materials (5.7); coordinate instructions with Sidley team re: fee application issues (.6) | 6.30 |
| 10/12/09 | JY Borrelli | Assist in the preparation of 9th monthly fee application | 3.80 |
| 10/12/09 | JK Ludwig | Review and respond to email from J. Lotsoff re: deposition invoice (0.1); emails and telephone calls with D. Lutes and J. Jensen re: 9th monthly fee application (0.2) | .30 |
| 10/12/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | 3.80 |
| 10/13/09 | JK Ludwig | Review and respond to email from J. Jensen re: Tribune fees (0.1); office conference and telephone call with J. Jensen re: 9th monthly fee application (0.2); telephone call with J. Boelter re: 3rd quarterly application (0.2); review and revise 3rd quarterly fee application (0.9) | 1.40 |
| 10/14/09 | JK Ludwig | Review and revise 3rd quarterly fee application | 3.80 |
| 10/14/09 | DJ Lutes | Emails with J. Jensen re billing issues | .20 |
| 10/15/09 | KT Lantry | Review and edit portions of quarterly fee application and e-mails and telephone calls with J. Ludwig and J. Boelter re: changes to same | .50 |
| 10/15/09 | JD Lotsoff | Review and revise quarterly professional services description re: incentive plan motion (0.4), e-mail to J. Ludwig re: same | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060602
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1) | |
| 10/15/09 | JK Ludwig | Review and revise 3rd quarterly fee application (2.8); telephone calls with K. Lantry re: same (0.1); emails with K. Stickles and P. Ratkowiak re: filing 3rd quarterly fee application (0.1) | 3.00 |
| 10/16/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | .40 |
| 10/19/09 | JK Ludwig | Review and revise 9th monthly fee application | 2.10 |
| 10/20/09 | JY Borrelli | Assist in the preparation of 9th monthly fee application | 1.50 |
| 10/20/09 | JK Ludwig | Review and revise 9th monthly fee application (3.2); emails with J. Jensen and D. Lutes re: same (0.2) | 3.40 |
| 10/20/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | 3.30 |
| 10/21/09 | JY Borrelli | Assist in the preparation of 9th monthly fee application | 3.30 |
| 10/21/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | 3.40 |
| 10/22/09 | JY Borrelli | Assist in the preparation of 9th monthly fee application | 6.80 |
| 10/22/09 | KT Lantry | Telephone calls with J. Ludwig re: Sidley fee application | .30 |
| 10/22/09 | JK Ludwig | Office conference with J. Jensen re 9th monthly fee application (0.1); email to K. Lantry re: 9th monthly fee application (0.2); review and revise 9th monthly fee application (3.9); emails with timekeepers re: detail requirements and disclosures (0.2); discuss same with B. Krakauer (0.1); emails with D. Lutes re: same (0.1); emails with K. Stickles re: scheduling fee hearing (0.1); email to B. Krakauer re: same (0.1) | 4.80 |
| 10/22/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | 6.20 |
| 10/23/09 | JY Borrelli | Assist in the preparation of 9th monthly fee application | 2.50 |
| 10/23/09 | JK Ludwig | Emails with D. Lutes and G. Harrison re: 9th monthly fee application (0.2); emails with S. Moch re: same (0.2); email to V. Garlati re: review and approval of 9th monthly fee application (0.2) | .60 |
| 10/23/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | 5.60 |
| 10/26/09 | JK Ludwig | Emails and telephone call with D. Lutes re: finalizing 9th monthly fee application (0.2); emails with V. Garlati re: client approval of invoices (0.2); review 9th monthly fee application (0.3) | .70 |
| 10/26/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | 4.80 |
| 10/26/09 | KA Nelms | Assist in preparation of quarterly fee application (1.3); telephone conversations with D. Lutes re: fee application (.2) | 1.50 |
| 10/27/09 | JK Ludwig | Review and revise 9th monthly fee application (0.2); email to | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060602
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | P. Ratkowiak re: filing and service of 9th monthly fee application (0.1) | |
| 10/27/09 | DJ Lutes | Assist with preparation of 9th monthly fee application | 1.90 |
| 10/27/09 | KA Nelms | Assist in the preparation of the monthly fee application | .50 |
| 10/28/09 | DJ Lutes | Assist with preparation of 4th quarterly fee application materials (.40); initial preparation of 10th monthly fee application materials (.40 ) | .80 |
| 10/29/09 | DJ Lutes | Assist with monthly fee application issues and time transfers | 1.80 |
| 10/29/09 | KA Nelms | Update the spreadsheet with the 9th monthly hours and amounts by timekeeper and matter number | 2.30 |

**Total Hours**      **145.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 29060602
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.30 | $825.00 | $1,072.50 |
| KP Kansa | .10 | 675.00 | 67.50 |
| JD Lotsoff | .50 | 605.00 | 302.50 |
| J Peltz | 1.70 | 495.00 | 841.50 |
| BJ Hauserman | .70 | 425.00 | 297.50 |
| JK Ludwig | 37.30 | 425.00 | 15,852.50 |
| DJ Lutes | 53.60 | 285.00 | 15,276.00 |
| KA Nelms | 11.60 | 245.00 | 2,842.00 |
| SL Summerfield | .80 | 190.00 | 152.00 |
| C Wu | 11.00 | 110.00 | 1,210.00 |
| JY Borrelli | 23.70 | 110.00 | 2,607.00 |
| L Fernandez | 3.00 | 110.00 | 330.00 |
| **Total Hours and Fees** | **145.30** | | **$40,851.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060603
Client Matter 90795-30410

For professional services rendered and expenses incurred through
October 31, 2009 re Executory Contracts and Leases

Fees                                                                                          $16,985.00

**Total Due This Bill**                                                     **$16,985.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29060603
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/09 | KP Kansa | Office conference A. Triggs re: Kenexa rejection motion | .10 |
| 10/05/09 | GR MacConaill | Emails with J. Shugrue and K. Lantry re: Marsh contract | .30 |
| 10/05/09 | AL Triggs | Email exchange with M. Bourgon re: date for filing motion to reject contract with Kenexa BrassRing | .10 |
| 10/06/09 | BJ Hauserman | Draft motion to assume South State lease | 1.00 |
| 10/06/09 | KP Kansa | Emails to M. Frank and S. Pater on 2 Park Avenue lease | .20 |
| 10/07/09 | BJ Hauserman | Draft motion to assume South State lease | .10 |
| 10/08/09 | BJ Hauserman | Draft lease assumption motion (1.9); call with S. Pater re: lease assumption and Orange County Register (0.3); research re: assignment (0.2); call with K. Kansa re: lease assumption motion (0.1); emails to S. Pater and K. Hackett re: same (0.1) | 2.60 |
| 10/09/09 | BJ Hauserman | Emails to K. Hackett re: 1369 S. State College Blvd (0.1); Draft lease assumption motion (0.2) | .30 |
| 10/13/09 | GV Demo | Phone conf with J. Henderson and C. Kline in re effect of bankruptcy on LLP | .10 |
| 10/13/09 | GV Demo | Draft research memo on effect of 365 on operating agreements | 2.10 |
| 10/13/09 | JK Ludwig | Review and respond to emails from D. Bralow re: termination of executory contract (0.2) | .20 |
| 10/14/09 | BJ Hauserman | Determine payments/cure amounts for lease assumption and emails re: same (0.5); review lease assumption and assignment motion in In re: Freedom Communications and distribution agreement and provide comments (1.8) | 2.30 |
| 10/14/09 | CL Kline | Review S. Neely article on partnerships and LLCs and additional cited cases therein for partnership and LLC analysis | 1.40 |
| 10/14/09 | JK Ludwig | Telephone call with D. Bralow re: re: termination of executory contract (0.1) | .10 |
| 10/15/09 | BJ Hauserman | Calls (x2) with K. Kansa re: assumption of leases from OCR and comments on motion (0.3) | .30 |
| 10/15/09 | BJ Hauserman | Email K. Hackett re: Anaheim lease assumption | .10 |
| 10/16/09 | BJ Hauserman | Track down Diablo payments and cure amounts and emails re: same (0.3) | .30 |
| 10/16/09 | JE Henderson | Conf w/K. Kansa re: real estate lease assumption | .30 |
| 10/16/09 | AL Triggs | Email correspondence with M. Bourgon re: date for filing contract rejection motion | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29060603
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/19/09 | BJ Hauserman | Read letter from Diablo Investment and sent email to S. Pater and K. Hackett re: same | .30 |
| 10/19/09 | BJ Hauserman | Read adequate assurance request, check motion and order and send email to S. Pater re: same | .50 |
| 10/19/09 | KP Kansa | Review K. Hackett email re: Hanover lease issue, t/c B. Hauserman re: same, and email B. Hauserman re: same | .30 |
| 10/19/09 | KS Mills | Correspondence re: issue outstanding with respect to certain executory contract | .20 |
| 10/20/09 | DE Bergeron | Telephone call with K. Mills regarding executory contract issues | .20 |
| 10/20/09 | JE Henderson | Conf w/K. Mills re: print K issues | .40 |
| 10/20/09 | CL Kline | Review TV Foods agreement and amendment for conference call w/client & MWE (0.5); Participate in TV Foods conference call w/same (0.9); Discuss TV Foods Amendment w/J. Henderson and make revisions to amendment(0.5) | 1.90 |
| 10/21/09 | BJ Hauserman | Call K. Hackett re: assumption (0.2): review lease re: St. Johns properties fee issue (0.6); draft lease assumption motion (1.1). | 1.90 |
| 10/21/09 | JE Henderson | Conf w/K. Mills re: printer K issues and update | .30 |
| 10/21/09 | KP Kansa | Emails to B. Hauserman re: Hanover lease | .20 |
| 10/22/09 | KP Kansa | Review J. Xanders email re: Supplemental Master Service Agreement | .20 |
| 10/22/09 | CL Kline | Participate in TV Foods amendment conference call w/client and MWE and discuss w/J. Henderson (1.7) | 1.70 |
| 10/23/09 | BJ Hauserman | Draft Anaheim lease assumption motion (0.5); draft 363 sale motion for Countryside property (1.0) | 1.50 |
| 10/25/09 | KP Kansa | Email J. Xanders re: proposed contract assumption | .40 |
| 10/26/09 | BJ Hauserman | Insert comments to lease assumption motion, review and clean (1.0) | 1.00 |
| 10/26/09 | KP Kansa | Review lease assumption motion re: Anaheim, comment on same, and forward comments to B. Hauserman | 1.10 |
| 10/26/09 | CL Kline | Review confidentiality agreements, bylaws and credit agreement (1.1); Prepare and revise summary memo of committee confidentiality agreements for B. Krakauer and D. Eldersveld for JV partner (2.1) | 3.20 |
| 10/26/09 | AE Ross | Call with K. Mills regarding damages cap for breach of lease after assumption. | .10 |
| 10/27/09 | JE Henderson | Conf w/K. Mills re: Abitibi Bowater issues (.50); tc w/K. | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060603
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kansa re: ordinary course issue (.20) | |
| 10/27/09 | KS Mills | Prepare for and participate in t/call with Company regarding certain issues outstanding with respect to certain prepetition contract counterparty (.5); o/c with J. Henderson re: same (.2) Consider and assign research regarding same (.3) | 1.00 |
| 10/28/09 | BJ Hauserman | Draft Motion to Assume South State Lease and Pater Declaration (1.5); email S. Pater re: 363 sale of Countryside Property and review materials (0.3); send Motion to Assume to K. Kansa (0.1) | 1.90 |
| 10/28/09 | JE Henderson | Review emails re: executory K issues | .10 |
| 10/28/09 | KP Kansa | Review and revise motion to assume Anaheim lease and email comments on same to B. Hauserman | .70 |
| 10/29/09 | JE Henderson | Conf w/K. Mills re: Abitibi Bowater status | .20 |
| 10/30/09 | JE Henderson | Conf w/K. Mills re: Abitibi Bowater K, status and re: other priority Ks (.30); review emails re: SCNI closing adjustment/severance payment (.20) | .50 |
| 10/30/09 | KP Kansa | T/c J. Xanders re: proposal to assume contract | .20 |
| 10/30/09 | KS Mills | Review/analysis of certain issues outstanding with respect to certain prepetition contract counterparty (.5) and review of caselaw relevant to same (1.5) | 2.00 |
| 10/31/09 | KS Mills | Review of case law relevant to resolution of issues outstanding with respect to certain prepetition contract counterparty | 1.00 |
| | | **Total Hours** | **35.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060603
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 2.50 | $825.00 | $2,062.50 |
| KP Kansa | 3.40 | 675.00 | 2,295.00 |
| GR MacConaill | .30 | 525.00 | 157.50 |
| KS Mills | 4.20 | 525.00 | 2,205.00 |
| DE Bergeron | .20 | 475.00 | 95.00 |
| BJ Hauserman | 14.10 | 425.00 | 5,992.50 |
| JK Ludwig | .30 | 425.00 | 127.50 |
| AE Ross | .10 | 375.00 | 37.50 |
| AL Triggs | .30 | 375.00 | 112.50 |
| GV Demo | 2.20 | 375.00 | 825.00 |
| CL Kline | 8.20 | 375.00 | 3,075.00 |
| **Total Hours and Fees** | **35.80** | | **$16,985.00** |

# SIDLEY

### SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060604
Client Matter 90795-30420

For professional services rendered and expenses incurred through
October 31, 2009 re Vendor Issues

Fees                                                                                       $6,982.50

**Total Due This Bill**                                                          **$6,982.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060604
Tribune Company

RE: Vendor Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | JE Henderson | Conf w/K. Mills re: Chase payment issue and status (.40); review email re: same (.10) | .50 |
| 10/01/09 | KP Kansa | O/c J. Ludwig re: vendor dispute and review materials on same | .50 |
| 10/01/09 | KS Mills | Respond to various inquires regarding certain vendors | 1.00 |
| 10/02/09 | KS Mills | Prepare for and participate in telephone call with Company, Alvarez and certain vendor (1.8); revise and circulate documents relevant to same (.7) | 2.50 |
| 10/05/09 | KS Mills | Respond to inquiries regarding certain vendors | .50 |
| 10/06/09 | DE Bergeron | Telephone calls with K. Mills regarding vendor issues | .40 |
| 10/06/09 | KS Mills | Call with Alvarez re: issues outstanding with respect to certain vendors (.3); respond to inquiries regarding certain vendors (.3) | .60 |
| 10/08/09 | KS Mills | Respond to inquiries regarding certain vendors | .30 |
| 10/09/09 | JK Ludwig | Conference call with R. Mariella and K. Goller re: payment of certain vendor | .10 |
| 10/13/09 | KS Mills | Prepare for and participate in telephone call with Company, Alvarez and certain vendor | 1.00 |
| 10/16/09 | KS Mills | Correspondence regarding resolution of issues outstanding with respect to certain vendor | .20 |
| 10/19/09 | KS Mills | Correspondence regarding resolution of issues outstanding with respect to certain vendor (0.2); telephone call regarding resolution of issues outstanding with respect to certain vendor (0.2) | .40 |
| 10/20/09 | KS Mills | Review/analysis of potential issues outstanding with respect to certain vendor | .40 |
| 10/21/09 | KS Mills | Telephone call with opposing counsel regarding potential issues outstanding with respect to certain vendor (.2); follow up call with Company re: same (.2) | .40 |
| 10/21/09 | KS Mills | Correspondence re: issue outstanding with respect to certain vendor | .20 |
| 10/23/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendor | .30 |
| 10/26/09 | GT Coulson | Researching 503(b)(9) issues regarding oil and gas contracts | 2.00 |
| 10/26/09 | KS Mills | Review / analysis of issue outstanding with respect to certain prepetition vendor | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060604
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 10/28/09 | KS Mills | Attention to issue outstanding with respect to certain prepetition vendor | 1.20 |
| 10/29/09 | KS Mills | Attention to issue outstanding with respect to certain prepetition vendor | .80 |
| | | **Total Hours** | **13.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060604
Tribune Company

RE: Vendor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .50 | $825.00 | $412.50 |
| KP Kansa | .50 | 675.00 | 337.50 |
| KS Mills | 10.00 | 525.00 | 5,250.00 |
| DE Bergeron | .40 | 475.00 | 190.00 |
| JK Ludwig | .10 | 425.00 | 42.50 |
| GT Coulson | 2.00 | 375.00 | 750.00 |
| **Total Hours and Fees** | **13.50** | | **$6,982.50** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060605
Client Matter 90795-30430

For professional services rendered and expenses incurred through
October 31, 2009 re Use/Sale/Lease of Assets

Fees                                                                                          $4,677.50

**Total Due This Bill**                                                              **$4,677.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29060605
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/09 | JK Ludwig | Email to S. Pater and J. Rheeling regarding entry of an order approving the Hicksville sale | .10 |
| 10/06/09 | KT Lantry | E-mails re: Sun Times auction | .20 |
| 10/15/09 | JE Henderson | Conf w/K. Kansa re: CA property lease issues | .60 |
| 10/27/09 | AE Ross | Research contracts within the ordinary course of business under section 363(c) | .40 |
| 10/28/09 | AE Ross | Research considerations for whether contract is within ordinary course of business | 2.00 |
| 10/29/09 | AE Ross | Research transactions in the ordinary course and draft email summarizing research and relevant cases | 5.90 |
| 10/30/09 | AE Ross | Draft summary of research regarding transactions in the ordinary course of business | 2.30 |
| | | **Total Hours** | **11.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060605
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | .60 | $825.00 | $495.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| JK Ludwig | .10 | 425.00 | 42.50 |
| AE Ross | 10.60 | 375.00 | 3,975.00 |
| **Total Hours and Fees** | **11.50** | | **$4,677.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060606
Client Matter 90795-30440

For professional services rendered and expenses incurred through
October 31, 2009 re **DIP** Financing/Cash Collateral

Fees                                                                          $715.00

**Total Due This Bill**                                                        **$715.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060606
Tribune Company

RE: DIP Financing/Cash Collateral

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/09 | RJ Lewis | Telephone conference with J. Henderson re: guaranty covenants | .30 |
| 10/08/09 | RJ Lewis | Correspondence re: commitment documentation with Company and Lazard | .50 |
| 10/09/09 | RJ Lewis | Correspondence with Lazard re: commitment papers | .30 |
| | | **Total Hours** | **1.10** |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060606
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | 1.10 | $650.00 | $715.00 |
| **Total Hours and Fees** | **1.10** | | **$715.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060607
Client Matter 90795-30450

For professional services rendered and expenses incurred through
October 31, 2009 re Insurance Issues

Fees                                                                         $4,782.50

**Total Due This Bill**                                            **$4,782.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060607
Tribune Company

RE: Insurance Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/08/09 | JK Ludwig | Telephone call with B. Krakauer re: insurance documents requested by Steering Committee professionals (0.1); email to D. Liebentritt re: same (0.2); revise coverage summary (0.2) | .50 |
| 10/09/09 | JK Ludwig | Telephone call with D. Smit re: insurance policies requested by senior lenders (0.1); prepare policies for production to senior lenders (1.6) | 1.70 |
| 10/12/09 | KT Lantry | E-mails with C. Leeman and team re: scheduling and content of call with insurers in preparation for mediation | .20 |
| 10/14/09 | JK Ludwig | Telephone call with D. Smit re: insurance coverage questions (0.1); emails with B. Krakauer and D. Liebentritt re: same (0.2) | .30 |
| 10/15/09 | JK Ludwig | Emails with D. Liebentritt re: insurance coverage summary (0.1); telephone call with D. Smit re: same (0.1) | .20 |
| 10/20/09 | KT Lantry | E-mails re: insurance issues for Gutman matter | .20 |
| 10/20/09 | JK Ludwig | Emails with D. Liebentritt and D. Smit re: insurance coverage summary | .20 |
| 10/22/09 | KT Lantry | Analyze summaries of insurance coverage and telephone calls and e-mails with M. Russano, J. Ludwig, B. Krakauer and D. Liebentritt re: Lenders' inquiry re: insurance for Neil litigation | 1.20 |
| 10/22/09 | JK Ludwig | Telephone call with K. Lantry re: insurance coverage in Neil lawsuit (0.2); follow up email to K. Lantry re: same (0.2); telephone call with B. Bennett re: executive liability insurance policies (0.1) | .50 |
| 10/26/09 | B Krakauer | Review insurance coverage memo from J. Shugrue and related materials | .80 |
| 10/26/09 | B Krakauer | Call with J. Shugrue re: insurance issues | .40 |
| 10/26/09 | KT Lantry | Telephone calls and e-mails with M. Russano and D. Liebentritt re: insurance coverage for Neil litigation | .30 |
| 10/28/09 | B Krakauer | Address insurance carrier issues | .40 |
| 10/28/09 | KT Lantry | Telephone call and e-mail with D. Liebentritt and B. Krakauer re: inquiry involving insurance coverage of Neil litigation | .20 |
| 10/30/09 | KT Lantry | Telephone calls and e-mails with C. Leeman re: negotiations with insurer | .20 |

**Total Hours**    **7.30**

**SIDLEY AUSTIN** LLP

Invoice Number:  29060607
Tribune Company

RE: Insurance Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 1.60 | $900.00 | $1,440.00 |
| KT Lantry | 2.30 | 825.00 | 1,897.50 |
| JK Ludwig | 3.40 | 425.00 | 1,445.00 |
| **Total Hours and Fees** | **7.30** | | **$4,782.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060608
Client Matter 90795-30460

For professional services rendered and expenses incurred through
October 31, 2009 re Committee-Related Matters

Fees                                                                    $13,341.00

**Total Due This Bill**                                      <u>**$13,341.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29060608
Tribune Company

RE: Committee-Related Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | KP Kansa | Email D. Deutsch re: request for contact list | .20 |
| 10/01/09 | B Krakauer | Respond to UCC requests for information regarding valuation and payment issues | 1.30 |
| 10/01/09 | B Krakauer | Respond to Warner request re: contract issues | .60 |
| 10/01/09 | KT Lantry | E-mails and telephone calls with B. Whittman and B. Krakauer re: Committee' request for information re: insider transfers during 1-year preference period (.4); discuss research issue involving preferance matter with A. Simonds (.2) | .60 |
| 10/05/09 | KT Lantry | Telephone call with B. Whittman re: preparation of information responsive to Committee's request re: insider transfers | .30 |
| 10/06/09 | B Krakauer | Review materials to be provided to UCC | 2.80 |
| 10/06/09 | KT Lantry | Review spreadsheet from B. Whittman re: transfers and conference call with clients, B. Whittman and B. Krakauer re: response to Committee's request for information re: transfers to insiders (.8); telephone calls and e-mails with M. Johnson and B. Whittman re: analysis of documents governing transfers (.3); discuss research involving preference issues with A. Simonds (.2) | 1.30 |
| 10/06/09 | JK Ludwig | Emails with S. Summerfield regarding Chadbourne 8th monthly fee application (0.1); emails with H. Lamb regarding same (0.1) | .20 |
| 10/06/09 | SL Summerfield | Review committee fee applications for J. Ludwig | .40 |
| 10/07/09 | JE Henderson | Participate in UCC call | .50 |
| 10/07/09 | B Krakauer | Review materials to be provided to UCC | 2.70 |
| 10/07/09 | KT Lantry | Review document and e-mails and telephone calls with B. Whittman re: information involving transfers to insiders for Committee | .40 |
| 10/14/09 | B Krakauer | Prepare for and participate in weekly call with Chadbourne re: case issues | .70 |
| 10/14/09 | KT Lantry | Weekly conference call with Chadbourne re: pending issues in case | .40 |
| 10/15/09 | KT Lantry | E-mails with B. Krakauer re: terms of PBGC's confidentiality requirements | .20 |
| 10/19/09 | KT Lantry | E-mails with B. Whittman re: status of Committee member replacement efforts | .20 |
| 10/20/09 | B Krakauer | Call with Steering Committee counsel re: case issues | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060608
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/09 | JK Ludwig | Review Chadbourne CNO and eighth monthly fee application (0.2); email to D. Deutsch and H. Lamb re: docketing error and withdrawal of CNO (0.2); email with V. Garlati re: same (0.1) | .50 |
| 10/28/09 | JE Henderson | Prepare for and participate in UCC weekly call | .50 |
| 10/28/09 | KP Kansa | Participate in status update call with creditors' committee | .30 |
| 10/28/09 | B Krakauer | Call with H. Seife re: case issues and meeting | .30 |
| 10/28/09 | B Krakauer | Prepare for and attend weekly call with Chadbourne re: case issues | .50 |
| | | **Total Hours** | **16.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060608
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| B Krakauer | 10.00 | $900.00 | $9,000.00 |
| JE Henderson | 1.00 | 825.00 | 825.00 |
| KT Lantry | 3.40 | 825.00 | 2,805.00 |
| KP Kansa | .50 | 675.00 | 337.50 |
| JK Ludwig | .70 | 425.00 | 297.50 |
| SL Summerfield | .40 | 190.00 | 76.00 |
| **Total Hours and Fees** | **16.00** | | **$13,341.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060609
Client Matter 90795-30470

For professional services rendered and expenses incurred through
October 31, 2009 re Litigated Matters

Fees                                                                                    $870,482.50

**Total Due This Bill**                                                   **$870,482.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | SS Ahmed | Communications with J. Peltz regarding transmitting documents responsive to Committee's requests to counsel for creditors | .30 |
| 10/01/09 | NJ Alexiou | Review and analyze documents from third party sources | 6.50 |
| 10/01/09 | ME Alvarez | Office conference with J. Peltz and P. Wackerly regarding the review of documents in response to the Committee request | .90 |
| 10/01/09 | MN Beer | Review correspondence re: Committee discovery (0.2); revise summary memo with comments (0.5); email J. Peltz re: early document collection/production (0.3) | 1.00 |
| 10/01/09 | JF Bendernagel | Telephone call with B. Krakauer regarding LBO issues (0.2); telephone call with L. Barden regarding same (0.2); telephone call with B. Krakauer regarding same (0.1); correspondence with D. Liebentritt regarding same (0.1); telephone calls with Wachtell (D. Mayer) regarding same (0.3) | .90 |
| 10/01/09 | SA Gogate | Redact tranche 3 privileged documents for production (1.3); redact tranche 4 privileged documents for production (2.1) | 3.40 |
| 10/01/09 | JE Hancy | Review documents to be produced in order to assess relevance and privilege | 1.30 |
| 10/01/09 | JE Henderson | Email exchange w/G. Demo re: research update for Law Debenture response (.10); review/revise initial draft memo (.50); review additional agent authority materials (.50) | 1.10 |
| 10/01/09 | RW Hirth | Telephone call w/J. Giaimo re: Furnell settlement issues | .10 |
| 10/01/09 | B Krakauer | Respond to email re: Neil litigation | .20 |
| 10/01/09 | B Krakauer | Calls with Bendernagel re: UCC document requests | .30 |
| 10/01/09 | SP Kramer | Review documents in connection with committee document requests | 2.90 |
| 10/01/09 | KT Lantry | Review summary of factual issues involving Francisco claim (.3); e-mails and telephone calls with N. Lapinski re: Francisco claim and relief from stay motion (.4); e-mails re: Neuman litigation (.2); e-mails re: call involving Neil litigation (.2) | 1.10 |
| 10/01/09 | JK Ludwig | Review Balbon complaint (0.2); telephone call to local litigation counsel regarding stay of proceedings (0.4) | .60 |
| 10/01/09 | AK Martin | Review documents for Committee production | 6.60 |
| 10/01/09 | FT Newell | Reviewed correspondence from Patrick Wackerly related to document review | .10 |
| 10/01/09 | YP Oladeinde | Review and analyze third party electronic production | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | documents | |
| 10/01/09 | AL Omholt | Review 2008 documents for responsiveness to document requests | .60 |
| 10/01/09 | SF Palmer | Meeting with J. Bendernagel to discuss status of LBO-related analysis and next steps (0.8); correspond with team reviewing third party documents regarding progress of review (0.1); follow up with litigation support regarding document loading and database content (0.1); meeting with litigation support regarding third party production chart (0.5); review and analyze documents provided by third party (1.0) | 2.50 |
| 10/01/09 | J Peltz | Discuss status of document production re: committee requests with J. Ducayet (0.4); discuss same with P. Wackerly (0.6); review and respond to email from review team re: same (0.5); draft and revise letters transmitting documents produced re: committee requests to D. Golden and D. Rosner (1.0); discuss same with S. Ahmed (0.3); draft and revise summary of document collection process re: committee requests (5.0); review documents re: committee requests (0.5) | 8.30 |
| 10/01/09 | CA Ripple | Review documents in response to Committee's request | 6.90 |
| 10/01/09 | TE Ross | Review documents (6.6); return files to S. Palmer with comments (.2); exchange e-mails with S. Palmer re: same (.2) | 7.00 |
| 10/01/09 | AE Ross | Revise memo summarizing Lyondell plan of reorganization | .50 |
| 10/01/09 | EI Runnels | Prepare and process data for attorney review | 1.20 |
| 10/01/09 | T Sachar | Review and analyze documents provided by third party | 5.50 |
| 10/01/09 | BS Shull | Review documents for responsiveness to committee's request | .50 |
| 10/01/09 | J Tebbe | Prepare documents for attorney review | 1.00 |
| 10/01/09 | AL Triggs | Electronic document production for Committee document requests | 8.30 |
| 10/01/09 | J Tyrrell | Prepare and process documents for production to Committee | 3.00 |
| 10/01/09 | PJ Wackerly | Managed associate review of client's emails in response to committee's request for documents (.70); Performed quality control review of client's emails in response to committee document requests (7.7]; Prepared and finalized emails for production to committee (4.2) | 12.60 |
| 10/02/09 | NJ Alexiou | Review and analyze documents from third party source | 9.40 |
| 10/02/09 | MA Beltran | Prepare documents for production to Committee | 2.00 |
| 10/02/09 | JF Bendernagel | Conference call with S. Rosenblum and D. Mayer at Wachtell regarding LBO investigation (0.5); conference call with client regarding strategy (0.8) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/09 | JW Ducayet | Office conference with P. Wackerly regarding status of production (0.3); review documents to be produced (1.4); draft correspondence to Committee regarding production (0.8) | 2.50 |
| 10/02/09 | A Godofsky | Prepare and load case software re: contract attorneys' review of documents for production to Committee | 1.00 |
| 10/02/09 | JE Henderson | Conf w/B. Krakauer re: response to Law Debenture motion (.10); review G. Demo research (.50); review additional agent authority/collective action research (.50) | 1.10 |
| 10/02/09 | RW Hirth | Furnell settlement conference with D. Bralow and plaintiff's counsel (J. Giaimo and J. Fuller) re evidentiary support for plaintiffs' claims and potential resolution (2.80); prepare notes re open items to follow-up and results of telephone calls with two sales agents asserting claims (.40) | 3.20 |
| 10/02/09 | S Hlynski | Prepare and process documents for production to Committee | .50 |
| 10/02/09 | KT Lantry | E-mails with Sidley team re: LBO-related due diligence | .30 |
| 10/02/09 | JK Ludwig | Research avoidance powers under state and federal law in LBO context | 3.40 |
| 10/02/09 | AK Martin | Review documents for Committee production | 3.50 |
| 10/02/09 | KS Mills | Various phone calls and/or emails with K.Lantry, P.Garvey, and/or P.Morris re: Francisco case status and review of information relevant to same | .80 |
| 10/02/09 | K Nakai | Prepare and begin checks for document production | 2.40 |
| 10/02/09 | YP Oladeinde | Review and analyze third party electronic production documents | 4.50 |
| 10/02/09 | SF Palmer | Review and analyze documents from third party (6.8); correspond with team regarding status of review (0.3); follow up with litigation support regarding database issues (0.2) | 7.30 |
| 10/02/09 | J Peltz | Discuss document collection re: committee's requests with M. Beer and P. Wackerly (0.5); draft and revise letter transmitting document re: committee requests to J. Johnston (0.4); review and respond to email from B. Krakauer re: document production re: committee's requests (0.2); review document re: proposed document production re: committee's requests (0.5); email J. Thompson and D. Bradford re: proposed document production re: committee's requests (0.2); review documents re: committee's requests (4.5) | 6.30 |
| 10/02/09 | JP Platt | Prepare chart of all potentially privileged documents pulled and reviewed by Jim Ducayet | 3.30 |
| 10/02/09 | D Rioja | Process documents for attorney review | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/09 | CA Ripple | Review documents in response to committee's request | 6.90 |
| 10/02/09 | TE Ross | Review documents regarding LBO transaction (2.5); exchange e-mails with S. Palmer regarding same (.1) | 2.60 |
| 10/02/09 | EI Runnels | Prepare and process data for attorney review | 1.80 |
| 10/02/09 | T Sachar | Review and analyze documents provided by third party | 4.80 |
| 10/02/09 | BS Shull | Review documents for responsiveness to committee's request | .10 |
| 10/02/09 | AL Triggs | Electronic document production for committee document requests | 6.30 |
| 10/02/09 | PJ Wackerly | Prepared and finalized emails for production to committee (1.2); Performed quality control review of emails in response to committee document requests (5.1); Meeting with J. Peltz re: document review status (.3) | 6.60 |
| 10/03/09 | NJ Alexiou | Review and analyze third party documents | 4.40 |
| 10/03/09 | MA Beltran | Prepare documents for production to Committee | 6.30 |
| 10/03/09 | JF Bendernagel | Review of memo regarding discovery issues | .30 |
| 10/03/09 | JW Ducayet | Review correspondence regarding production | .80 |
| 10/03/09 | SA Gogate | Perform quality control review of tranche 4 documents | .40 |
| 10/03/09 | YP Oladeinde | Review and analyze third party electronic production documents | 7.00 |
| 10/03/09 | SF Palmer | Review and analyze documents from third party (4.2) | 4.20 |
| 10/03/09 | EI Runnels | Prepare and process data for attorney review | 2.00 |
| 10/03/09 | O Savell | Communication with legal team regarding Tribune Document production | .50 |
| 10/04/09 | MA Beltran | Prepare documents for production to Committee | 3.00 |
| 10/04/09 | JF Bendernagel | Telephone call with B. Krakauer and J. Ducayet regarding production of reviewed documents to committee | .70 |
| 10/04/09 | JW Ducayet | Conference call with J. Bendernagel, B. Krakauer re: status of document production (0.7); review materials in preparation for same (1.1) | 1.80 |
| 10/04/09 | ME Glidden | Re-index Tribune production database per request of S. Palmer to enable database searches | .50 |
| 10/04/09 | SA Gogate | Perform quality control review of tranche 4 documents | 1.80 |
| 10/04/09 | EI Runnels | Prepare and process data for attorney review. | 1.50 |
| 10/04/09 | O Savell | Commence preparation of document production to Committee | .50 |
| 10/05/09 | NJ Alexiou | Meeting with S. Palmer, T. Ross and Y. Oladeinde to discuss | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis of documents from third party sources | |
| 10/05/09 | NJ Alexiou | Review and analyze third party documents | 1.00 |
| 10/05/09 | ME Alvarez | Review background materials regarding the review of documents in response to the Committee Request | 1.10 |
| 10/05/09 | KJ Bell | Prepare documents for attorney review | 2.00 |
| 10/05/09 | MA Beltran | Prepare documents for production to Committee | .80 |
| 10/05/09 | JF Bendernagel | Conference call with client regarding discovery issues (0.7); telephone calls with J. Ducayet regarding same (0.3); office conference with S. Palmer regarding same (0.2); review of third party documents regarding solvency issues (1.0); review of Tribune documents regarding same (1.5); prepare for and participate in conference call with client and Lazard regarding LBO issues (1.2); telephone call with B. Krakauer re: same (0.2) | 5.10 |
| 10/05/09 | GV Demo | Conf with J. Lambert at Troutman in re TCM subpoena for Beatty matter | .20 |
| 10/05/09 | GV Demo | Email with J. Lambert in re narrowing of TCM subpoena requests for Beatty matter | .40 |
| 10/05/09 | MP Doss | Emails with G. Demo regarding TCM discovery for Beatty matter | .30 |
| 10/05/09 | JW Ducayet | Call with D. Liebentritt, et al. to discuss creditor discovery production issues (0.7); telephone conference with J. Bendernagel re: same (0.3); office conference with J. Peltz re: same (0.3); review correspondence to and from Committee in preparation for same (0.5) | 1.80 |
| 10/05/09 | SA Gogate | Perform quality control review of tranche 4 documents | .50 |
| 10/05/09 | JE Haney | Review documents to be produced to Committee in order to assess relevance and privilege | 1.00 |
| 10/05/09 | EG Hoffman | Review Schultz summary judgment motion papers in preparation for oral argument | 2.40 |
| 10/05/09 | CL Kline | Research and send Lyondell lawsuit information to B. Krakauer and J. Bendernagel (0.4); Review Confidentiality Agreement requests from B. Krakauer (0.1) | .50 |
| 10/05/09 | B Krakauer | Prepare for and participate in conference call with client and Lazard re: committee document request | 1.10 |
| 10/05/09 | SP Kramer | Review documents in connection with committee document requests (2.2); meet with P. Wackerly and J. Peltz re hard copy document collection (0.8); prepare for meeting at Tribune re hard copy document collection (0.7) | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/09 | MS Lindberg | Email correspondence with P. Wackerly re: document custody (0.2); review original client files (0.3) | .50 |
| 10/05/09 | AK Martin | Review documents for Committee production | .80 |
| 10/05/09 | KS Mills | Prepare for and participate in call with K.Lantry and P.Garvey re: Francisco case status | 1.20 |
| 10/05/09 | FT Newell | Reviewed correspondence from Patrick Wackerly regarding document review | .10 |
| 10/05/09 | YP Oladeinde | Meet with Sidley team to discuss status of transaction analysis (0.7); review and analyze third party electronic production documents (3.6) | 4.30 |
| 10/05/09 | SF Palmer | Follow up with litigation support regarding review and analysis of third party database content and duplicative documents (0.2); meeting with litigation support to review and discuss third party document production sets and review and revise draft chart (1.5); correspond with document reviewers regarding status and provide instructions regarding review (0.6); review and analyze documents produced by third party (3.0); meeting with document review team to discuss results and assign new document sets for review (0.6); meeting with J. Bendernagel regarding status (0.2) | 6.10 |
| 10/05/09 | J Peltz | Discuss status of document production re: committee's requests with J. Bendernagel, B. Krakauer, J. Ducayet, D. Liebentritt, and D. Eldersveld (1.0); discuss same with J. Ducayet (0.3); discuss same with P. Wackerly (0.6); revise letter transmitting document production re: committee's requests (0.1); review and respond to emails re: same (0.2); discuss document collection re: committee's requests with P. Wackerly and S. Kramer (0.8); review and revise draft confidentiality agreement re: access to documents re: committee's requests (1.0); review and respond to email re: same (0.2); discuss same with D. Blabey and P. Bentley (0.2) | 4.40 |
| 10/05/09 | R Racz | Prepare document production sets (0.8); review of production load files and images (0.5) | 1.30 |
| 10/05/09 | D Rioja | Prepare documents for attorney review | 8.30 |
| 10/05/09 | CA Ripple | Review documents in response to committee's request | 2.00 |
| 10/05/09 | TE Ross | Review documents (7.2); discuss new assignment via email with Sandra Palmer (0.2); meet with Tribune team to discuss progress and nature of documents (0.7); email Jim Bendernagel re: upcoming meeting with bankers(0.1) | 8.20 |
| 10/05/09 | EI Runnels | Prepare and process data for attorney review | .50 |
| 10/05/09 | O Savell | Preparation of document production for delivery to Committee | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/09 | C Stavropoulos | Prepare and process data for attorney review | 2.00 |
| 10/05/09 | AL Triggs | Review electronic document production for Committee document requests | 2.20 |
| 10/05/09 | J Tyrrell | Prepare documents in electronic review databases for attorney review | 5.00 |
| 10/05/09 | PJ Wackerly | Generated statistics regarding documents and pages produced to Committee to date (.8); oversaw and managed associate document review (2.2); reviewed company emails produced in response to committee document requests (.5); prepared for additional document collections from Tribune employees (.7); meeting with C. Bigelow to collect additional hard copy documents (.3); telephone calls and emails with litigation support and vendor regarding hard copy database (.5); reviewed hard copy documents (.7); meeting with J. Peltz and S. Kramer re: hard copy document collection (.8) | 6.50 |
| 10/06/09 | NJ Alexiou | Review and analyze third party documents | 2.40 |
| 10/06/09 | ME Alvarez | Review documents in response to the Committee Request | 1.10 |
| 10/06/09 | KJ Bell | Prepare documents for attorney review | 2.00 |
| 10/06/09 | JF Bendernagel | Telephone call with J. George regarding analysis of documents (0.3); telephone call with J. Ducayet re: status of production (0.2); review of documents in preparation for Friday meeting (4.5); telephone call with B. Krakauer re: same (0.2); office conference with D. Miles re: same (0.4) | 5.60 |
| 10/06/09 | JZ Benitez | Tribune QC of 2008 documents | 2.00 |
| 10/06/09 | JW Ducayet | Telephone conference with J. Bendernagel re: status of document production (0.2); telephone conference with J. George re: same (0.3); telephone conference with J. Peltz re: same (0.2); review materials in connection with production (1.8) | 2.50 |
| 10/06/09 | JM George | Review key documents re: LBO transaction (8.7); telephone conference with Jim Bendernagel regarding documents (0.3) | 9.00 |
| 10/06/09 | SA Gogate | Perform quality control review of tranche 4 documents (1.2); perform quality control review of tranche 5 documents (2.6); perform quality control review of tranche 5 documents (3.1) | 6.90 |
| 10/06/09 | EG Hoffman | Prepare for and attend oral argument on Schultz summary judgment; report on same | 4.30 |
| 10/06/09 | CL Kline | Revise and finalize confidentiality agreements with Law Debenture, Merrill Lynch and Kramer Levin with comments from B. Krakauer and exchange agreements with client for approval and the parties' for execution, including comments | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and clean/blackline versions as required and signature pages | |
| 10/06/09 | SP Kramer | Review documents in connection with committee document requests (.5); meet with B. Litman and N. Sachs to collect hardcopy documents (4); correspond with J. Peltz, J. Platt, and P. Wackerly re same (.2); prepare e-mail to J. Peltz summarizing document collection meetings (.2); prepare for meeting with client re: same (.1) | 5.00 |
| 10/06/09 | JK Ludwig | Telephone call with C. Lecman regarding status of LaMantia statute of limitations (0.2); email to K. Kansa regarding same (0.2) | .40 |
| 10/06/09 | AK Martin | Review documents for Committee production | 6.80 |
| 10/06/09 | E Maxeiner | Review documents in response to committee's request | 3.30 |
| 10/06/09 | DM Miles | Conferences with J. Bendernagel regarding status, meetings last week, issues going forward (0.4); review materials for challenges (2.1) | 2.50 |
| 10/06/09 | FT Newell | Reviewed correspondence from Patrick Wackerly regarding document review, reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee, and discussed same with Scott Kramer | 4.20 |
| 10/06/09 | YP Oladeinde | Review and analyze third party electronic production documents | 5.00 |
| 10/06/09 | SF Palmer | Follow up with litigation support regarding review and analysis of third party database content and duplicative documents (0.2); review new documents loaded to Datasite (0.3) | .50 |
| 10/06/09 | J Peltz | Review and respond to email from S. Kramer re: document collection re: committee's requests (0.2); discuss same with S. Kramer (0.2); draft and revise letters transmitting documents responsive to committee requests to various creditor groups (0.8); discuss status of document production re: committee's requests with P. Wackerly (0.4); prepare summary of document collection and review (1.8); discuss same with J. Ducayet (0.2); review documents re: committee's requests (3.0) | 6.60 |
| 10/06/09 | D Rioja | Prepare documents for attorney review | 3.80 |
| 10/06/09 | CA Ripple | Review documents in response to committee's request | 5.20 |
| 10/06/09 | TE Ross | Review documents (7.8); discuss assignment parameters with Nick Alexiou (0.1) | 7.90 |
| 10/06/09 | EI Runnels | Prepare and process data for attorney review. | 2.00 |
| 10/06/09 | BS Shull | Review documents for responsiveness to committee's request | 1.70 |
| 10/06/09 | AL Triggs | Review electronic document production for Committee | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document requests | |
| 10/06/09 | J Tyrrell | Prepare and process data for attorney review | 1.00 |
| 10/06/09 | PJ Wackerly | Reviewed hard copy documents (1.2); oversaw and managed associate document review (.5); revised memo regarding production status to date (.3); performed quality control review of company emails in response to committee document requests (6.4) | 8.40 |
| 10/07/09 | NJ Alexiou | Review and analyze third party documents | 5.10 |
| 10/07/09 | ME Alvarez | Review documents in response to Committee Request | .80 |
| 10/07/09 | MN Beer | Discuss QC review w/ P. Wackerly (0.40); QC documents (1.00) | 1.40 |
| 10/07/09 | JF Bendernagel | Telephone call with B. Krakauer and third party counsel re: LBO analysis (0.3); telephone call with C. Wadlow re: FCC issues (0.2); telephone call with D. Miles re: LBO analysis (0.2); office conferences with S. Palmer re: same (0.3); telephone call with J. Ducayet re: status of document production (0.2); review of key documents (3.5) | 4.70 |
| 10/07/09 | JW Ducayet | Telephone conference with J. Bendernagel re: status of document production (0.2); telephone conference with J. Peltz re: same (0.3); correspondence regarding production issues (0.3); office conference with P. Wackerly re: same (0.3); telephone conference with J. George re: same (0.4) | 1.50 |
| 10/07/09 | C Fonstein | Review Schultz decision | .10 |
| 10/07/09 | JM George | Review documents relating to LBO transaction (7.0); office conferences with J. Ducayet and P. Wackerly regarding document review process (1.0) | 8.00 |
| 10/07/09 | A Godofsky | Prepare and process data for attorney review | .50 |
| 10/07/09 | SA Gogate | Perform quality control review of tranche 5 | 4.80 |
| 10/07/09 | CL Kline | Discuss revisions to confidentiality agreement w/Kaye Scholer (0.2); Revise agreement and discuss with B. Krakauer (0.4); Revise and discuss revisions and approach to confidentiality agreement with Kramer Levin (0.5), discuss same with B. Krakauer (0.1); Revise Centerbridge amendment letter and execute with B. Krakauer (0.5); Complete drafts of confidentiality agreements with Kaye Scholer, Kramer Levin, Centerbridge letter (1.1), provide and review same with D. Liebentritt, D. Eldersveld and N. Larson (0.4), revise for client comments (0.3); Revise and execute Law Debenture confidentiality agreement (0.7) | 4.20 |
| 10/07/09 | SP Kramer | Meet with client re hardcopy document collection | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/07/09 | AK Martin | Review documents for Committee production | 8.00 |
| 10/07/09 | E Maxciner | Review documents in response to committee's request | 1.50 |
| 10/07/09 | DM Miles | Conference with J. Bendernagel regarding third party production; conference with J. Bendernagel regarding status and issues; review case on lenders; conference with S. Palmer regarding third party documents | 4.00 |
| 10/07/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee | 4.50 |
| 10/07/09 | YP Oladeinde | Review and analyze third party electronic production documents | 2.00 |
| 10/07/09 | AL Omholt | Review 2008 documents for responsiveness to document requests and privilege | 2.50 |
| 10/07/09 | SF Palmer | Follow up with litigation support regarding review and analysis of third party database (0.2); meeting with litigation support to review and discuss report (0.4); correspond with J. Peltz and M. Beer regarding documents produced by other parties and telephone call with J. Peltz in follow up (0.6); review and analyze documents produced by third party (7.5); meeting with J. Bendernagel regarding status (0.5) | 9.20 |
| 10/07/09 | J Peltz | Discuss status of document production re: committee's requests with P. Wackerly (0.4); discuss same with D. Lang (0.3); discuss same with J. Ducayet (0.3); discuss document production re: committee's requests with D. Lang (0.2); review documents re: committee's requests (5.9) | 7.10 |
| 10/07/09 | D Rioja | Prepare documents for attorney review | 4.50 |
| 10/07/09 | CA Ripple | Review documents in response to committee's request | 5.60 |
| 10/07/09 | TE Ross | Review documents (7.4); background research relating to finance terminology and bankruptcy proceedings (0.6); discuss findings with Nick Alexiou (0.2) | 8.20 |
| 10/07/09 | EI Runnels | Prepare and process data for attorney review | 2.00 |
| 10/07/09 | AL Triggs | Electronic document production for Committee document requests | 4.60 |
| 10/07/09 | PJ Wackerly | Reviewed and prepared selected Tribune documents for additional review by J. George (2.5); telephone conversation with J. Peltz and litigation support team regarding technical components of previous productions (.3); performed quality control review of company emails in response to committee document requests (6.8 ) | 9.60 |
| 10/07/09 | MM Walsh | Document review, QC of documents for privilege | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/08/09 | NJ Alexiou | Review and analyze third party documents | 6.30 |
| 10/08/09 | ME Alvarez | Review documents in response to the Committee Request | 1.80 |
| 10/08/09 | JF Bendernagel | Prepare for October 9 meeting (6.0); call with client regarding same (0.8); call with Lazard regarding same (0.8); office conference with D. Miles regarding LBO analysis (0.3); office conference with S. Palmer re: same (0.2) | 8.10 |
| 10/08/09 | BL Devlin-Brown | Review documents for privilege and responsiveness | 5.10 |
| 10/08/09 | JM George | Review documents relating to LBO transactions | 7.00 |
| 10/08/09 | ME Glidden | Prepare and process electronic data for new third party production database; create new database; load data into database and IPRO viewer per attorney review; emails regarding new database | 4.00 |
| 10/08/09 | ME Glidden | Assist attorney in database review procedures | 1.00 |
| 10/08/09 | SA Gogate | Perform quality control review of tranche 6 | 3.80 |
| 10/08/09 | JE Haney | Review documents to be produced in order to assess relevance and privilege | 2.00 |
| 10/08/09 | CL Kline | Discuss revisions with Kaye Scholer on confidentiality agreement (0.2); revise agreement and review J. Peltz revisions (0.3); Discuss confidentiality agreements w/J. Peltz (0.1).; Leave message for Kramer Levin w/B. Krakauer, discuss approach to agreement (0.2); Discuss revisions w/Kramer Levin (0.2); Execute revised Kramer Levin agreement (0.8); Discuss email for client w/B. Krakauer (0.1), Review same w/client (0.1); Provide contact information for data room access to J. Peltz (0.2); Discuss agreement statuses w/B. Krakauer (0.1) | 2.30 |
| 10/08/09 | B Krakauer | Call with Steering Committee professionals re: ESOP issues | .70 |
| 10/08/09 | JK Ludwig | Review United States Supreme Court ruling on Knight v Tribune cert petition (0.1); email to J. Jackson re: same (0.1) | .20 |
| 10/08/09 | DJ Lutes | Perform LBO plan research for G. MacConaill | .50 |
| 10/08/09 | GR MacConaill | Review Lyondell motions re: appointment of an examiner | .50 |
| 10/08/09 | AK Martin | Review documents for Committee production | 6.20 |
| 10/08/09 | DM Miles | Conference with J. Bendernagel regarding status and issues regarding lenders; read Lyondell material from J. Boelter; emails to and from Lazard regarding VRC; conference with J. Bendernagel regarding VRC; conference with S. Palmer regarding VRC and software | 2.00 |
| 10/08/09 | K Nakai | Review document production | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/08/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee | 5.50 |
| 10/08/09 | AL Omholt | Review 2008 documents for responsiveness to documents requests | 2.00 |
| 10/08/09 | SF Palmer | Draft instructions to litigation support for creation of third party document database (0.4); provide further directions regarding database format (0.2) | .60 |
| 10/08/09 | J Peltz | Draft and revise letters transmitting documents responsive to committee requests to various creditor groups (0.3); discuss status of document production re: committee's requests with P. Wackerly (0.5); discuss same with J. Ducayet (0.3); review and revise draft CA re: committee's requests (1.0); review documents re: committee's requests (4.3) | 6.40 |
| 10/08/09 | D Rioja | Prepare documents for attorney review | .30 |
| 10/08/09 | CA Ripple | Review documents in response to committee's request | 2.60 |
| 10/08/09 | TE Ross | Review documents (6.4); email Nick Alexiou re:documents pertaining to Tribune valuation (0.3) | 6.70 |
| 10/08/09 | EI Runnels | Prepare and process data for attorney review | 1.50 |
| 10/08/09 | AL Triggs | Electronic document production for Committee document requests | 4.00 |
| 10/08/09 | PJ Wackerly | Reviewed and prepared selected Tribune documents for additional review by J. George (.5); performed quality control review of company emails in response to committee document requests (6.9) | 7.40 |
| 10/08/09 | MM Walsh | Tribune Document Review QC | 5.20 |
| 10/09/09 | NJ Alexiou | Review and analyze third party documents | 4.30 |
| 10/09/09 | BL Devlin-Brown | Review documents for privilege and responsiveness | .80 |
| 10/09/09 | JW Ducayet | Telephone conference with J. Peltz re: status of document production (0.5); telephone conference with J. Bendernagel re: same (0.2); review documents collected (2.3); office conference with J. Peltz re: same (0.3) | 3.30 |
| 10/09/09 | JM George | Review documents relating to LBO transaction | 7.00 |
| 10/09/09 | ME Glidden | Prepare and process data for third party production database; load data into database; follow-up emails regarding database issues | 3.00 |
| 10/09/09 | A Godofsky | Prepare and process data for production to Committee | 9.80 |
| 10/09/09 | CL Kline | Review Kaye Scholer issues and leave message for J. Drayton | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/09/09 | DH Lang | Prepare and process data for attorney review | 3.00 |
| 10/09/09 | KT Lantry | E-mails re: Neuman litigation (.2); e-mails re: scheduling preparatory session involving Faggio mediation (.1) | .30 |
| 10/09/09 | AK Martin | Review documents for Committee production | 1.20 |
| 10/09/09 | DM Miles | Conference with M. Glidden regarding document review software; review third party production | 9.00 |
| 10/09/09 | K Nakai | Prepare and load documents for attorney review | .50 |
| 10/09/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee and reviewed correspondence from Jen Peltz regarding same | 4.50 |
| 10/09/09 | J Peltz | Review and respond to email from M. Sweeney re: committee requests to Tribune directors (0.2); discuss status of document review re: committee's requests with J. Ducayet (0.5); discuss same with P. Wackerly (0.5); review and respond to email re: status of document review (0.3); review voicemail message from T. Richards re: committee's document requests and respond to same via email (0.3); review documents re: committee's requests (0.4) | 2.20 |
| 10/09/09 | TE Ross | Review documents (5.1); email Sandra Palmer re: further steps (0.1) | 5.20 |
| 10/09/09 | EI Runnels | Prepare and process data for attorney review | 1.50 |
| 10/09/09 | O Savell | Attention to document production coordination of same with K. Nakai | .50 |
| 10/09/09 | C Stavropoulos | Prepare and process data for production | 5.50 |
| 10/09/09 | PJ Wackerly | Reviewed documents collected from former director (1.3); performed quality control review of company emails in response to committee document requests (5.1) | 6.40 |
| 10/09/09 | MM Walsh | Tribune Document Review (QC) | 7.50 |
| 10/10/09 | ME Alvarez | Review documents in response to Committee Request | 2.60 |
| 10/10/09 | CL Kline | Research cases for B. Krakauer and J. Bendernagel on LBO issues | .60 |
| 10/10/09 | DM Miles | Review material regarding Gleneagles and send comment on same to J. Bendernagel; review third party documents | 3.00 |
| 10/10/09 | EI Runnels | Prepare and process data for production to Committe | 5.00 |
| 10/10/09 | C Stavropoulos | Prepare and process data for production to Committee | 5.00 |
| 10/10/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/11/09 | ME Alvarez | Review documents in response to the Committee Request | 2.30 |
| 10/11/09 | AK Martin | Review third party documents for Committee production | 2.60 |
| 10/11/09 | K Nakai | Prepare hard copy documents for attorney review | .30 |
| 10/11/09 | AL Omholt | Review third party document production for privilege and sensitivity | 2.30 |
| 10/11/09 | J Peltz | Draft and revise email to review team re: third party production (0.3); review and respond to email re: status of production re: committee's requests (0.2); review committee's requests for documents from third parties (0.5) | 1.00 |
| 10/11/09 | CA Ripple | Review documents in response to committee's request | 4.20 |
| 10/11/09 | El Runnels | Prepare and process data for production to Committee | 5.00 |
| 10/11/09 | O Savell | Assist with Document Production | 1.50 |
| 10/11/09 | AL Triggs | Electronic document production for Committee document requests from third party | 3.20 |
| 10/11/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests | 6.10 |
| 10/12/09 | NJ Alexiou | Review and analyze documents from third party source | 6.20 |
| 10/12/09 | KJ Bell | Process documents for attorney review | .80 |
| 10/12/09 | JF Bendernagel | Conference call with client regarding status of LBO analysis and related discovery (0.9); telephone calls with B. Krakauer regarding status (0.7); review and analyze discovery related issues (1.0); telephone call with J. Ducayet regarding discovery (0.3) | 2.90 |
| 10/12/09 | HB Bernstein | Research legal issues relating to ESOP transaction; various emails w/B. Krakauer | 1.00 |
| 10/12/09 | JW Ducayet | Review documents in preparation for client calls re: production (1.1); conference call with D. Liebentritt, D. Eldersveld regarding document collection and related issues (0.9); telephone conference with J. Peltz, J. Bendernagel regarding same (0.3); office conference with M. Beer, J. Peltz regarding third party documents (0.3); conference call with D. Eldersveld, D. Kazan, and J. Peltz re: same (0.4) | 3.00 |
| 10/12/09 | JM George | Document review relating to LBO transaction | 7.00 |
| 10/12/09 | ME Glidden | Prepare images for IPRO viewer; prepare original data for vendor processing; emails with D. Miles regarding data processing | 4.00 |
| 10/12/09 | CL Kline | Work with Kaye Scholer, B. Krakauer and client to amend confidentiality agreement and prepare for reviews and | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | approvals, discuss with same | |
| 10/12/09 | KT Lantry | Numerous e-mails and telephone calls with B. Krakauer, B. Whittman and M. Ashley re: information requested by Creditors Committee and assemble and forward information | 1.20 |
| 10/12/09 | KT Lantry | E-mails re: Brignole settlement | .20 |
| 10/12/09 | AK Martin | Review third party documents for Committee production | .50 |
| 10/12/09 | AK Martin | Review hard copy documents for Committee production | 4.80 |
| 10/12/09 | DM Miles | Conference with J. Bendernagel regarding meeting with lenders; review third party documents; conference with M. Glidden regarding blowback; review documents | 10.00 |
| 10/12/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee and reviewed correspondence from Patrick Wackerly regarding same | 5.80 |
| 10/12/09 | AL Omholt | Review custodian hard copy files for responsiveness and privilege | 2.00 |
| 10/12/09 | SF Palmer | Telephone call with J. Bendernagel regarding production by various parties (0.1); provide further materials from third party to litigation support with instructions regarding loading and tracking (0.4) | .50 |
| 10/12/09 | J Peltz | Discuss document production re: committee's requests with J. Tyrrell and P. Wackerly (0.5); discuss document production re: committee's requests with M. Beer (0.5); discuss same with M. Beer and J. Ducayet (0.3); review and respond to email re: status of document production re: committee's requests (0.3); discuss document review re: committee's requests with J. Ducayet, D. Kazan, and D. Eldersveld (0.4); review and respond to email re: confidentiality agreement re: committee's requests (0.2); revise draft confidentiality agreement re: committee's requests (1.0); revise summary of other parties' productions re: committee's requests (1.2); review documents re: committee's requests (1.1) | 5.50 |
| 10/12/09 | R Raez | QC production load files and images for production to Committee | .30 |
| 10/12/09 | CA Ripple | Review documents in response to committee's request | 6.80 |
| 10/12/09 | TE Ross | Exchange emails with S. Palmer discussing progress on Tribune document review | .20 |
| 10/12/09 | EI Runnels | Process and prepare documents for production | 4.00 |
| 10/12/09 | T Sachar | Review and analyze documents provided by Bank | 3.30 |
| 10/12/09 | O Savell | Preparation of production images and load files for delivery to | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee | |
| 10/12/09 | AL Triggs | Review electronic document production for Committee document requests | 4.50 |
| 10/12/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests (5.2); meeting with J. Peltz and J. Tyrrell re: document production issues (.5); prepared statistics for email production (.6); oversaw and managed associate document review (.9) | 7.20 |
| 10/12/09 | MM Walsh | Tribune Document Review (QC) | 6.00 |
| 10/13/09 | NJ Alexiou | Review and analyze documents from third party sources | .70 |
| 10/13/09 | NJ Alexiou | Emails with S. Palmer re: status of review and analysis of third party documents | .10 |
| 10/13/09 | KJ Bell | Process documents for attorney review | .50 |
| 10/13/09 | JF Bendernagel | Telephone call with B. Krakauer regarding status (0.3); telephone call with C. Bigelow regarding discovery (0.7); review adn analyze discovery issues (1.0); prepare outline of key issues (0.8); telephone calls with J. Ducayet re: discovery (0.3); telephone call with S. Palmer re: same (0.2); conference call with Lazard regarding status (1.0); meeting with document review team re: status (1.2) | 5.50 |
| 10/13/09 | BL Devlin-Brown | Review documents for privilege and responsiveness | 5.20 |
| 10/13/09 | JW Ducayet | Conference call with Chandler Bigelow regarding production issues (0.7); telephone conference with J. Bendernagel regarding same (0.3); office conferences with J. Peltz regarding miscellaneous production issues (0.5); review chart of third party productions (1.3) | 2.80 |
| 10/13/09 | JM George | Review documents relating to LBO transactions | 7.00 |
| 10/13/09 | ME Glidden | Prepare and coordinate third party document review with D. Miles; provide statistical data on third party production database for S. Palmer; prepare images and data for third party database; load images into database and IPRO viewer per the request of S. Palmer | 4.50 |
| 10/13/09 | CL Kline | Review client feedback on Kaye Scholer confidentiality agreement and discuss w/B. Krakauer and J. Bendernagel (0.8); Revise agreement and provide to Kaye Scholer for review and approval, w/comment and blackline (0.7) | 1.50 |
| 10/13/09 | SP Kramer | Correspond with J. Peltz re hardcopy document collection (.7); meet with P. Shanahan re hardcopy document collection (2.2) | 2.90 |
| 10/13/09 | KT Lantry | E-mails with G. Mazzaferri re: terms of confidentiality agreement (.2); draft confidentiality agreement and forward | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same with cover e-mail to L. Correia (2.3); conference call with counsel for insurer re: Gutman mediation (.5); arrange for conference call with insurer re: Faggio mediation (.1) | |
| 10/13/09 | AK Martin | Review hard copy documents for Committee production | 7.50 |
| 10/13/09 | E Maxeiner | Review documents in response to committee's request | 2.30 |
| 10/13/09 | DM Miles | Review third party document (9.6); team meeting with J. Bendernagel, S. Palmer and associates re: same (0.9) | 10.50 |
| 10/13/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee and reviewed correspondence from Patrick Wackerly regarding same | 4.60 |
| 10/13/09 | YP Oladeinde | Meet with Sidley team to discuss status of review (0.9); review and analyze third party electronic production documents (6.6) | 7.50 |
| 10/13/09 | AL Omholt | Review custodian desk files for responsiveness and privilege | 2.90 |
| 10/13/09 | SF Palmer | Telephone call with J. Bendernagel regarding status of third party document review (0.2); correspond with document reviewers regarding status and regarding team meeting (0.3); emails and telephone call with litigation support regarding outstanding requests (0.6); telephone call with Y. Oladeinde regarding review (0.2); meeting with J. Bendernagel, D. Miles and review team to discuss status (0.9); review documents produced by third party (2.0) | 4.20 |
| 10/13/09 | J Peltz | Draft and revise letters transmitting documents produced to committee to D. Golden, D. Rosner, J. Johnston, S. Katz, D. Blabey (0.6); revise summary of other parties' productions re: committee's requests (2.8); discuss same with J. Ducayet (0.2); review documents re: committee's requests (1.5); review and respond to emails re: committee's requests (0.4); discuss status or production re: committee's requests with P. Wackerly (0.5); discuss same with J. Ducayet (0.3) | 6.30 |
| 10/13/09 | D Rioja | Prepare documents for attorney review | .30 |
| 10/13/09 | CA Ripple | Review documents in response to committee's request | 3.40 |
| 10/13/09 | TE Ross | Briefly discuss Tribune review with T. Sacher (0.1); write T. Sacher an email detailing current assignment (0.2) | .30 |
| 10/13/09 | TE Ross | Meeting with J. Bendernagel to discuss Tribune progress (1.8); run specified searches in database (0.4) | 2.20 |
| 10/13/09 | T Sachar | Review and analyze documents provided by Bank | 5.80 |
| 10/13/09 | C Stavropoulos | Prepare and process data for review. | 1.50 |
| 10/13/09 | PJ Wackerly | Reviewed documents to be produced by third party for privilege (3.6); Performed quality control review of company | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails in response to committee document requests (2.0 hours) | |
| 10/13/09 | MM Walsh | Tribune Document Review (QC) | 5.50 |
| 10/14/09 | NJ Alexiou | Review and analyze third party documents | 5.30 |
| 10/14/09 | ME Alvarez | Review documents in response to the Committee request | 1.30 |
| 10/14/09 | KJ Bell | Process documents for attorney review | .50 |
| 10/14/09 | KJ Bell | Process documents for attorney review | 1.00 |
| 10/14/09 | JF Bendernagel | Telephone calls with J. Ducayet re: discovery (0.5); work on Matrix issues (.9); review of third party material (1.7); review of Tousa decision (1.3); conference call with VRC (1.2); work on Merrill, Lynch confidentiality agreement (0.9); telephone calls with D. Miles re: same (0.3); review of memo regarding third party production (0.3); office conference with S. Palmer re: analysis of documents (0.3) | 7.40 |
| 10/14/09 | JW Ducayet | Review chart of third party productions (0.8); telephone conferences with J. Bendernagel regarding same (0.5); telephone conference with client and J. Peltz regarding production issues (0.5); review Whayne deposition (1.0) | 2.80 |
| 10/14/09 | JM George | Review documents relating to LBO transaction | 6.50 |
| 10/14/09 | ME Glidden | Prepare and process data for third party production database; load data into third party production database; assist attorney in third party review data; assist attorney in user application support for database review; prepare images for vendor processing | 4.50 |
| 10/14/09 | RW Hirth | Telephone calls re Furnell settlement issues with J. Giaimo (.20) and D. Bralow (.10) | .30 |
| 10/14/09 | CL Kline | Research and validate w/client current entity chart and first day entity chart for Oaktree discovery request per J. Peltz (0.3); Work with Kaye Scholer, Sidley and client to revise and update Merrill Confidentiality Agreement (1.7) and attempt to execute agreement (0.3) | 2.30 |
| 10/14/09 | KT Lantry | E-mails and telephone calls with J. Bendernagel, J. Conlan and J. Boelter re: document production involving LBO investigation | .40 |
| 10/14/09 | AK Martin | Review hard copy documents for Committee production | 2.30 |
| 10/14/09 | DM Miles | Review third party documents; conference with J. Bendernagel regarding production; conferences with M. Glidden regarding process; emails to and from Lazard re: same | 13.00 |
| 10/14/09 | FT Newell | Reviewed documents to determine responsiveness to requests issued by Unsecured Creditors' Committee (3.2); discussed same with Sheila Gogate (0.2) and corresponded about same | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Patrick Wackerly (0.3) | |
| 10/14/09 | YP Oladcinde | Review and analyze third party production documents | 6.30 |
| 10/14/09 | AL Omholt | Review desk files for responsiveness and privilege | 1.00 |
| 10/14/09 | SF Palmer | Meeting with T. Ross regarding review of third party documents (0.6); review further documents produced by third party (0.9); meeting with J. Bendernagel to discuss document review results (0.5); annotate index to documents produced in Tribune data room (1.8) | 3.80 |
| 10/14/09 | J Peltz | Teleconference with J. Ducayet, D. Kazan, and D. Eldersveld re: document collection re: Committee's requests (0.5); discuss status of document production re: committee's requests with P. Wackerly (0.4); discuss same with J. Ducayet (0.4); review and respond to email re: same (0.5); discuss document production re: committee's requests with B. Fields (0.5); review and respond to email re: same (0.2); prepare to discuss document production re: committee's requests with B. Fields (0.2); discuss document production re: committee's requests with J. Johnston (0.2); prepare to discuss same (0.2); draft and revise summary of document collection and review process re: committee's requests (1.9); review documents re: committee's requests (1.7) | 6.70 |
| 10/14/09 | JP Platt | Assemble copy set of deposition transcripts and exhibits and send to Jim Bendernagel in DC office | 3.50 |
| 10/14/09 | TE Ross | Discuss document review assignment with N. Alexiou (0.2) and Y. Oladeinde (0.1) | .30 |
| 10/14/09 | TE Ross | Review results from specified database searches (1.1); call S. Palmer to discuss assignment (0.3); email findings to S. Palmer (0.2) | 1.60 |
| 10/14/09 | TE Ross | Compare and analyze document search results for S. Palmer | .80 |
| 10/14/09 | T Sachar | Review and analyze documents provided by Bank | 5.20 |
| 10/14/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests | 8.90 |
| 10/14/09 | MM Walsh | Tribune Document Review (QC) | 5.00 |
| 10/15/09 | NJ Alexiou | Review and analyze documents from third party sources | 4.10 |
| 10/15/09 | MN Beer | Collect hard copy documents from client (1.50); review documents (3.20) | 4.70 |
| 10/15/09 | KJ Bell | Process documents for attorney review | 1.00 |
| 10/15/09 | JF Bendernagel | Review and revise confidentiality agreement (0.7); telephone calls with C. Kline regarding same (0.3); telephone call with J. Drayton (0.2); conference call with Duff & Phelps counsel | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding discovery (0.3); email to Pullos regarding same (0.2) | |
| 10/15/09 | JW Ducayet | Telephone conference with D. Eldersveld regarding projections documents (0.5); telephone conference with J. Peltz regarding same (0.4); multiple telephone conferences with J. Bendernagel re: same (0.4); review tender offer documents (2.1); conference call with lenders' counsel regarding production (0.6) | 4.00 |
| 10/15/09 | JM George | Document review relating to LBO transaction | 4.00 |
| 10/15/09 | ME Glidden | Load images and data into review third party database; email communications regarding document review tagging with D. Miles | 1.50 |
| 10/15/09 | SA Gogate | Review Tranche 6 privileged documents | 1.10 |
| 10/15/09 | C Keener | Prepare documents for attorney review | 2.00 |
| 10/15/09 | CL Kline | Review D. Liebentritt comments re: Merrill CA, and revise CA and review w/J. Bendernagel (1.2); Send revised Merrill CA to client to approve w/comment, clean and blackline (0.9); Further revise Merrill CA for B. Krakauer comments and D. Liebentritt comments (0.6); Provide revisions and clean/blackline and executed version to Kaye Scholer (0.8); Receive and review Kaye Scholer feedback and further revisions (0.4); Discuss w/J. Bendernagel (0.1), J. Drayton (0.1) | 4.10 |
| 10/15/09 | CL Kline | Research and review 2004 Examination materials for J. Henderson | .40 |
| 10/15/09 | KT Lantry | Conference call with counsel for Faggio insurers re: mediation (.5); telephone call and e-mail with D. Bralow re: new libel case (.4) | .90 |
| 10/15/09 | DM Miles | Conference with J. Bendernagel regarding status; confidentiality agreement, review third party documents; conference with M. Glidden and S. Palmer regarding documents and process; emails from and to R. Sturm at Lazard regarding documents and players list | 10.50 |
| 10/15/09 | K Nakai | Prepare images and documents for attorney review. | 1.10 |
| 10/15/09 | YP Oladeinde | Review and analyze third party electronic production documents | 8.00 |
| 10/15/09 | SF Palmer | Review documents produced by third party (1.7); respond to questions and provide instructions to litigation support regarding document sets | 1.70 |
| 10/15/09 | J Peltz | Discuss status of document production re: committee's requests with P. Wackerly (0.5); discuss same with J. Ducayet (0.4); review and respond to email re: same (0.4); teleconference with J. Ducayet, D. Kazan, and D. Eldersveld re: document | 8.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | collection re: committee's requests (0.5); draft and revise summary of document collection and review process re: committee's requests (5.3); review documents re: committee's requests (1.1) | |
| 10/15/09 | TE Ross | Discuss research results with Y. Oladcinde | .10 |
| 10/15/09 | T Sachar | Review and analyze documents provided by Bank | 1.00 |
| 10/15/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests (8.5); prepared documents for production (1.3) | 9.80 |
| 10/15/09 | MM Walsh | Tribune Document Review (QC) | 3.50 |
| 10/16/09 | NJ Alexiou | Review and analyze third party documents | 5.60 |
| 10/16/09 | JF Bendernagel | Participate in conference call with client regarding status of discovery (1.2); review and revise discovery protocol (0.5); telephone call with J. Ducayet, B. Krakauer regarding same (0.4); telephone call with K. Launtry (0.3); telephone call with M. Pullos (0.2); telephone call with D. Neier (0.3); correspondence regarding VRC (0.2); telephone call with B. Krakauer regarding same (0.2); work relating to confidentiality agreements (0.3) | 3.60 |
| 10/16/09 | Z De La Cruz | Prepare third party documents per S. Palmer | 3.50 |
| 10/16/09 | JW Ducayet | Review and revise document collection protocol write-up for Chadbourne (1.0); telephone conference with J. Bendernagel regarding same (0.4); review documents to be produced (2.1); miscellaneous telephone conferences with J. Peltz regarding production issues (0.4); review deposition transcripts (0.3); telephone conference with counsel for lender (0.3) | 4.50 |
| 10/16/09 | JM George | Document review relating to LBO transaction | 7.00 |
| 10/16/09 | ME Glidden | Create document tags in concordance database for attorney review per the request of D. Miles | 1.00 |
| 10/16/09 | ME Glidden | Prepare hard copy documents for attorney review per the request of S. Palmer | .60 |
| 10/16/09 | A Godofsky | Prepare and process data for attorney review | 4.00 |
| 10/16/09 | C Keener | Prepare documents for attorney review | 1.50 |
| 10/16/09 | CL Kline | Revise Merrill CA and execute per J. Bendernagel instructions w/Kaye Scholer (0.8); Execute Merrill CA (0.3); Circulate executed Merrill CA to Sidley, J. Peltz, w/comment (0.2) and request follow-up contact information from Kaye Scholer (0.2); Prepare Citigroup CA from Merrill template and provide to J. Ducayet (0.7) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/09 | B Krakauer | Address status of discovery re: ESOP transaction | 1.90 |
| 10/16/09 | SP Kramer | Correspond with J. Ducayet and J. Peltz re hardcopy document collection (.4); telephone conference with J. Peltz, G. Mazzaferri, and H. Amsden re: same (1.3) | 1.70 |
| 10/16/09 | DH Lang | Prepare and process data for production | 6.00 |
| 10/16/09 | KT Lantry | Conference call with clients and Sidley team re: status of document production involving LBO investigation and next steps | 1.30 |
| 10/16/09 | AK Martin | Review hard copy documents for Committee production | 1.10 |
| 10/16/09 | DM Miles | Review third party documents; conferences with M. Glidden regarding databases and tagging; conference with J. Bendernagel regarding confidentiality agreement; revise and recirculate the same | 8.00 |
| 10/16/09 | YP Oladeinde | Review and analyze third party electronic production documents | 8.50 |
| 10/16/09 | AL Omholt | Review desk files for responsiveness and privilege | 2.10 |
| 10/16/09 | SF Palmer | Meeting with T. Ross regarding document review (0.4) | .40 |
| 10/16/09 | J Peltz | Discuss status of document production re: committee's requests with P. Wackerly (0.4); discuss same with J. Ducayet (0.4); review and respond to email re: same (0.4); draft and revise summary of document collection and review process (2.4); review documents re: committee's requests (1.3) | 4.90 |
| 10/16/09 | J Peltz | Meet with J. Conlon, K. Lantry, J. Bendernagel, N. Larsen, D. Liebentritt, D. Eldersveld, C. Bigelow, B. Krakauer, J. Ducayet, and Lazard re: status of production and strategy (1.8); prepare for same (0.3) | 2.10 |
| 10/16/09 | TE Ross | Exchange emails with S. Palmer regarding new Tribune assignment (0.4); meet with S. Palmer to discuss same (0.4) | .80 |
| 10/16/09 | TE Ross | Begin reviewing boxes of documents from ex-employees of Tribune (4.6); email questions to S. Palmer (0.3) | 4.90 |
| 10/16/09 | T Sachar | Review and analyze documents provided by Bank | 2.50 |
| 10/16/09 | PJ Wackerly | Prepared documents for production | 4.90 |
| 10/16/09 | MM Walsh | Tribune Document Review (QC) | 5.00 |
| 10/17/09 | JF Bendernagel | Review of deposition transcripts from the Garamella case | 5.00 |
| 10/17/09 | DH Lang | Prepare and process data for production | 5.00 |
| 10/17/09 | DM Miles | Review third party documents | 4.50 |
| 10/17/09 | AL Omholt | Review desk files for responsiveness and privilege | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/18/09 | JF Bendernagel | Correspondence with J. Ducayet regarding Garamella litigation | .50 |
| 10/18/09 | JW Ducayet | Review and analyze complaint in Lyondell case (3.0); correspondence with J. Bendernagel regarding Garamella depositions (0.3) | 3.30 |
| 10/18/09 | DH Lang | Prepare and process data for production | 5.00 |
| 10/18/09 | J Peltz | Draft and revise summary of document collection and review process | 2.10 |
| 10/19/09 | MN Beer | Review interview/electronic collection memos | 1.30 |
| 10/19/09 | JF Bendernagel | Telephone call with J. George re: document analysis (0.2); telephone call with D. Miles re: same (0.2); review of material relating to financial projections (0.3); work relating to discovery (0.3); prepare for (1.0) and attend meeting with Centerbridge re: discovery (1.0); prepare for meeting with Company re: same (0.5); prepare for call with Senior Lenders re: same (0.5) | 4.00 |
| 10/19/09 | Z De La Cruz | Prepare third party key documents per S. Palmer | 2.00 |
| 10/19/09 | JW Ducayet | Review correspondence from Chadbourne re: document production (0.4); correspondence with lender re: same (0.4) | .80 |
| 10/19/09 | JM George | Telephone conference with Jim Bendernagel re document analysis (0.2); review documents (0.8) | 1.00 |
| 10/19/09 | ME Glidden | Assist D. Miles in preparing for original data review; export data and load files for vendor processing | 3.00 |
| 10/19/09 | A Godofsky | Prepare and process data for attorney review | .80 |
| 10/19/09 | CL Kline | Research Lyondell docket for Examiner Issue for B. Krakauer | .40 |
| 10/19/09 | B Krakauer | Call with Damian Schiable re: case issues | .40 |
| 10/19/09 | SP Kramer | Meet with J. Peltz re hardcopy document collection | .30 |
| 10/19/09 | DH Lang | Prepare and process data for production | 6.00 |
| 10/19/09 | KT Lantry | Telephone calls with D. Bralow re: Faggio mediation | .40 |
| 10/19/09 | MS Lindberg | Meeting with J. Peltz regarding review of news articles (0.3); review news articles relating to transaction (1.2) | 1.50 |
| 10/19/09 | JK Ludwig | Emails with J. Shugrue re: communications from insurance provider regarding Neil litigation | .20 |
| 10/19/09 | DM Miles | Review third party documents; conference with J. Bendernagel regarding status and Duff and Phelps documents; emails to and from R. Sturm at Lazard regarding third party document production; conference with M. Glidden regarding databases | 9.00 |
| 10/19/09 | YP Oladeinde | Review and analyze third party electronic production | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents | |
| 10/19/09 | AL Omholt | Review desk files for responsiveness to document requests | .90 |
| 10/19/09 | SF Palmer | Review document added to Datasite and provide information to J. Bendernagel (0.2); review documents produced by third party (0.6) | .80 |
| 10/19/09 | J Peltz | Discuss status of document production re: committee's requests with P. Wackerly (0.5); review and respond to emails from review team re: same (0.6); email A&M re: committee's document requests (0.3); review and respond to email re: document collection re: committee's requests (0.3); consider document collection and review re: committee's requests (0.8); review documents re: committee's requests (2.0); revise summary of document collection and review process (1.0); review and respond to email from J. Drayton re: access to documents produced re: committee's requests (0.3) | 5.80 |
| 10/19/09 | J Peltz | Discuss document search re: news articles with D. Rogers (0.2); review and respond to email from D. Rogers (0.2); discuss article review with M. Lindberg (0.2); review and respond to email from M. Lindberg re: same (0.1) | .70 |
| 10/19/09 | D Rogers | Initial research regarding Chicago Tribune and LA Times material for J. Peltz | 1.00 |
| 10/19/09 | TE Ross | Continue reviewing boxes of documents from ex-employees of Tribune; continue drafting "summary of findings" memorandum | 6.20 |
| 10/19/09 | O Savell | Preparation of production deliverable to Committee, coordination and communication with Chicago legal team regarding same | 1.80 |
| 10/19/09 | J Tyrrell | Prepare documents for attorney review | 1.00 |
| 10/19/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests | 7.20 |
| 10/19/09 | MM Walsh | Tribune Document Review (QC) | 7.00 |
| 10/20/09 | Z De La Cruz | Finalize third party documents per S. Palmer | 1.50 |
| 10/20/09 | GV Demo | Phone call to J. Lambert in re TCM Subpoena for Beatty matter | .10 |
| 10/20/09 | JW Ducayet | Telephone call with D. Eldersveld re: status of document production (0.4); telephone call with J. Bendernagel re: same (0.3); office conferences with J. Peltz re: same (0.8); draft memo regarding collection of transactional documents (3.0) | 4.50 |
| 10/20/09 | JM George | Review documents relating to LBO transaction (7.0); office conferences with Jen Peltz re: same (0.5) | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/09 | ME Glidden | Prepare vendor processed data for attorney review; process data for vendor processing; emails and update regarding third party production database | 7.00 |
| 10/20/09 | C Keener | Prepare documents for attorney review | .50 |
| 10/20/09 | CL Kline | Receive request for CP and Zuckerman fee applications and instruct S. Summerfield on client request | .20 |
| 10/20/09 | B Krakauer | Review case law re: ESOP issues | 2.30 |
| 10/20/09 | B Krakauer | Review documents re: ESOP transaction | 1.90 |
| 10/20/09 | KT Lantry | Conference call with Lazard team, B. Krakauer and J. Bendernagel re: investigations and document production involving LBO issues (1.2); telephone calls and e-mails with D. Bralow re: Bates litigation and mediation of Faggio case (.3) | 1.50 |
| 10/20/09 | MS Lindberg | Review news article cites re: LBD transaction (4.0); create chart with results from review (2.0); email correspondence with J. Peltz re chart of results (0.5) | 6.50 |
| 10/20/09 | JK Ludwig | Review TOUSA memorandum of decision re: fraudulent conveyance claims | .20 |
| 10/20/09 | DM Miles | Review documents; conference with M. Glidden regarding databases and copies | 10.00 |
| 10/20/09 | LJ Nyhan | Office conference with B. Krakauer regarding potential litigation issues | .30 |
| 10/20/09 | SF Palmer | Follow up with review team regarding status of review (0.3); telephone calls with D. Miles regarding third party production and document issues (0.6); update records regarding third party production (0.2); telephone calls and email to litigation support to provide directions regarding data loading (0.6) | 1.70 |
| 10/20/09 | J Peltz | Draft letters to S. Katz, D. Blabey, J. Johnston, D. Golden, D. Rosner, J. Drayton transmitting documents produced to committee re: requests (0.9); prepare to discuss document collection re: committee's requests with S. Siebold (0.2); discuss document collection re: committee's requests with S. Siebold (0.3); discuss same with P. Wackerly (0.3); discuss status of document production re: committee's requests with P. Wackerly (0.4); discuss same with J. Ducayet (0.4); review and respond to email from S. Kramer and P. Wackerly re: document collection (0.4); discuss document collection re: committee's requests with A&M (0.4); review and respond to email from A&M re: same (0.2); discuss same with J. Ducayet (0.4); consider document collection and review re: committee's requests (1.0); review and respond to email re: document production re: committee's requests (0.4); discuss matter with | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | N. Kurk (0.2); review documents re: committee's requests (1.3) | |
| 10/20/09 | JP Platt | Review Tribune/LA Times articles regarding Tribune transaction | 3.50 |
| 10/20/09 | CA Ripple | Review documents in response to committee's request | 2.00 |
| 10/20/09 | TE Ross | Finish reviewing boxes of documents from ex-employees of Tribune (2.5); draft "summary of findings" memorandum (2.5) | 5.00 |
| 10/20/09 | BD Rubens | Review documents for privilege, relevance | 5.10 |
| 10/20/09 | BS Shull | Review documents for production to Committee | .50 |
| 10/20/09 | C Stavropoulos | Prepare and process data for attorney review | 2.00 |
| 10/20/09 | SL Summerfield | Review Committee fee applications and prepare pdf files for review for C. Kline and attorneys | 3.30 |
| 10/20/09 | PJ Wackerly | Reviewed Board minute book (1.2); oversaw and managed associate document review (.7); telephone conversation with J. Peltz and S. Siebold re: email xtender server (.5); performed quality control review of company emails in response to committee document requests (2.7) | 5.10 |
| 10/20/09 | MM Walsh | Tribune Document Review (QC) | 4.20 |
| 10/21/09 | NJ Alexiou | Review and analyze third party documents | 3.30 |
| 10/21/09 | KJ Bell | Process documents for attorney review | 6.00 |
| 10/21/09 | JF Bendernagel | Telephone call with B. Krakauer re: status of LBO analysis (0.3); telephone call with B. Krakauer and D. Liebentritt re: disclosure requirements (0.5); telephone call with M. Pullos re: same (0.3); office conference with D. Miles re: same (0.3); telephone call with L. Barden re: status of plan (0.2); telephone call with B. Whittman re: same (0.2); office conference with S. Palmer re: LBO analysis (0.2) | 2.00 |
| 10/21/09 | JW Ducayet | Correspondence regarding production of board materials | .50 |
| 10/21/09 | JM George | Document review relating to LBO transaction | 3.50 |
| 10/21/09 | ME Glidden | Prepare summary of production; assist attorney in accumulating information on hard copy data; process data for attorney review | 3.00 |
| 10/21/09 | JE Haney | Review documents to assess relevance and privilege | 3.00 |
| 10/21/09 | CL Kline | Prepare supplement to law debenture agreement for B. Krakauer | 2.90 |
| 10/21/09 | B Krakauer | Call with Bennett re: case and discovery issues | .40 |
| 10/21/09 | B Krakauer | Address legal analysis re: ESOP transaction | 3.80 |
| 10/21/09 | SP Kramer | Review documents in connection with committee requests | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/21/09 | SP Lagana | E-mail with S. Palmer regarding document review and analysis; review background information and memorandum relating to document review | 2.00 |
| 10/21/09 | AK Martin | Review hard copy documents for Committee production | .40 |
| 10/21/09 | DM Miles | Review documents; conference with M. Glidden regarding databases and copies | 9.00 |
| 10/21/09 | K Nakai | Prepare documents for upcoming production | 2.10 |
| 10/21/09 | SF Palmer | Telephone call with Winston & Strawn regarding data error on production disks (0.3); discuss review issues with review team (0.4); follow up with litigation support regarding data loading (0.3) | 1.00 |
| 10/21/09 | J Peltz | Review and respond to email re: status of committee's document requests | .50 |
| 10/21/09 | JP Platt | Continue reviewing Tribune/LA Times articles regarding Tribune transaction and send relevant articles to Ray Sturm at Lazard | 3.50 |
| 10/21/09 | CA Ripple | Review documents in response to committee's request | 6.80 |
| 10/21/09 | D Rogers | Research and follow up regarding LA Times and Chicago Tribune articles for J. Peltz | 1.50 |
| 10/21/09 | TE Ross | Review and analyze documents produced by former employees (0.4); send same to S. Palmer with comment (0.1); review additional document set in Concordance (1.4); exchange emails with S. Palmer regarding findings (0.2) | 2.10 |
| 10/21/09 | AE Ross | Review motions filed in Lyondell bankruptcy case re: avoidance actions in connection with leveraged buy-out | .40 |
| 10/21/09 | BD Rubens | Review documents for privilege, relevance | 1.50 |
| 10/21/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests | 6.80 |
| 10/21/09 | MM Walsh | Tribune Document Review (QC) | 2.50 |
| 10/22/09 | NJ Alexiou | Review and analyze third party documents | 1.30 |
| 10/22/09 | GV Demo | Conversation with TCM's counsel in compromise to TCM production for Beatty matter | .20 |
| 10/22/09 | GV Demo | Email to M. Doss in re TCM subpoena compromise for Beatty matter | .20 |
| 10/22/09 | JW Ducayet | Review correspondence from Chadbourne re: status of document production (0.3); correspondence with J. Peltz, P. Wackerly regarding same (0.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/22/09 | ME Glidden | Organize third party production chart; organize hard copy data for attorney review; process data for vendor processing of blowbacks for attorney review | 5.00 |
| 10/22/09 | A Godofsky | Prepare and process data for attorney review | 1.80 |
| 10/22/09 | S Hlynski | Prepare and process data for attorney review | 1.00 |
| 10/22/09 | B Krakauer | Call with Rosner re: SC fee issues | .40 |
| 10/22/09 | KT Lantry | Review e-mails summarizing results of hearing on Neil matter | .40 |
| 10/22/09 | AK Martin | Review hard copy documents for Committee production | 2.60 |
| 10/22/09 | DM Miles | Review documents; conference with M. Glidden regarding databases and copies | 10.50 |
| 10/22/09 | SF Palmer | Provide instructions to litigation support regarding data loading and related issues (0.5); review materials produced by third party (1.2) | 1.70 |
| 10/22/09 | J Peltz | Draft and revise agreement re: production of documents (1.0); call T. Woods re: same (0.1); review and respond to email re: status of document production (0.3) | 1.40 |
| 10/22/09 | CA Ripple | Draft email to P. Wackerly regarding document review in response to committee's request | .20 |
| 10/22/09 | T Sachar | Review and analyze documents provided by Bank | 2.50 |
| 10/22/09 | BS Shull | Review documents for production to Committee | 1.30 |
| 10/22/09 | C Stavropoulos | Prepare and process data for attorney review | 2.00 |
| 10/22/09 | AL Triggs | Hard copy document production for Committee document requests | 3.80 |
| 10/22/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests | 5.50 |
| 10/22/09 | MM Walsh | Tribune Document Review (QC) | 2.30 |
| 10/23/09 | SE Adamczyk | Westlaw research and review re: extension of stay to nondebtors based on debtor's indemnification obligations | 2.30 |
| 10/23/09 | NJ Alexiou | Review and analyze documents from third party sources | .40 |
| 10/23/09 | MN Beer | Review documents marked for further review | 2.70 |
| 10/23/09 | JF Bendernagel | Telephone call with J. Ducayet regarding status of discovery (0.3); review of committee correspondence re: same (0.2); review of law debenture motion (0.5) | 1.00 |
| 10/23/09 | GV Demo | Draft email in re negotiation of TCM discovery for Beatty matter | .20 |
| 10/23/09 | JW Ducayet | Telephone call with B. Krakauer re: status of document | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | production (0.3); revise summary of discovery (0.7) | |
| 10/23/09 | ME Glidden | Organize hard copy data for attorney review; process and prepare electronic data for vendor; follow-up on vendor blowback request | 4.50 |
| 10/23/09 | A Godofsky | Prepare and process data for attorney review | 3.00 |
| 10/23/09 | JE Henderson | Review email exchanges re: Law Debenture motion (.20); conf w/B. Krakauer re: same (.20) | .40 |
| 10/23/09 | S Hlynski | Prepare and process data for attorney review | 1.00 |
| 10/23/09 | KP Kansa | Emails to J. Xanders re: updates on Liberman action | .20 |
| 10/23/09 | KP Kansa | Review and comment on Law Debenture motion | .50 |
| 10/23/09 | CL Kline | Discuss Zuckerman application w/S. Summerfield | .10 |
| 10/23/09 | B Krakauer | Review documents re: ESOP transaction | 2.10 |
| 10/23/09 | B Krakauer | Address production of documents re: ESOP transaction | .90 |
| 10/23/09 | KT Lantry | Review Law Debentures motion re: payment of lenders' fees (.7); review TOUSA decision (2.0); e-mails re: response to press re: Law Debentures motion (.2) | 2.90 |
| 10/23/09 | JK Ludwig | Review LD motion (0.2); emails with J. Henderson and J. Boelter re: same and follow up research for response (0.2); review cases cited in LD motion (1.5) | 1.90 |
| 10/23/09 | AK Martin | Review hard copy documents for Committee production | 1.90 |
| 10/23/09 | DM Miles | Review documents; conference with M. Glidden regarding databases and copies | 8.00 |
| 10/23/09 | YP Oladeinde | Review and analyze third party electronic production documents | 2.00 |
| 10/23/09 | J Peltz | Draft and revise agreement re: production of documents (1.5); call T. Woods (0.1); review and respond to email re: status of document production (0.5) | 2.10 |
| 10/23/09 | JP Platt | Review Garamella hard copy document database and tag docs dated after 1/1/07 for production to OCUC | 2.50 |
| 10/23/09 | T Sachar | Review and analyze documents provided by Bank | .80 |
| 10/23/09 | BS Shull | Review documents for production | 1.50 |
| 10/23/09 | J Tebbe | Prepare documents per attorney request | .50 |
| 10/23/09 | J Tyrrell | Prepare images for production documents | 1.50 |
| 10/23/09 | PJ Wackerly | Performed quality control review of company emails in response to committee document requests | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/23/09 | MM Walsh | Tribune Document Review (QC) | 3.00 |
| 10/24/09 | SE Adamczyk | Research automatic stay and debtor indemnification obligations to third parties | 1.60 |
| 10/24/09 | JE Henderson | Review Law Debenture motion and email exchange w/J. Ludwig re: research | .70 |
| 10/24/09 | KT Lantry | Telephone call with J. Conlan re: response to Law Debentures motion re: payment of lenders' fees | .20 |
| 10/24/09 | DM Miles | Review documents; calls to M. Washington and M. Wozniak regarding paralegal help | 2.00 |
| 10/24/09 | MM Washington | Prepare documents for review for D. Miles | 2.50 |
| 10/25/09 | SE Adamczyk | Research and review cases re: extension of automatic stay to nondebtors | 1.30 |
| 10/25/09 | JW Ducayet | Review documents in connection with production to Committee | .50 |
| 10/25/09 | JE Henderson | Review emails regarding Law Debenture motion (0.1); email exchange w/J. Ludwig re: research for same (0.1) | .20 |
| 10/25/09 | KT Lantry | Telephone calls and e-mails with J. Boelter and J. Ludwig re: research involving TOUSA case and status of appeal, and review and edit summary of same (1.4); e-mails and telephone calls with B. Krakauer and J. Boelter re: research for response to Law Debentures motion re: payment of lenders' fees (1.0) | 2.40 |
| 10/25/09 | JK Ludwig | Research and analyze TOUSA decision re: fraudulent conveyance causes of action (3.5); memo to K. Lantry and J. Boelter re: same (1.0) | 4.50 |
| 10/25/09 | DM Miles | Review documents regarding LBD transaction (6.9); draft spreadsheet summarizing analysis (1.1) | 8.00 |
| 10/25/09 | J Peltz | Review documents re: committee's requests (1.5); review and respond to email from review team re: status of document production re: committee's requests (0.3); review and respond to email from client re: documents responsive to committee's requests (0.2) | 2.00 |
| 10/25/09 | PJ Wackerly | Prepared and finalized emails for production to committee | 4.70 |
| 10/26/09 | SE Adamczyk | Research and analysis re: extension of automatic stay to nondebtors | 1.20 |
| 10/26/09 | NJ Alexiou | Review and analyze third party documents | 1.50 |
| 10/26/09 | NJ Alexiou | Meeting with J. Bendernagel, S. Palmer, T. Sachar, Y. Oladeinde, S. Lagana to discuss results of previous research and to plan for next steps. | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/09 | KJ Bell | Process documents for attorney review | 3.00 |
| 10/26/09 | JF Bendernagel | Review of third party material (0.7); meeting with D. Miles regarding same (0.8); telephone call with B. Krakauer regarding same (0.2); call with third party counsel for lender re: review of documents (0.3); meeting with team regarding third party documents (0.5); telephone call with J. George regarding review and analysis of transaction (0.3); conference call with Lazard regarding same (1.1); telephone call with B. Krakauer regarding same (0.3); review document files (0.5) | 4.70 |
| 10/26/09 | JF Conlan | Analyze issues relating to bank fee payment and implications (0.8); communications with B. Krakauer re same (0.4); analyze plan protocol point and party plaintiff components and committee position (0.8) | 2.00 |
| 10/26/09 | JM George | Review documents relating to LBO transaction (2.3); telephone conference with Jim Bendernagel re: same (0.3); miscellaneous office conferences with review team regarding document review and selection (0.4) | 3.00 |
| 10/26/09 | ME Glidden | Meeting with S. Palmer, C. Lucas and J. Tebbe regarding Tribune document review and analysis | .50 |
| 10/26/09 | A Godofsky | Prepare and process data for attorney review | 3.00 |
| 10/26/09 | JE Henderson | Conf w/J. Ludwig re: research LD motion and review emails re: same from K. Kansa (.30); conf w/J. Ludwig re: additional research (.20); conf w/B. Krakauer re: discovery issues (.20); tc w/B. Krakauer re: LD motion (.30); review correspondence from Rosner (.20); c/c w/DPW (.70); review email exchange w/Rosner, email w/client (.10); tc w/B. Krakauer re: discussion w/UCC (.20); conf w/J. Ludwig (.20) | 2.40 |
| 10/26/09 | S Hlynski | Prepare and process data for attorney review (2.0); prepare and process data for production (2.5) | 4.50 |
| 10/26/09 | KP Kansa | Email J. Ludwig re: Law Debenture response research (.1); office conference with J. Ludwig and J. Henderson on same (.2) | .30 |
| 10/26/09 | B Krakauer | Review Law Debenture motion and discovery request | .40 |
| 10/26/09 | B Krakauer | Review emails and other documents to comply with Law Debenture document request | 2.90 |
| 10/26/09 | B Krakauer | Call with J. Henderson and others re: Law Debenture motion | .50 |
| 10/26/09 | B Krakauer | Analyze discovery issues re: ESOP transaction and review documents | 3.10 |
| 10/26/09 | SP Lagana | Meeting with S. Palmer, J. Bendernagel, etc., for update on document review | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/09 | KT Lantry | Conference call with Sidley team and counsel for creditor constituencies re: response to Law Debentures discovery and motion involving fees (.5); review informal discovery request and follow-up telephone calls and e-mails re: same (.6); discuss preference analysis with S. Yang and A. Simonds (.4); e-mails with C. Leeman re: Francisco settlement (.2) | 1.70 |
| 10/26/09 | MS Lindberg | Meeting with P. Wackerly re preparation of documents for production to Committee (0.3) and prepare same (0.7) | 1.00 |
| 10/26/09 | JK Ludwig | Research and analyze case law in response to Law Debenture motion (3.1); emails with C. Leeman re: LaMantia complaint (0.1); review LaMantia complaint (0.1) | 3.30 |
| 10/26/09 | AK Martin | Review hard copy documents for Committee production | 3.90 |
| 10/26/09 | E Maxeiner | Review documents in response to Committee's request | 2.80 |
| 10/26/09 | DM Miles | Review third party documents (6.3); conference with J. Bendernagel regarding same (.8); conferences with M. Glidden regarding database and Duff and Phelps documents (.3); review Duff and Phelps documents (1.2); conferences with M. Washington regarding database documents (.4) | 9.00 |
| 10/26/09 | K Nakai | Preparation of hard copy documents for attorney review | .50 |
| 10/26/09 | YP Oladeinde | Review and analyze third party electronic production documents (3.6); meeting with Sidley team to discuss status of review and transaction (1.2) | 4.80 |
| 10/26/09 | AL Omholt | Review hard copy documents for responsiveness and privilege | .70 |
| 10/26/09 | SF Palmer | Provide instructions to review team and arrange team meeting (0.6); meeting with litigation support and draft detailed instructions regarding outstanding data loading and handling tasks (0.9); meeting with J. Bendernagel and review team (1.2) | 2.70 |
| 10/26/09 | J Peltz | Consider response to committee's October 22 letter (0.3); review documents re: same (0.5); discuss status of document production re: committee's requests with J. Ducayet (0.2); discuss same with P. Wackerly (0.3); draft and revise response to committee's October 22 letter (0.7) | 2.00 |
| 10/26/09 | TE Ross | Arrange meeting with J. Bendernagel regarding progress of document review (0.1); prepare for and attend Sidley review team meeting (1.5); begin reviewing documents by custodian in fall time period (0.3) | 1.90 |
| 10/26/09 | T Sachar | Conference regarding diligence review and custodian review | 1.50 |
| 10/26/09 | T Shim | Prepare and process data and images for production databases; review and prepare production summary spreadsheets for attorney review; copy production discs for attorney review | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/09 | C Stavropoulos | Prepare and process data for attorney review | 1.00 |
| 10/26/09 | SL Summerfield | Obtain Committee fee application, exhibits and email pdf file to attorneys per B. Krakauer request | .30 |
| 10/26/09 | J Tebbe | Meeting with attorney re:outstanding and new requests | .50 |
| 10/26/09 | PJ Wackerly | Performed quality control review of company hard copy documents in response to committee document requests | 2.10 |
| 10/26/09 | MM Walsh | Tribune Document Review (QC) | 1.40 |
| 10/27/09 | SE Adamczyk | Research and draft analysis re: extension of automatic stay to nondebtors | 2.90 |
| 10/27/09 | JF Bendernagel | Conference call with Lazard and B. Krakauer re: review and analysis of transaction (1); telephone call with B. Krakauer regarding status (.5); telephone call with J. Ducayet regarding discovery (.3); telephone call with D. Liebentritt re: same (.5) | 2.30 |
| 10/27/09 | JF Conlan | Communications with Sidley team re Tousa (.3); analyze protocol approach on litigation (.2) | .50 |
| 10/27/09 | JW Ducayet | Conference call with lender's counsel re: document production (0.5); review materials in connection with production (1.5); office conference with J. Peltz re: same (0.2); telephone call with J. Henderson regarding disclosure issue (0.8) | 3.00 |
| 10/27/09 | ME Glidden | Assist D. Miles with Tribune database review issues | .50 |
| 10/27/09 | JE Henderson | Tc w/J. Ducayet re: L.D. motion (.50); tc w/J. Bendernagel re: same (.20); tcs w/DPW re: same (1.0); several tcs w/B. Krakauer re: same (.80); review LD motion, correspondence (.70); conf w/J. Ludwig re: research (.30); review emails/research re: nondebtor guarantor payment issues (.30); 2 tcs w/B. Whittman re: nondebtor payment history/mechanics (1.20); review emails re: exclusivity motion (.20); review documents/email history re: payments (2.50); email exchanges w/B. Krakauer and Rosner re: same (.10) | 7.80 |
| 10/27/09 | S Hlynski | Prepare and process data for production to Committee | 4.00 |
| 10/27/09 | B Krakauer | Address document issues re: third parties | 1.10 |
| 10/27/09 | SP Lagana | Meeting with S. Palmer re: third party database (0.6); begin document review (1.4) | 2.00 |
| 10/27/09 | KT Lantry | E-mails re: deposition in Neuman litigation (.2); telephone calls with D. Bralow re: Gutman settlement negotiations, and e-mail to D. Liebentritt re: same (.5); e-mails with B. Krakauer re: insurance coverage for Neil litigation (.1); discuss research involving automatic stay extending to non-debtor co-defendants with S. Adamczyk (.2); e-mails with counsel for Francisco (.2); e-mails with J. Ludwig re: status of hearings on | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | TOUSA appeal and summary of same (.3) | |
| 10/27/09 | AK Martin | Review hard copy documents for Committee production | .40 |
| 10/27/09 | DM Miles | Review third party documents (7.3); work on spreadsheet (2.9); conference with J. Bendernagel regarding documents and results (0.3); conference with M. Glidden regarding databases (0.5) | 11.00 |
| 10/27/09 | K Nakai | Prepare and process documents for attorney review | .50 |
| 10/27/09 | YP Oladeinde | Complete review of third party electronic production files; analyze custodian files | 1.80 |
| 10/27/09 | SF Palmer | Follow up with litigation support regarding data loading and tracking (0.4); meeting with S. Lagana regarding instructions for document review (0.6) | 1.00 |
| 10/27/09 | J Peltz | Discuss document production re: committee's requests with D. Kazan (0.6); discuss status of document production re: committee's requests with J. Ducayet (0.2); draft and revise response to committee's letter re: document production (2.3); discuss status of document production re: committee's requests with P. Wackerly (0.3); review documents re: committee's documents requests (0.4) | 3.80 |
| 10/27/09 | TE Ross | Run searches for specific custodians for Fall of 2007 and create chronology (1.5); email initial draft of Chronology to S. Palmer (0.1); create final organized work product (1.2); discuss third party documents with S. Lagana (0.1) | 2.90 |
| 10/27/09 | O Savell | Preparation of Document production deliverable for delivery to Committee counsel (2.0); coordination and communication of same with P. Wackerly (0.2) | 2.20 |
| 10/27/09 | T Shim | Prepare document text for attorney review in production databases; load text to database; prepare production disc copies | 6.50 |
| 10/27/09 | BS Shull | Review documents for production | 2.20 |
| 10/27/09 | SL Summerfield | Monitor case docket re fee applications and email pdf files to G. Coulson | 1.20 |
| 10/27/09 | AL Triggs | Hard copy document production for Committee document requests | 2.90 |
| 10/27/09 | PJ Wackerly | Prepared and finalized email production to committee (.4); reviewed 2007 and 2008 Board consents (1.8); performed quality control review of company hard copy documents in response to committee document requests (3.5); reviewed hard copy documents from director (1.2) | 6.90 |
| 10/27/09 | MM Walsh | Tribune Document Review (QC) | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/28/09 | SE Adamczyk | Research re: collateral estoppel and extension of automatic stay (1.2); research re: indemnification and extension of automatic stay (0.8); draft argument section for brief re: extension of automatic stay (1.3) | 3.30 |
| 10/28/09 | NJ Alexiou | Review and analyze third party documents to construct a narrative timeline | 2.30 |
| 10/28/09 | JF Bendernagel | Review of third party material (2.3); review of third party material (1.2); telephone call with D. Miles re: analysis of third party documents (.2); telephone call with S. Palmer re: same (.1) | 3.80 |
| 10/28/09 | GT Coulson | Researching 9019 settlement motions, templates, and Delaware case law on 9019 motions | 3.20 |
| 10/28/09 | GV Demo | Office conf with J. Henderson and J. Ludwig in re research needs for response to LD motion | .40 |
| 10/28/09 | JW Ducayet | Telephone call with J. Henderson regarding disclosure issues (0.5); telephone call with D. Liebentritt regarding same (0.5); review emails regarding document production (0.5) | 1.50 |
| 10/28/09 | ME Glidden | Telephone conference with D. Miles and J. Tebbe regarding coding issues in the Phelps and Duff database; email correspondence regarding database review issues; prepare electronic data for vendor processing | 3.50 |
| 10/28/09 | A Godofsky | Prepare and process data for attorney review | 1.30 |
| 10/28/09 | JE Henderson | Conf w/B. Krakauer and tc w /client and B. Krakauer re: L.D. motion (.50); tc w/D. Rosner and B. Krakauer (.60); confs w/B. Krakauer re: response and strategy (.60); tc w/B. Krakauer (.30); several tcs w/J. Ducayet re: discovery (.60); tc w/client and J. Ducayet re: proposal (.50); draft/revise/finalize proposal re: discovery (1.20); email exchanges w/client, w/J. Ducayet and w/B. Krakauer re: response and various issues (.50); conf w/G. Demo/J. McClelland re: research issues (.50); several tcs w/counsel t ocreditor constituences (.70); review documents/emails (2.7); several tcs w/M. Doss re: privilege issues (.40); email exchange w/D. Rosner (.10); email exchange from A&M re: background facts (.20); review email re: discovery (.20); conf w/L. Nyhan re: discovery issues (.20) A&M re: background facts (.20); review emails re: discovery (.10) | 10.10 |
| 10/28/09 | CL Kline | Provide steering committee fee memo to J. Henderson (0.1); Discuss work product privilege w/J. Peltz (0.1) | .20 |
| 10/28/09 | B Krakauer | Call with D. Bradford re: status hearing on Neil adversary | .30 |
| 10/28/09 | B Krakauer | Attend court hearing re: Neil Adversary by telephone | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/28/09 | B Krakauer | Analyze document issues re: ESOP investigation | 1.10 |
| 10/28/09 | SP Lagana | Document review | 3.50 |
| 10/28/09 | KT Lantry | Telephone calls and e-mails with D. Liebentritt, D. Bralow and K. Mills re: Gutman settlement (.4); e-mails with counsel for Francisco re: settlement (.2) | .60 |
| 10/28/09 | JK Ludwig | Research and analyze case law in response to Law Debenture motion (5.1); office conference with J. Henderson and G. Demo re: same (0.3) | 5.40 |
| 10/28/09 | DM Miles | Review Duff and Phelps documents | 10.00 |
| 10/28/09 | KS Mills | Communicate with K.Lantry regarding status of certain prepetition litigation (.2); review of materials relevant to same (.3); update T.Coulson regarding same (.3) | .80 |
| 10/28/09 | K Nakai | Prepare incoming documents for attorney review | 1.00 |
| 10/28/09 | LJ Nyhan | Conference with J. Henderson regarding non-debtor professional fee payment issues | .50 |
| 10/28/09 | YP Oladeinde | Review and analyze third party custodian files | 4.00 |
| 10/28/09 | SF Palmer | Discuss document review issues with team (0.2); discuss production tracking with litigation support (0.2) | .40 |
| 10/28/09 | J Peltz | Discuss status of document production re: committee's requests with P. Wackerly (0.5); draft and revise response to M. Ashley's letter re: status of document production (4.1); review and respond to email re: status of document production re: committee's requests (0.4); review documents re: committee's document requests (0.8) | 5.80 |
| 10/28/09 | D Rioja | Prepare documents for attorney review | .80 |
| 10/28/09 | TE Ross | Meet with N. Alexiou to discuss custodian searches (0.2); begin additional document review (0.5); discuss document review issue with N. Alexiou (0.1) | .80 |
| 10/28/09 | O Savell | Preparation of document production as requested by Patrick Wackerly | 2.80 |
| 10/28/09 | T Shim | Create and update production spreadsheets for attorney review; prepare production documents for vendor printing; preparing production document text for database searching | 6.80 |
| 10/28/09 | BS Shull | Review documents for production to Committee | 5.30 |
| 10/28/09 | AL Triggs | Hard copy document production for Committee document requests | 4.50 |
| 10/28/09 | PJ Wackerly | Reviewed Board minutes and hard copy documents relating to LBO transaction (.7); managed associate review of 2007 and | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 2008 Board minutes for unredaction (.3); performed quality control review of company hard copy documents in response to committee document requests (4.1) | |
| 10/28/09 | MM Walsh | Tribune Document Review (QC) | 4.70 |
| 10/28/09 | MM Washington | Review electronic production database for D. Miles | 12.00 |
| 10/29/09 | SE Adamczyk | Draft and edit analysis and argument section for brief re: extending automatic stay to non-debtor and send finalized version to K. Lantry (3.7); telephone call with K. Lantry re: extension of automatic stay to non-debtors in state court proceedings (.2) | 3.90 |
| 10/29/09 | NJ Alexiou | Review and analysis of third party documents for the creation of a custodian chronology | 4.50 |
| 10/29/09 | JF Conlan | Call with J. Henderson re fee motion and implicated strategy (0.4); analyze lit protocol (0.9); call with Kurtz re strategic issues and discovery (0.7) | 2.00 |
| 10/29/09 | GT Coulson | Researching 9019 motions, reviewing templates, and drafting skeleton of proposed 9019 motions to settle (4.4); reviewing proposed term sheet (.8); discussion w/K. Mills regarding drafting issues (.4) | 5.60 |
| 10/29/09 | Z De La Cruz | Prepare third party documents for attorney review per S. Palmer | 4.50 |
| 10/29/09 | GV Demo | Research jurisdiction of bankruptcy court over assets of non-debtors | 5.60 |
| 10/29/09 | GV Demo | Draft response to Law Debenture Motion | .90 |
| 10/29/09 | JW Ducayet | Review and revise letter to M. Ashley (1.7); telephone call with J. Peltz re: same (0.4); telephone call with J. Henderson re: disclosure issues (0.3); review materials requested (1.4) | 3.80 |
| 10/29/09 | ME Glidden | Organizing data for vendor processing for attorney review D. Miles | 1.00 |
| 10/29/09 | A Godofsky | Prepare and process data for attorney review | 1.50 |
| 10/29/09 | JE Henderson | Tc w/J. Conlan re: law debenture motion (.40); review additional emails from client re: same (1.0); email exchanges w/B. Krakauer re: same (.30); initial review payment summary (.10); email exchanges w/J. Ducayet and several tcs w/J. Ducayet re: discovery (.70); review federal rules re: settlement discussions (.20); email exchanges w/D. Rosner re: discovery (.40); email exchange w/client (.30); organize new documents and pleadings (1.60); review exclusivity motion and revise (1.30); email exchange w/C. Kline (.10) | 6.40 |
| 10/29/09 | CL Kline | Provide credit agreement and guarantee agreements and | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research memo to J. Ludwig and G. Demo (0.2); discuss same w/G. Demo (0.1) | |
| 10/29/09 | SP Kramer | Review Law Debenture motion to terminate payment of LBO Lenders' fees (1.1); review e-mails regarding payment of LBO Lenders' fees for responsiveness to Law Debenture's requests (5.4) | 6.50 |
| 10/29/09 | SP Lagana | Document Review | 3.50 |
| 10/29/09 | DH Lang | Prepare and process data for production | 3.00 |
| 10/29/09 | KT Lantry | Telephone calls and e-mails with D. Bralow and K. Mills re: Gutman settlement and content of motion to approve same (.7); telephone calls and e-mails with P. Garvey, C. Leeman, K. Mills and counsel for Francisco re: potential settlement of Francisco claim (.9); telephone call with D. Deutsch re: Faggio and Gutman settlements (.3); review and edit insert for brief re: stay of litigation against reporters, with follow-up telephone calls and e-mails to D. Bralow and S. Adamczyk (1.0); e-mails and telephone calls with M. Fischer and D. Hyun re: Newman litigation (.3) | 3.20 |
| 10/29/09 | JK Ludwig | Research and analyze case law in response to Law Debenture motion (4.3); draft response to same (1.5) | 5.80 |
| 10/29/09 | DM Miles | Review Duff and Phelps documents; conference with M. Glidden regarding databases | 9.00 |
| 10/29/09 | KS Mills | Telephone call with P.Garvey and K.Lantry re: case status (.6) and attention to other matters relevant to settlement of certain prepetition litigated matters (.4) | 1.00 |
| 10/29/09 | K Nakai | Prepare Documents for attorney review. | .50 |
| 10/29/09 | YP Oladeinde | Review and analyze third party custodian files | 4.30 |
| 10/29/09 | J Peltz | Discuss status of document production re: committee's requests with P. Wackerly (0.6); discuss same with J. Ducayet (0.2); review and respond to email re: same (0.4); draft and revise memo re: document collection (2.2); draft and revise response to M. Ashley's memo (4.2); discuss same with J. Ducayet (0.2) | 7.80 |
| 10/29/09 | TE Ross | Continue reviewing additional document set (0.7); discuss third party documents with S. Lagana (0.2) | .90 |
| 10/29/09 | T Shim | Update and circulate production spreadsheet; prepare and process new production data and load into database for attorney review; process ocr text to enable document searching in production database; create production database in bates order per attorney request | 6.50 |
| 10/29/09 | BS Shull | Review documents for production to Committee | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/09 | AL Triggs | Hard copy document production for Committee document requests | 1.40 |
| 10/29/09 | PJ Wackerly | Reviewed Board consents for posting to eRoom (.7); performed quality control review of company hard copy documents in response to committee document requests (3.5); prepared hard copy documents for production (2); reviewed letter to UCC regarding document production and review (.7) | 6.90 |
| 10/29/09 | MM Walsh | Tribune Document Review (QC) | 3.50 |
| 10/29/09 | MM Washington | Review electronic production database for D. Miles | 6.50 |
| 10/30/09 | SE Adamczyk | Research and analysis re: Alvarez v. Bateson and related state court decisions re: extension of automatic stay to nondebtors outside bankruptcy court | 3.10 |
| 10/30/09 | NJ Alexiou | Review and analyze documents from third party sources to construct narrative timeline | 4.80 |
| 10/30/09 | MA Beltran | Prepare documents for review by S Kramer | .80 |
| 10/30/09 | GT Coulson | Meeting w/K. Lantry and K. Mills regarding settlement details and motions for Gutman litigation (.4); researching 9019 settlement motion caselaw (6.7) | 7.10 |
| 10/30/09 | JW Ducayet | Meeting with H. Amsden et al regarding document production (0.7); telephone call with Graehm Bush re: same (0.5); review materials in connection with production (5.0); office conference with J. Peltz, P. Wackerly re: same (0.3) | 6.50 |
| 10/30/09 | JE Henderson | Tc w/ counsel for creditor constituencies re: Law Debenture motion (.30); email exchange w/D. Rosner re: same (.10); email exchange w/client re: discovery (.50); prep clarifying email and forward w/letter re: same (.10); review emails between counsel for creditor constituencies & Rosner re: same (.10); email exchange w/client re: same (.10); conf w/B. Krakauer re: same (.30); tcs w/J. Ducayet re: discovery and email exchange re: same (.50); work on response/new background documents and conf w/J. Ludwig re: same (2.0); prepare risk/issue list (.30); review emails re: exclusivity motion (.20) | 4.50 |
| 10/30/09 | B Krakauer | Prepare for and attend call with Graeme Bush re: discovery issues | .60 |
| 10/30/09 | SP Kramer | Review e-mails regarding payment of LBO Lenders' fees for responsiveness to law Debenture request | 1.40 |
| 10/30/09 | DH Lang | Prepare and process data for production | 3.00 |
| 10/30/09 | KT Lantry | E-mails and telephone calls with C. Leeman re: settlement with Francisco claimant and telephone call with N. Gainsberg re: settlement (.7); discuss preparation and content of motions to | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | approve Faggio and Gutman settlements with T. Colson and K. Mills and follow-up e-mails re: related documents (.8); telephone calls with D. Bralow re: Gutman settlement documents (.2); review and analyze Gutman term sheet and discuss drafting settlement and release documents with K. Mills (.6); discuss structure of Gutman settlement with B. Krakauer and K. Kansa (.3); review Maryland case and telephone calls and e-mails with D. Bralow and S. Adamczyk re: Bates litigation and strategy for same (.9); telephone call to D. Schaible re: settlements (.1) | |
| 10/30/09 | JK Ludwig | Revise response to Law Debenture motion | .40 |
| 10/30/09 | AK Martin | Review hard copy documents for Committee production | 2.80 |
| 10/30/09 | DM Miles | Review Duff and Phelps documents; outline issues | 7.50 |
| 10/30/09 | KS Mills | Meeting with K.Lantry and T.Coulson regarding preparation of motion related to Gutman settlement (.5); Review/analysis of materials relevant to same (1.5); Review/revise settlement agreement (1.5) | 3.50 |
| 10/30/09 | SF Palmer | Review documents produced by third party | 3.50 |
| 10/30/09 | J Peltz | Draft and revise letters transmitting production to D. Rosner, D. Blabey, D. Golden, S. Katz, J. Drayton, and J. Johnston (0.7); review and respond to email re: status of document production re: committee's requests (0.2); discuss status of response to committee's document requests with J. Ducayet (0.3); discuss same with P. Wackerly (0.3); review documents re: committee's requests (0.2) | 1.70 |
| 10/30/09 | TE Ross | Continue reviewing additional document set (1.1); discuss custodian searches with N. Alexiou (0.1) | 1.20 |
| 10/30/09 | T Shim | Review and edit production database date field per attorney request | 1.50 |
| 10/30/09 | T Shim | Review ocr text; load OCR text to production database; load new production data to sorted database per attorney request | 3.00 |
| 10/30/09 | PJ Wackerly | Prepared hard copy documents for production (2.1); managed assoicate review of hard copy documents (1.2); reviewed and unredacted Board of Directors minutes (1.4); performed quality control review of company hard copy documents in response to committee document requests (.7) | 5.40 |
| 10/30/09 | MM Walsh | Tribune Document Review (QC) | 1.00 |
| 10/31/09 | JF Bendernagel | Telephone call with B. Krakauer regarding status (.5); review of various correspondence from Sidley review team re: status of LBO analysis (.8) | 1.30 |
| 10/31/09 | GT Coulson | Reviewing settlement materials and drafting settlement motion | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for Gutman litigation | |
| 10/31/09 | JW Ducayet | Review emails regarding Law Debenture motion | 1.50 |
| 10/31/09 | JE Henderson | Review additional emails re: discovery matter (.10); review additional emails re: exclusivity motion (.10) | .20 |
| 10/31/09 | B Krakauer | Call with J. Bendernagel re: claim issues | .50 |
| 10/31/09 | DM Miles | Review Duff and Phelps documents | 4.00 |
| | | **Total Hours** | **2,018.20** |

SIDLEY AUSTIN LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .80 | $925.00 | $740.00 |
| JF Conlan | 4.50 | 925.00 | 4,162.50 |
| B Krakauer | 27.40 | 900.00 | 24,660.00 |
| RW Hirth | 3.60 | 875.00 | 3,150.00 |
| JE Henderson | 34.90 | 825.00 | 28,792.50 |
| KT Lantry | 27.20 | 825.00 | 22,440.00 |
| HB Bernstein | 1.00 | 800.00 | 800.00 |
| JF Bendernagel | 72.40 | 775.00 | 56,110.00 |
| C Fonstein | .10 | 775.00 | 77.50 |
| JW Ducayet | 58.70 | 685.00 | 40,209.50 |
| MP Doss | .30 | 685.00 | 205.50 |
| KP Kansa | 1.00 | 675.00 | 675.00 |
| DM Miles | 184.00 | 675.00 | 124,200.00 |
| JM George | 77.50 | 660.00 | 51,150.00 |
| SS Ahmed | .30 | 650.00 | 195.00 |
| EG Hoffman | 6.70 | 625.00 | 4,187.50 |
| GR MacConaill | .50 | 525.00 | 262.50 |
| KS Mills | 7.30 | 525.00 | 3,832.50 |
| SF Palmer | 53.80 | 505.00 | 27,169.00 |
| J Peltz | 118.50 | 495.00 | 58,657.50 |
| YP Oladeinde | 84.50 | 440.00 | 37,180.00 |
| BD Rubens | 6.60 | 430.00 | 2,838.00 |
| JK Ludwig | 26.30 | 425.00 | 11,177.50 |
| T Sachar | 32.90 | 405.00 | 13,324.50 |
| E Maxeiner | 9.90 | 395.00 | 3,910.50 |
| FT Newell | 33.00 | 395.00 | 13,035.00 |
| GT Coulson | 23.10 | 375.00 | 8,662.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060609
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| AE Ross | .90 | 375.00 | 337.50 |
| AL Triggs | 50.20 | 375.00 | 18,825.00 |
| GV Demo | 8.20 | 375.00 | 3,075.00 |
| SE Adamczyk | 19.60 | 375.00 | 7,350.00 |
| CL Kline | 31.70 | 375.00 | 11,887.50 |
| JE Haney | 7.30 | 355.00 | 2,591.50 |
| MM Walsh | 72.20 | 355.00 | 25,631.00 |
| SP Kramer | 25.90 | 355.00 | 9,194.50 |
| BL Devlin-Brown | 11.10 | 355.00 | 3,940.50 |
| BS Shull | 13.90 | 355.00 | 4,934.50 |
| PJ Wackerly | 163.90 | 355.00 | 58,184.50 |
| ME Alvarez | 11.90 | 355.00 | 4,224.50 |
| TE Ross | 78.00 | 325.00 | 25,350.00 |
| CA Ripple | 52.60 | 315.00 | 16,569.00 |
| MN Beer | 11.10 | 315.00 | 3,496.50 |
| AK Martin | 63.90 | 315.00 | 20,128.50 |
| SA Gogate | 22.70 | 315.00 | 7,150.50 |
| AL Omholt | 19.00 | 315.00 | 5,985.00 |
| J Tyrrell | 11.50 | 315.00 | 3,622.50 |
| DJ Lutes | .50 | 285.00 | 142.50 |
| J Tebbe | 2.00 | 265.00 | 530.00 |
| K Nakai | 13.50 | 265.00 | 3,577.50 |
| MA Beltran | 12.90 | 265.00 | 3,418.50 |
| O Savell | 13.60 | 265.00 | 3,604.00 |
| SP Lagana | 12.30 | 250.00 | 3,075.00 |
| NJ Alexiou | 81.60 | 250.00 | 20,400.00 |
| Z De La Cruz | 11.50 | 215.00 | 2,472.50 |
| MM Washington | 21.00 | 215.00 | 4,515.00 |
| EI Runnels | 28.00 | 210.00 | 5,880.00 |
| JZ Benitez | 2.00 | 210.00 | 420.00 |
| S Hlynski | 11.00 | 210.00 | 2,310.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060609
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| T Shim | 31.80 | 210.00 | 6,678.00 |
| ME Glidden | 52.60 | 210.00 | 11,046.00 |
| JP Platt | 16.30 | 200.00 | 3,260.00 |
| SL Summerfield | 4.80 | 190.00 | 912.00 |
| MS Lindberg | 9.50 | 190.00 | 1,805.00 |
| C Stavropoulos | 19.00 | 185.00 | 3,515.00 |
| A Godofsky | 26.70 | 185.00 | 4,939.50 |
| KJ Bell | 16.80 | 185.00 | 3,108.00 |
| C Keener | 4.00 | 185.00 | 740.00 |
| R Raez | 1.60 | 185.00 | 296.00 |
| D Rioja | 19.30 | 185.00 | 3,570.50 |
| DH Lang | 31.00 | 185.00 | 5,735.00 |
| D Rogers | 2.50 | 100.00 | 250.00 |
| **Total Hours and Fees** | **2,018.20** | | **$870,482.50** |