

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060610
Client Matter 90795-30480

For professional services rendered and expenses incurred through
October 31, 2009 re Travel Time

| | |
|---|---|
| Fees | $24,630.00 |
| Less: 50% discount | -12,315.00 |
| Adjusted Fees | $12,315.00 |
| **Total Due This Bill** | **$12,315.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060610
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/07/09 | KT Lantry | Travel from Los Angeles to New York for meeting with lenders | 2.60 |
| 10/09/09 | B Krakauer | Return to Chicago from NY meetings | 4.20 |
| 10/09/09 | KT Lantry | Travel from New York to Los Angeles | 2.80 |
| 10/11/09 | CM Craige | Travel from Los Angeles to Delaware for Cubs hearing | 7.60 |
| 10/11/09 | AE Ross | Travel from Chicago to Delaware for CNLBC filing and hearing | 4.70 |
| 10/12/09 | B Krakauer | Travel to Delaware for Cubs hearing | 3.50 |
| 10/13/09 | CM Craige | Travel from Delaware to Los Angeles following Cubs hearing | 8.60 |
| 10/13/09 | KP Kansa | Non-working travel Wilmington - Chicago from Cubs hearing | 3.00 |
| 10/13/09 | AE Ross | Travel from Delaware to Chicago following hearing | 4.70 |
| | | **Total Hours** | **41.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060610
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 7.70 | $900.00 | $6,930.00 |
| KT Lantry | 5.40 | 825.00 | 4,455.00 |
| KP Kansa | 3.00 | 675.00 | 2,025.00 |
| CM Craige | 16.20 | 475.00 | 7,695.00 |
| AE Ross | 9.40 | 375.00 | 3,525.00 |
| **Total Hours and Fees** | **41.70** | | **$24,630.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060613
Client Matter 90795-30490

For professional services rendered and expenses incurred through
October 31, 2009 rc Labor Issues

Fees                                                                     $18,097.50

**Total Due This Bill**                                              **$18,097.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29060613
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | KT Lantry | Review objection to sale in Sun-Times by multi-employer Plan and numerous e-mails and telephone calls re: same B. Krakauer, P. Ryan, G. MacConnaill and D. Lutes (.9); draft summary of issues involving pension plan objection and auction for D. Kazan (.7) | 1.60 |
| 10/01/09 | DJ Lutes | Assist K. Lantry with research and retrieval of key bankruptcy materials relating to objection deadlines on labor matters | .40 |
| 10/01/09 | GR MacConaill | Review objections to the Sun-Times sale | 1.20 |
| 10/01/09 | GR MacConaill | Office conference with K. Lantry re: Sun-Times sale objections | .40 |
| 10/01/09 | PE Ryan | E-mails regarding objection filed by CWA (.3); review and analyze the CWA objection filed in Sun Times bankruptcy (1.7) | 2.00 |
| 10/01/09 | PE Ryan | E-mails with K. Lantry discussing CWA objection | 1.00 |
| 10/02/09 | KT Lantry | E-mails and telephone call with J. Osick and P. Ryan re: multi-employer plan issues | .20 |
| 10/02/09 | DJ Lutes | Assist G. MacConaill with research and retrieval of key bankruptcy materials relating to labor issues | .70 |
| 10/02/09 | PE Ryan | Emails to and from Kevin Lantry and Bryan Krakauer re Sun-Times objection filing | .30 |
| 10/05/09 | DJ Lutes | Assist G. MacConaill with research and retrieval of key bankruptcy materials relating to labor issues | .30 |
| 10/06/09 | DJ Lutes | Assist G. MacConaill with research into bankruptcy case materials for certain Labor issues | .50 |
| 10/06/09 | GR MacConaill | Review Sun-Times auction notice and sale hearing agenda | .30 |
| 10/06/09 | PE Ryan | Multiemployer plan research | 2.00 |
| 10/07/09 | DJ Lutes | Research into labor issues and Sun-Times bankruptcy case materials for G. MacConaill | 1.10 |
| 10/08/09 | DJ Lutes | Assist with research into labor issues in Sun-Times bankruptcy | .40 |
| 10/09/09 | DJ Lutes | Assist G. MacConaill with labor research issues in Sun Times bankruptcy | .70 |
| 10/13/09 | KT Lantry | Review recent decision re: multi-employer pension plans and e-mails with P. Ryan re: same | .40 |
| 10/13/09 | PE Ryan | Analyze new Third Circuit case regarding multiemployer plan and e-mail to K. Lantry regarding same | 2.00 |
| 10/14/09 | KT Lantry | E-mails with J. Lotsoff re: Guild issue | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060613
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/09 | PE Ryan | Telephone conference with actuary re multiemployer plans | .30 |
| 10/26/09 | KT Lantry | E-mails and telephone calls with J. Osick and P. Ryan re: preparations for conference call involving multi-employer pension issues and review related documents | .50 |
| 10/26/09 | PE Ryan | Review agenda for tomorrow's call (.2); analyze new partition petition (1.8); e-mail to J. Osick regarding same (.2); telephone conference with K. Lantry (.3) | 2.50 |
| 10/27/09 | KT Lantry | Conference call with clients and P. Ryan re: multi-employer pension Plan issues and overall game plan | 1.60 |
| 10/27/09 | PE Ryan | Prepare for conference call with client regarding Sun Times withdrawal (1.3); conference call with client regarding ramifications of sun Times withdrawal (1.0) | 2.30 |
| 10/28/09 | PE Ryan | Review materials for call with B. Collins | .50 |
| 10/30/09 | KT Lantry | Review P. Ryan's due diligence re: multi-employer pension plan | .20 |
| 10/30/09 | PE Ryan | Conference call with B. Collins (1.8) and draft report to J. Osick (1.7) | 3.50 |
| | | **Total Hours** | **27.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060613
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 4.70 | $825.00 | $3,877.50 |
| PE Ryan | 16.40 | 735.00 | 12,054.00 |
| GR MacConaill | 1.90 | 525.00 | 997.50 |
| DJ Lutes | 4.10 | 285.00 | 1,168.50 |
| **Total Hours and Fees** | **27.10** | | **$18,097.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060614
Client Matter 90795-30500

For professional services rendered and expenses incurred through
October 31, 2009 re Plan and Disclosure Statement

Fees                                                                                                    $494,357.00

**Total Due This Bill**                                                                      **$494,357.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | SE Adamczyk | Review and research plan treatment of LBO-related claims (.4); research and analysis re: 1123(a)(4) (1.3) | 1.70 |
| 10/01/09 | JC Boelter | Emails and calls with Sidley team regarding FCC issues (.7); Email to Sidley team regarding plan comments (.2) | .90 |
| 10/01/09 | JF Conlan | Communications with Sidley team re timing and strategy with various creditor constituencies (.9); analyze lit protocol (1.3); analyze issues relating to control and exclusivity (1.3); analyze class acceptance dynamics including interclass separation (1.1); Communications with B. Krakauer re case dynamics (0.5); communications with L. Barden re dynamics (0.4); call with D. Liebentritt and B. Krakauer re various plan components (0.5) | 6.00 |
| 10/01/09 | GV Demo | Conf with K. Mills in re next steps for solicitation motion and disclosure statement | .30 |
| 10/01/09 | JE Henderson | Confs w/C. Kline re: partnership/541 research (.60); conf w/J. Boelter re: plan/meetings and issues (.60); review emails re: same (.10); email exchange w/B. Krakauer re: FCC contingencies (.10) | 1.40 |
| 10/01/09 | CL Kline | Expand and revise partnership and LLC issues memo with additional case law and statutory authorities, agreement sections, covering significant bankruptcy issues regarding treatment of such interests | 8.60 |
| 10/01/09 | B Krakauer | Call with J. Conlan and D. Liebentritt re: case issues | .50 |
| 10/01/09 | B Krakauer | Call with J. Conlan re: case issues | .50 |
| 10/01/09 | B Krakauer | Analyze plan issues and drafting | 1.70 |
| 10/01/09 | B Krakauer | Address FCC issues and process | .70 |
| 10/01/09 | JP Langdon | Review precedent bankruptcy filings and SEC documents addressing FCC issues | 1.30 |
| 10/01/09 | KT Lantry | Discuss research involving tiered distribution within a class with S. Adamczyk (.3); e-mails with J. Boelter re: FCC meeting involving Plan issues (.2); review e-mail from D. Schaible re: Plan issues (.2) | .70 |
| 10/01/09 | GR MacConaill | Review Best Products disclosure statement re: LBO settlement | 2.50 |
| 10/01/09 | MG Martinez | Find and compile numerous precedent plan documents for J. Langdon | .70 |
| 10/01/09 | HH Yang | Meet with K. Lantry re gross-up preference and tax issue | .30 |
| 10/02/09 | LA Barden | Telephone conversation with J. Boelter regarding comments to plan draft (.7); telephone conversation with J. Langdon re: FCC | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.3); discuss FCC-related governance changes (.2) | |
| 10/02/09 | JC Boelter | Review D. Eldersveld's comments to Plan (1.0); Call with same and L. Barden regarding same (.7) | 1.70 |
| 10/02/09 | JF Conlan | Analyze lit protocol possibilities and analyze range of outcome and leverage on all sides (3.3); call with Sidley team (.4); calls with L. Barden re approach and analyze (.3) | 4.00 |
| 10/02/09 | PJ Crihfield | Office conference with J. Henderson and C. Kline regarding exclusive license and related issues with respect to certain trademarks | .50 |
| 10/02/09 | GV Demo | Conf with C. Kline in re LLC/LLP provisions in bankruptcy | .30 |
| 10/02/09 | JE Henderson | Tc w/C. Kline and P. Crihfield re: IP license issues (.50); confs w/C. Kline re: IP license partnership/LLC issues and outline of discussion (.70); tc w/C. Kline and client re: same (.60); tc w/C. Kline and Delaware counsel re: same (.60) | 2.40 |
| 10/02/09 | CL Kline | Participate in conference call on IP change of control issues with J. Henderson and P. Crihfield (0.5); Participate in conference call on Delaware partnership law with J. Henderson and M. Bonkowski (0.6); Discuss Executive Outline requirements on all partnership and LLC issues with J. Henderson (0.2); Research and revise case law and statutory law analysis and application in detailed memo on partnership and LLC issues (5.6) | 6.90 |
| 10/02/09 | JP Langdon | Review precedent bankruptcy filings and SEC documents addressing FCC issues | 1.20 |
| 10/02/09 | KS Mills | Communications with internal team re: disclosure statement status (.4); revise certain document provisions (.6) | 1.00 |
| 10/04/09 | JC Boelter | Emails with Sidley team regarding FCC call | .20 |
| 10/04/09 | JE Henderson | Email exchanges w/B. Krakauer regarding plan issues (.20); email exchanges w/R. Lewis re: loan structure and email exchanges w/C. Kline re: partnership/LLC issues and G. Demo re: research (.50); email exchange w/Delaware counsel re: UPA questions (.20); review Bridge loan documents (.80); tc w/B. Krakauer re: structuring issues (.50); review prior email exchanges w/R. Lewis re: structuring issues (.30); review JV outline (.20) | 2.70 |
| 10/04/09 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: FCC-related Plan call | .20 |
| 10/04/09 | KS Mills | Review/revise disclosure statement draft to reflect plan draft modifications | 4.20 |
| 10/05/09 | LA Barden | Conference with B. Krakauer regarding plan issues (.5); telephone call with B. Krakauer and K. Lantry re: FCC issues | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for plan (.2); conference with J. Bendernagel regarding investigation (.6); review and revise Disclosure Statement provisions regarding dual class common stock (1.9) | |
| 10/05/09 | JC Boelter | Numerous emails regarding FCC calls and issues | 1.20 |
| 10/05/09 | JF Conlan | Call with D. Liebentritt re: status of plan negotiation (.8); analyze plan dynamics and prep for meeting on Friday (1.5); meeting with J. Henderson re plan/lit strategy (.7) | 3.00 |
| 10/05/09 | GV Demo | Research bankruptcy effect on buy out provisions under Del. Partnership law | .90 |
| 10/05/09 | MP Heinz | Review comments to FCC plan provisions and D. Eldersveld's comments to plan | .50 |
| 10/05/09 | JE Henderson | Conf w/J. Conlan re: plan/strategy issues (.70); email exchange w/B. Krakauer re: same (.10); confs w/K. Mills re: disclosure statement (.20); email exchange w/Delaware counsel re: same (.50); confs w/C. Kline re: additional 365 and structure issues (.80); review G. Demo emails and applicable code sections (.30); tc w/R. Lewis re: amendment issues (.50); tc w/J. Langdon re: additional LLC analysis (.50); review JV outline (.20) | 3.80 |
| 10/05/09 | SH Katz | Review comments from creditors' counsel on FCC provisions in plan (0.5); review D. Eldersveld comments to plan of reorganization (0.7) | 1.20 |
| 10/05/09 | CL Kline | Prepare and revise executive outline summary of partnership and LLC issues with reference to case law and analysis and structuring solutions as discussed with J. Henderson, M. Bonkowski and R. Lewis | 9.10 |
| 10/05/09 | B Krakauer | Review FCC issues | .40 |
| 10/05/09 | B Krakauer | Review financial materials prepared by Lazard with S. Mandava | 1.60 |
| 10/05/09 | JP Langdon | Review precedent bankruptcy filings and SEC documents addressing FCC issues | 2.30 |
| 10/05/09 | JP Langdon | Review joint venture agreements re: provisions conflicting with transactions contemplated in connection with restructuring | 1.90 |
| 10/05/09 | JP Langdon | T/c with FCC counsel to discuss FCC issues related to plan of reorganization | 1.20 |
| 10/05/09 | JP Langdon | Review D. Eldersveld comments on draft plan | .40 |
| 10/05/09 | KT Lantry | E-mails with B. Krakauer re: FCC call (.2); participate in conference call with B. Krakauer and L. Barden re: FCC-related Plan structure (.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/09 | JK Ludwig | Review and respond to email to B. Healey regarding regarding compelling provider's cooperation in ERISA audit (0.2); conference call with B. Healey and K. Kansa regarding same (0.3) | .50 |
| 10/05/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 6.00 |
| 10/05/09 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 10/06/09 | SE Adamczyk | Review cases and statutory research re: interpretation of "same treatment" under 1123(a)(4) (3.7); draft summary of findings and analysis re: 1123(a)(4) research (1.3); research re: pre-petition severance (.2) | 5.20 |
| 10/06/09 | LA Barden | Follow-up call with Sidley team regarding lender comments on FCC issues (0.4); conference call with Dow Lohnes re: same (1.3); analyze bondholder issues and discussions with B. Krakauer regarding bondholder investigation (1.0); conference with J. Conlan re: plan status (0.7) | 3.40 |
| 10/06/09 | JC Boelter | Numerous emails with Sidley team regarding FCC issues | .50 |
| 10/06/09 | JF Conlan | Analyze approach to cramdown and indemnity and distribution in Delaware (1.1); analyze full lit model (1.1); prepare for meetings and variations (.8) | 3.00 |
| 10/06/09 | MP Heinz | Prepare for and participate in telephone conference with Dow Lohnes and Sidley bankruptcy regarding plan FCC provisions | 1.50 |
| 10/06/09 | JE Henderson | Tc w/M. Bonkowski re: Delaware corp/LLC and partnership issues (.40); review Delaware counsel email responses to questions (.10); email exchange w/client re: TV Foods call (.20); review memorandum in preparation for same (.50); review emails from K. Mills re: disclosure statement and conf w/K. Mills re: same (.30); review Career Builder LLC K and email Delaware counsel re: issues (.50) | 2.00 |
| 10/06/09 | SH Katz | Call with FCC counsel regarding FCC provisions in plan of reorganization (1.3); office conference with L. Barden regarding strategy for call with lenders counsel (0.2) | 1.50 |
| 10/06/09 | CL Kline | Revise and augment executive outline summary of partnership and LLC issues and provide to J. Henderson with cited cases and comment | 1.20 |
| 10/06/09 | JP Langdon | Review precedent bankruptcy filings and SEC documents addressing FCC issues | 1.90 |
| 10/06/09 | JP Langdon | T/c with A. Shaw re: joint venture provision contained in Newsday LLC agreement | .20 |
| 10/06/09 | JP Langdon | Review joint venture agreements re: provisions conflicting with transactions contemplated in connection with restructuring | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/06/09 | KT Lantry | Conference call with counsel for FCC, L. Barden and B. Krakauer re: plan issues (.8); review analysis and discuss research re: claim treatment issue with S. Adamczyk (.4); e-mails with J. Boelter to schedule call re: Plan issues (.1); telephone call with clients re: due diligence on LBO issues (.3) | 1.60 |
| 10/06/09 | JK Ludwig | Review and revise Disclosure Statement (6.2); email to C. Kline regarding plan-related research (0.1) | 6.30 |
| 10/06/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 6.90 |
| 10/06/09 | AH Shaw | Telephone call J. Langdon re: QP question | .20 |
| 10/06/09 | HH Yang | Review case law re gross up | .70 |
| 10/07/09 | DE Bergeron | Telephone call with K. Mills regarding disclosure statement (.30); Reviewing LBO pleadings and draft summary for disclosure statement (1.7) | 2.00 |
| 10/07/09 | JC Boelter | Review ION Network plan (0.5); Numerous emails and calls regarding FCC issues (0.7) | 1.20 |
| 10/07/09 | JF Conlan | Prepare for meetings regarding plan (.4); review bank treatment alternatives (.5); analyze indemnity related approach and implications (.7); analyze issues relating to partial resolution (.9); analyze timing of Rule 42 trials (.5) | 3.00 |
| 10/07/09 | JE Henderson | Confs w/C. Kline and review/revise memorandum re: corporate structure issues (1.30); c/c w/client re: same (.40); prep new partnership agreement language (.60); email exchanges w/C. Kline/Delaware counsel re: same (.30); review emails from Sidley team re: plan issues (.20) | 2.80 |
| 10/07/09 | CL Kline | Complete citation and cases and related revisions for detailed memo on partnership and LLC issues (0.7); Participate in conference call with J. Henderson and client re: same (0.4), discuss executive summary re: same (0.2) | 1.30 |
| 10/07/09 | KT Lantry | Analyze issues relating to plan structure and telephone call with J. Boelter re: same (.8); review summary of document production (.2); discuss FCC-related issues involving Plan with J. Boelter (.2) | 1.20 |
| 10/07/09 | JK Ludwig | Telephone call with K. Mills re: Disclosure Statement | .10 |
| 10/07/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 6.70 |
| 10/07/09 | SL Summerfield | Docket research of parallel case (.6); email relevant disclosure documents to J. Boelter with analysis (.2) | .80 |
| 10/07/09 | HH Yang | Research tax case re overpayment and refund (1.8); analyze case re same (0.7) | 2.50 |
| 10/08/09 | LA Barden | Discussion regarding IRS/ESOP inquiry (1.1); prepare for and | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | participate in conference with counsel for creditor constituencies and Wiley Rein regarding FCC issues (1.0); meetings with J. Boelter and J. Langdon re: same (0.7); revisions to certificate of incorporation (0.7); review and analyze post-emergence disclosure obligations (0.6) | |
| 10/08/09 | DE Bergeron | Reviewing LBO pleadings and drafting summary for disclosure statement | 3.00 |
| 10/08/09 | JC Boelter | Prepare for and attend call with Sidley team and creditors' counsel regarding FCC issues (1.0); Review Lyndell issue (.3); Review 1123 issue (.4); Office conference with A. Triggs regarding same (.4); and forward documents to same (.3) | 2.40 |
| 10/08/09 | JF Conlan | Prepare for meetings re plan alternatives and structures (1.0); analyze plan alternative approach on lit (1.0) | 2.00 |
| 10/08/09 | MP Heinz | Prepare for and participate in telephone conference with lenders' counsel regarding FCC plan provisions | 1.30 |
| 10/08/09 | JE Henderson | Conf w/B. Krakauer and email exchanges w/K. Mills re: disclosure statement (.30); initial review issues (.20) | .50 |
| 10/08/09 | CL Kline | Retrieve and review DIP order for K. Kansa and A. Hickok (0.2); Review and expand Delaware statute section of executive summary (0.9) | 1.10 |
| 10/08/09 | B Krakauer | Call with FCC counsel re: FCC issues and applications for plan | .70 |
| 10/08/09 | JP Langdon | Prepare for and participate in call re: FCC issues with creditors counsel and FCC counsel | 2.30 |
| 10/08/09 | KT Lantry | Conference call with clients, Sidley attorneys and Lazard professionals in preparation for plan meeting (.6); e-mails with Sidley team re: mark-up of Plan (.2) | .80 |
| 10/08/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 4.50 |
| 10/08/09 | AL Triggs | Research re: whether disparate treatment of similarly situated creditors in plan of reorganization violates section 1123(a)(4) of code, where treatment is an effort to comply with federal non-bankruptcy law | 1.30 |
| 10/09/09 | LA Barden | Conference with client regarding lender comments to capital structure (0.9); conference regarding interviews with executive officers (0.9); review Disclosure Statement revisions for J. Boelter (0.9); telephone conversation with D. Eldersveld re: same (0.4) | 3.10 |
| 10/09/09 | JF Bendernagel | Prepare for and attend meeting with client regarding plan (1.0); attend meeting with creditor constituencies regarding plan (3.0); review of correspondence relating to case (0.3) | 4.30 |
| 10/09/09 | DE Bergeron | Drafting LBO section for disclosure statement | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/09/09 | JC Boelter | Attend plan and LBO meetings telephonically (3.0); Emails with K. Mills regarding disclosure statement and FCC issues (.3); Review recent LBO case (.7); Review plan research (.4) and correspond with A. Triggs re: same(.2); Review plan mark-up (1.0) | 5.60 |
| 10/09/09 | JF Conlan | Meet with company and advisors re: plan (1.0); attend meeting with creditor constituencies re: plan (3.0); analyze plan mods re same and implications (2.5); analyze litigation protocol (.5) | 7.00 |
| 10/09/09 | JE Henderson | Email exchange w/K. Lantry/B. Krakauer/K. Mills re: plan/disclosure statement call (.10); tc w/J. Boelter re: same (.40); review/revise latest draft disclosure statement (4.30); conf w/K. Mills and update issues list (.50); review emails re: plan circulation/timing (.10); email exchanges w/C. Kline re: DIP financing description and review financing order (.30) | 5.70 |
| 10/09/09 | CL Kline | Research and review DIP orders and documents and DIP inquiry from J. Henderson (0.3), discuss with J. Henderson (0.2) and A. Hickok (0.2), provide description of facility mechanics to J. Henderson for disclosure statement (0.4); Complete Delaware LLC Act update to executive summary and related edits, reviewing and incorporate partnership and LLC agreement analysis to executive summary (3.1) | 4.20 |
| 10/09/09 | JP Langdon | Review and revise restructuring transactions memo | .90 |
| 10/09/09 | KT Lantry | Participate in preparatory meeting with clients, Sidley attorneys and professionals from Lazard (1.1); prepare for and attend meeting with creditor Plan constituencies re: LBO and related Plan negotiations (3.8); review summary of governing documents involving transfers to insiders during year prior to petition date (.3); review recent LBO decision (.9); report outcome of meeting to K. Kansa (.2); telephone calls and e-mails re: meeting to discuss preparation of Disclosure Statement (.3) | 6.60 |
| 10/09/09 | JK Ludwig | Revise Disclosure Statement | 2.00 |
| 10/09/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 7.70 |
| 10/09/09 | BV Nastasic | Prepare Restructuring Transactions Business Entity Worksheet at the request of J. Langdon | 2.20 |
| 10/09/09 | AL Triggs | Research re: whether disparate treatment of similarly situated creditors in plan of reorganization violates section 1123(a)(4) of code, where treatment is an effort to comply with federal non-bankruptcy law (4.8); draft email to J. Boelter summarizing research (1.6) | 6.40 |
| 10/09/09 | HH Yang | Analyze gross up return scenarios | .30 |
| 10/10/09 | JF Bendernagel | Review of cases and articles regarding "good faith" issue | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/10/09 | JE Henderson | Review issues lists (.30); tc w/K. Mills re: disclosure statement (.50); review email re: FCC issues, open issues and re: Sunday call (.40) | 1.20 |
| 10/10/09 | KP Kansa | Review Cubs disclosure statement sections and make Cubs revisions to disclosure statement and email same to K. Mills | 4.50 |
| 10/10/09 | B Krakauer | Review plan comments | 1.30 |
| 10/10/09 | KS Mills | Review/revise and draft sections of disclosure statement draft (4.5); Preparation of issues list and discussion topics re: same (1.5) | 6.00 |
| 10/11/09 | JF Bendernagel | Review of cases and related material regarding good faith issue | 2.00 |
| 10/11/09 | JC Boelter | Review disclosure statement open items list (.2); prepare for and attend call with Sidley team regarding plan, disclosure statement, Cubs and strategy (1.3); Consider plan issues and revise plan (1.9) | 3.40 |
| 10/11/09 | JF Conlan | Analyze Resolution amount limitations if settlement suggested (.6); analyze exclusivity support and lit protocol (.4) | 1.00 |
| 10/11/09 | JE Henderson | Prepare for and participate in c/c w/Sidley team re: plan status and disclosure statement (1.30); review updated disclosure statement against prior draft and revise (1.50); review updated issues lists (.30) | 3.10 |
| 10/11/09 | KP Kansa | Prepare for and participate in conference call with Sidley team re: Plan and Disclosure Statement | 1.30 |
| 10/11/09 | KT Lantry | Prepare for and participate in conference call with Sidley team re: preparation of Disclosure Statement | 1.10 |
| 10/11/09 | KS Mills | Telephone call with B.Krakauer, J.Henderson, K.Lantry, K.Kansa, and J.Boelter re: plan and disclosure statement status | 1.00 |
| 10/12/09 | LA Barden | Review plan precedent | 1.40 |
| 10/12/09 | JC Boelter | Draft insert for disclosure statement and revise same (2.0); Call with counsel for creditor constituencies regarding plan (0.9); Prepare plan issues list (0.6); Correspond with banking team regarding plan (1.1); Meet with A. Triggs regarding plan research (0.4); Correspond with corporate team regarding plan issues (0.9); Continue reviewing comments to plan (0.5) | 6.40 |
| 10/12/09 | JF Conlan | Attend Trib call (1.1); talk with J. Boelter re plan changes and analyze same (1.4) | 2.50 |
| 10/12/09 | GV Demo | Revise solicitation motion in response to changes to POR | 1.60 |
| 10/12/09 | JE Henderson | Review latest drafts/insert and revise (3.0); confs w/K. Mills (.60); conf w/K. Mills re: FCC drafting issues (.10); tc w/K. Mills and FCC counsel (.70); tc w/K. Lantry re: disclosure | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | inserts (.20); review/update issues list (.50); work on disclosure statement inserts (1.0); review updated plan issues (.20); review emails re: additional inserts (.10) | |
| 10/12/09 | SH Katz | Review revised disclosure statement (0.5); call with J. Langdon regarding corporate comments to disclosure statement (0.2) | .70 |
| 10/12/09 | CL Kline | Revise executive summary memo and detailed memo for case, analysis and interpretation issues and additional case law | 6.40 |
| 10/12/09 | B Krakauer | Call with Kurtz re: case and plan issues | .40 |
| 10/12/09 | JP Langdon | Review dual class precedent and prepare response to J. Boelter re: dual class common equity | 1.70 |
| 10/12/09 | JP Langdon | Review and revise restructuring transactions memo, including the FCC license summary | 1.10 |
| 10/12/09 | KT Lantry | E-mails and telephone calls with J. Boelter re: Plan issues list, comments from counsel for creditor constituencies and discussions re: Plan structure (.9); discuss Plan issues and related due diligence with B. Whittman and e-mails re: same (.4); discuss research involving 1123(a)(4) issues with J. Boelter and e-mails re: same (.3); telephone call with K. Mills re: timing of draft on Disclosure Statement (.2) | 1.80 |
| 10/12/09 | KS Mills | Various communications with Sidley team regarding open disclosure statement issues (2.1); Review/revise and draft sections of disclosure statement draft (7.4) | 9.50 |
| 10/12/09 | RM Silverman | Begin reviewing revised Plan to prepare revised tax disclosure | .80 |
| 10/12/09 | AL Triggs | Review pleadings in precedent bankruptcy cases to determine whether issue of disparate treatment of similarly situated creditors in plan of reorganization under 1123(a)(4) of code was briefed (2); draft email to J. Boelter summarizing research (.5); meeting with J. Boelter to discuss follow-up research (.4) | 2.90 |
| 10/13/09 | JF Conlan | Analyze settlement/plan dynamics and litigation protocol related points in plan negotiations | 1.00 |
| 10/13/09 | GV Demo | Revise ballots in response to changes in POR | 4.80 |
| 10/13/09 | CR Hale | Review revised draft of plan and disclosure statement (0.5); draft comments regarding risk factors (0.5) | 1.00 |
| 10/13/09 | JE Henderson | Conf w/C. Kline re: exclusivity motion and various disclosure/solicitation/plan-related issues (.60); tc w/C. Kline and Delaware counsel re: same (.40); tc w/C. Kline and G. Demo re: research (.30); confs w/K. Mills re: disclosure statement progress and open items (.50); review latest draft (1.0); tc w/K. Mills and B. Whittman re: pre-filing disclosures (.80); review emails re: open/updated items (.20) | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/13/09 | CL Kline | Discuss exclusivity period planning and motion w/J. Henderson and K. Stickles (0.3); Discuss refund issues (0.2) and research recent HSF example (0.7); summarize and provide comments and filings on refund issue to J. Henderson (0.4); Discuss buyout provisions w/J. Henderson and G. Demo (0.2); Review and provide cases to G. Demo, w/comments (0.2) and review G. Demo analysis and cases and commentary (2.1) for purposes of executive summary buyout section; Prepare case chart for decision guidance on case law in partnership and LLC context (2.8) | 6.90 |
| 10/13/09 | JP Langdon | Review revised disclosure statement | 1.50 |
| 10/13/09 | KT Lantry | E-mails re: creditors' comments on Plan and review same (.5); telephone calls and e-mails with K. Mills and J. Boelter re: drafting Plan and Disclosure Statement (.3) | .80 |
| 10/13/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 8.00 |
| 10/13/09 | RM Silverman | Continue reviewing revised plan and disclosure statement (.5); begin preparing tax disclosure (1.00) | 1.50 |
| 10/13/09 | AL Triggs | Draft memo re: section 1123(a)(4) of code and compliance with FCC regulations | 4.10 |
| 10/14/09 | LA Barden | Telephone conversation with D. Liebentritt re: plan status (0.5); review post-emergence disclosure requirements (0.4); calls with B. Krakauer re: same (0.3) | 1.20 |
| 10/14/09 | JF Bendernagel | Telephone calls with B. Krakauer re: plan status (0.7); conference call with D. Liebentritt re: plan status (0.5) | 1.20 |
| 10/14/09 | JF Bendernagel | Telephone call with J. Conlan re: plan status | .20 |
| 10/14/09 | JC Boelter | Emails regarding convenience class (.2); Begin reviewing TOUSA (.4); Review additional plan comments (.3) | .90 |
| 10/14/09 | JF Conlan | Call with D. Liebentritt and Sidley team re discovery and communications re same (0.7); analyze issues related to same re settlement dynamic (2.3); talk with J. Bendernagel re: same (0.2); talk with K. Lantry re same and assess (0.5); communications with L. Barden re same (0.5); communications with B. Krakauer re banks (0.3) | 4.50 |
| 10/14/09 | JE Henderson | Review emails/draft inserts (.60); email exchange w/J. Bendernagel and email exchange w/B. Krakauer re: same (.10); several confs w/K. Mills re: logistics/status and open issues (.60); conf w/C. Kline re: solicitation/credit refund issue and re: call w/A&M (.30); review/forward relevant background information re: same (.40); review 2004 notes re: disclosure statement sections (.60); review emails re: FT case and initial review case (.40) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/14/09 | CL Kline | Discuss w/K. Mills and J. Henderson refund creditor issue as related to solicitation and plan (0.4); Review background and prior analysis (0.4); Discuss w/J. Ludwig for further background (0.1); Participate in conference call w/A&M and K. Mills (0.9); Research dockets for refund materials in solicitation/plan treatment in analogous cases (1.8); Research and review Notice local rules as applicable to refund creditors (0.7); Review legal summaries on escheat (0.4); Analyze relevant pleadings on refund matters (0.9) | 5.60 |
| 10/14/09 | B Krakauer | Review and provide comments upon draft plan and disclosure statement | 4.20 |
| 10/14/09 | JP Langdon | Review revised disclosure statement | 1.70 |
| 10/14/09 | KT Lantry | E-mails and telephone calls with B. Krakauer, J. Conlan and J. Boelter re: Plan negotiations (.4); e-mails re: review of FCC issues (.3) | .70 |
| 10/14/09 | JK Ludwig | Telephone calls and emails with C. Kline re: plan treatment of unclaimed property | .80 |
| 10/14/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 5.70 |
| 10/14/09 | RM Silverman | Continue drafting tax disclosure for Disclosure Statement | 3.00 |
| 10/14/09 | AL Triggs | Draft memo re: section 1123(a)(4) of code and compliance with FCC regulations | 5.60 |
| 10/15/09 | JC Boelter | Review FCC application (0.3); Emails to Sidley team on same (0.3); Call with J. Bendernagel regarding same (0.3); Research and review FCC orders (0.5); Review revisions to MCT email (0.4); Email client regarding FCC application (0.4); Meet with Sidley team regarding plan and disclosure statement (1.1); draft insert for disclosure statement (2.6); Revise plan issues list (0.6); Review A. Triggs memo regarding plan issue and consider related issues (0.6); Emails with client regarding plan (0.4) | 7.50 |
| 10/15/09 | JF Conlan | Analyze issues relating to lit protocol and confirmation analysis versus claim settlement | 2.50 |
| 10/15/09 | GV Demo | Revise solicitation exhibits per changes to the Plan | .60 |
| 10/15/09 | CR Hale | Review and revise risk factors to be included in disclosure statement | 1.80 |
| 10/15/09 | MP Heinz | Review and comment on revised disclosure statement (2.1); office conference with J. Langdon regarding same (.5); review FCC counsel risk factor comments (.9) | 3.50 |
| 10/15/09 | JE Henderson | Confs w/K. Mills re: disclosure statement (.50); review/revise and draft sections; review inserts (2.50); meeting w/J. Boelter/K. Mills (.50); meeting w/B. Krakauer/K. Mills/J. | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter and K. Lantry (1.50); conf w/B. Krakauer re: ESOP insert (.50); draft new sections (2.0); review background documents re: real property transfers prepetition and tc w/B. Whittman/K. Mills (.60); email exchange w/B. Whittman re: drafts (.30) | |
| 10/15/09 | CL Kline | Review docket research and cost analysis (2.3) and prepare summary memo, formulating recommendation re: refund creditors (1.2) | 3.50 |
| 10/15/09 | B Krakauer | Review and provide comments upon draft plan and disclosure statement | 5.10 |
| 10/15/09 | JP Langdon | Review revised disclosure statement and prepare consolidated corporate comments | 9.80 |
| 10/15/09 | KT Lantry | E-mails with J. Boelter re: FCC-related Plan issues and structure (.3); e-mails with D. Smit re: timing of delivery of next draft of Plan and Disclosure Statement (.4); e-mails with D. Schaible re: specific Plan provision (.2); revise and edit summary of Plan section of Disclosure Statement, and draft insert along with cover e-mail (1.6); review portions of Disclosure Statement and e-mails re: changes to same with B. Krakauer (1.0); conference call with B. Krakauer, J. Henderson and J. Boelter re: open issues on Plan and resolution of same (1.1) | 4.60 |
| 10/15/09 | JK Ludwig | Review and revise Disclosure Statement | 2.20 |
| 10/15/09 | KS Mills | Review/revise and draft sections of disclosure statement draft (6.7); various telephone calls and communications with Alvarez and/or J.Henderson regarding preparation of certain inserts for disclosure statement (2.2); office conference/call with B.Krakauer, J.Henderson, K.Lantry, J.Boelter re: plan and disclosure statement status (1.0) | 9.90 |
| 10/15/09 | RM Silverman | Continue drafting tax disclosure for Disclosure Statement | 2.80 |
| 10/15/09 | SL Summerfield | Research parallel case docket re bar date, plan procedures, and undeliverable claim distribution for C. Kline | 3.30 |
| 10/15/09 | AL Triggs | Draft memo re: section 1123(a)(4) of code and compliance with FCC regulations | 2.70 |
| 10/16/09 | LA Barden | FCC issues discussion (0.8); telephone conversation with D. Liebentritt regarding post-emergence disclosure requirements (0.6); conference with M. Schneider regarding FCC proposal (0.5); conference with B. Krakauer regarding plan requirements (0.5); review and analyze audit committee memorandum (0.7) | 3.10 |
| 10/16/09 | JC Boelter | Research New Vision and email client regarding same (1.1); Email FCC counsel regarding plan (0.4); Numerous calls and emails with FCC counsel for debtors and creditors regarding | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan issues (1.2); Consider and research plan issues (0.9); Revise plan (3.1); Calls with B. Krakauer regarding same (0.5) | |
| 10/16/09 | JF Conlan | Prep for and attend call with company re: case and plan status (1.1); analyze settlement and confirmation dynamics (1.2); analyze market mechanism re settlement (0.9); analyze protocol on lit. (0.8) | 4.00 |
| 10/16/09 | CR Hale | Review comments of J. Langdon regarding risk factors | .50 |
| 10/16/09 | MP Heinz | Review and comment on revised risk factors in disclosure statement | .80 |
| 10/16/09 | JE Henderson | Review various plan drafts (2.0); confs w/K. Mills re: disclosure statement (.50); tcs w/B. Whittman and review/revise insert re: valuation allocation (1.0); initial review plan comments (1.0); conf w/B. Krakauer/K. Mills re: disclosure statement issues (.50); email exchanges w/K. Mills and B. Whittman re: disclosure statement (.50); tc w/K. Mills re: value allocation and other revisions (.50); initial review revised liquidation analysis (.80); review/respond to emails re: 1129(a)(10) issues and other plan issues (.30); review FCC emails (.20) | 7.30 |
| 10/16/09 | SH Katz | Office conference with J. Langdon regarding comments to disclosure statement (0.3); reviewed disclosure statement changes (0.5) | .80 |
| 10/16/09 | CL Kline | Discuss w/client updates on swap transaction since May 2009 (0.4) and review swap materials (1.4); Prepare summary for disclosure statement and plan defined term for K. Mills and J. Boelter (1.7); Revise and update analysis for refund creditor memo for J. Henderson and K. Mills (3.1) | 6.60 |
| 10/16/09 | B Krakauer | Review and provide comments upon draft plan and disclosure statement | 5.10 |
| 10/16/09 | JP Langdon | Review revised disclosure statement and prepare consolidated corporate comments, including new risk factors re: capital stock structure | 3.30 |
| 10/16/09 | KT Lantry | E-mails and telephone calls with J. Boelter re: specific Plan provisions (.6); e-mails with L. Barden re: FCC-related Plan issue (.3); forward documents re: Plan issue to J. Boelter and discuss related issue (.3); review and edit Disclosure Statement and telephone calls and e-mails with K. Mills re: same (2.8); draft insert for Disclosure Statement and discuss with K. Mills (1.0) | 5.00 |
| 10/16/09 | JK Ludwig | Telephone call with C. Kline re: plan treatment of unclaimed property and related notice issues (0.4); review and revise disclosure statement (1.3) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/09 | KS Mills | Various communications with multiple practice teams regarding updates to certain sections of disclosure statement draft (5.0); Review/revise and draft sections of disclosure statement draft (8.5) | 13.50 |
| 10/16/09 | RM Silverman | Revise and edit Tax Disclosure | 1.50 |
| 10/16/09 | SL Summerfield | Research parallel case pleadings re releases for C. Kine | 1.20 |
| 10/17/09 | JC Boelter | Revise plan (4.0); Calls and emails with B. Krakauer regarding same (0.5); Calls and emails with K. Mills regarding same (0.4); Calls and emails with K. Lantry regarding same (0.6) | 5.50 |
| 10/17/09 | JE Henderson | Review/revise disclosure statement inserts (.70); numerous email exchanges re: plan and disclosure statement issues w/Sidley team (.70); review revised plan and email comments/questions (1.0); review revised disclosure statement and email comments/questions (1.20); 2 tcs w/K. Mills re: disclosure statement status and logistics and timing issues (.50); email exchange w/B. Krakauer re: claim, issues/treatment overview (.10) | 4.20 |
| 10/17/09 | B Krakauer | Review and provide comments upon draft plan and disclosure statement | 7.90 |
| 10/17/09 | KT Lantry | Review and edit Disclosure Statement and telephone calls and e-mails with K. Mills re: changes to same (5.2); forward background documents relevant to Disclosure Statement changes to K. Mills (.4); draft inserts to Disclosure Statement (.9); numerous e-mails and telephone calls with B. Krakauer, J. Henderson and J. Boelter re: changes to Plan and proposed language, and review proposed changes (1.5) | 8.00 |
| 10/17/09 | KS Mills | Review/revise and draft sections of disclosure statement draft (10.0); various telephone calls and multiple email correspondence with B.Krakauer, J.Henderson, K.Lantry, J.Boelter and/or B.Whittman re: same (4.5) | 14.50 |
| 10/18/09 | JC Boelter | Email corporate team regarding plan | .10 |
| 10/18/09 | JP Langdon | Review changes to disclosure statement | .50 |
| 10/19/09 | JC Boelter | Call with L. Washburn regarding FCC Waiver (.3); Review proposed language regarding same (.2) | .50 |
| 10/19/09 | JE Henderson | Tc w/Delaware counsel re: timing for solicitation/disclosure statement hearing (.20); review emails re: additional plan/disclosure statement issues (.20); conf w/K. Mills re: disclosure statement and re: liquidation analysis (.50); review credit/refund memo and analysis and conf w/K. Mills (.40); review emails re: additional plan issues (.30); conf w/C. Kline re: 3rd party release issues and plan language/Charter 3rd party release precedent (.50); review emails re: Charter release; | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | initial review documents re: same (.40); initial review latest draft disclosure statement (.50) | |
| 10/19/09 | JE Henderson | Conf w/C. Kline re: escheat/credit issues (.70); tc w/Delaware counsel and C. Kline re: same (.60); review background documents (.60); review further communications w/A&M re: credit/refund diligence (.20); review email exchange re: further analysis (.20) | 2.30 |
| 10/19/09 | KP Kansa | Draft disclosure statement provisions on Tribune guarantees of CNLBC indebtedness and forward same to K. Mills (1.0); begin review of plan provisions (1.5) | 2.50 |
| 10/19/09 | CL Kline | Research and summarize Charter Communications plan documents and briefs as related to release issue for J. Henderson (1.8); Update analysis and chart for additional cases on partnerships and LLCs, keycite cases for any further cases (3.3); Update analysis for refund creditors with new cost estimates, discuss w/K. Mills (0.7); Participate in conference call on refund creditor and escheat issues and analysis w/J. Henderson and K. Stickles (0.7); Discuss refund creditor and escheat issues w/J. Henderson (0.4); Discuss w/J. Henderson and K. Stickles hearing planning for exclusivity extension motion (0.2); Review disclosure statement update for exclusivity extension motion (0.3); Research tax and plan issues (1.8) | 9.20 |
| 10/19/09 | B Krakauer | Review claim analysis and issues and applicable case law | 4.10 |
| 10/19/09 | B Krakauer | Analyze plan options re: settlement | 1.80 |
| 10/19/09 | JP Langdon | Review precedent bylaw and charters with dual class common equity structure | .50 |
| 10/19/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 4.20 |
| 10/19/09 | SL Summerfield | Review parallel case re plan of reorganization and related documents for C. Kline | 1.90 |
| 10/20/09 | LA Barden | Telephone call with D. Liebentritt re: status of plan (0.4); conference with B. Krakauer re: same (0.4); telephone call with J. Bendernagel re: same (0.2); analyze investigation (0.6); review disclosure issues (0.4); perform disclosure statement revisions (0.6); perform FCC revisions (0.6) | 3.20 |
| 10/20/09 | JF Bendernagel | Office conference with B. Krakauer re: status of plan (0.5); conference call with counsel for creditor constituencies re: same (0.7); meeting with Tribune reps regarding projections (2.5); office conference with B. Krakauer regarding same (0.3); telephone call with J. Ducayet re: LBO analysis (0.3); meeting with Lazard and B. Krakauer regarding strategy (2.0); telephone call with L. Barden re: same (0.2) | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/09 | JC Boelter | Review K. Kansa comments to plan | .30 |
| 10/20/09 | CR Hale | Review and draft comments regarding revised draft of plan of reorganization | 1.00 |
| 10/20/09 | JE Henderson | Review docket (.10); review emails w/A&M re: credit/refund questions (.50); confs w/C. Kline re: same and conf w/C. Kline/K. Mills re: plan treatment/scheduling issues (.60); c/c w/A&M/Delaware counsel re: same (1.50); tc w/S. Heyman re: state law issues (.50); review further emails re: state issues (.10) | 3.30 |
| 10/20/09 | JE Henderson | Review emails re: plan/disclosure statement and meetings w/creditors re: further disclosure statement updates (.50); review plan research (.50); initial review last version of plan (.40) | 1.40 |
| 10/20/09 | SJ Heyman | TC w/J Henderson re: unclaimed property issues relating to subscriber refunds (0.6); analyze same (1.2) | 1.80 |
| 10/20/09 | KP Kansa | Review plan of reorganization, comment on same, and forward comments to J. Boelter (2.5); review disclosure statement and comment on same (3.5) | 6.00 |
| 10/20/09 | CL Kline | Discuss refund creditor and escheat issues w/J. Henderson (0.4); prepare for and participate in refund creditor conference call w/A&M and K. Stickles, w/J. Henderson and K. Mills (2.0); Research Journal Register for refund creditor and escheat issues (0.6); Review escheat issues w/S. Heyman and J. Henderson (0.3); email S. Heyman re: escheat review w/comment on applicable state law (0.2); Research tax and plan matters and analyze cases (3.6) | 7.10 |
| 10/20/09 | JP Langdon | Review revised plan of reorganization | .90 |
| 10/20/09 | KT Lantry | E-mails with B. Krakauer and D. Liebentritt re: negotiations with creditor constituencies | .30 |
| 10/20/09 | JK Ludwig | Review and respond to email from N. Larsen re: Young Broadcasting plan | .30 |
| 10/20/09 | GR MacConaill | Office conference with H. Yang and S. Adamczyk re: final revisions to confirmation brief and ITCAN brief | 1.10 |
| 10/20/09 | GR MacConaill | Review exhibits for confirmation brief | 1.20 |
| 10/20/09 | KS Mills | Review/revise and draft sections of disclosure statement draft | 4.60 |
| 10/20/09 | SL Summerfield | Review parallel cases re schedules related to customer refunds for C. Kline | 2.80 |
| 10/21/09 | SE Adamczyk | Research re: 1123(a)(6) and nonvoting stock (1.4); research and analysis re: 1123(a)(4) and same treatment (1.6); | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/21/09 | LA Barden | Telephone call with D. Liebentritt re: post-emergence disclosures (.50); telephone calls with client re: same (1.3); telephone call with J. Bendernagel (0.2); conference with B. Krakauer re: same (0.8); conference with J. Langdon re: related party disclosure precedent (0.8); FCC update call (0.6) | 4.20 |
| 10/21/09 | JC Boelter | Review and respond to emails regarding New Vision (.4); Extensive email to K. Kansa regarding plan comments (.5); Email to steering committee and creditors committee regarding MCT (.5) | 1.40 |
| 10/21/09 | JE Henderson | Conf w/L. Nyhan re: classif. issue (.30); confs w/K. Mills re: disclosure statement status and review email exchanges re: same (.60); email exchange w/B. Krakauer re: exclusivity motion (.20); review documents (2.0) | 3.10 |
| 10/21/09 | JE Henderson | Conf w/K. Kansa and K. Mills re: plan treatment of credit/refund issue (.40); confs w/C. Kline re: same (.50); email exchange w/A&M (.40); review background documents/cases (1.30); review email from S. Heyman and email exchange (.20) | 2.80 |
| 10/21/09 | KP Kansa | Review J. Boelter email re: Plan issues (.3); review disclosure statement (4.0) | 4.30 |
| 10/21/09 | CL Kline | Discuss refund creditor issues and updates w/J. Henderson and R. Stone (0.4); Analyze Journal Register handling of refund creditors (0.6); Research and provide subrogation and contribution agreement to B. Krakauer (0.2); Analyze cases and prepare tax and plan issues memo (3.9) | 5.10 |
| 10/21/09 | B Krakauer | Review and revise exclusivity motion | 1.10 |
| 10/21/09 | KT Lantry | E-mails and telephone calls re: Plan negotiations and Plan drafting with B. Krakauer, J. Boelter and J. Conlan | .80 |
| 10/21/09 | JK Ludwig | Research and analyze NV Broadcasting plan and disclosure statement at request of client (3.4); email to C. Hochschild summarizing capital structure of reorganized entities (0.6) | 4.00 |
| 10/21/09 | KS Mills | Prepare revised status chart and outstanding issues list respecting open disclosure statement items (2.1); review /analysis of certain issue for purposes of determining appropriate level of disclosure, if any (.8); Review/revise and draft sections of disclosure statement draft (4.2) | 7.10 |
| 10/21/09 | KS Mills | Review/analysis of issues respecting treatment of certain outstanding refunds | 1.30 |
| 10/21/09 | BV Nastasic | Preparation of risk factor disclosure for plan | 3.80 |
| 10/22/09 | SE Adamczyk | Westlaw research and review re: 1123(a)(6) (1.3); research an analysis re: extension of automatic stay to third patics (2.1) | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/22/09 | LA Barden | Conference with B. Krakauer re: Cubs transaction (0.4); review and analyze post-emergence disclosure issues (1.2); update from J. Bendernagel re: calls with client on same (0.4) | 2.00 |
| 10/22/09 | JF Conlan | Meet with Krakauer re strategy (.8); analyze protocol re litigation and sequence (.6); Analyze structure of party plaintiff and defendant and combination with plan confirmation (.6) | 2.00 |
| 10/22/09 | JE Henderson | Review disclosure statement (1.0); review/respond to emails re: same (.50); confs w/K. Mills re: same (.50); initial revised plan (.50) | 2.50 |
| 10/22/09 | SJ Heyman | Analyze unclaimed property issues | .60 |
| 10/22/09 | KP Kansa | Review and comment on disclosure statement draft | 3.10 |
| 10/22/09 | CL Kline | Analyze Phila Newspaper refund creditor and escheat matters (1.9); prepare analytical chart for Journal Register (0.4); Review officer conflict of interest Code, Rule, Local Rule and cases (2.8); Summarize conflict research for B. Krakauer (1.3); Discuss refund creditor matter w/J. Henderson and K. Mills (0.4) | 6.80 |
| 10/22/09 | JP Langdon | Review disclosure statement and prepare and consolidate comments | 2.40 |
| 10/22/09 | KT Lantry | Discuss research issue involving Effective Date with K. Kansa and J. Ludwig (.4); discuss status of open issues involving Disclosure Statement with K. Mills (.3); review research involving pre-petition employee programs resulting in payments to insiders and discuss follow-up research re: same with A. Simonds (1.1); discuss Plan negotiations and drafting with B. Krakauer (.2) | 2.00 |
| 10/22/09 | JK Ludwig | Telephone call with K. Lantry re: plan confirmation research | .30 |
| 10/22/09 | KS Mills | Review/analysis of issues respecting treatment of certain outstanding refunds (.3); office conference with J.Henderson and C.Kline regarding same (.4); telephone call with K.Lantry re same (.1); draft email re: same (.1) | .90 |
| 10/22/09 | KS Mills | Review draft solicitation materials (1.2); review/analysis of certain issues respecting disclosures related to FCC requirements (1.8); Prepare revised status chart and outstanding issues list respecting open disclosure statement items (1.0); Review/revise and draft sections of disclosure statement draft (3.5) | 7.50 |
| 10/22/09 | RM Silverman | Discuss unclaimed property research w/ S. Heyman (.50); begin said research (.80) | 1.30 |
| 10/23/09 | JC Boelter | Office conference with B. Krakauer regarding plan issues (.2); Call with K. Lantry regarding same (.2); Consider plan issues | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5) | |
| 10/23/09 | CR Hale | Prepare for (0.3) and participate in (0.5) T/C with Dow Lohnes team regarding comments to risk factors in Disclosure Statement | .80 |
| 10/23/09 | MP Heinz | Telephone conference with Dow Lohnes regarding disclosure statement risk factors | .50 |
| 10/23/09 | JE Henderson | Review emails re: credit/refund issues (.30); conf w/K. Mills re: same (.20) | .50 |
| 10/23/09 | JE Henderson | Review plan/disclosure statement (1.30); email exchanges w/A&M (.20); conf w/K. Mills (.50); conf w/B. Krakauer (.20); review TMCT markup and rewrite (.70) | 2.90 |
| 10/23/09 | SJ Heyman | Analyze unclaimed property issues (1.1); OC w/R Silverman re: same (0.3) | 1.40 |
| 10/23/09 | KP Kansa | Review and comment on disclosure statement draft | 3.50 |
| 10/23/09 | CL Kline | Discuss Delaware local rules and issues w/K. Stickles (0.1); Discuss schedule treatment of uncleared checks w/K. Mills (0.2); Prepare summary memo and updated refund creditor matrix for J. Henderson and K. Mills for schedules, plan, solicitation matters for refund creditors (7.6) | 7 90 |
| 10/23/09 | B Krakauer | Email to client re: plan and case issues | .40 |
| 10/23/09 | B Krakauer | Review and revise motion to extend exclusivity | 1.10 |
| 10/23/09 | JP Langdon | Prepare for and participate in conference call with FCC counsel re: disclosure statement | 1.00 |
| 10/23/09 | KT Lantry | Telephone call with J. Boelter re: status of Plan negotiations and drafting (.4); telephone calls and e-mails with B. Whittman and M. Johnson re: due diligence involving various pre-petition employee programs (.4); telephone call and e-mail to S. Advani re: tax issue relevant to Plan (.2); e-mails with B. Krakauer re: Plan negotiations (.2) | 1.20 |
| 10/23/09 | KS Mills | Review/revise and draft sections of disclosure statement draft (2.3); review/analysis of appropriate level of disclosure, if any, regarding certain prepetition matter (.5); prepare for and participate in telephone call with corporate team and FCC counsel (1.8) | 4.60 |
| 10/23/09 | KS Mills | Review/analysis of issues respecting treatment of certain outstanding refunds | 1.10 |
| 10/23/09 | RM Silverman | Research unclaimed property/escheat issue for S. Heyman | 1.50 |
| 10/24/09 | RM Silverman | Research unclaimed property/escheat issue for S. Heyman | .50 |
| 10/25/09 | SE Adamczyk | Research and review re: nonvoting shares under 1123(a)(6) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/09 | JF Bendernagel | Telephone call with B. Krakauer regarding status of plan | .30 |
| 10/25/09 | JC Boelter | Review TOUSA materials (.5); Calls and emails with J. Ludwig regarding same (.2) | .70 |
| 10/26/09 | SE Adamczyk | Westlaw research and review of caselaw and secondary sources re: nonvoting shares under 1123(a)(6) | 2.10 |
| 10/26/09 | JC Boelter | Review plan and revise issues list (0.7); Numerous calls and emails with Sidley team regarding open issues (0.8) | 1.50 |
| 10/26/09 | CR Hale | Review comments of Dow Lohnes regarding Disclosure Statement | .30 |
| 10/26/09 | MP Heinz | Review FCC counsel's comments to disclosure statement | .30 |
| 10/26/09 | JE Henderson | Review liquidation analysis (.80); attend meeting w/A&M re: same (1.60); conf w/K. Mills re: disclosure statement (.30); additional review and review emails re: plan issues/creditor comments (.50) | 3.20 |
| 10/26/09 | JE Henderson | Review emails re: schedule amendment re credit issues and conf w/ B. Whittman re: same | .40 |
| 10/26/09 | JE Henderson | Review further emails re: credit issues | .20 |
| 10/26/09 | JE Henderson | Email exchange w/Sidley team re: exclusivity motion/email exchange w/C. Kline re: same and timing | .40 |
| 10/26/09 | CL Kline | Discuss exclusivity motion w/J. Henderson and J. Boelter (0.1); Review case docket and select pleadings for preparation for exclusivity motion (1.9); Review quarterly fee application discussion of case activity for exclusivity motion (0.8); Review disclosure statement description update for motion (0.4); Revise motion dates, background, outline and caption (0.9); Review updated analysis on refund creditors from R. Stone (0.1); Discuss officer conflict issues w/K. Stickles (0.2), update B. Krakauer (0.1) | 4.50 |
| 10/26/09 | JP Langdon | Review revised disclosure statement and prepare comments | 1.00 |
| 10/26/09 | JP Langdon | T/c with J. Boelter re: FCC issues | .50 |
| 10/26/09 | KT Lantry | Telephone calls and e-mails with B. Krakauer and J. Boelter re: Plan issues (.7); analyze Plan issues and draft proposed solutions (1.1); telephone calls and e-mails with J. Ludwig re: TOUSA proceedings and report of same to client (.3); discuss research re: non-voting stock with S. Adamczyk (.2) | 2.30 |
| 10/26/09 | KS Mills | Prepare for and participate in meeting with J.Henderson, B.Whittman, and S.Kaufman regarding liquidation analysis (2.8); review/revise disclosure statement draft (3.3) | 6.10 |
| 10/27/09 | JC Boelter | Calls with corporate team regarding plan (0.5); Call with | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | debtors' FCC counsel regarding plan (0.4); Call with counsel for creditors regarding plan (0.5); Prepare extensive email update to team (0.7); Draft insert for exclusivity motion (0.9) | |
| 10/27/09 | GV Demo | Revise solicitation materials in response to amendments to plan | 1.80 |
| 10/27/09 | JE Henderson | Review/respond to emails re: credit/refunds | .30 |
| 10/27/09 | JE Henderson | Review A&M emails re: disclosure statement narrative, plan issues (.30); review emails re: various plan issues (.20) | .50 |
| 10/27/09 | CL Kline | Prepare exclusivity motion with updates based on disclosure statement and fee application, including docket review (3.7); Research Cubs transaction updates (0.2); Revise exclusivity motion with reference to caselaw (0.4); Review and revise motion for additional clarifications since second exclusivity extension order (2.6); Provide clean/blackline to J. Boelter for review w/comment (0.2); Discuss plan insert for motion w/J. Boelter (0.1) and review and revise same (0.3) | 7.50 |
| 10/27/09 | B Krakauer | Analyze FCC issues and preparation of applications | .50 |
| 10/27/09 | KT Lantry | Telephone calls and e-mails with B. Krakauer and J. Boelter re: Plan negotiations and drafting (.4); e-mails re: treatment of customer claims (.2) | .60 |
| 10/27/09 | KS Mills | Review/revise disclosure statement draft | 3.50 |
| 10/27/09 | RM Silverman | Review tax issues re: old and new debt (.5); teleconference with S. Mandava (Lazard) to discuss publicly traded issue (.5) | 1.00 |
| 10/27/09 | SL Summerfield | Research parallel case re third exclusivity and email relevant documents to C. Kline with analysis | 3.00 |
| 10/27/09 | HH Yang | Research caselaw re tax withholdings/preference treatment | 1.00 |
| 10/28/09 | LA Barden | Conference with J. Conlan regarding bondholder discussions (0.6); office conference with J. Langdon regarding proforma financial disclosures and charter revisions (0.8) | 1.40 |
| 10/28/09 | JC Boelter | Call with B. Krakauer regarding open plan issues (0.3); Call with K. Lantry regarding same (0.3); Revise issues list and distribute to client (0.4) | 1.00 |
| 10/28/09 | JF Conlan | Call with D. Liebentritt re committee and role in plan negotiation (0.9); analyze lit protocol approach and committee(1.1); analyze dynamics and motion practice re current issues (1.0) | 3.00 |
| 10/28/09 | GV Demo | Office conf with K. Mills in re plan revisions and solicitation needs | .20 |
| 10/28/09 | JE Henderson | Review disclosure statement checklist and respond and email exchange w/client (.40); review emails re: plan issues (.20); | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conf w/K. Mills re: same (.30) | |
| 10/28/09 | CL Kline | Revise exclusivity motion plan insert and conform definitions (0.4); Review Refund Creditor analysis for recommendation support (0.4); Review and provide exclusivity motion to J. Henderson for comments (0.4); Review Fifth Circuit Pacific Lumber case and provide case and summary to J. Henderson (0.6); Review and analyze escheat cases and memo and keycite for updates (1.4); Discuss update to tax escheat matters w/R. Stone (0.3); Discuss refund creditor update regarding plan w/J. Henderson (0.1) | 3.60 |
| 10/28/09 | KT Lantry | E-mails and telephone call with J. Boelter re: Plan issues list (.3); e-mails re: tax issues involving Plan (.2) | .50 |
| 10/28/09 | JK Ludwig | Review and revise plan appendices | .50 |
| 10/28/09 | KS Mills | Revise Disclosure statement (.5); communicate with various practice groups / counsel regarding status of same (1.2); preparation of revised outstanding issues list (1.0) | 2.70 |
| 10/28/09 | AL Triggs | Meeting with J. Boelter to discuss revisions to memo re: section 1123(a)(4) of code and compliance with FCC regulations | .20 |
| 10/29/09 | LA Barden | Conference with J. Langdon regarding revisions to Disclosure Statement (0.4); review revisions (0.6) | 1.00 |
| 10/29/09 | JC Boelter | Prepare for and attend call with B. Whittman regarding plan issues list (0.8); Numerous emails with Sidley team regarding status (0.7) | 1.50 |
| 10/29/09 | JE Henderson | Confs w/C. Kline re: escheat/credit issues and plan treatment (.60); conf w/K. Mills re: same (.20); review additional emails re: same (.10) | .90 |
| 10/29/09 | JE Henderson | Conf w/K. Mills re: circulation of issues list, revised document (.30); review email exchanges re: plan issues and meeting (.30) | .60 |
| 10/29/09 | JE Henderson | Review plan review insert to exclusivity motion | .10 |
| 10/29/09 | CL Kline | Discuss refund creditor solution and outstanding issues w/J. Henderson (0.4); telephone call w/local counsel re: same (0.3); Conduct research of court dockets and large case plans for de minimis treatment (2.9); prepare chart for summarizing re: same (0.9); Research case law re: de minimis distributions (0.7); Review J. Henderson comments on Exclusivity Motion draft (0.2) | 5.40 |
| 10/29/09 | KT Lantry | E-mails with clients scheduling session re: Plan issues (.3); discuss status of Plan preparations and related due diligence with J. Boelter (.2); e-mails with B. Krakauer re: FCC issues in Disclosure Statement (.2) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/09 | KS Mills | Revise Disclosure statement (2.8); revise issues lists (.2) | 3.00 |
| 10/29/09 | AL Triggs | Research re: what constitutes agreement to less favorable treatment under section 1123(a)(4) (2.9); revise memo re: section 1123(a)(4) of code and compliance with FCC regulations (1.8) | 4.70 |
| 10/30/09 | JF Conlan | Analyze issues relating to litigation and plan strategy (1.7); analyze party plaintiff approach re discovery and plan structure (1.3) | 3.00 |
| 10/30/09 | CR Hale | Review revised draft of disclosure statement | 1.30 |
| 10/30/09 | JE Henderson | Conf w/C. Kline re: credit/refund resolution | .50 |
| 10/30/09 | JE Henderson | Conf w/C. Kline re: 3rd party release update (.20); conf w/K. Mills re: status/timing (.20) | .40 |
| 10/30/09 | CL Kline | Revise and review exclusivity motion draft (1.8); distribute same to Sidley w/comment (0.1); Review Charter case and plan release cases generally for revisions to Plan provisions (2.1); Discuss de minimis provision research w/J. Henderson (0.1) | 4.10 |
| 10/30/09 | B Krakauer | Prepare for and attend meeting with client re: financial analysis | 2.50 |
| 10/30/09 | B Krakauer | Review A&M materials re: scenarios | .40 |
| 10/30/09 | B Krakauer | Call with Brian Whitman re: economic scenarios | .50 |
| 10/30/09 | B Krakauer | Review Lazard financial analysis | .80 |
| 10/30/09 | B Krakauer | Prepare claims outline for client | 3.50 |
| 10/30/09 | JP Langdon | Review revised disclosure statement and prepare comments | 1.60 |
| 10/30/09 | KT Lantry | Review and analyze exclusivity extension motion and mark potential changes (1.1); e-mails with clients and discussions with B. Krakauer and J. Boelter re: scheduling meeting on Plan issues and status of negotiations (.8) | 1.90 |
| 10/30/09 | KS Mills | Revise Disclosure statement (.8); communicate with various practice groups / counsel regarding status of same (1.4) | 2.20 |
| 10/30/09 | PE Ryan | Telephone conference with K. Mills regarding disclosure statement | .30 |
| 10/30/09 | AL Triggs | Revise memo re: section 1123(a)(4) of code and compliance with FCC regulations | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060614
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/09 | B Krakauer | Review A&M prepetition payment analysis | .50 |
| 10/31/09 | KT Lantry | Edit and revise motion to extend exclusivity and cover e-mail re: same (1.6); forward background documents to C. Kline with comments (.1); telephone call with J. Conlan re: Plan negotiations (.2) | 1.90 |
| | | **Total Hours** | **833.60** |

SIDLEY AUSTIN LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .30 | $925.00 | $277.50 |
| JF Conlan | 51.50 | 925.00 | 47,637.50 |
| B Krakauer | 47.30 | 900.00 | 42,570.00 |
| JE Henderson | 88.90 | 825.00 | 73,342.50 |
| KT Lantry | 45.70 | 825.00 | 37,702.50 |
| LA Barden | 32.50 | 825.00 | 26,812.50 |
| JF Bendernagel | 16.50 | 775.00 | 12,787.50 |
| PE Ryan | .30 | 735.00 | 220.50 |
| SJ Heyman | 3.80 | 725.00 | 2,755.00 |
| AH Shaw | .20 | 685.00 | 137.00 |
| KP Kansa | 25.20 | 675.00 | 17,010.00 |
| PJ Crihfield | .50 | 650.00 | 325.00 |
| JC Boelter | 55.50 | 625.00 | 34,687.50 |
| GR MacConaill | 4.80 | 525.00 | 2,520.00 |
| KS Mills | 153.90 | 525.00 | 80,797.50 |
| SH Katz | 4.20 | 515.00 | 2,163.00 |
| DE Bergeron | 6.00 | 475.00 | 2,850.00 |
| MP Heinz | 8.40 | 465.00 | 3,906.00 |
| JK Ludwig | 18.70 | 425.00 | 7,947.50 |
| JP Langdon | 43.40 | 395.00 | 17,143.00 |
| AL Triggs | 31.20 | 375.00 | 11,700.00 |
| GV Demo | 10.50 | 375.00 | 3,937.50 |
| MG Martinez | .70 | 375.00 | 262.50 |
| HH Yang | 4.80 | 375.00 | 1,800.00 |
| SE Adamczyk | 16.60 | 375.00 | 6,225.00 |
| CL Kline | 122.60 | 375.00 | 45,975.00 |
| RM Silverman | 13.90 | 355.00 | 4,934.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060614
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CR Hale | 6.70 | 315.00 | 2,110.50 |
| BV Nastasic | 6.00 | 225.00 | 1,350.00 |
| SL Summerfield | 13.00 | 190.00 | 2,470.00 |
| **Total Hours and Fees** | **833.60** | | **$494,357.00** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060616
Client Matter 90795-30510

For professional services rendered and expenses incurred through
October 31, 2009 re Professional Retention

Fees                                                                     $9,030.00

**Total Due This Bill**                                          **$9,030.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  29060616
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | KP Kansa | Email J. Ludwig re: OCP invoices | .10 |
| 10/01/09 | JK Ludwig | Telephone calls with R. Mariella regarding OCP payment issues (0.2); telephone call with P. Shanahan regarding OCP issue (0.1) | .30 |
| 10/02/09 | JK Ludwig | Review and respond to emails from D. Eldersveld and C. Bigelow regarding OCP payment procedures (0.3); review affidavits filed by OCP and revise index of professional retention (0.5) | .80 |
| 10/06/09 | BJ Hauserman | Emails to L. Salcedo re: E&Y Fee Application | .20 |
| 10/06/09 | KP Kansa | Emails to K. Lantry and B. Krakauer on supplemental Sidley declaration | .20 |
| 10/06/09 | KT Lantry | Review draft of supplemental affidavit for Sidley and e-mails re: same with B. Krakauer and K. Kansa | .40 |
| 10/06/09 | JK Ludwig | Review and respond to email from R. Mariella regarding OCP (0.1); draft seventh supplemental list of OCP and send to R. Mariella for approval (0.2); email to P. Ratkowiak regarding filing and noticing of seventh supplemental list of OCP (0.1); review and respond to email from R. Mariella regarding OCP payment (0.1) | .50 |
| 10/07/09 | BJ Hauserman | Emails with E&Y and amend E&Y fee application to replace list of Debtors | .20 |
| 10/07/09 | KP Kansa | Revise supplemental affidavit and forward same to B. Krakauer and K. Lantry | .40 |
| 10/07/09 | KT Lantry | E-mails re: supplemental affidavit involving Sidley | .20 |
| 10/07/09 | JK Ludwig | Review filed OCP affidavits and retention order for Zukerman Spaeder (0.3); revise summary of professional retentions and send to R. Mariella with comment (0.5) | .80 |
| 10/08/09 | BJ Hauserman | Email B. Litman re: E&Y fees (0.1); call with Cole Schotz re: deadlines (0.1) | .20 |
| 10/08/09 | KP Kansa | Emails to D. Liebentritt re: Sidley supplemental affidavit | .20 |
| 10/08/09 | JK Ludwig | Telephone call with K. Kansa and office conference with P. Schwachman re: Centerbridge (0.2); review and respond to email from K. Kansa re: same (0.2) | .40 |
| 10/09/09 | BJ Hauserman | Email B. Litman re: E&Y Application (0.1); send E&Y Application to be filed (0.1) | .20 |
| 10/12/09 | JK Ludwig | Emails with K. Kansa and S. Saef re: Freedom Center real | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060616
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | estate matter | |
| 10/13/09 | KP Kansa | Review Dow Lohnes order and email K. Stickles on same | .10 |
| 10/14/09 | BJ Hauserman | Email J. Ludwig re: E&Y Fee Application (0.1); Email E&Y re: same (0.2) | .30 |
| 10/14/09 | JK Ludwig | Telephone call with R. Mariella re: OCP issues (0.2); email to R. Mariella re: OCP affidavit (0.1) | .30 |
| 10/15/09 | KP Kansa | Conference call with B. Rubin, A. Whiteway, and G. Ravert re: MWE retention for CNLBC and email B. Rubin re: same (.5); review materials for Sidley 3d supplemental affidavit (.4) | .90 |
| 10/15/09 | JK Ludwig | Telephone call with R. Mariella re: OCP issues (0.2) | .20 |
| 10/16/09 | KP Kansa | Email J. Ludwig re: email on professional retention and review same | .20 |
| 10/16/09 | JK Ludwig | Prepare correspondence to all retained professionals regarding Court's joint administration order (0.1); email to D. Deutsch re: Alix and Moelis information (0.1); review filed OCP affidavits (0.3); revise schedule of OCP retention (0.1); email to R. Mariella and M. Berger re: same (0.1); revise shell affidavit for ordinary course professionals (0.1); email to R. Mariella re: same (0.1) | .90 |
| 10/19/09 | KP Kansa | Email J. Conlan re: 3d Sidley Supplemental Affidavit (.2); emails to B. Krakauer on same (.1) | .30 |
| 10/19/09 | KT Lantry | E-mails with K. Kansa re: Sidley's supplemental affidavit | .20 |
| 10/20/09 | JK Ludwig | Review and respond to email from C. Meazell re: supplemental affidavit (0.2); telephone call with J. Weiss re: same (0.2); office conference with K. Kansa re: same (0.1); emails with M. Berger re: OCP report (0.4); telephone call with R. Mariella re: same (0.3); review and revise report (0.2); email OCP report with comments to UST and Committee (0.2) | 1.60 |
| 10/21/09 | JK Ludwig | Prepare supplemental affidavit (2.4); review and respond to email from V. Garlati re: Lazard request for reimbursement (0.3) | 2.70 |
| 10/22/09 | KP Kansa | Email J. Conlan re: 3d Sidley supplemental affidavit | .20 |
| 10/22/09 | JK Ludwig | Review email from V. Garlati re: Lazard request for reimbursement (0.1); review and respond to email from M. Blocker re: supplemental affidavit (0.2); review and respond to email from S. Schwendemann re: Stuart Maue supplemental affidavit (0.1); review and respond to email from J. Gold re: Committee questions on OCP report (0.1); telephone call with R. Mariella re: same (0.3); revise supplemental affidavit and send to K. Kansa with comment (0.6); review fourth supplemental affidavit of Paul Hastings (0.2) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060616
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/23/09 | KP Kansa | Finalize 3d Supplemental Sidley Affidavit and conferences with J. Conlan on same (.6); forward same to K. Stickles for filing (.2) | .80 |
| 10/23/09 | JK Ludwig | Telephone call with R. Mariella re: OCP supplement (0.1); draft 8th supplemental list of OCP and send to P. Ratkowiak for filing (0.2); email to J. Gold re: same (0.2); telephone call with M. Berger re: same (0.1); review OCP affidavit (0.1); email to M. Berger and R. Mariella re: same (0.1) | .80 |
| 10/26/09 | KP Kansa | Office conference B. Krakauer re: Navigant invoice | .10 |
| 10/26/09 | JK Ludwig | Revise 4th supplemental Conlan affidavit | .90 |
| 10/29/09 | KP Kansa | Email J. Conlan re: 4th Supplemental Affidavit and review same | .40 |
| 10/29/09 | JK Ludwig | Review and respond to communications from Phelps Dunbar re: OCP retention | .10 |
| 10/30/09 | JK Ludwig | Revise Rule 2014 list (.3); send R. 2014 list to Phelps Dunbar for OCP affidavit (.1) | .40 |

|  |  | **Total Hours** | **18.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060616
Tribune Company

RE: Professional Retention

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .80 | $825.00 | $660.00 |
| KP Kansa | 3.90 | 675.00 | 2,632.50 |
| BJ Hauserman | 1.10 | 425.00 | 467.50 |
| JK Ludwig | 12.40 | 425.00 | 5,270.00 |
| **Total Hours and Fees** | **18.20** | | **$9,030.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060617
Client Matter 90795-30520

For professional services rendered and expenses incurred through
October 31, 2009 re Tax Issues

Fees                                                               $23,202.50

**Total Due This Bill**                                            **$23,202.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060617
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 10/01/09 | RM Silverman | Continue drafting emergence step tax outline | 2.00 |
| 10/02/09 | RM Silverman | Review EIN issue (1.3); continue draft of emergence step tax analysis (1.5) | 2.80 |
| 10/05/09 | ST Advani | Telephone conference with R. Silverman re: EIN issues | .30 |
| 10/05/09 | RM Silverman | Research EIN issue and discuss with S. Advani (.8); revise and discuss tax analysis outline with S. Advani (4) | 4.80 |
| 10/06/09 | RM Silverman | Further research re: EIN/merger issue (.8); revise tax analysis outline and send to S. Advani (1) | 1.80 |
| 10/08/09 | SJ Heyman | Review options for contesting IL tax assessment | .80 |
| 10/09/09 | SJ Heyman | Telephone call P. Shanahan re: IL tax contest options | .50 |
| 10/13/09 | SJ Heyman | Exchange e-mails with P. Shanahan re: IL tax | .30 |
| 10/14/09 | ST Advani | Review, markup memo on transaction steps | 2.00 |
| 10/14/09 | SJ Heyman | Telephone call P. Shanahan re: IL Tax options (0.4); review same (0.2); draft e-mail to K. Kansa and B. Krakauer re: same (0.3) | .90 |
| 10/14/09 | RM Silverman | Revise tax analysis outline | 1.80 |
| 10/15/09 | ST Advani | Revise memo on transaction steps (2.2); review plan, disclosure statement (2.2) | 4.40 |
| 10/15/09 | SJ Heyman | Exchange e-mails with P. Shanahan re: IL Tax | .10 |
| 10/15/09 | KP Kansa | Email to Tribune re: Friday tax meeting | .20 |
| 10/15/09 | RM Silverman | Discuss tax issues with S. Advani re: emergence outline (1); research COD issues (1); revise draft outline (.5) | 2.50 |
| 10/16/09 | ST Advani | Review, markup disclosure, memo on reorganization steps | 3.00 |
| 10/16/09 | SJ Heyman | Telephone call P.Shanahan et al re Illinois and Connecticut tax issues | 1.50 |
| 10/16/09 | KP Kansa | Participate in tax meeting with P. Shanahan, M. Halloran, M. Wethnekam, and S. Heyman | 2.60 |
| 10/16/09 | B Krakauer | Call with Shanaghan re: emergence issues | .50 |
| 10/16/09 | RM Silverman | Revise tax analysis outline and send to S. Advani | .30 |
| 10/19/09 | B Krakauer | Call with Blake Rubin re: tax issues | .40 |
| 10/20/09 | B Krakauer | Call with client re: tax issues | .70 |
| 10/26/09 | ST Advani | Telephone conference with K. Lantry re: emergence issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060617
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/28/09 | B Krakauer | Prepare for and call Pat Shanaghan re: tax issues re: IRS proof of claim and plan issue | .50 |
| 10/28/09 | B Krakauer | Review materials re: emergence issues | 1.30 |
| 10/30/09 | ST Advani | Drafted analysis of emergence issues | 2.00 |
| | | **Total Hours** | **38.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060617
Tribune Company

RE: Tax Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.40 | $900.00 | $3,060.00 |
| ST Advani | 12.00 | 800.00 | 9,600.00 |
| SJ Heyman | 4.10 | 725.00 | 2,972.50 |
| KP Kansa | 2.80 | 675.00 | 1,890.00 |
| RM Silverman | 16.00 | 355.00 | 5,680.00 |
| **Total Hours and Fees** | **38.30** | | **$23,202.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060618
Client Matter 90795-30530

For professional services rendered and expenses incurred through
October 31, 2009 re Claims Processing

Fees                                                                         $36,757.00

**Total Due This Bill**                                                **$36,757.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29060618
Tribune Company

RE: Claims Processing

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | KP Kansa | Emails to Cole Schotz re: 4th omnibus claims objection | .10 |
| 10/01/09 | JK Ludwig | Telephone calls with K. Stickles regarding claims objections for Oct. 6 hearing (0.5); telephone call with claimant K. Millen regarding withdrawal of claim objection (0.1); telephone calls with K. Stickles regarding filing notice of withdrawal of Millen objection (0.3); draft declaration for same (0.6); telephone call with D. Streany regarding treatment of D. Miles claim (0.1); telephone call with D. Miles regarding same (0.3); email to D. Streany and J. Ehrenhofer regarding same (0.2); review and respond to email from P. Ratkowiak regarding preparation of agenda matters set for hearing on claims objections (0.2) | 2.30 |
| 10/02/09 | CL Kline | Discuss additional P-Card status and background with K. Mills re: claim | .10 |
| 10/02/09 | KT Lantry | E-mails with K. Mills and K. Stickles re: Francisco claim and relief from stay | .20 |
| 10/02/09 | JK Ludwig | Revise declaration in support of withdrawal of objection to Millen claim (0.2); revise proposed order (0.3); revise Exhibit A to 4th omnibus objection to claims with blackline copy for the Court (0.2); review and comment on notice of agenda for hearing (0.1); telephone call with K. Stickles regarding hearing on claims objections (0.2); review and comment on certification of counsel regarding claims objections (0.2); emails with K. Stickles and K. Kansa regarding status of claims objections for hearing (0.1) | 1.30 |
| 10/05/09 | KP Kansa | Email J. Ludwig re: IRS proof of claim | .10 |
| 10/05/09 | KT Lantry | Conference call with P. Garvey and K. Mills re: settlement of Francisco claim (.5); e-mails with C. Baur scheduling call (.1) | .60 |
| 10/05/09 | JK Ludwig | Review email from Davis Polk regarding IRS claims (0.1); review and analyze claims register in response to same (0.2); emails to J. Ehrenhofer and K. Kansa regarding same (0.1); review and respond to email from K. Stickles regarding Millen claim (0.1) | .50 |
| 10/06/09 | KP Kansa | Office conferences with J. Ludwig re: Millen claims | .20 |
| 10/06/09 | CL Kline | Discuss K. Millen claims inquiry with K. Campbell, A. Ross (0.1); Discuss M. Luke Media Concepts claim with M. Luke and K. Mills (0.1) | .20 |
| 10/06/09 | KT Lantry | E-mails with G. Mazzaferri re: LMA document requested by claimant (.2); telephone call with C. Baur re: Sotsky claim (.5); discuss obtaining requested pleadings with S. Adamczyk and | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060618
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | forward same to C. Baur (.2) | |
| 10/06/09 | JK Ludwig | Telephone call with claimant K. Millen regarding claims objection (0.4); email to K. Stickles and Sidley claims team regarding Millen objection (0.3) | .70 |
| 10/07/09 | BJ Hauserman | Email to A&M re: settlement procedure | .10 |
| 10/07/09 | KP Kansa | Email K. Lantry re: IRS claims (.1); t/c K. Lantry re: same (.1); office conference J. Ludwig re: same (.1) | .30 |
| 10/07/09 | KT Lantry | Telephone call with K. Mills re: pleadings for severance claimant (.2); e-mails with K. Kansa re: IRS proof of claim (.1) | .30 |
| 10/07/09 | JK Ludwig | Review and analyze IRS claims (0.9); office conference with K. Kansa re: same, for review of claims with client (0.1); research treatment of post bar date tax claims and amendments (0.8); email to J. Ehrenhofer re: status of claims analysis (0.1) | 1.90 |
| 10/08/09 | KT Lantry | E-mails with C. Baur re: due diligence on claim (.2); e-mail with G. Mazzaferri re: info involving LMA for severance claimants (.1) | .30 |
| 10/09/09 | KT Lantry | Telephone call with C. Leeman re: Francisco claim negotiations (.3); telephone call with J. Osick re: settlement proposal from C. Baur (.2); review portions of LMA agreement in preparation for discussions with counsel for severance claimants (.4); telephone call with K. Mills re: P-card related claim (.2) | 1.10 |
| 10/12/09 | KP Kansa | Email P. Shanahan re: IRS claims | .20 |
| 10/13/09 | KP Kansa | Email D. Eldersveld re: tax claim | .10 |
| 10/13/09 | KT Lantry | Review IRS claim and e-mails re: same | .30 |
| 10/13/09 | JK Ludwig | Review IRS claims (0.4); email to D. Streany, K. Kansa, J. Ehrenhofer re: same (0.2); telephone call with K. Kansa re: same (0.1); emails with W. Deng re: IRS claim (0.2); review and respond to email from R. Mariella re: former employee claim (0.3); emails to client re: IRS proof of claim (0.2) | 1.40 |
| 10/14/09 | KP Kansa | Emails B. Krakauer and J. Ludwig re: IRS claim | .20 |
| 10/14/09 | JK Ludwig | Review and respond to email from D. Streany re: IRS claim (0.1); email to client re: IRS claim (0.1) | .20 |
| 10/14/09 | KS Mills | Review/analysis of issues related to certain outstanding refund credits (2.5); telephone call with Alvarez and C.Kline re: same (.5) | 3.00 |
| 10/15/09 | KT Lantry | E-mail with L. Correia re: confidentiality agreement | .20 |
| 10/16/09 | BJ Hauserman | Examine claims as distributed by dollar amount to determine thresholds for settlement procedures (0.4) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060618
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/09 | B Krakauer | Review IRS proof of claim | .40 |
| 10/16/09 | HH Yang | Meet with K. Lantry re late claim (.10); filing research (.10) | .20 |
| 10/19/09 | BJ Hauserman | Analyze claim numbers from A&M to determine brackets for claims settlement procedure (0.2); draft claims settlement procedure (0.3); emails to K. Kansa and K. Stickles re: same (0.2); email draft procedure to B. Wittman, K. Lantry, B. Krakauer (0.1) | .80 |
| 10/19/09 | KP Kansa | Review claims worksheet forwarded by Alvarez | .30 |
| 10/19/09 | JK Ludwig | Review employee discrimination claims at request of A. Lipson (1.1); emails with A. Lipson re: same (0.4) | 1.50 |
| 10/19/09 | KS Mills | Review/analysis of issues respecting scheduling certain outstanding refunds (1.4); review/comment on memo regarding same (.4) | 1.80 |
| 10/20/09 | JE Henderson | Review publishing entity notices | .20 |
| 10/20/09 | KT Lantry | Review revisions to confidentiality agreement involving Correia's claimants | .20 |
| 10/20/09 | KS Mills | Review/analysis of issues respecting certain outstanding refunds (.9); telephone calls with J.Henderson, C.Kline and/or Alvarez re: same (2.4) | 3.30 |
| 10/22/09 | JE Henderson | Confs w/C. Kline re: publisher cases (.50); conf w/C. Kline and K. Mills re: handling of credit in bar date motion/scheduling (.50); review emails re: same (.20); review petition date refund schedule (.20) | 1.40 |
| 10/22/09 | KP Kansa | Prepare for and participate in claims status call with Alvarez, Tribune, B. Hauserman and J. Ludwig (1.0); t/c K. Lantry re: status on claims issues (.2); review draft of claims settlement motion and comment on same (.9) | 2.10 |
| 10/22/09 | KT Lantry | E-mails and telephone calls with G. Mazzaferri re: confidentiality agreement with terminated employees and follow-up telephone call and e-mail to L. Correia re: same (.5); discuss Rule 2019 investigation re: terminated employees with D. Lutes (.3) | .80 |
| 10/22/09 | KT Lantry | E-mails re: motion for 503(b)(9) claim | .20 |
| 10/22/09 | JK Ludwig | Review and respond to email from D. Streany re: claims objections (0.1); conference call with Sidley and A&M team re: claims reconciliation and objections (0.3) | .40 |
| 10/23/09 | BJ Hauserman | Pull and read Centerpoint Energy Motion and email K. Kansa re: same (0.5) | .50 |
| 10/23/09 | BJ Hauserman | Email response to J. Ludwig re: claims objections | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 29060618
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/23/09 | KP Kansa | Email B. Hauserman re Centerpoint motion (.1); review Centerpoint motion (.2); t/c to Chadbourne re: Centerpoint motion (.1); office conferences with J. Ludwig re: omnibus objections (.2); review omnibus objections (.8) | 1.40 |
| 10/23/09 | KT Lantry | Telephone call with D. Deutsch re: severance claim of terminated LA employee and forward research re: same | .30 |
| 10/23/09 | JK Ludwig | Draft claims objections for indenture claims, including review and analysis of claims (3.5); telephone call with J. Ehrenhofer re: same (0.2) | 3.70 |
| 10/26/09 | BJ Hauserman | Email K. Kansa re: claims Settlement Motion (0.1); insert comment to Settlement Motion and generally revise (1.0) | 1.10 |
| 10/26/09 | KP Kansa | Review draft motion on claims settlement procedures, comment on same, and forward comments to B. Hauserman (.8); review omnibus claims objections and office conference/emails with J. Ludwig re: same (1.2) | 2.00 |
| 10/26/09 | JK Ludwig | Research 510(b) claim issue (0.3); telephone call with K. Millen re: objection to claim and withdrawal (0.2); telephone call with K. Stickles re: same (0.1); email to K. Stickles and K. Kansa documenting conversation (0.1); revise 5th omnibus objection to claims (1.9) | 2.60 |
| 10/26/09 | KS Mills | Review of motion filed requesting payment of 503(b)(9) claim (.3); t/call with Alvarez regarding same (.2) office conference with G. Coulson to explain and assign research regarding same (.3) | .80 |
| 10/27/09 | GT Coulson | Researching status of natural gas delivery under section 503(b)(9) of the Code and compiling research for K. Mills. | 5.50 |
| 10/27/09 | BJ Hauserman | Call with K. Kansa re: Claims Settlement Procedure Motion (0.1); draft Claims Settlement Procedure Motion (1.3) | 1.40 |
| 10/27/09 | KP Kansa | Review omnibus claims objections and comment on same (1.0); review S. Kotarba comments on claims procedures and t/c B. Hauserman re: same (.3) | 1.30 |
| 10/27/09 | JK Ludwig | Draft and revise 5th, 6th, 7th, and 8th omnibus claims objections (6.0); emails and telephone calls with J. Ehrenhofer re: same (0.5); telephone call with K. Stickles re: same (0.2); office conference with K. Kansa re: same (0.1); review and respond to email from A. Lipson re: potential employee claims (0.4) | 7.20 |
| 10/27/09 | EA McDonnell-O'Driscoll | Research re claims settlement procedures orders in various cases (including GM) for B. Hauserman | .80 |
| 10/28/09 | GT Coulson | Compiling and forwarding research materials for 503(b)(9) issue. | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060618
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/28/09 | KP Kansa | Email D. Deutsch re: claims procedures (.1); email J. Ehrenhofer re: same (.1); emails to B. Hauserman and J.Ludwig re: claims settlement motion (.2); review 7th omnibus objection and draft revised section for same (.8); forward revisions to J. Ludwig with comment (.1) | 1.30 |
| 10/28/09 | KT Lantry | Review letter to Court from Franzese re: claims and e-mails re: same with clients | .40 |
| 10/28/09 | JK Ludwig | Revise 5th, 6th, 7th, and 8th omnibus claims objections | 3.10 |
| 10/29/09 | KP Kansa | Review and comment on omnibus objections (1.2); office conference with J. Ludwig re: same (.1); review and respond to emails re: deferral of filing 7th and 8th omnibus claims objections (.3) | 1.60 |
| 10/29/09 | KT Lantry | Telephone call with D. Deutsch re: severed employee claim (.2); e-mails with clients re: Franzese claim (.3); telephone call with C. Leeman re: analysis of litigation claims (.2) | .70 |
| 10/29/09 | JK Ludwig | Revise 5th, 6th, 7th, and 8th omnibus claims objections (0.6); emails with K. Stickles, J. Ehrenhofer, and Epiq re: service of same (0.4) | 1.00 |
| 10/30/09 | KP Kansa | Email to Alvarez and Sidley teams re: 5th & 6th omnibus objections | .20 |
| 10/30/09 | KT Lantry | Telephone call with L. Correia and e-mails with G. Mazzaferri re: confidentiality agreement | .40 |
| 10/30/09 | JK Ludwig | Revise 5th omnibus claims objection (0.1); telephone call with K. Stickles re: filing claims objections (0.1) | .20 |
| 10/31/09 | KT Lantry | E-mails with B. Krakauer re: analysis of claims and response to particular claimant | .20 |
| 10/31/09 | KS Mills | Review of case law regarding consideration of certain goods as eligible for 503(b)(9) | 1.00 |

| | | **Total Hours** | **69.80** |
|--|--|--|--|

**SIDLEY AUSTIN** LLP

Invoice Number:  29060618
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | .40 | $900.00 | $360.00 |
| JE Henderson | 1.60 | 825.00 | 1,320.00 |
| KT Lantry | 7.10 | 825.00 | 5,857.50 |
| KP Kansa | 11.40 | 675.00 | 7,695.00 |
| KS Mills | 9.90 | 525.00 | 5,197.50 |
| BJ Hauserman | 4.40 | 425.00 | 1,870.00 |
| JK Ludwig | 28.00 | 425.00 | 11,900.00 |
| GT Coulson | 5.70 | 375.00 | 2,137.50 |
| HH Yang | .20 | 375.00 | 75.00 |
| CL Kline | .30 | 375.00 | 112.50 |
| EA McDonnell-O'Driscoll | .80 | 290.00 | 232.00 |
| **Total Hours and Fees** | **69.80** | | **$36,757.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060619
Client Matter 90795-30550

For professional services rendered and expenses incurred through
October 31, 2009 re Business Operations

Fees                                                                    $46,582.00

**Total Due This Bill**                                        **$46,582.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29060619
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/01/09 | LR Fullerton | Talk to J. Xanders about content distribution agreement | .30 |
| 10/01/09 | KP Kansa | Review agreement provision sent by J. Xanders and t/c J. Xanders re: same | .40 |
| 10/01/09 | CL Kline | Review new accounts under 345 order (0.1) and discuss with J. Rodden new accounts related operational concerns and agreements (0.4) | .50 |
| 10/01/09 | JK Ludwig | Telephone call with B. Healey regarding compelling provider's cooperation in ERISA audit (0.1); email to K. Kansa regarding strategy for same (0.2); draft memorandum re same (1.8) | 2.10 |
| 10/02/09 | JE Henderson | Review K. Mills' email re: P-Card issues and diligence | .20 |
| 10/02/09 | KP Kansa | Email J. Xanders re: vendor agreement excerpt | .10 |
| 10/02/09 | CL Kline | Review request on Cubs cash accounts and provide preliminary response to A. Ross | .70 |
| 10/02/09 | GR MacConaill | Email and office conference with D. Lutes re: Sun-Times sale | .20 |
| 10/02/09 | KS Mills | Review/analysis of issues relevant to certain prepetition agreement (.3) and preparation of email re: same (.1) | .40 |
| 10/02/09 | SL Summerfield | Review parallel case re financial related pleadings for C. Kline | 1.20 |
| 10/02/09 | SL Summerfield | Review parallel case, summarize pleadings and email pdf file to C. Kline | .30 |
| 10/03/09 | JC Coppoletta | Review instruction e-mails and revise working capital agreement for SCN I | 1.00 |
| 10/04/09 | JE Henderson | Email exchange w/J. Coppoletta re: business deal and bankruptcy issues (.10); review emails re: JV dissolution (.10) | .20 |
| 10/05/09 | JE Henderson | Review additional issues re: proposed transactions | .30 |
| 10/05/09 | CL Kline | Provide Cubs cash management accounts and cash management materials with analysis of applicability to A. Ross (0.3); Review Cubs cash accounts and correspond on cash matters with V. Garlati (0.2) | .50 |
| 10/06/09 | JE Henderson | Review SCNI documents and tc w/J. Coppoletta re: same (.60); tc w/client and J. Coppoletta (.50); review email and backup documents re: Washington Post/LA Times termination issues; review severance schedule (.40); conf w/K. Kansa re: severance order/stay issues (.30); email exchange w/K. Lantry re: severance orders (.10); email exchange w/J. Boelter re: cash management order (.10); voice mail exchange w/J. Langdon re: transfer issues (.10); conf w/J. Ludwig re: automatic stay order | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29060619
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20); email exchange w/L.Attanasio/client re: call (.10) | |
| 10/06/09 | B Krakauer | Review materials re: FCC issues | 1.30 |
| 10/06/09 | CS Krueger | Review joint venture ownership and debtor status | .40 |
| 10/06/09 | SL Summerfield | Review parallel case re financial documents for C. Kline | 1.20 |
| 10/06/09 | SL Summerfield | Review Sun Times case docket re sale pleadings for C. Kline | .30 |
| 10/07/09 | JE Henderson | Tc w/client, B. Whittman and J. Coppoletta re: SCNI working capital agreement (.40); review language and tc w/J. Coppoletta re: same (.60); review/revise email re: same and tc w/client (.50); email exchange w/client/B. Whittman re: severance/Washington Post issues (.20); review severance schedule (.20) | 1.90 |
| 10/07/09 | CL Kline | Review and discuss cash management issues concerning Cubs transaction with K. Kansa (0.1) and J. Rodden (0.3); Review and discuss account details and planning matters w/client for conference call on 10/8 (0.6) | 1.00 |
| 10/07/09 | B Krakauer | Review TV Foods materials | .60 |
| 10/07/09 | B Krakauer | Conference call with client re: TV foods issues | .80 |
| 10/07/09 | KT Lantry | E-mails re: monitoring events in Sun Times auction process | .30 |
| 10/08/09 | LR Fullerton | Review and comment on draft printing and distribution agreement | .80 |
| 10/08/09 | JE Henderson | Tc w/M. Bonkowski and email exchange re: partnership amendment (.60); email exchange w/S. Karottki re: license agreement (.10) | .70 |
| 10/08/09 | P Jha | Review of QuadrantOne documents; telephone conferences D. Kazan | 1.50 |
| 10/08/09 | CL Kline | Participate in Tribune Cash Management conference call (0.9); prepare summary and discuss with B. Krakauer and K. Kansa (0.8) | 1.70 |
| 10/08/09 | CL Kline | Review and coordinate Cubs cash planning and 345 compliance (1.1), discuss investment plan with client and draft investment plan and related cash management issues for filing, including bank coordination and working capital balances (1.2); Participate in client conference call on working capital needs (0.5); review fund prospectuses for UST draft e-mail (0.2); Discuss cash issues w/client (0.2); Review cash motion and filing w/K. Kansa (0.1) | 3.30 |
| 10/08/09 | MS Sigal | Office conferences with L. Barden (.5); review memorandum regarding related party transactions (.8) | 1.30 |
| 10/08/09 | SL Summerfield | Review parallel case re Sun Times sale documents and email to | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060619
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | C. Kline and attorneys | |
| 10/09/09 | JE Henderson | Revise TV Foods Amendments further; email exchange w/M. Bonkowski re: same; review Partnership K re: definitions (.50); review/revise TI settlement agreement (.40); 2 tcs w/client re: same (.60); review emails re: proposed revisions (.10) | 1.60 |
| 10/09/09 | CL Kline | Discuss revisions to cash plan and confirm funds with V. Garlati (0.2); Discuss cash issues w/J. Rodden (0.4); prepare revised investment plan for US Trustee, review w/client (1.4); review V. Garlati cash flow (0.2); Review Cubs, LLC transfer at closing w/K. Kansa (0.1) | 2.30 |
| 10/10/09 | CL Kline | Revise and provide section 345 and investment plan e-mail to UST, with prospectuses | .40 |
| 10/14/09 | LR Fullerton | Talk to J. Xanders about new advertising network (0.6); review preliminary draft term sheet (1.1); review website material (.8) | 2.50 |
| 10/14/09 | JE Henderson | Review/respond to emails re: FCC amendment | .10 |
| 10/14/09 | KP Kansa | Review OCR motion and t/c to B. Hauserman re: same | .40 |
| 10/14/09 | CL Kline | Review Cubs order and provide to client w/comments on 345 relief | .30 |
| 10/14/09 | MS Sigal | Email to L. Barden regarding Item 404(a) disclosure requirements | .50 |
| 10/15/09 | JE Henderson | Review proposed revisions to TV Foods Amendment from Scripps and summary of changes (.3); forward to C. Kline/Delaware counsel and email exchange re: same (.2) | .50 |
| 10/15/09 | KP Kansa | O/c J. Henderson re: OCR issue (.3); t/c's J. Xanders re: OCR distribution agreement and email J. Xanders re: same (.5); review S. Karottki email on proposed transaction and email S. Karottki re: same (.3 | 1.10 |
| 10/15/09 | CL Kline | Review and provide client money market fact sheets to U.S. Trustee | .20 |
| 10/15/09 | JK Ludwig | Emails with S. Karottki re: business competition issues and advice on same | .10 |
| 10/16/09 | LR Fullerton | Review and respond to email from J. Xanders concerning content distribution agreements | .50 |
| 10/16/09 | KP Kansa | Emails and t/c with J. Xanders re: OCR | .30 |
| 10/19/09 | JE Henderson | Review partnership K, review amendment and email client re: same (.80); conf w/C. Kline re: same (.30); review emails re: buyout cases (.30); review/respond to emails re: amendment (.10) | 1.50 |
| 10/19/09 | KP Kansa | Email J. Xanders re: OCR distribution agreements | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060619
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/19/09 | B Krakauer | Prepare for Tribune board meeting | .30 |
| 10/20/09 | MP Heinz | Review capital structure provisions of revised plan (.5); office conference with J. Langdon regarding same (.3) | .80 |
| 10/20/09 | JE Henderson | Review amendments/partnership K and c/c w/client (1.0); confs w/C. Kline re: same (.30); revise proposed amendment and conf w/C. Kline re: same (1.0); review/respond to further emails re: amendment (.10) | 2.40 |
| 10/20/09 | P Jha | Review e-mail correspondence re: Tribune business operations (.4); review of Collective Media Warrant (.9) | 1.30 |
| 10/21/09 | LR Fullerton | Review and comment on draft content distribution agreement (.9); exchange messages with J. Xanders (.4) | 1.30 |
| 10/21/09 | JE Henderson | Review email exchange re: TV Foods | .20 |
| 10/21/09 | M Hyatte | Telephone conference with L. Barden regarding Regulation S-K Item 404 | .30 |
| 10/21/09 | JP Langdon | Review disclosure requirements for pro forma financial disclosures | 1.20 |
| 10/22/09 | JE Henderson | Review partnership documents, revise several revisions and further proposed amendment (1.0); forward to MWE w/questions and respond to emails re: same (.20); email Delaware corporate counsel re: same and conf w/C. Kline (.30); c/c w/client/MWE (1.0); review Delaware LPA re: additional issues (.40); conf w/J. McClelland/review emails re: debtor dismissal (.20) | 3.10 |
| 10/22/09 | B Krakauer | Attend board meeting at Tribune | 3.50 |
| 10/22/09 | B Krakauer | Review TV Foods materials | .60 |
| 10/22/09 | B Krakauer | Conference call with client re: TV Foods | .50 |
| 10/23/09 | JE Henderson | Tc w/M. Bonkowski (.30); email exchange w/M. Bonkowski re: TV FN partnership K amendments and Delaware LPA issues (.30); review/further revised draft amendment and email exchanges w/MWE and re: same (.30); review emails re: final draft amendment (.10); review proposed changes to SCNI letter agreement (.30); tc w/D. Kazan re: same (.50); review/respond to emails w/client/Sidley re: same (.30); review Delaware LPA provisions (.20) | 2.30 |
| 10/23/09 | CL Kline | Discuss Johnson Broadcasting inquiry w/D. Kazan, coordinating w/S. Summerfield, and provide and review pleadings, w/comments to D. Kazan | .60 |
| 10/23/09 | SL Summerfield | Review parallel case docket and email pleadings to C. Kline per D. Kazan request | 1.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060619
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/23/09 | SL Summerfield | Review Sun Times case docket re sale of assets and email related documents to C. Kline | 1.10 |
| 10/24/09 | JE Henderson | Review revised version of TV FN amendment | .30 |
| 10/26/09 | LR Fullerton | Review and comment on revised draft term sheet for possible advertising network (1.00); review antitrust research materials (1.00) | 2.00 |
| 10/26/09 | JE Henderson | Review emails re: SCNI issues (.10); conf w/B. Whittman re: same (.20) | .30 |
| 10/26/09 | SL Summerfield | Review parallel case docket and email pdf files to C. Kline and D. Kazan | .40 |
| 10/27/09 | LR Fullerton | Review and comment on revised version of term sheet for advertising agreement | 1.00 |
| 10/27/09 | JE Henderson | Review/respond to emails re: SCNI closing adjust (.20) | .20 |
| 10/27/09 | B Krakauer | Review TV Food materials | .50 |
| 10/28/09 | KP Kansa | Review OCR draft motion and order sent by J. Xanders (.8); emails to J. Xanders re: same (.2) | 1.00 |
| 10/28/09 | CL Kline | Review Johnson Broadcasting order and pleading, client update | .10 |
| 10/28/09 | SL Summerfield | Monitor Sun Times case re sale related documents, and email pdf files to D. Kazan and C. Kline | .50 |
| 10/29/09 | KP Kansa | Review and comment on OCR motion and forward comments on same to S. Pater and J. Xanders (.7); t/c's J. Xanders re: motion and order (.2) | .90 |
| 10/29/09 | CL Kline | Discuss Cubs cash investment funds w/M. West (UST Office) (0.2); Follow-up w/client re: same (0.1); Review client update and factsheets (0.2); Provide factsheets and update to M. West w/comments (0.2); Update fund status to K. Kansa (0.1); Reply to M. West on JPMC account (0.1) | .90 |
| 10/30/09 | KP Kansa | T/c's J. Xanders re: OCR motion and order (.2); t/c's OCR counsel re: same (.3) | .50 |
| 10/30/09 | CL Kline | Review K. Kansa request to verify Cubs transaction cash movements for CP (0.1); Request same from client (0.1); Review and discuss client response w/J. Rodden and V. Garlati (0.2); prepare summary update to K. Kansa, w/cash flow update (0.3); Receive update on cash management accounts from J. Rodden re: Cubs memo (0.2); Provide update to K. Kansa (0.1) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060619
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/30/09 | ES Mattson | Telephone conferences with K. Flax and M. Brashear regarding McCormack case (.3); review pleadings regarding same (.3) | .60 |
| 10/31/09 | ES Mattson | Review statutes and case law regarding access issues (.8); review motions regarding same (.7) | 1.50 |
|  |  | **Total Hours** | **73.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060619
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 8.10 | $900.00 | $7,290.00 |
| M Hyatte | .30 | 850.00 | 255.00 |
| JE Henderson | 18.20 | 825.00 | 15,015.00 |
| KT Lantry | .30 | 825.00 | 247.50 |
| LR Fullerton | 8.40 | 800.00 | 6,720.00 |
| MS Sigal | 1.80 | 750.00 | 1,350.00 |
| P Jha | 2.80 | 700.00 | 1,960.00 |
| KP Kansa | 4.90 | 675.00 | 3,307.50 |
| ES Mattson | 2.10 | 605.00 | 1,270.50 |
| GR MacConaill | .20 | 525.00 | 105.00 |
| KS Mills | .40 | 525.00 | 210.00 |
| JC Coppoletta | 1.00 | 495.00 | 495.00 |
| MP Heinz | .80 | 465.00 | 372.00 |
| JK Ludwig | 2.20 | 425.00 | 935.00 |
| JP Langdon | 1.20 | 395.00 | 474.00 |
| CL Kline | 13.50 | 375.00 | 5,062.50 |
| CS Krueger | .40 | 315.00 | 126.00 |
| SL Summerfield | 7.30 | 190.00 | 1,387.00 |
| **Total Hours and Fees** | **73.90** | | **$46,582.00** |