# SIDLEY

SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060620
Client Matter 90795-30560

For professional services rendered and expenses incurred through
October 31, 2009 re Case Administration

| | |
|---|---|
| Fees | $47,566.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $17,814.57 |
| Duplicating Charges | 8,895.51 |
| Document Delivery Services | 676.13 |
| Document Services | 153.09 |
| Filing Fees | 2,775.00 |
| Ground Transportation | 3,487.75 |
| Lexis Research Service | 3,766.96 |
| Meals - Out of Town | 1,689.91 |
| Meals | 778.00 |
| Messenger Services | 596.52 |
| Other | 264.00 |
| Professional Services/Specialists | 34,594.05 |
| Court Reporter | 5,289.99 |
| Search Services | 1,573.28 |
| Telephone Tolls | 1,576.16 |
| Travel/Lodging | 10,065.32 |
| Westlaw Research Service | 7,859.43 |

| | |
|---|---|
| Total Expenses | 101,855.67 |

| Remit Check Payments To: | Remit Wire Payments To: |
|---|---|
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060620
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                       $149,421.67

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | JE Henderson | Tc w/K. Stickles re: 2015 filing and case issues (.50); review/respond to emails re: filing (.20); review final version of report (.20); review docket (.10); review updated critical dates and email exchange w/C. Kline re: additions (.10); review original 2015 filing and dates (.20) | 1.30 |
| 10/01/09 | CL Kline | Review and revise critical hearing dates calendar and filing dates and distribute to Sidley, client | .20 |
| 10/01/09 | B Krakauer | Review materials re: pre-petition payments | 1.10 |
| 10/01/09 | KT Lantry | E-mails re: agenda for Oct. 6 hearing | .20 |
| 10/01/09 | JK Ludwig | Emails with P. Ratkowiak regarding redaction of creditors personal information from the docket | .10 |
| 10/01/09 | SL Summerfield | Review hearing documents and revise summary for C. Kline | 2.80 |
| 10/01/09 | SL Summerfield | Review pleadings and summarize for C. Kline and attorneys | .80 |
| 10/02/09 | JE Henderson | Review docket (.10); review emails and final draft 2015 report (.20); review critical dates (.10) | .40 |
| 10/02/09 | CL Kline | Review ION Media Case and provide Plan/DS to Sidley/client (0.3); discuss additional needs with D. Kazan (0.1); discuss and instruct additional client request with S. Summerfield (0.1); review schedules and SOFAs, with explanation to D. Kazan (0.2) | .70 |
| 10/02/09 | KT Lantry | Itemize and prioritize pending case tasks (.3); e-mails re: cancellation of omnibus hearing (.2) | .50 |
| 10/02/09 | SL Summerfield | Review case docket, summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .90 |
| 10/02/09 | SL Summerfield | Review and file pleadings for K.Kansa and J. Boelter | 1.20 |
| 10/05/09 | JE Henderson | Review docket (.10); review financial press/pleadings re: LBO litigation (.50) | .60 |
| 10/05/09 | KP Kansa | Email B. Krakauer and K. Lantry re: omnibus dates | .10 |
| 10/05/09 | B Krakauer | Prepare CA with Law Debenture | .90 |
| 10/05/09 | B Krakauer | Prepare CA with Kramer Levin | .60 |
| 10/05/09 | B Krakauer | Prepare CA with ML | .70 |
| 10/05/09 | KT Lantry | E-mails with B. Krakauer and K. Kansa re: scheduling future hearings | .20 |
| 10/06/09 | JE Henderson | Review financial press re: Tribune (0.2); review agenda for UCC call (0.2) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/06/09 | CL Kline | Revise docket watch | .10 |
| 10/06/09 | B Krakauer | Review A&M materials re: pre-petition payments | .90 |
| 10/06/09 | KT Lantry | Review documents in preparation for meeting in New York | .40 |
| 10/06/09 | DJ Lutes | Perform case administration tasks and update bankruptcy case materials for future omnibus hearings | .70 |
| 10/06/09 | SL Summerfield | Review case docket, summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .60 |
| 10/07/09 | CL Kline | Revise docket watch | .10 |
| 10/07/09 | KT Lantry | Review and respond to e-mails from client re: directors fees | .10 |
| 10/07/09 | SL Summerfield | Review and summarize pleadings, prepare docket watch for C. Kline and attorneys | .80 |
| 10/08/09 | B Krakauer | Call with client (D. Liebentritt, D. Eldersveld, C. Bigelow, N. Larsen) re: case issues | .80 |
| 10/08/09 | SL Summerfield | Review and summarize pleadings for docket watch and email to C. Kline and attorneys | .60 |
| 10/09/09 | KP Kansa | T/c K. Lantry re: meeting with lenders | .30 |
| 10/09/09 | B Krakauer | Meet with client re: case issues | 1.90 |
| 10/09/09 | B Krakauer | Prepare for and attend meeting with Steering Committee professionals re: case issues | 3.10 |
| 10/09/09 | B Krakauer | Prepare for and attend meeting with client and counsel for creditor constituencies re: case status | 2.80 |
| 10/09/09 | B Krakauer | Prepare for and attend meeting with client and creditor re: case status | 1.70 |
| 10/09/09 | SL Summerfield | Review case docket, summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .60 |
| 10/09/09 | SL Summerfield | Research first day transcript in parallel case for K. Kansa, per K. Mills request | .30 |
| 10/11/09 | B Krakauer | Case analysis | 3.20 |
| 10/12/09 | CL Kline | Review and revise docket watch for Cubs filing | .20 |
| 10/12/09 | B Krakauer | Perform claims analysis | 3.50 |
| 10/12/09 | B Krakauer | Call with client (D. Libentritt and D. Eldersveld), re: case and plan issues | .50 |
| 10/12/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, revisions and email to C. Kline and attorneys | 1.20 |
| 10/12/09 | SL Summerfield | Review case docket and critical hearing list re upcoming | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearings and documents | |
| 10/13/09 | JE Henderson | Review docket | .10 |
| 10/13/09 | CL Kline | Review and revise docket watch for Cubs entries | .20 |
| 10/13/09 | B Krakauer | Meeting with C. Bigelow re: historical issues | .90 |
| 10/13/09 | B Krakauer | Meeting with D. Liebentritt and C. Bigelow re: claims issues | .80 |
| 10/13/09 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys | .60 |
| 10/14/09 | CL Kline | Revise docket watch | .10 |
| 10/14/09 | B Krakauer | Call with D. Eldersveld re: case issues | .30 |
| 10/14/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | 1.10 |
| 10/15/09 | CL Kline | Research J. Godin correspondence w/Epiq and A&M per B. Krakauer | .20 |
| 10/15/09 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys | 1.10 |
| 10/16/09 | JE Henderson | Conf w/J. Ludwig re: potential filing issue (.30); review email exchange re: same and respond (.30); review docket (.10) | .70 |
| 10/16/09 | CL Kline | Correspondence with J. Ludwig re: bankruptcy case (0.3); review docket watch (0.1) | .40 |
| 10/16/09 | JK Ludwig | Review and respond to informal objection from attorney (0.4); telephone call with K. Stickles re: objection (0.2); office conference with J. Henderson re: handling of same (0.1); telephone calls and emails to D. Eldersveld, D. Bralow, S. Pater, and S. Kelly re: factual investigation of objection (2.2); review client documents relevant to objection (1.9); email to J. Henderson and K. Stickles re: legal and factual conclusions regarding merits of objection (0.5) | 5.30 |
| 10/16/09 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys | .80 |
| 10/19/09 | JE Henderson | Conf w/J. Ludwig re: potential/filing issue (.40); review emails re: same (.20); review docket (.10) | .70 |
| 10/19/09 | JK Ludwig | Review and analyze client documents relevant to objection from attorney (1.0); emails to J. Ehrenhofer, K. Stickles, S. Pater, and S. Kelly re: same (0.7); conference calls with R. Mariella and M. Moukheiber re: same (0.6) | 2.30 |
| 10/19/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email C. Kline and attorneys | .60 |
| 10/20/09 | JE Henderson | Review emails re: River Walk issues | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/09 | CL Kline | Review and revise docket watch | .10 |
| 10/20/09 | B Krakauer | Meeting at Tribune with C. Bigelow, et al, re: financial issues | 2.30 |
| 10/20/09 | JK Ludwig | Telephone call with K. Stickles re: response to attorney objection (0.9); emails with C. Bigelow and D. Eldersveld re: same (0.3); email to partners re: Zetabid (0.1) | 1.30 |
| 10/20/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C Kline and attorneys | .40 |
| 10/21/09 | JE Henderson | Review docket, critical date update (.20); review email re: potential erroneous filing and respond (.20) | .40 |
| 10/21/09 | KT Lantry | Identify and prioritizing pending tasks | .30 |
| 10/21/09 | JK Ludwig | Conference call with D. Eldersveld and C. Bigelow re: response to attorney objection (0.2); emails with J. Henderson and K. Stickles re: same (0.2); draft response to attorney objection (1.6) | 2.00 |
| 10/21/09 | SL Summerfield | Research parallel cases re customer programs for C. Kline | 1.90 |
| 10/21/09 | SL Summerfield | Review pleadings, summarize in preparation of docket watch, and email C, Kline and attorneys | .40 |
| 10/22/09 | JE Henderson | Review docket | .10 |
| 10/22/09 | JK Ludwig | Review email from outside counsel re: objection (0.1); email to J. Henderson and K. Stickles re: same (0.1) | .20 |
| 10/22/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C Kline and attorneys | .80 |
| 10/22/09 | SL Summerfield | Research and review parallel case documents re customer refunds for C. Kline | .60 |
| 10/22/09 | SL Summerfield | Review parallel case docket re executory contracts re customer programs/delivery system for C. Kline | 1.40 |
| 10/23/09 | JE Henderson | Review docket (.10); review emails re: filing objection and conf w/J. Ludwig re: same (.20) | .30 |
| 10/23/09 | CL Kline | Review and revise docket watch | .10 |
| 10/23/09 | B Krakauer | Call with Don Bernstein re: case issue | .40 |
| 10/23/09 | KT Lantry | Emails with K. Kansa re: 341(a) meeting | .20 |
| 10/23/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .80 |
| 10/23/09 | SL Summerfield | Research pleading in parallel case and circulate to attorneys with analysis for B. Krakauer | .30 |
| 10/25/09 | KP Kansa | Email C. Bigelow and Tribune/Sidley teams re: proposed 341 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting | |
| 10/25/09 | KT Lantry | Itemize and prioritized pending case administration tasks | .30 |
| 10/26/09 | CL Kline | Review critical dates calendar update (0.2) and agenda update (0.1), circulating same to Tribune and Sidley w/comment (0.3); Discuss critical dates and hearing date request for 1Q10 w/K. Stickles (0.1), provide same to Sidley (0.1); Facilitate D. Kazan inquiry in Johnson Broadcasting and review pleading exhibit (0.2); Review docket watch and check docket entry (0.1) | 1.10 |
| 10/26/09 | KT Lantry | E-mails re: rescheduling 341(a) meeting and omnibus hearing dates | .30 |
| 10/26/09 | SL Summerfield | Review pleadings and summarize in preparation for docket watch, email C. Kline and attorneys | 1.10 |
| 10/27/09 | JE Henderson | Review emails re: critical dates update (.10); review docket (.10) | .20 |
| 10/27/09 | CL Kline | Update critical dates calendar for 341 meeting w/local counsel (0.2); review and revise docket watch (0.1) | .30 |
| 10/27/09 | B Krakauer | Call with Kurtz re: case issues | .50 |
| 10/27/09 | B Krakauer | Call with Lazard re: economic analysis | 1.10 |
| 10/27/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, and email C. Kline and attorneys | .60 |
| 10/27/09 | SL Summerfield | Email to D. Eldersveld re: recent case pleadings | .30 |
| 10/28/09 | JE Henderson | Review emails re: cancellation of 11/18 hearing and email exchanges w/C. Kline re: scheduling and deadlines (.30); email exchange w/B. Krakauer re: same (.10); review docket (.10) | .50 |
| 10/28/09 | KP Kansa | Email B. Hauserman and J. Ludwig re: rescheduling November 18 motions | .20 |
| 10/28/09 | CL Kline | Review law debenture deadlines w/local counsel (0.1); review and revise docket watch (0.1); discuss revised hearing schedule and approach w/local counsel, and associated revisions to critical dates calendar, confirming dates (0.3); update K. Stickles on refund creditor matter (0.1); provide Sidley update to rescheduled 11/18 hearing and B. Krakauer planning inquiries (0.2); discuss hearing schedule and objection deadline w/J. Henderson (0.1) | .90 |
| 10/28/09 | KT Lantry | E-mails with Sidley team re: hearing date changes | .20 |
| 10/28/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .40 |
| 10/28/09 | SL Summerfield | Research schedule information for C. Kline | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/09 | JE Henderson | Review hearing dates and tc w/C. Kline re: same (.10); review docket (.10); email/voice mail to Delaware counsel re: scheduling issues (.10) | .30 |
| 10/29/09 | B Krakauer | Call with Nils Larsen re: document issues | .40 |
| 10/29/09 | B Krakauer | Call with Primoff re: document issues | .30 |
| 10/29/09 | JK Ludwig | Review and respond to emails from D. Eldersveld and outside counsel re: status of case | .30 |
| 10/29/09 | SL Summerfield | Review plan of reorganization in parallel case re de minims for C. Kline | .60 |
| 10/29/09 | SL Summerfield | Review pleadings, summarize in preparation for docket watch, email C. Kline and attorneys | .60 |
| 10/30/09 | JE Henderson | Conf w/C. Kline re: hearing dates (.20); review docket (.10) | .30 |
| 10/30/09 | KP Kansa | Conferences with K. Lantry on pending matters | .30 |
| 10/30/09 | CL Kline | Review and revise docket watch | .10 |
| 10/30/09 | JK Ludwig | Review and respond to emails from D. Eldersveld re: status of case (0.2); review documents re: same (0.3) | .50 |
| 10/30/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .40 |
| 10/31/09 | B Krakauer | Call with J. Conlan re: case issues | .50 |
| 10/31/09 | B Krakauer | Call with client and Conlan re: case issues | 1.10 |

**Total Hours**    **83.70**

**SIDLEY AUSTIN LLP**

Invoice Number: 29060620
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 30.30 | $900.00 | $27,270.00 |
| JE Henderson | 6.50 | 825.00 | 5,362.50 |
| KT Lantry | 2.70 | 825.00 | 2,227.50 |
| KP Kansa | 1.10 | 675.00 | 742.50 |
| JK Ludwig | 12.00 | 425.00 | 5,100.00 |
| CL Kline | 4.80 | 375.00 | 1,800.00 |
| DJ Lutes | .70 | 285.00 | 199.50 |
| SL Summerfield | 25.60 | 190.00 | 4,864.00 |
| **Total Hours and Fees** | **83.70** | | **$47,566.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

# EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/09 | TEL | 07/30/09-Telephone Call To: 3128537920 CHICGOZN, IL | $5.87 |
| 08/07/09 | TEL | 08/06/09-Telephone Call To: 6303255054 HINSDALE, IL | 7.47 |
| 08/07/09 | TEL | 08/06/09-Telephone Call To: 6303255054 HINSDALE, IL | 1.25 |
| 08/07/09 | TEL | 08/06/09-Telephone Call To: 6303255054 HINSDALE, IL | 1.64 |
| 08/07/09 | TEL | 08/06/09-Telephone Call To: 3128537920 CHICGOZN, IL | 3.86 |
| 08/15/09 | TEL | 08/13/09-Telephone Call To: 6302914602 LA GRANGE, IL | 1.82 |
| 08/21/09 | TEL | 08/20/09-Telephone Call To: 6417153715 CHARLES CY, IA | 2.19 |
| 08/21/09 | TEL | 08/20/09-Telephone Call To: 3125043369 CHICGOZN, IL | 1.23 |
| 08/21/09 | TEL | 08/20/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.03 |
| 08/26/09 | TEL | 08/25/09-Telephone Call To: 3128534147 CHICGOZN, IL | 1.01 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.88 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3124996000 CHICGOZN, IL | 2.55 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.14 |
| 08/27/09 | TEL | 08/26/09-Telephone Call To: 2124504580 NEW YORK, NY | 2.93 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 2124504580 NEW YORK, NY | 1.16 |
| 08/28/09 | TEL | 08/27/09-Telephone Call To: 2027368556 WASHINGTON, DC | 1.94 |
| 08/29/09 | TEL | 08/28/09-Telephone Call To: 3128534147 CHICGOZN, IL | 1.80 |
| 08/31/09 | TEL | 08/31/09-Telephone Call To: 2124504580 NEW YORK, NY | 2.36 |
| 08/31/09 | TEL | 08/31/09-Telephone Call To: 2027368556 WASHINGTON, DC | 5.13 |
| 09/09/09 | TEL | 09/08/09-Telephone Call To: 3128534147 CHICGOZN, IL | 1.07 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 8605279973 HARTFORD, CT | 1.83 |
| 09/10/09 | TEL | 09/09/09-Telephone Call To: 3128537694 CHICGZN, IL | 1.17 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128534147 CHICGOZN, IL | 2.21 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128532660 CHICGOZN, IL | 3.68 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128537072 CHICGOZN, IL | 2.48 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3128532064 CHICGOZN, IL | 1.55 |
| 09/11/09 | TEL | 09/10/09-Telephone Call To: 3036600542 CASTLEROCK, CO | 1.22 |
| 09/24/09 | TEL | 09/23/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.58 |

SIDLEY AUSTIN LLP

Invoice Number:  29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/30/09 | TEL | 09/29/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.89 |
| 10/01/09 | AIR | 09/17/09-09/17/09 - WASHINGTON/NEW YORK - MEETINGS RELATING TO LBO ISSUES (J. BENDERNAGEL) | 34.00 |
| 10/01/09 | AIR | 09/17/09-09/17/09 - WASHINGTON/NEW YORK - MEETINGS RELATING TO LBO ISSUES (J. BENDERNAGEL) | 359.20 |
| 10/01/09 | GND | 09/17/09-09/17/09 - WASHINGTON/NEW YORK - MEETINGS RELATING TO LBO ISSUES (J. BENDERNAGEL) | 15.00 |
| 10/01/09 | GND | 09/17/09-09/17/09 - WASHINGTON/NEW YORK - MEETINGS RELATING TO LBO ISSUES (J. BENDERNAGEL) | 25.00 |
| 10/01/09 | MLO | 09/17/09-09/17/09 - WASHINGTON/NEW YORK - MEETINGS RELATING TO LBO ISSUES (J. BENDERNAGEL) | 9.00 |
| 10/01/09 | GND | 09/17/09-09/17/09 - WASHINGTON/NEW YORK - MEETINGS RELATING TO LBO ISSUES (J. BENDERNAGEL) | 13.00 |
| 10/01/09 | RPT | 09/22/09 - ESQUIRE - EQ86603 - Deposition Transcript of Edward Phillips | 2,195.09 |
| 10/01/09 | TRV | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 23.90 |
| 10/01/09 | TRV | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 239.00 |
| 10/01/09 | GND | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 62.00 |
| 10/01/09 | MLO | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 10.32 |
| 10/01/09 | GND | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 28.86 |
| 10/01/09 | MLO | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 27.64 |
| 10/01/09 | GND | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 13.75 |
| 10/01/09 | AIR | 09/23/09-09/27/09 - LOS ANGELES/WILMINGTON - ATTEND 9/24/09 HEARING (C. CRAIGE) | 1,517.20 |
| 10/01/09 | GND | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 60.00 |
| 10/01/09 | TRV | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 15.00 |
| 10/01/09 | MLO | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 24.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/01/09 | AIR | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 570.29 |
| 10/01/09 | MLO | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 8.60 |
| 10/01/09 | MLO | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 15.58 |
| 10/01/09 | MLO | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 24.00 |
| 10/01/09 | TRV | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 289.00 |
| 10/01/09 | TRV | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 28.90 |
| 10/01/09 | GND | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 78.00 |
| 10/01/09 | MLO | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 8.60 |
| 10/01/09 | TRV | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 239.00 |
| 10/01/09 | TRV | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 23.90 |
| 10/01/09 | MLO | 09/07/09-09/09/09 - CHICAGO/PHILADELPHIA - BIGELOW AND DEMPSEY DEPOSITIONS (J. LOTSOFF) | 34.00 |
| 10/01/09 | MSG | 08/27/09 - WASHINGTON COURIER - 3224-139 - Hogan & Hartson 555 13 St | 23.31 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 7735286956 CHICGOZN, IL | 1.80 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.39 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 2138966065 LOSANGELES, CA | 1.04 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.97 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 7735286956 CHICGOZN, IL | 1.59 |
| 10/02/09 | CPY | 10/01/09-Duplicating charges Time: 10:48:00 | 1.30 |
| 10/02/09 | MSG | 09/11/09 - US LEGAL MANAGEMENT SERVICES, INC. - 4451395 - US Bankruptcy Court of New York Soutern Div Manhattan NY - 11273 | 417.00 |
| 10/02/09 | CPY | 10/01/09-Duplicating charges Time: 9:54:00 | .80 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 3124790134 CHICGOZN, IL | 1.89 |
| 10/02/09 | MSG | 09/08/09 - WASHINGTON EXPRESS LLC - 733911 - FCC 236 Massachusetts Ave NE - 11452 | 8.46 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/02/09 | MSG | 09/08/09 - WASHINGTON EXPRESS LLC - 733912 - FCC 236 Massachusetts Ave NE - 11452 | 8.46 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 3128537555 CHICGOZN, IL | 1.67 |
| 10/02/09 | TEL | 10/01/09-Telephone Call To: 3128537785 CHICGOZN, IL | 1.25 |
| 10/03/09 | CPY | 10/02/09-Duplicating charges Time: 10:13:00 | .30 |
| 10/03/09 | WES | 10/01/09-Westlaw research service | 26.13 |
| 10/03/09 | TEL | 10/02/09-Telephone Call To: 2027368041 WASHINGTON, DC | 6.14 |
| 10/03/09 | LEX | 09/30/09-Lexis research service | 328.36 |
| 10/03/09 | CPY | 10/02/09-Duplicating charges Time: 15:51:00 | 1.80 |
| 10/03/09 | CPY | 10/02/09-Duplicating Charges (Color) Time: 14:14:00 | 2.85 |
| 10/03/09 | TEL | 10/02/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.11 |
| 10/03/09 | CPY | 10/02/09-Duplicating charges Time: 12:13:00 | 1.00 |
| 10/03/09 | CPY | 10/01/09-Duplicating charges Time: 18:41:00 | 39.90 |
| 10/06/09 | DLV | 09/15/09- Federal Express Corporation- TR #938070722833 DANIEL M. LOSS DAVISPOLK & WARDWELL 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 10.08 |
| 10/06/09 | MSG | 09/23/09-US Messenger-1521.092309 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 10/06/09 | WES | 10/02/09-Westlaw research service | 292.21 |
| 10/06/09 | TEL | 10/05/09-Telephone Call To: 2027762640 WASHINGTON, DC | 3.03 |
| 10/06/09 | LEX | 10/02/09-Lexis research service | 116.41 |
| 10/06/09 | DLV | 09/18/09- Federal Express Corporation- TR #901826844520 ATTN:FCC GOVERNMENT LOCKBOX 97 U.S.BANK 1005 CONVENTION PLAZA ST. LOUIS, MO  63101 | 10.08 |
| 10/06/09 | TEL | 10/05/09-Telephone Call To: 011442073603757 UNITEDKNGD, OM | 12.45 |
| 10/06/09 | TEL | 10/05/09-Telephone Call To: 011442073603757 UNITEDKNGD, OM | 6.85 |
| 10/06/09 | DLV | 09/18/09- Federal Express Corporation- TR #938070723586 ROBERT A. SCHWINGER CHADBOURNE & PARKELLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY  10112 | 6.96 |
| 10/06/09 | WES | 10/02/09-Westlaw research service | 590.10 |
| 10/07/09 | WES | 10/05/09-Westlaw research service | 92.61 |
| 10/07/09 | AIR | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 369.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/07/09 | AIR | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 75.00 |
| 10/07/09 | GND | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 37.00 |
| 10/07/09 | MLO | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 6.00 |
| 10/07/09 | GND | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 38.00 |
| 10/07/09 | TRV | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 422.00 |
| 10/07/09 | TRV | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 69.74 |
| 10/07/09 | AIR | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 34.00 |
| 10/07/09 | GND | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL) | 40.00 |
| 10/07/09 | TEL | 10/06/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.19 |
| 10/07/09 | TEL | 10/06/09-Telephone Call To: 3128537550 CHICGOZN, IL | 4.05 |
| 10/07/09 | TEL | 10/06/09-Telephone Call To: 3128537515 CHICGOZN, IL | 3.35 |
| 10/07/09 | TEL | 10/05/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.33 |
| 10/07/09 | WES | 10/05/09-Westlaw research service | 32.18 |
| 10/07/09 | CPY | 10/06/09-Duplicating charges Time: 11:17:00 | 46.00 |
| 10/07/09 | WES | 10/05/09-Westlaw research service | 8.39 |
| 10/07/09 | TEL | 10/06/09-Telephone Call To: 3128537229 CHICGOZN, IL | 2.63 |
| 10/07/09 | TEL | 10/06/09-Telephone Call To: 9014836619 MEMPHIS, TN | 2.25 |
| 10/07/09 | CPY | 10/06/09-Duplicating charges Time: 10:26:00 | .30 |
| 10/07/09 | CPY | 10/06/09-Duplicating Charges (Color) Time: 10:26:00 | 7.41 |
| 10/07/09 | CPY | 10/06/09-Duplicating charges Time: 15:35:00 | .60 |
| 10/07/09 | CPY | 10/06/09-Duplicating charges Time: 14:41:00 | .60 |
| 10/07/09 | CPY | 10/06/09-Duplicating charges Time: 15:23:00 | 1.00 |
| 10/07/09 | WES | 10/05/09-Westlaw research service | 310.43 |
| 10/07/09 | CPY | 10/06/09-Duplicating Charges (Color) Time: 17:00:00 | 3.42 |
| 10/08/09 | WES | 10/06/09-Westlaw research service | 34.46 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/08/09 | TEL | 10/07/09-Telephone Call To: 2122945318 NEW YORK, NY | 1.34 |
| 10/08/09 | CPY | 10/07/09-Duplicating charges Time: 14:51:00 | .10 |
| 10/08/09 | WES | 10/06/09-Westlaw research service | 1,180.44 |
| 10/08/09 | TEL | 10/07/09-Telephone Call To: 2027368717 WASHINGTON, DC | 1.10 |
| 10/08/09 | TEL | 10/07/09-Telephone Call To: 2124504562 NEW YORK, NY | 1.02 |
| 10/08/09 | TEL | 10/07/09-Telephone Call To: 3128537030 CHICGOZN, IL | 3.75 |
| 10/08/09 | TEL | 10/07/09-Telephone Call To: 3128537030 CHICGOZN, IL | 2.82 |
| 10/08/09 | TEL | 10/07/09-Telephone Call To: 2138966125 LOSANGELES, CA | 7.92 |
| 10/08/09 | WES | 10/06/09-Westlaw research service | 153.48 |
| 10/08/09 | LEX | 10/06/09-Lexis research service | 207.68 |
| 10/09/09 | SRC | 09/25/09-PACER TXSDC | .08 |
| 10/09/09 | SRC | 08/04/09-PACER DEBK | .16 |
| 10/09/09 | SRC | 08/14/09-PACER DEBK | 2.00 |
| 10/09/09 | TEL | 10/07/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.05 |
| 10/09/09 | SRC | 09/03/09-PACER DEBK | .16 |
| 10/09/09 | SRC | 09/11/09-PACER TXNBK | 9.92 |
| 10/09/09 | SRC | 09/16/09-PACER NYSBK | 4.00 |
| 10/09/09 | SRC | 09/17/09-PACER DEBK | 2.56 |
| 10/09/09 | SRC | 08/24/09-PACER DEBK | 4.80 |
| 10/09/09 | SRC | 08/26/09-PACER 00IDX | .08 |
| 10/09/09 | SRC | 08/26/09-PACER DEBK | 1.52 |
| 10/09/09 | SRC | 08/26/09-PACER FLSBK | 40.80 |
| 10/09/09 | SRC | 08/27/09-PACER DEBK | .32 |
| 10/09/09 | GND | 09/30/09-Elite Limo LGA (J. Boelter) | 63.42 |
| 10/09/09 | SRC | 07/18/09-PACER DEBK | .32 |
| 10/09/09 | SRC | 09/04/09-PACER DEBK | 21.04 |
| 10/09/09 | SRC | 09/05/09-PACER OHSBK | 2.72 |
| 10/09/09 | SRC | 09/14/09-PACER NJBK | 7.04 |
| 10/09/09 | SRC | 09/18/09-PACER DEBK | .08 |
| 10/09/09 | SRC | 07/28/09-PACER DEBK | 5.68 |
| 10/09/09 | SRC | 07/06/09-PACER CACDC | 2.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/09/09 | SRC | 09/24/09-PACER TXSBK | 12.88 |
| 10/09/09 | SRC | 07/01/09-PACER DEBK | .64 |
| 10/09/09 | SRC | 07/12/09-PACER CACDC | 104.00 |
| 10/09/09 | SRC | 07/07/09-PACER CACDC | .56 |
| 10/09/09 | SRC | 07/23/09-PACER DEBK | 8.40 |
| 10/09/09 | SRC | 09/17/09-PACER DEBK | 2.48 |
| 10/09/09 | SRC | 07/30/09-PACER DEBK | 43.84 |
| 10/09/09 | SRC | 07/30/09-PACER NYSBK | 7.04 |
| 10/09/09 | TEL | 10/08/09-Telephone Call To: 8182162033 VAN NUYS, CA | 2.15 |
| 10/09/09 | WES | 10/07/09-Westlaw research service | 28.90 |
| 10/09/09 | SRC | 07/15/09-PACER NYSBK | 2.40 |
| 10/09/09 | SRC | 09/29/09-PACER DEBK | .48 |
| 10/09/09 | SRC | 09/17/09-PACER DEBK | .48 |
| 10/09/09 | SRC | 09/28/09-PACER DEBK | 2.08 |
| 10/09/09 | SRC | 09/30/09-PACER DEBK | 4.80 |
| 10/09/09 | SRC | 08/24/09-PACER DEBK | .24 |
| 10/09/09 | SRC | 09/14/09-PACER NYSBK | 5.60 |
| 10/09/09 | SRC | 07/06/09-PACER DEBK | .32 |
| 10/09/09 | SRC | 07/06/09-PACER NYSBK | 4.72 |
| 10/09/09 | SRC | 08/10/09-PACER DEBK | 35.28 |
| 10/09/09 | SRC | 08/18/09-PACER DEBK | 2.40 |
| 10/09/09 | SRC | 07/17/09-PACER DEBK | 2.40 |
| 10/09/09 | SRC | 07/20/09-PACER NYSBK | .32 |
| 10/09/09 | SRC | 07/22/09-PACER DEBK | 4.00 |
| 10/09/09 | SRC | 07/22/09-PACER NYSBK | 4.08 |
| 10/09/09 | SRC | 07/24/09-PACER DEBK | 2.80 |
| 10/09/09 | SRC | 08/04/09-PACER NYSBK | 6.48 |
| 10/09/09 | SRC | 08/11/09-PACER DEBK | 25.52 |
| 10/09/09 | SRC | 08/11/09-PACER NYSBK | 9.20 |
| 10/09/09 | SRC | 08/11/09-PACER PAEBK | 7.20 |
| 10/09/09 | SRC | 08/11/09-PACER WAWBK | 4.72 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/09/09 | SRC | 08/12/09-PACER NYEBK | .16 |
| 10/09/09 | SRC | 08/27/09-PACER DEBK | 3.76 |
| 10/09/09 | SRC | 08/28/09-PACER DEBK | 2.08 |
| 10/09/09 | MLS | 09/15/09 - Meals for Tribune meeting | 262.50 |
| 10/09/09 | MLS | 09/11/09 - Meals for Tribune meeting | 210.00 |
| 10/09/09 | MLS | 09/04/09 - Meals for Tribune meeting | 70.00 |
| 10/09/09 | LEX | 10/07/09-Lexis research service | 79.35 |
| 10/09/09 | SRC | 09/25/09-PACER TXSBK | 37.20 |
| 10/09/09 | SRC | 09/30/09-PACER TXSDC | 4.32 |
| 10/09/09 | SRC | 07/08/09-PACER DEBK | .32 |
| 10/09/09 | SRC | 08/06/09-PACER DEBK | .72 |
| 10/09/09 | SRC | 09/01/09-PACER DEBK | 6.32 |
| 10/09/09 | SRC | 09/02/09-PACER DEBK | 2.56 |
| 10/09/09 | SRC | 09/03/09-PACER DEBK | 7.92 |
| 10/09/09 | SRC | 09/22/09-PACER DEBK | .32 |
| 10/09/09 | SRC | 07/06/09-PACER DEBK | .80 |
| 10/09/09 | SRC | 09/28/09-PACER DEBK | 2.24 |
| 10/09/09 | SRC | 09/28/09-PACER NYSBK | 1.28 |
| 10/09/09 | SRC | 07/09/09-PACER NYSBK | 7.20 |
| 10/09/09 | SRC | 07/13/09-PACER DEBK | 2.40 |
| 10/09/09 | SRC | 07/23/09-PACER DEBK | .40 |
| 10/09/09 | SRC | 08/06/09-PACER DEBK | 1.04 |
| 10/09/09 | SRC | 08/12/09-PACER NYEBK | 4.16 |
| 10/09/09 | SRC | 08/21/09-PACER DEBK | 2.40 |
| 10/09/09 | SRC | 08/26/09-PACER DEBK | 4.32 |
| 10/09/09 | SRC | 07/19/09-PACER DEBK | 2.40 |
| 10/09/09 | CPY | 10/08/09-Duplicating charges Time: 18:19:00 | .20 |
| 10/09/09 | CPY | 10/08/09-Duplication charges Time: 10:27:00 | .20 |
| 10/09/09 | MSG | 09/28/09-US Messenger-587.092809 Mcdermott Will Emery 227 W Monroe St Chicago, Il  60606-5055 | 5.25 |
| 10/09/09 | SRC | 09/03/09-PACER DEBK | 11.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/09/09 | SRC | 09/15/09-PACER NYSBK | 12.64 |
| 10/09/09 | SRC | 09/17/09-PACER NYSBK | 4.80 |
| 10/09/09 | SRC | 09/18/09-PACER DEBK | 1.68 |
| 10/09/09 | SRC | 07/22/09-PACER DEBK | 15.84 |
| 10/09/09 | SRC | 07/27/09-PACER AZBK | 4.80 |
| 10/09/09 | SRC | 08/12/09-PACER AZBK | 3.52 |
| 10/09/09 | SRC | 08/24/09-PACER DEBK | 1.44 |
| 10/09/09 | SRC | 08/28/09-PACER DEBK | .24 |
| 10/09/09 | SRC | 08/29/09-PACER DEBK | 7.44 |
| 10/09/09 | SRC | 07/17/09-PACER AZBK | 78.40 |
| 10/09/09 | SRC | 07/17/09-PACER DEBK | 7.76 |
| 10/09/09 | SRC | 08/10/09-PACER AZBK | 17.20 |
| 10/09/09 | CPY | 10/08/09-Duplicating charges Time: 11:51:00 | 1.50 |
| 10/09/09 | SRC | 07/08/09-PACER CACDC | 2.00 |
| 10/09/09 | SRC | 07/10/09-PACER CACDC | 6.56 |
| 10/09/09 | SRC | 07/10/09-PACER CASDC | .08 |
| 10/09/09 | SRC | 07/01/09-PACER DEBK | 4.08 |
| 10/09/09 | SRC | 07/22/09-PACER DEBK | 8.16 |
| 10/09/09 | SRC | 07/31/09-PACER DEBK | 3.84 |
| 10/09/09 | SRC | 09/03/09-PACER DEBK | .32 |
| 10/09/09 | SRC | 09/28/09-PACER 00IDX | 3.52 |
| 10/09/09 | SRC | 09/28/09-PACER CACBK | 10.24 |
| 10/09/09 | SRC | 09/28/09-PACER DEBK | 53.12 |
| 10/09/09 | SRC | 09/28/09-PACER HIBK | 12.72 |
| 10/09/09 | SRC | 09/28/09-PACER INSBK | 10.48 |
| 10/09/09 | SRC | 09/28/09-PACER MIEBK | .64 |
| 10/09/09 | SRC | 09/28/09-PACER NEBK | .24 |
| 10/09/09 | SRC | 09/28/09-PACER NJBK | .48 |
| 10/09/09 | SRC | 09/28/09-PACER NYSBK | 7.60 |
| 10/09/09 | SRC | 09/28/09-PACER TXNBK | 8.24 |
| 10/09/09 | SRC | 09/28/09-PACER TXSBK | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/09/09 | SRC | 09/28/09-PACER VAEBK | 4.80 |
| 10/09/09 | SRC | 09/09/09-PACER DEBK | 5.92 |
| 10/09/09 | SRC | 09/10/09-PACER DEBK | 9.44 |
| 10/09/09 | SRC | 09/11/09-PACER NYEBK | .08 |
| 10/09/09 | SRC | 09/16/09-PACER DEBK | 1.04 |
| 10/09/09 | SRC | 09/16/09-PACER NYSBK | 9.84 |
| 10/09/09 | SRC | 09/22/09-PACER DEBK | 18.80 |
| 10/09/09 | SRC | 09/24/09-PACER OHSBK | 10.72 |
| 10/09/09 | SRC | 09/24/09-PACER 00IDX | .32 |
| 10/09/09 | SRC | 09/24/09-PACER DEBK | 20.96 |
| 10/09/09 | SRC | 09/24/09-PACER NYSBK | 5.12 |
| 10/09/09 | SRC | 09/25/09-PACER DEBK | .48 |
| 10/09/09 | SRC | 09/25/09-PACER NYSBK | 16.32 |
| 10/09/09 | SRC | 07/20/09-PACER DEBK | 16.32 |
| 10/09/09 | SRC | 07/20/09-PACER NYSBK | 16.80 |
| 10/09/09 | SRC | 09/30/09-PACER DEBK | .56 |
| 10/09/09 | SRC | 07/07/09-PACER 00IDX | .08 |
| 10/09/09 | SRC | 07/07/09-PACER CACDC | .64 |
| 10/09/09 | SRC | 07/07/09-PACER CTDC | 6.64 |
| 10/09/09 | SRC | 07/10/09-PACER DEBK | 13.12 |
| 10/09/09 | SRC | 07/01/09-PACER DEBK | 11.84 |
| 10/09/09 | SRC | 07/21/09-PACER DEBK | 41.52 |
| 10/09/09 | SRC | 07/22/09-PACER DEBK | 3.36 |
| 10/09/09 | SRC | 07/24/09-PACER DEBK | 1.68 |
| 10/09/09 | SRC | 07/24/09-PACER DEBK | 38.56 |
| 10/09/09 | SRC | 07/30/09-PACER DEBK | 4.48 |
| 10/09/09 | SRC | 08/06/09-PACER NYSBK | 7.84 |
| 10/09/09 | SRC | 08/12/09-PACER 00IDX | .32 |
| 10/09/09 | SRC | 08/12/09-PACER AZBK | .16 |
| 10/09/09 | SRC | 08/12/09-PACER NYSBK | 85.36 |
| 10/09/09 | SRC | 08/12/09-PACER NYSDC | .24 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/09/09 | SRC | 08/13/09-PACER 02CA | .24 |
| 10/09/09 | SRC | 08/13/09-PACER NYEBK | 2.96 |
| 10/09/09 | SRC | 08/17/09-PACER DEBK | 3.36 |
| 10/09/09 | SRC | 08/27/09-PACER AZBK | 3.04 |
| 10/09/09 | SRC | 08/27/09-PACER DEBK | 18.24 |
| 10/09/09 | SRC | 08/27/09-PACER NYSBK | 5.20 |
| 10/09/09 | SRC | 08/31/09-PACER DEBK | 11.60 |
| 10/09/09 | SRC | 09/02/09-PACER DEBK | 5.28 |
| 10/09/09 | WES | 10/07/09-Westlaw research service | 5.63 |
| 10/09/09 | SRC | 08/31/09-PACER 00IDX | 3.92 |
| 10/09/09 | SRC | 08/31/09-PACER DEBK | .40 |
| 10/09/09 | SRC | 08/31/09-PACER NYSBK | 9.84 |
| 10/09/09 | SRC | 08/31/09-PACER PAEBK | 2.40 |
| 10/09/09 | SRC | 08/31/09-PACER TXNBK | 4.80 |
| 10/09/09 | SRC | 09/01/09-PACER 00IDX | .08 |
| 10/09/09 | SRC | 09/01/09-PACER NJBK | 15.76 |
| 10/09/09 | SRC | 09/02/09-PACER NJBK | 2.40 |
| 10/09/09 | SRC | 09/23/09-PACER DEBK | 2.40 |
| 10/09/09 | SRC | 09/23/09-PACER DEBK | 2.40 |
| 10/09/09 | SRC | 09/27/09-PACER 00IDX | 1.76 |
| 10/09/09 | SRC | 09/27/09-PACER DEBK | 6.16 |
| 10/09/09 | SRC | 09/27/09-PACER FLSBK | 4.80 |
| 10/09/09 | SRC | 09/27/09-PACER MIEBK | .24 |
| 10/09/09 | SRC | 09/27/09-PACER NYSBK | 7.20 |
| 10/09/09 | SRC | 09/27/09-PACER TNEBK | 7.20 |
| 10/09/09 | SRC | 09/27/09-PACER TXNBK | 17.92 |
| 10/09/09 | SRC | 09/28/09-PACER DEBK | 12.56 |
| 10/09/09 | SRC | 09/10/09-PACER DEBK | 3.92 |
| 10/09/09 | SRC | 09/16/09-PACER DEBK | .80 |
| 10/09/09 | LEX | 10/07/09-Lexis research service | 237.60 |
| 10/09/09 | WES | 10/07/09-Westlaw research service | 187.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/10/09 | TEL | 10/10/09-Telephone Call To: 3128537621 CHICGOZN, IL | 2.46 |
| 10/10/09 | MLS | 09/24/09 - Meals - Tribune Meeting | 2.00 |
| 10/10/09 | CPY | 10/09/09-Duplication charges Time: 15:04:00 | .60 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 9727756928 MIDLOTHIAN, TX | 2.00 |
| 10/10/09 | MSG | 08/10/09-US Messenger-825.081009 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 2027762740 WASHINGTON, DC | 1.23 |
| 10/10/09 | MSG | 08/11/09-US Messenger-334.081109 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 10/10/09 | CPY | 10/09/09-Duplicating charges Time: 12:48:00 | 1.00 |
| 10/10/09 | CPY | 10/09/09-Duplication charges Time: 15:25:00 | .60 |
| 10/10/09 | CPY | 10/09/09-Duplication charges Time: 15:33:00 | .30 |
| 10/10/09 | CPY | 10/09/09-Duplication charges Time: 15:34:00 | .30 |
| 10/10/09 | CPY | 10/09/09-Duplication charges Time: 15:36:00 | .60 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 6462822546 NEW YORK, NY | 2.07 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 3026512001 WILMINGTON, DE | 5.97 |
| 10/10/09 | CPY | 10/09/09-Duplicating charges Time: 15:56:00 | 2.70 |
| 10/10/09 | CPY | 10/09/09-Duplicating Charges (Color) Time: 11:22:00 | 42.18 |
| 10/10/09 | MSG | 08/10/09-US Messenger-1090.081009 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 11.28 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 6088382206 MCFARLAND, WI | 2.61 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 3124076645 CHICGOZN, IL | 7.41 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 7036266277 ARLINGTON, VA | 1.77 |
| 10/10/09 | CPY | 10/09/09-Duplicating charges Time: 12:32:00 | 1.50 |
| 10/10/09 | CPY | 10/09/09-Duplicating charges Time: 8:04:00 | 277.60 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 3122132662 CHICGOZN, IL | 1.82 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.14 |
| 10/10/09 | TEL | 10/09/09-Telephone Call To: 3128537891 CHICGOZN, IL | 1.05 |
| 10/10/09 | CPY | 10/09/09-Duplicating charges Time: 15:35:00 | 91.20 |
| 10/10/09 | CPY | 10/09/09-Duplicating charges Time: 16:41:00 | 3.60 |
| 10/10/09 | CPY | 10/09/09-Duplication charges Time: 17:22:00 | 1.00 |
| 10/10/09 | WES | 10/08/09-Westlaw research service | 22.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/10/09 | WES | 10/08/09-Westlaw research service | 43.89 |
| 10/10/09 | MSG | 08/14/09-US Messenger-990.081409 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 10/12/09 | TEL | 09/24/09 - COURTCALL LLC, ID - telephonic court appearances - CCDA041458 | 30.00 |
| 10/12/09 | TEL | 09/25/09 - COURTCALL LLC, ID - telephonic court appearances - CCDA041458 | 205.00 |
| 10/12/09 | TEL | 08/31/09 - COURTCALL LLC, ID - telephonic court appearances - CCDA041458 | 37.00 |
| 10/12/09 | TRV | 08/20/09 - TRAVEL/LODGING - HOTEL DUPONT (B. KRAKAUER) | 199.00 |
| 10/12/09 | GND | 03/04/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 17.00 |
| 10/12/09 | GND | 03/26/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 17.00 |
| 10/12/09 | GND | 01/28/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 16.00 |
| 10/12/09 | GND | 03/03/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 17.00 |
| 10/12/09 | GND | 03/09/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 24.00 |
| 10/12/09 | GND | 01/23/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 16.00 |
| 10/12/09 | GND | 01/26/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 16.00 |
| 10/12/09 | GND | 04/17/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 17.00 |
| 10/12/09 | GND | 08/28/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 24.00 |
| 10/12/09 | GND | 03/16/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 17.00 |
| 10/12/09 | GND | 03/27/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 24.00 |
| 10/12/09 | GND | 04/10/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 17.00 |
| 10/12/09 | GND | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 40.00 |
| 10/12/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 6.74 |
| 10/12/09 | AIR | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING  (B. KRAKAUER) | 34.00 |
| 10/12/09 | AIR | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 368.60 |
| 10/12/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 399.00 |
| 10/12/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 39.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/12/09 | TEL | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 80.38 |
| 10/12/09 | GND | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 131.00 |
| 10/12/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 399.00 |
| 10/12/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 39.90 |
| 10/12/09 | TEL | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 72.53 |
| 10/12/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 16.70 |
| 10/12/09 | TEL | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 45.80 |
| 10/12/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 15.40 |
| 10/12/09 | TEL | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 30.65 |
| 10/12/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 5.65 |
| 10/12/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 3.63 |
| 10/12/09 | GND | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 49.00 |
| 10/12/09 | GND | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER) | 118.10 |
| 10/12/09 | AIR | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING  (B. KRAKAUER) | 253.33 |
| 10/12/09 | GND | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 42.00 |
| 10/12/09 | GND | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 10/12/09 | MLO | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 14.92 |
| 10/12/09 | AIR | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 833.85 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/12/09 | TEL | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 55.17 |
| 10/12/09 | TRV | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 299.00 |
| 10/12/09 | TEL | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 14.95 |
| 10/12/09 | TRV | 01/21/09-01/22/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 43.49 |
| 10/13/09 | CPY | 10/12/09-Duplicating charges Time: 12:26:00 | 9.20 |
| 10/13/09 | TEL | 10/12/09-Telephone Call To: 3127047735 CHICGOZN, IL | 1.01 |
| 10/13/09 | SRC | 09/09/09-PACER KYWDC | 3.12 |
| 10/13/09 | SRC | 09/09/09-PACER VAEDC | 2.80 |
| 10/13/09 | DLV | 10/01/09- Federal Express Corporation- TR #938070726221 SHARON KATZ DAVIS POLK & WARDWELLLLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 6.96 |
| 10/13/09 | TEL | 10/12/09-Telephone Call To: 2027368136 WASHINGTON, DC | 1.08 |
| 10/13/09 | TEL | 10/12/09-Telephone Call To: 2027368136 WASHINGTON, DC | 1.61 |
| 10/13/09 | CPY | 10/12/09-Duplicating charges Time: 16:18:00 | 1.10 |
| 10/13/09 | WES | 10/10/09-Westlaw research service | 53.46 |
| 10/13/09 | TEL | 10/12/09-Telephone Call To: 3128537891 CHICGOZN, IL | 2.04 |
| 10/13/09 | TEL | 10/12/09-Telephone Call To: 3128537891 CHICGOZN, IL | 2.57 |
| 10/13/09 | TEL | 10/12/09-Telephone Call To: 3128537030 CHICGOZN, IL | 5.60 |
| 10/13/09 | GND | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 80.00 |
| 10/13/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 10.00 |
| 10/13/09 | GND | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 78.00 |
| 10/13/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 359.00 |
| 10/13/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 35.90 |
| 10/13/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 30.94 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/13/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 3.00 |
| 10/13/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 359.00 |
| 10/13/09 | TRV | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 35.90 |
| 10/13/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 30.94 |
| 10/13/09 | MLO | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 3.00 |
| 10/13/09 | AIR | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF) | 483.63 |
| 10/13/09 | RPT | 9/10/09 - VERITEXT - PA98687 - Deposition Transcript | 1,662.95 |
| 10/13/09 | RPT | 9/14/09 - VERITEXT - PA98929 - Deposition Transcript | 1,431.95 |
| 10/13/09 | WES | 10/10/09-Westlaw research service | 424.14 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 13:14:00 | 33.06 |
| 10/13/09 | SRC | 08/31/09-PACER DEBK | 2.64 |
| 10/13/09 | WES | 10/09/09-Westlaw research service | 73.05 |
| 10/13/09 | DLV | 09/30/09- Federal Express Corporation- TR #869076723742 SAIMA AHMED SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK CITY, NY  10019 | 11.36 |
| 10/13/09 | DLV | 10/02/09- Federal Express Corporation- TR #938070726519 JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA  90017 | 7.68 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 11:17:00 | 39.33 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 11:19:00 | 14.25 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 11:22:00 | 18.81 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 11:42:00 | 39.33 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 11:43:00 | 14.25 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 11:44:00 | 18.81 |
| 10/13/09 | CPY | 10/12/09-Duplicating Charges (Color) Time: 13:18:00 | 41.61 |
| 10/13/09 | TEL | 10/12/09-Telephone Call To: 8456322705 WAPIGRSFLS, NY | 1.05 |
| 10/13/09 | LEX | 10/09/09-Lexis research service | 28.83 |
| 10/13/09 | LEX | 10/09/09-Lexis research service | 157.73 |
| 10/13/09 | LEX | 10/11/09-Lexis research service | 36.45 |

SIDLEY AUSTIN LLP

Invoice Number:  29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/14/09 | SRC | 09/28/09-PACER 00IDX | .08 |
| 10/14/09 | SRC | 09/28/09-PACER DEBK | 12.16 |
| 10/14/09 | SRC | 07/08/09-PACER 00IDX | .08 |
| 10/14/09 | SRC | 07/08/09-PACER DEBK | 3.60 |
| 10/14/09 | SRC | 07/09/09-PACER 00IDX | .16 |
| 10/14/09 | SRC | 07/09/09-PACER DEBK | 14.48 |
| 10/14/09 | SRC | 07/13/09-PACER 00IDX | .08 |
| 10/14/09 | SRC | 07/13/09-PACER NYSBK | 1.92 |
| 10/14/09 | CPY | Hand labor duplicating-weekday - Committee document production | 55.70 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 3128537621 CHICGOZN, IL | 10.19 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.65 |
| 10/14/09 | AIR | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 34.00 |
| 10/14/09 | TRV | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 377.00 |
| 10/14/09 | TRV | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 61.11 |
| 10/14/09 | MLO | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 111.93 |
| 10/14/09 | TRV | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 422.00 |
| 10/14/09 | TRV | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 67.74 |
| 10/14/09 | MLO | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 7.62 |
| 10/14/09 | MLO | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 5.99 |
| 10/14/09 | MLO | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 38.11 |
| 10/14/09 | GND | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 40.00 |
| 10/14/09 | GND | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 37.00 |
| 10/14/09 | AIR | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER) | 540.08 |

SIDLEY AUSTIN LLP

Invoice Number:  29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/14/09 | MLS | 09/30/09 - Meals for Tribune meeting | 50.00 |
| 10/14/09 | MLS | 09/29/09 - Meals for Tribune meeting | 75.00 |
| 10/14/09 | SRC | 08/06/09-PACER DEBK | 15.44 |
| 10/14/09 | SRC | 08/06/09-PACER NYSBK | 7.12 |
| 10/14/09 | SRC | 07/24/09-PACER DEBK | 5.60 |
| 10/14/09 | SRC | 07/24/09-PACER NYSBK | 8.80 |
| 10/14/09 | CPY | 10/13/09-Duplicating Charges (Color) Time: 14:35:00 | 8.55 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 2128395696 NEW YORK, NY | 2.13 |
| 10/14/09 | WES | 10/12/09-Westlaw research service | 128.18 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 3026512001 WILMINGTON, DE | 4.23 |
| 10/14/09 | MLO | 03/11/09-03/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 11.24 |
| 10/14/09 | GND | 03/11/09-03/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 40.00 |
| 10/14/09 | GND | 03/11/09-03/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 33.00 |
| 10/14/09 | MLO | 03/11/09-03/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 5.09 |
| 10/14/09 | GND | 03/11/09-03/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 10/14/09 | AIR | 03/11/09-03/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 835.35 |
| 10/14/09 | SRC | 09/17/09-PACER DEBK | 1.84 |
| 10/14/09 | SRC | 09/02/09-PACER DEBK | .40 |
| 10/14/09 | SRC | 08/07/09-PACER DEBK | 20.32 |
| 10/14/09 | SRC | 08/13/09-PACER DEBK | .56 |
| 10/14/09 | SRC | 07/21/09-PACER DEBK | 8.24 |
| 10/14/09 | SRC | 07/27/09-PACER DEBK | 1.36 |
| 10/14/09 | SRC | 07/07/09-PACER DEBK | 5.84 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 3122072459 CHICGOZN, IL | 1.17 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 3026523131 WILMINGTON, DE | 1.62 |
| 10/14/09 | SRC | 07/22/09-PACER DEBK | 6.08 |
| 10/14/09 | SRC | 09/18/09-PACER DEBK | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/14/09 | SRC | 09/04/09-PACER DEBK | 6.24 |
| 10/14/09 | SRC | 08/06/09-PACER DEBK | 4.56 |
| 10/14/09 | SRC | 08/14/09-PACER 00IDX | .56 |
| 10/14/09 | SRC | 07/16/09-PACER DEBK | .32 |
| 10/14/09 | SRC | 07/28/09-PACER DEBK | 6.96 |
| 10/14/09 | SRC | 08/19/09-PACER DEBK | 4.96 |
| 10/14/09 | SRC | 08/20/09-PACER NYSBK | .40 |
| 10/14/09 | SRC | 09/09/09-PACER DEBK | 2.40 |
| 10/14/09 | SRC | 09/16/09-PACER DEBK | 2.40 |
| 10/14/09 | SRC | 08/25/09-PACER DEBK | 7.20 |
| 10/14/09 | SRC | 08/26/09-PACER DEBK | .32 |
| 10/14/09 | SRC | 08/28/09-PACER DEBK | .32 |
| 10/14/09 | DLV | 09/21/09- Federal Express Corporation- TR #901826844688 LISA WASHBURNESQ TRIBUNE COMPANY DEBTOR-IN-POSS 435 N. MICHIGAN AVENUE CHICAGO, IL  60611 | 6.60 |
| 10/14/09 | DLV | 09/21/09- Federal Express Corporation- TR #901826844725 ATTN: FCC GOVERNMENT LOCKBOX FEDERAL COMMUNICIATIONS COMMIS 1005 CONVENTION PLAZASL-MO-C ST. LOUIS, MO  63101 | 11.36 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 3122224121 CHICAGO, IL | 1.07 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #869076724359 ROBERT SCHWINGER CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY  10112 | 6.96 |
| 10/14/09 | DLV | 09/21/09- Federal Express Corporation- TR #938070723829 SHARON KATZ DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 6.96 |
| 10/14/09 | CPY | 10/13/09-Duplicating charges Time: 11:48:00 | 3.20 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 2124862400 NEW YORK, NY | 1.19 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 2124862400 NEW YORK, NY | 5.96 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632747 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 20.13 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632780 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 17.76 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632791 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 17.76 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632817 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 17.76 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632840 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 16.57 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632770 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 15.39 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632806 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 31.97 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632758 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 29.61 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632828 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 24.86 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632839 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 24.86 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632850 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 21.34 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #960449632769 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 21.32 |
| 10/14/09 | DLV | 09/23/09- Federal Express Corporation- TR #960449632931 J KATE STICKLES ESQ COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 33.71 |
| 10/14/09 | DLV | 09/22/09- Federal Express Corporation- TR #938070724045 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 20.29 |
| 10/14/09 | WES | 10/12/09-Westlaw research service | 86.63 |
| 10/14/09 | WES | 10/12/09-Westlaw research service | 668.83 |
| 10/14/09 | SRC | 07/16/09-PACER TXNBK | 24.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/14/09 | SRC | 07/17/09-PACER DEBK | 4.96 |
| 10/14/09 | SRC | 07/01/09-PACER FLSBK | 2.56 |
| 10/14/09 | SRC | 07/01/09-PACER ILNBK | 7.60 |
| 10/14/09 | SRC | 07/01/09-PACER MSSBK | 5.04 |
| 10/14/09 | SRC | 07/01/09-PACER NYSBK | 2.40 |
| 10/14/09 | TEL | 10/13/09-Telephone Call To: 3039295297 ARVADA, CO | 2.13 |
| 10/14/09 | LEX | 10/12/09-Lexis research service | 137.48 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.41 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 3122223651 CHICAGO, IL | 4.49 |
| 10/15/09 | LEX | 10/13/09-Lexis research service | 97.20 |
| 10/15/09 | WES | 10/13/09-Westlaw research service | 259.77 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 2027368136 WASHINGTON, DC | 1.85 |
| 10/15/09 | OTR | 08/09 - WILLIAMS LEA INC - Information Technology Services: Tribune Document Review Project | 264.00 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 3128534571 CHICGOZN, IL | 1.02 |
| 10/15/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K KANSA) | 359.00 |
| 10/15/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K KANSA) | 35.90 |
| 10/15/09 | MLO | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 53.75 |
| 10/15/09 | GND | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K KANSA) | 30.00 |
| 10/15/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K KANSA) | 359.00 |
| 10/15/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K KANSA) | 35.90 |
| 10/15/09 | MLO | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 22.94 |
| 10/15/09 | MLO | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 90.00 |
| 10/15/09 | MLO | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 26.54 |
| 10/15/09 | GND | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 35.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/09 | AIR | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 513.20 |
| 10/15/09 | CPY | 10/14/09-Duplicating charges Time: 13:18:00 | 63.20 |
| 10/15/09 | GND | 09/30/09-Lotus JFK (K. LANTRY) | 87.18 |
| 10/15/09 | GND | 09/23/09 - GROUND TRANSPORTATION (J. LOTSOFF) | 28.00 |
| 10/15/09 | CPY | 10/14/09-Duplicating Charges (Color) Time: 19:32:00 | 86.64 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 2027368136 WASHINGTON, DC | 4.20 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 2138966022 LOSANGELES, CA | 6.59 |
| 10/15/09 | CPY | 10/14/09-Duplicating charges Time: 14:55:00 | 37.60 |
| 10/15/09 | CPY | 10/14/09-Duplicating charges Time: 13:14:00 | .60 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 2124862400 NEW YORK, NY | 2.54 |
| 10/15/09 | WES | 10/13/09-Westlaw research service | 161.11 |
| 10/15/09 | WES | 10/13/09-Westlaw research service | 87.63 |
| 10/15/09 | CPY | 10/14/09-Duplicating charges Time: 15:56:00 | .80 |
| 10/15/09 | CPY | 10/14/09-Duplicating charges Time: 15:59:00 | .80 |
| 10/16/09 | CPY | Hand labor duplicating-weekday - Committee document production | 87.53 |
| 10/16/09 | CPY | Hand labor duplicating-weekday - Committee document production | 7.96 |
| 10/16/09 | TEL | 10/14/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.52 |
| 10/16/09 | TEL | 10/14/09-Telephone Call To: 3128537778 CHICGOZN, IL | 1.29 |
| 10/16/09 | GND | Transportation | 20.00 |
| 10/16/09 | MLO | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 10.52 |
| 10/16/09 | AIR | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 1,608.70 |
| 10/16/09 | GND | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 13.75 |
| 10/16/09 | GND | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 3.00 |
| 10/16/09 | GND | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 80.00 |
| 10/16/09 | AIR | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/16/09 | MLO | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 8.18 |
| 10/16/09 | MLO | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 21.30 |
| 10/16/09 | TRV | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 359.00 |
| 10/16/09 | TRV | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 35.90 |
| 10/16/09 | TRV | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 359.00 |
| 10/16/09 | TRV | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE) | 35.90 |
| 10/16/09 | TEL | 10/15/09-Telephone Call To: 2027368136 WASHINGTON, DC | 1.23 |
| 10/16/09 | CPY | 10/15/09-Duplicating Charges (Color) Time: 10:35:00 | 10.26 |
| 10/16/09 | SRC | 07/20/09-PACER DEBK | 1.36 |
| 10/16/09 | SRC | 09/24/09-PACER NYEDC | 1.04 |
| 10/16/09 | PRO | 9/28/09 - 10/13/09 - COURTCALL LLC, ID - Use of Pre-paid account | 184.00 |
| 10/16/09 | TEL | 10/15/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.28 |
| 10/16/09 | AIR | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 474.63 |
| 10/16/09 | TRV | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 543.67 |
| 10/16/09 | MLO | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 6.53 |
| 10/16/09 | MLO | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 184.60 |
| 10/16/09 | MLO | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 5.00 |
| 10/16/09 | GND | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 55.00 |
| 10/16/09 | GND | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 90.00 |
| 10/16/09 | GND | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 20.90 |
| 10/16/09 | GND | 10/07/09-10/09/09 - LOS ANGELES/NEW YORK - MEETING IN NY (K. LANTRY) | 70.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/16/09 | MLO | 10/07/09-10/09/09 - LOS ANGELES/NEW YORK - MEETING IN NY (K. LANTRY) | 5.43 |
| 10/16/09 | MLO | 10/07/09-10/09/09 - LOS ANGELES/NEW YORK - MEETING IN NY (K. LANTRY) | 6.35 |
| 10/16/09 | GND | 10/07/09-10/09/09 - LOS ANGELES/NEW YORK - MEETING IN NY (K. LANTRY) | 45.00 |
| 10/16/09 | GND | 10/07/09-10/09/09 - LOS ANGELES/NEW YORK - MEETING IN NY (K. LANTRY) | 20.90 |
| 10/16/09 | AIR | 10/07/09-10/09/09 - LOS ANGELES/NEW YORK - MEETING IN NY (K. LANTRY) | 933.76 |
| 10/16/09 | TEL | 10/15/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.37 |
| 10/16/09 | TEL | 10/15/09-Telephone Call To: 2027368041 WASHINGTON, DC | 1.41 |
| 10/16/09 | TEL | 10/15/09-Telephone Call To: 3128534602 CHICGOZN, IL | 2.13 |
| 10/16/09 | CPY | 10/15/09-Duplicating charges Time: 10:48:00 | .20 |
| 10/16/09 | CPY | 10/15/09-Duplicating charges Time: 11:10:00 | .20 |
| 10/16/09 | CPY | 10/15/09-Duplicating charges Time: 16:33:00 | .20 |
| 10/16/09 | CPY | 10/15/09-Duplicating charges Time: 13:33:00 | .10 |
| 10/16/09 | CPY | 10/15/09-Duplicating charges Time: 13:07:00 | .70 |
| 10/16/09 | CPY | Hand labor duplicating-weekday - Committee document production | 7.96 |
| 10/16/09 | CPY | 10/15/09-Duplicating charges Time: 15:44:00 | .30 |
| 10/16/09 | CPY | 10/15/09-Duplicating charges Time: 15:46:00 | .10 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 2122945318 NEW YORK, NY | 1.76 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.68 |
| 10/17/09 | CPY | 10/16/09-Duplicating Charges (Color) Time: 18:14:00 | 43.32 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 2132372968 LOSANGELES, CA | 1.35 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.60 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 2027368136 WASHINGTON, DC | 2.72 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.17 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.85 |
| 10/17/09 | CPY | 10/16/09-Duplicating charges Time: 9:04:00 | .40 |
| 10/17/09 | CPY | 10/15/09-Duplicating Charges (Color) Time: 20:10:00 | 90.06 |
| 10/17/09 | CPY | 10/16/09-Duplicating Charges (Color) Time: 19:47:00 | 43.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/17/09 | CPY | 10/15/09-Duplicating charges Time: 18:05:00 | 371.60 |
| 10/17/09 | TEL | 10/16/09-Telephone Call To: 2027368136 WASHINGTON, DC | 2.07 |
| 10/18/09 | CPY | 10/17/09-Duplicating Charges (Color) Time: 16:02:00 | 44.46 |
| 10/18/09 | CPY | 10/17/09-Duplicating Charges (Color) Time: 16:03:00 | 43.89 |
| 10/18/09 | TEL | 10/16/09-Telephone Call To: 3128530036 CHICGOZN, IL | 2.73 |
| 10/18/09 | TEL | 10/17/09-Telephone Call To: 3128530036 CHICGOZN, IL | 4.22 |
| 10/18/09 | CPY | 10/16/09-Duplicating Charges (Color) Time: 22:38:00 | 82.08 |
| 10/18/09 | CPY | 10/17/09-Duplicating Charges (Color) Time: 17:55:00 | 43.32 |
| 10/19/09 | TEL | 03/05/09 - TELEPHONE TOLLS | 53.02 |
| 10/19/09 | TEL | 10/17/09-Telephone Call To: 3024946688 WILMINGTON, DE | 1.34 |
| 10/19/09 | TEL | 10/18/09-Telephone Call To: 3024946688 WILMINGTON, DE | 1.32 |
| 10/19/09 | CPY | 9/30/09 - LANDMARK LEGAL SOLUTIONS  - E0907709 - Copy charges - Committee document production | 64.80 |
| 10/19/09 | CPY | 9/30/09 - LANDMARK LEGAL SOLUTIONS  - E0907709 - Copy charges - Committee document production | 1,807.54 |
| 10/19/09 | CPY | 9/30/09 - LANDMARK LEGAL SOLUTIONS  - E0907709 - Copy charges - | 516.44 |
| 10/19/09 | CPY | 9/30/09 - LANDMARK LEGAL SOLUTIONS  - E0907709 - Copy charges - Committee document production | 25.00 |
| 10/19/09 | CPY | 9/30/09 - LANDMARK LEGAL SOLUTIONS  - E0907709 - Copy charges - Committee document production | 351.80 |
| 10/19/09 | DLV | 10/14/09-Postage | 5.70 |
| 10/19/09 | CPY | 10/17/09-Duplicating Charges (Color) Time: 20:13:00 | 42.75 |
| 10/19/09 | CPY | 10/17/09-Duplicating Charges (Color) Time: 22:15:00 | 85.50 |
| 10/19/09 | CPY | 08/24/09-Duplicating charges - Committee document production | 569.20 |
| 10/19/09 | CPY | 08/25/09-Duplicating charges - Committee document production | 267.50 |
| 10/19/09 | CPY | 08/27/09-Duplicating charges - Committee document production | 76.10 |
| 10/19/09 | CPY | 08/29/09-Duplicating charges - Committee document production | 1,215.50 |
| 10/19/09 | CPY | 08/31/09-Duplicating charges - | 19.70 |
| 10/19/09 | CPY | 08/25/09-Duplicating charges - Committee document production | 46.10 |
| 10/19/09 | CPY | 08/26/09-Duplicating charges - Committee document production | 303.80 |
| 10/20/09 | CPY | 10/19/09-Duplicating charges Time: 13:02:00 | 2.10 |
| 10/20/09 | CPY | 10/19/09-Duplicating charges Time: 14:02:00 | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/09 | WES | 10/15/09-Westlaw research service | 26.73 |
| 10/20/09 | WES | 10/16/09-Westlaw research service | 16.25 |
| 10/20/09 | TEL | 10/19/09-Telephone Call To: 3128534571 CHICGOZN, IL | 3.90 |
| 10/20/09 | WES | 10/14/09-Westlaw research service | 91.13 |
| 10/20/09 | AIR | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING  (B. KRAKAUER) | 869.35 |
| 10/20/09 | MLO | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING (B. KRAKAUER) | 8.91 |
| 10/20/09 | GND | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING (B. KRAKAUER) | 53.00 |
| 10/20/09 | GND | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING (B. KRAKAUER) | 30.75 |
| 10/20/09 | GND | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING (B. KRAKAUER) | 38.00 |
| 10/20/09 | TRV | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING (B. KRAKAUER) | 279.00 |
| 10/20/09 | TRV | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING (B. KRAKAUER) | 40.82 |
| 10/20/09 | TEL | 02/11/09-02/12/09 - CHICAGO/NEW YORK - CLIENT MEETING (B. KRAKAUER) | 41.36 |
| 10/20/09 | GND | 10/13/09 - GROUND TRANSPORTATION - CHICAGO TAXI - Client meeting S. Kramer | 6.00 |
| 10/20/09 | GND | 10/13/09 - GROUND TRANSPORTATION - TAXI AFFILIATION SERVICE - Client meeting S. Kramer | 6.00 |
| 10/20/09 | TEL | 10/18/09-Telephone Call To: 3024946688 WILMINGTON, DE | 2.01 |
| 10/20/09 | CPY | 10/19/09-Duplicating charges Time: 10:29:00 | 6.00 |
| 10/20/09 | CPY | 10/19/09-Duplicating Charges (Color) Time: 17:20:00 | 1.14 |
| 10/20/09 | CPY | 10/19/09-Duplicating Charges (Color) Time: 18:04:00 | 1.14 |
| 10/20/09 | CPY | 10/19/09-Duplicating charges Time: 12:12:00 | 94.80 |
| 10/20/09 | CPY | 08/17/09-Duplicating charges | 137.60 |
| 10/20/09 | CPY | 08/20/09-Duplicating charges | 68.80 |
| 10/20/09 | TEL | 10/19/09-Telephone Call To: 7734044032 CHICGOZN, IL | 2.52 |
| 10/20/09 | TEL | 10/19/09-Telephone Call To: 3128537596 CHICGOZN, IL | 2.58 |
| 10/20/09 | TEL | 10/19/09-Telephone Call To: 3128537596 CHICGOZN, IL | 2.57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/21/09 | CPY | 10/20/09-Duplicating charges Time: 10:18:00 | .20 |
| 10/21/09 | DOC | 09/14/09 - OFFICEMAX, INC. - A47652081009 - Hgn LG 1/3 Tab 25 BX Fldr 2 | 14.25 |
| 10/21/09 | TEL | 10/20/09-Telephone Call To: 3128536896 CHICGOZN, IL | 1.52 |
| 10/21/09 | CPY | 10/20/09-Duplicating charges Time: 13:43:00 | 7.20 |
| 10/21/09 | WES | 10/19/09-Westlaw research service | 288.52 |
| 10/21/09 | TEL | 10/19/09-Telephone Call To: 3026512001 WILMINGTON, DE | 13.94 |
| 10/21/09 | TEL | 06/02/09 - TELEPHONE TOLLS | 83.00 |
| 10/21/09 | MSG | 10/06/09-US Messenger-1008.100609 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 10/21/09 | TEL | 10/20/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.94 |
| 10/21/09 | TEL | 10/20/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.04 |
| 10/21/09 | CPY | 10/20/09-Duplicating charges Time: 15:54:00 | .60 |
| 10/21/09 | CPY | 10/20/09-Duplicating charges Time: 11:59:00 | 4.70 |
| 10/21/09 | LEX | 10/19/09-Lexis research service | 134.27 |
| 10/21/09 | CPY | 10/20/09-Duplicating charges Time: 14:44:00 | 3.20 |
| 10/21/09 | CPY | 10/20/09-Duplicating charges Time: 15:52:00 | .10 |
| 10/21/09 | CPY | 10/15/09-Binding | 20.64 |
| 10/21/09 | DOC | 09/16/09 - OFFICEMAX, INC. - A47652081009 - 3 rg binder 7 | 37.93 |
| 10/21/09 | DOC | 09/18/09 - OFFICEMAX, INC. - A47652081009 - 3 Rg Binder 2 | 14.80 |
| 10/21/09 | DOC | 09/23/09 - OFFICEMAX, INC. - A47652081009 - 3 Rg Binder 4 | 17.40 |
| 10/21/09 | DOC | 09/23/09 - OFFICEMAX, INC. - A47652081009 - CDR 52X Jewel 10PK DISC 1 | 6.71 |
| 10/21/09 | DOC | 10/09/09 - OFFICEMAX, INC. - A47652081009 - 3 Rg binder 4 | 18.41 |
| 10/21/09 | CPY | 10/20/09-Duplication charges Time: 15:56:00 | .40 |
| 10/21/09 | TEL | 10/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 15.63 |
| 10/21/09 | DOC | 09/23/09 - OFFICEMAX, INC. - A47652081009 - 3 Rg Binder 11 | 43.59 |
| 10/21/09 | MSG | 10/05/09-US Messenger-531.100509 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 10/21/09 | MSG | 10/08/09-US Messenger-561.100809 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 10/22/09 | TEL | 10/21/09-Telephone Call To: 7735286956 CHICGOZN, IL | 3.81 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/22/09 | TEL | 10/21/09-Telephone Call To: 3125586468 CHICGOZN, IL | 1.53 |
| 10/22/09 | TEL | 10/21/09-Telephone Call To: 7735286956 CHICGOZN, IL | 1.29 |
| 10/22/09 | CPY | 10/21/09-Duplicating Charges (Color) Time: 11:39:00 | 11.40 |
| 10/22/09 | CPY | 10/21/09-Duplicating Charges (Color) Time: 11:43:00 | 1.14 |
| 10/22/09 | WES | 10/20/09-Westlaw research service | 46.15 |
| 10/22/09 | WES | 10/20/09-Westlaw research service | 112.39 |
| 10/22/09 | SRC | 08/27/09-PACER DEBK | 36.16 |
| 10/22/09 | SRC | 08/27/09-PACER NYSBK | .96 |
| 10/22/09 | SRC | 08/28/09-PACER PAEBK | 2.40 |
| 10/22/09 | SRC | 08/28/09-PACER TXNBK | 2.40 |
| 10/22/09 | TRV | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 297.00 |
| 10/22/09 | TRV | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 47.82 |
| 10/22/09 | TEL | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 12.56 |
| 10/22/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 7.59 |
| 10/22/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 4.40 |
| 10/22/09 | GND | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 79.00 |
| 10/22/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 179.50 |
| 10/22/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 103.50 |
| 10/22/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 165.33 |
| 10/22/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 4.87 |
| 10/22/09 | MLO | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 3.23 |
| 10/22/09 | AIR | 04/07/09-04/08/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 434.67 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/22/09 | GND | 05/20/09-05/21/09 - CHICAGO/MINNEAPOLIS - HEARING (B. KRAKAUER) | 101.96 |
| 10/22/09 | TRV | 05/20/09-05/21/09 - CHICAGO/MINNEAPOLIS - HEARING (B. KRAKAUER) | 315.00 |
| 10/22/09 | TRV | 05/20/09-05/21/09 - CHICAGO/MINNEAPOLIS - HEARING (B. KRAKAUER) | 52.39 |
| 10/22/09 | MLO | 05/20/09-05/21/09 - CHICAGO/MINNEAPOLIS - HEARING (B. KRAKAUER) | 7.59 |
| 10/22/09 | TEL | 05/20/09-05/21/09 - CHICAGO/MINNEAPOLIS - HEARING (B. KRAKAUER) | 16.61 |
| 10/22/09 | GND | 05/20/09-05/21/09 - CHICAGO/MINNEAPOLIS - HEARING (B. KRAKAUER) | 10.00 |
| 10/22/09 | AIR | 05/20/09-05/21/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 943.12 |
| 10/22/09 | TRV | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 399.00 |
| 10/22/09 | GND | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 42.00 |
| 10/22/09 | GND | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 40.00 |
| 10/22/09 | GND | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 35.00 |
| 10/22/09 | GND | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 5.00 |
| 10/22/09 | GND | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 25.00 |
| 10/22/09 | GND | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 35.00 |
| 10/22/09 | MLO | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER) | 19.20 |
| 10/22/09 | AIR | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING  (B. KRAKAUER) | 853.75 |
| 10/22/09 | CPY | 10/21/09-Duplicating charges Time: 10:29:00 | .60 |
| 10/22/09 | TEL | 10/21/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.20 |
| 10/22/09 | CPY | 10/21/09-Duplicating charges Time:  9:47:00 | 2.40 |
| 10/22/09 | CPY | 10/21/09-Duplicating charges Time:  9:19:00 | 11.70 |
| 10/22/09 | CPY | 10/21/09-Duplicating charges Time: 15:19:00 | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/22/09 | CPY | 10/21/09-Duplicating charges Time: 11:36:00 | 21.40 |
| 10/22/09 | CPY | 10/21/09-Duplicating charges Time: 15:41:00 | 2.00 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/13/09 - Elkins V (Legal People 11233) - Committee document production | 2,083.13 |
| 10/22/09 | PRO | 09/20/09-Contract Lawyer Fees - Elkins v (Legal People 11258) - Committee document production | 3,753.75 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/6/09 - Greer J (Legal People 11209) - Committee document production | 3,073.13 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/13/09 - Greer J (Legal People 11233) - Committee document production | 3,382.50 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/20/09 - Greer J (Legal People 11258) - Committee document production | 3,753.75 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/6/09 - Slaw H (Legal People 11209) - Committee document production | 1,588.13 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/13/09 - Slaw H (Legal People 11233) - Committee document production | 2,640.00 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/20/09 - Slaw H (Legal People 11258) - Committee document production | 2,825.63 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/13/09 - Williams K (Legal People 11233) - Committee document production | 660.00 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/2/09 - Williams K (Legal Pocple 11258) - Committee document production | 4,021.88 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/6/09 - Camerieri Kristina A (Hudson 02463136-03) - Committee document production | 1,155.01 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/13/09 - Camerieri Kristina A (Hudson 0246869-03) - Committee document production | 1,485.01 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/20/09 - Camerieri Kristina A (Hudson 0247162- 03) - Committee document production | 969.38 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/6/09 - Huxley Stephen (Hudson 0246316-03) - Committee document production | 962.50 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/13/09 - Huxley Stephen (Hudson 0246869-03) - Committee document production | 1,268.75 |
| 10/22/09 | PRO | 10/22/09-Contract Lawyer Fees - 9/20/09 - Huxley Stephen (Hudson 0247162-03) - Committee document production | 787.50 |
| 10/23/09 | CPY | 10/22/09-Duplicating charges Time: 11:17:00 | .20 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 3128532660 CHICGOZN, IL | 1.58 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/23/09 | CPY | 10/22/09-Duplicating charges Time: 15:43:00 | 13.50 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 2138966022 LOSANGELES, CA | 5.91 |
| 10/23/09 | WES | 10/21/09-Westlaw research service | 92.83 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 3128537438 CHICGOZN, IL | 1.31 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.86 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 3122229100 CHICAGO, IL | 1.11 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.19 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 3128537891 CHICGOZN, IL | 3.71 |
| 10/23/09 | CPY | 10/22/09-Duplicating charges Time: 15:47:00 | .40 |
| 10/23/09 | DLV | 10/16/09-Postage | 2.92 |
| 10/23/09 | DLV | 10/19/09-Postage | 9.90 |
| 10/23/09 | DLV | 10/21/09-Postage | 4.17 |
| 10/23/09 | CPY | 10/22/09-Duplicating charges Time: 10:48:00 | 2.60 |
| 10/23/09 | MSG | 09/14/09 - WASHINGTON COURIER - I66450 - Hogan & Hartson 555 13 St | 23.31 |
| 10/23/09 | TEL | 10/22/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.41 |
| 10/23/09 | LEX | 10/21/09-Lexis research service | 961.48 |
| 10/23/09 | CPY | 10/22/09-Duplicating charges Time: 15:25:00 | .80 |
| 10/24/09 | DLV | 10/06/09- Federal Express Corporation- TR #938070727180 SHARON KATZ DAVIS POLK & WARDWELLLLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 7.10 |
| 10/24/09 | CPY | 10/22/09-Duplicating charges Time: 17:00:00 | .80 |
| 10/24/09 | WES | 10/22/09-Westlaw research service | 50.18 |
| 10/24/09 | TEL | 10/23/09-Telephone Call To: 3123711921 CHICGOZN, IL | 2.19 |
| 10/24/09 | DLV | 10/09/09- Federal Express Corporation- TR #938070728485 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 23.22 |
| 10/24/09 | DLV | 10/09/09- Federal Express Corporation- TR #938070728603 THOMAS MAYER KRAMER LEVIN NAFTALIS & FRANKE 1177 AVENUE OF THE AMERICAS NEW YORK CITY, NY  10036 | 7.10 |
| 10/24/09 | CPY | 10/23/09-Duplicating charges Time: 15:46:00 | 3.60 |
| 10/24/09 | CPY | 10/23/09-Duplicating charges Time: 13:36:00 | .10 |
| 10/24/09 | CPY | 10/23/09-Duplicating charges Time: 13:49:00 | .30 |
| 10/24/09 | CPY | 10/20/09-Duplicating Charges (Color) | 54.72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/24/09 | CPY | 10/23/09-Duplicating Charges (Color) Time: 7:58:00 | 102.60 |
| 10/24/09 | DLV | 10/06/09- Federal Express Corporation- TR #938070727191 JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 7.83 |
| 10/24/09 | DLV | 10/06/09- Federal Express Corporation- TR #938070727206 DAVID S. ROSNER KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.10 |
| 10/24/09 | DLV | 10/06/09- Federal Express Corporation- TR #938070727294 DAVID GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.10 |
| 10/24/09 | DLV | 10/08/09- Federal Express Corporation- TR #869076723709 DAVID E BLABEY JR KRAMER LEVIN NATRALIS & FRANKE 1177 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 10.27 |
| 10/24/09 | MSG | 10/16/09-US Messenger-1281.101609 Mcdermott Will Emery 227 W Monroe St Chicago, Il 60606-5055 | 5.25 |
| 10/24/09 | DLV | 10/09/09- Federal Express Corporation- TR #859429787093 J KATE STICKLES COLE SCHOOLZ MESIEL FORMAN & L 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 52.09 |
| 10/24/09 | DLV | 10/09/09- Federal Express Corporation- TR #859429787082 COLE SCHOLZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 14710 WILMINGTON, DE 19801 | 40.82 |
| 10/24/09 | CPY | 10/23/09-Duplicating Charges (Color) Time: 16:53:00 | 1.71 |
| 10/24/09 | CPY | 10/23/09-Duplicating Charges (Color) Time: 16:54:00 | 1.71 |
| 10/24/09 | CPY | 10/23/09-Duplicating Charges (Color) Time: 16:55:00 | 1.71 |
| 10/26/09 | AIR | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING (B. KRAKAUER) | 68.00 |
| 10/26/09 | TEL | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING | 20.97 |
| 10/26/09 | TEL | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING | 3.40 |
| 10/26/09 | TRV | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING (B. KRAKAUER) | 259.00 |
| 10/26/09 | TRV | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING (B. KRAKAUER) | 34.71 |
| 10/26/09 | TEL | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING (B. KRAKAUER) | 40.52 |
| 10/26/09 | GND | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING (B. KRAKAUER) | 38.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/26/09 | MLO | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING (B. KRAKAUER) | 4.82 |
| 10/26/09 | GND | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING (B. KRAKAUER) | 38.00 |
| 10/26/09 | AIR | 07/15/09-07/16/09 - CHICAGO/MINNEAPOLIS - ATTEND BOARD OF DIRECTORS MEETING  (B. KRAKAUER) | 795.82 |
| 10/26/09 | AIR | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 709.31 |
| 10/26/09 | MLO | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 6.45 |
| 10/26/09 | MLO | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 13.82 |
| 10/26/09 | GND | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 5.00 |
| 10/26/09 | TRV | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 252.00 |
| 10/26/09 | TRV | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 41.42 |
| 10/26/09 | MLO | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 10.67 |
| 10/26/09 | GND | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 59.00 |
| 10/26/09 | MLO | 06/30/09-07/01/09 - CHICAGO/NEW YORK - MEETING WITH UNSECURED CREDITORS COMMITTEE (B. KRAKAUER) | 30.75 |
| 10/26/09 | TEL | 10/25/09-Telephone Call To: 8182461696 GLENDALE, CA | 2.06 |
| 10/26/09 | DLV | 10/27/09-Postage | 4.82 |
| 10/26/09 | DLV | 10/27/09-Postage | 2.41 |
| 10/27/09 | TEL | 10/26/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.16 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 17:30:00 | .50 |
| 10/27/09 | TEL | 10/26/09-Telephone Call To: 2027368267 WASHINGTON, DC | 1.85 |
| 10/27/09 | TEL | 10/26/09-Telephone Call To: 011442073603757 UNITEDKNGD, OM | 11.00 |
| 10/27/09 | TEL | 10/26/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.02 |
| 10/27/09 | TEL | 10/26/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.28 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 16:41:00 | 4.70 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 8:28:00 | 28.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 9:00:00 | 23.40 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 9:21:00 | 33.20 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 10:14:00 | 3.10 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 10:17:00 | 4.60 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 10:45:00 | 2.40 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 10:53:00 | 3.90 |
| 10/27/09 | CPY | 10/26/09-Duplicating charges Time: 11:02:00 | 1.20 |
| 10/27/09 | CPY | 10/26/09-Duplication charges Time: 12:57:00 | .40 |
| 10/27/09 | CPY | 10/26/09-Duplication charges Time: 12:58:00 | .40 |
| 10/27/09 | CPY | 10/26/09-Duplication charges Time: 13:41:00 | .40 |
| 10/27/09 | CPY | 10/26/09-Duplication charges Time: 13:42:00 | .40 |
| 10/27/09 | CPY | 10/26/09-Duplicating Charges (Color) Time: 15:44:00 | 1.71 |
| 10/27/09 | CPY | 10/26/09-Duplicating Charges (Color) Time: 15:51:00 | 1.71 |
| 10/28/09 | LEX | 10/26/09-Lexis research service | 111.27 |
| 10/28/09 | WES | 10/26/09-Westlaw research service | 360.23 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 9:50:00 | .20 |
| 10/28/09 | TEL | 10/27/09-Telephone Call To: 3122223651 CHICAGO, IL | 2.75 |
| 10/28/09 | TEL | 10/27/09-Telephone Call To: 7735286956 CHICGOZN, IL | 2.81 |
| 10/28/09 | WES | 10/26/09-Westlaw research service | 45.78 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 10:32:00 | .20 |
| 10/28/09 | TRV | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. GOLD) | 279.00 |
| 10/28/09 | TRV | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. GOLD) | 27.90 |
| 10/28/09 | GND | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. Gold) | 62.00 |
| 10/28/09 | GND | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. GOLD) | 100.00 |
| 10/28/09 | GND | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. GOLD) | 16.50 |
| 10/28/09 | MLO | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. GOLD) | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/28/09 | MLO | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. GOLD) | 27.00 |
| 10/28/09 | AIR | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. Gold) | 29.00 |
| 10/28/09 | AIR | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. Gold) | 238.60 |
| 10/28/09 | AIR | 09/24/09-09/25/09 - CHICAGO/WILMINGTON - MIP HEARING IN DELAWARE (B. Gold) | 253.33 |
| 10/28/09 | TEL | 10/27/09-Telephone Call To: 2124504508 NEW YORK, NY | 4.97 |
| 10/28/09 | WES | 10/26/09-Westlaw research service | 13.23 |
| 10/28/09 | CPY | 10/26/09-Duplicating charges Time: 20:02:00 | 2.60 |
| 10/28/09 | TEL | 10/26/09-Telephone Call To: 3128537891 CHICGOZN, IL | 1.47 |
| 10/28/09 | LEX | 10/25/09-Lexis research service | 103.01 |
| 10/28/09 | LEX | 10/26/09-Lexis research service | 350.29 |
| 10/28/09 | TEL | 10/27/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.35 |
| 10/28/09 | DLV | 10/23/09-Postage | 5.75 |
| 10/28/09 | DLV | 10/23/09-Postage | 5.75 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 13:38:00 | .20 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 13:45:00 | .10 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 8:39:00 | 52.20 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 10:36:00 | 3.50 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 11:30:00 | 2.40 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 14:09:00 | 37.40 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 14:18:00 | 19.40 |
| 10/28/09 | CPY | 10/27/09-Duplicating charges Time: 10:57:00 | .30 |
| 10/29/09 | MSG | 10/2/09 - URBAN EXPRESS - 331790 - Messenger Service | 7.35 |
| 10/29/09 | MSG | 10/2/09 - URBAN EXPRESS - 331790 - Messenger Service | 7.35 |
| 10/29/09 | WES | 10/27/09-Westlaw research service | 69.24 |
| 10/29/09 | CPY | 10/28/09-Duplicating Charges (Color) Time: 16:06:00 | 8.55 |
| 10/29/09 | TEL | 08/29/09-Telephone Charges Conference Call Customer: HJD9094 JAMES DUCAYET | 6.50 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 13:09:00 | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/29/09 | TEL | 10/28/09-Telephone Call To: 3128534571 CHICGOZN, IL | 1.67 |
| 10/29/09 | TEL | 10/27/09-Telephone Call To: 2124504508 NEW YORK, NY | 2.76 |
| 10/29/09 | TEL | 10/28/09-Telephone Call To: 2124504508 NEW YORK, NY | 1.68 |
| 10/29/09 | TEL | 10/28/09-Telephone Call To: 2124504508 NEW YORK, NY | 2.03 |
| 10/29/09 | TEL | 08/16/09-Telephone Charges Conference Call Customer: HKK1083 KENNETH KANSA | 3.63 |
| 10/29/09 | TEL | 08/24/09-Telephone Charges Conference Call Customer: HKK6350 KENNETH KANSA | 2.57 |
| 10/29/09 | TEL | 08/26/09-Telephone Charges Conference Call Customer: HKK5752 KENNETH KANSA | 6.32 |
| 10/29/09 | TEL | 08/28/09-Telephone Charges Conference Call Customer: HXX1860 KENNETH KANSA | 6.61 |
| 10/29/09 | CPY | 10/28/09-Duplicating Charges (Color) Time: 9:18:00 | 8.55 |
| 10/29/09 | CPY | 10/28/09-Duplicating Charges (Color) Time: 9:19:00 | 5.13 |
| 10/29/09 | CPY | 10/28/09-Duplicating Charges (Color) Time: 9:20:00 | 2.28 |
| 10/29/09 | CPY | 10/28/09-Duplicating Charges (Color) Time: 9:20:00 | 3.99 |
| 10/29/09 | CPY | 10/28/09-Duplicating Charges (Color) Time: 9:21:00 | 4.56 |
| 10/29/09 | CPY | 10/19/09-Binding | 1.72 |
| 10/29/09 | CPY | 10/22/09-Binding | 1.72 |
| 10/29/09 | TEL | 08/07/09-Telephone Charges Conference Call Customer: HBK8040 MR BRYAN KRAKAUER | 3.26 |
| 10/29/09 | TEL | 08/14/09-Telephone Charges Conference Call Customer: HXX8885 MR BRYAN KRAKAUER | 3.64 |
| 10/29/09 | TEL | 08/19/09-Telephone Charges Conference Call Customer: HBK9272 MR BRYAN KRAKAUER | 11.11 |
| 10/29/09 | TEL | 08/29/09-Telephone Charges Conference Call Customer: HXX4098 MR BRYAN KRAKAUER | 7.72 |
| 10/29/09 | TEL | 08/29/09-Telephone Charges Conference Call Customer: HBK1727 MR BRYAN KRAKAUER | 2.99 |
| 10/29/09 | TEL | 08/29/09-Telephone Charges Conference Call Customer: HBK5920 MR BRYAN KRAKAUER | 5.07 |
| 10/29/09 | TEL | 08/29/09-Telephone Charges Conference Call Customer: HBK4270 MR BRYAN KRAKAUER | 4.19 |
| 10/29/09 | TEL | 08/29/09-Telephone Charges Conference Call Customer: HBK2835 MR BRYAN KRAKAUER | 12.45 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/29/09 | TEL | 08/30/09-Telephone Charges Conference Call Customer: HBK8082 MR BRYAN KRAKAUER | .66 |
| 10/29/09 | TEL | 08/30/09-Telephone Charges Conference Call Customer: HBK7555 MR BRYAN KRAKAUER | 2.18 |
| 10/29/09 | CPY | Hand labor duplicating-weekday | 23.87 |
| 10/29/09 | TEL | 08/31/09-Telephone Charges Conference Call Customer: PKL7132 ATTORNEY KEVIN LANTRY | 5.09 |
| 10/29/09 | TEL | 08/27/09-Telephone Charges Conference Call Customer: PKL9688 ATTORNEY KEVIN LANTRY | 8.55 |
| 10/29/09 | TEL | 08/06/09-Telephone Charges Conference Call Customer: PKL6683 ATTORNEY KEVIN LANTRY | 4.06 |
| 10/29/09 | TEL | 08/05/09-Telephone Charges Conference Call Customer: ZXX7787 JONATHAN LOTSOFF | 7.69 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 7:30:00 | .30 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 9:08:00 | .10 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 15:58:00 | .20 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 16:10:00 | .10 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 16:15:00 | .10 |
| 10/29/09 | CPY | 10/28/09-Duplicating Charges (Color) Time: 18:57:00 | 91.77 |
| 10/29/09 | TEL | 08/11/09-Telephone Charges Conference Call Customer: AKM1262 KERRIANN MILLS | 2.74 |
| 10/29/09 | TEL | 08/25/09-Telephone Charges Conference Call Customer: AKM8611 KERRIANN MILLS | 4.41 |
| 10/29/09 | TEL | 08/25/09-Telephone Charges Conference Call Customer: AKM1617 KERRIANN MILLS | 10.53 |
| 10/29/09 | TEL | 08/27/09-Telephone Charges Conference Call Customer: AKM1043 KERRIANN MILLS | 2.60 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 7:16:00 | .10 |
| 10/29/09 | CPY | 10/28/09-Duplicating charges Time: 10:05:00 | .20 |
| 10/29/09 | MSG | 10/2/09 - URBAN EXPRESS - 331790 - Messenger Service | 7.35 |
| 10/29/09 | CPY | 10/27/09-Duplicating charges Time: 21:02:00 | .10 |
| 10/29/09 | LEX | 10/27/09-Lexis research service | 42.08 |
| 10/30/09 | WES | 10/28/09-Westlaw research service | 11.25 |
| 10/30/09 | CPY | 10/29/09-Duplicating charges Time: 11:39:00 | 105.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/30/09 | TEL | 09/22/09-Telephone Charges Conference Call Customer: HJD8757 JAMES DUCAYET | 12.91 |
| 10/30/09 | TEL | 09/14/09-Telephone Charges Conference Call Customer: HKK5433 KENNETH KANSA | 3.79 |
| 10/30/09 | TEL | 09/18/09-Telephone Charges Conference Call Customer: HKK1877 KENNETH KANSA | 2.91 |
| 10/30/09 | TEL | 09/02/09-Telephone Charges Conference Call Customer: HXX8444 KENNETH KANSA | 2.46 |
| 10/30/09 | WES | 10/28/09-Westlaw research service | 44.35 |
| 10/30/09 | AIR | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS  (B. KRAKAUER) | 557.66 |
| 10/30/09 | GND | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 107.30 |
| 10/30/09 | MLO | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 10.80 |
| 10/30/09 | GND | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 101.00 |
| 10/30/09 | GND | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 90.00 |
| 10/30/09 | MLO | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 43.93 |
| 10/30/09 | TRV | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 209.00 |
| 10/30/09 | TRV | 07/26/09-07/28/09 - CHICAGO/PHILADELPHIA - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 20.90 |
| 10/30/09 | MLO | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 39.16 |
| 10/30/09 | GND | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 103.98 |
| 10/30/09 | GND | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 38.00 |
| 10/30/09 | MLO | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 4.67 |
| 10/30/09 | MLO | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 20.61 |
| 10/30/09 | MLO | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/30/09 | GND | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 38.00 |
| 10/30/09 | TRV | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 45.17 |
| 10/30/09 | TEL | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 42.91 |
| 10/30/09 | AIR | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 954.43 |
| 10/30/09 | TRV | 08/12/09-08/13/09 - CHICAGO/NEW YORK - COMMITTEE MEETINGS (B. KRAKAUER) | 269.00 |
| 10/30/09 | AIR | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING  (B. KRAKAUER) | 627.43 |
| 10/30/09 | MLO | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 8.23 |
| 10/30/09 | TEL | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 12.05 |
| 10/30/09 | GND | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 45.00 |
| 10/30/09 | MLO | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 9.62 |
| 10/30/09 | MLO | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 8.01 |
| 10/30/09 | TRV | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 199.00 |
| 10/30/09 | TRV | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 19.90 |
| 10/30/09 | MLO | 08/20/09-08/21/09 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE BOARD MEETING (B. KRAKAUER) | 3.00 |
| 10/30/09 | TRV | 08/24/09-08/25/09 - CHICAGO/NEW YORK - PREPARE FOR AND ATTEND MEETING (B. KRAKAUER) | 306.00 |
| 10/30/09 | TRV | 08/24/09-08/25/09 - CHICAGO/NEW YORK - PREPARE FOR AND ATTEND MEETING (B. KRAKAUER) | 50.64 |
| 10/30/09 | TEL | 08/24/09-08/25/09 - CHICAGO/NEW YORK - PREPARE FOR AND ATTEND MEETING | 61.56 |
| 10/30/09 | MLO | 08/24/09-08/25/09 - CHICAGO/NEW YORK - PREPARE FOR AND ATTEND MEETING (B. KRAKAUER) | 12.07 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/30/09 | GND | 08/24/09-08/25/09 - CHICAGO/NEW YORK - PREPARE FOR AND ATTEND MEETING (B. KRAKAUER) | 27.40 |
| 10/30/09 | GND | 08/24/09-08/25/09 - CHICAGO/NEW YORK - PREPARE FOR AND ATTEND MEETING (B. KRAKAUER) | 53.00 |
| 10/30/09 | AIR | 08/24/09-08/25/09 - CHICAGO/NEW YORK - PREPARE FOR AND ATTEND MEETING (B. KRAKAUER) | 574.08 |
| 10/30/09 | TEL | 09/03/09-Telephone Charges Conference Call Customer: HXX9155 MR BRYAN KRAKAUER | 14.93 |
| 10/30/09 | TEL | 09/08/09-Telephone Charges Conference Call Customer: HBK4187 MR BRYAN KRAKAUER | 7.20 |
| 10/30/09 | TEL | 09/30/09-Telephone Charges Conference Call Customer: PJL1690 JAMES LANGDON | 18.57 |
| 10/30/09 | TEL | 10/29/09-Telephone Call To: 2124085169 NEW YORK, NY | 4.20 |
| 10/30/09 | TEL | 09/02/09-Telephone Charges Conference Call Customer: PKL5228 ATTORNEY KEVIN LANTRY | 12.71 |
| 10/30/09 | TEL | 09/26/09-Telephone Charges Conference Call Customer: ZJL5037 JONATHAN LOTSOFF | 2.98 |
| 10/30/09 | LEX | 10/28/09-Lexis research service | 514.27 |
| 10/30/09 | WES | 10/28/09-Westlaw research service | 41.31 |
| 10/30/09 | DLV | 10/30/09-Postage | 5.16 |
| 10/30/09 | TEL | 09/14/09-Telephone Charges Conference Call Customer: ZDM3904 DAVID M MILES | 6.65 |
| 10/30/09 | TEL | 09/17/09-Telephone Charges Conference Call Customer: AKM5315 KERRIANN MILLS | .80 |
| 10/30/09 | TEL | 09/21/09-Telephone Charges Conference Call Customer: AKM5877 KERRIANN MILLS | 1.39 |
| 10/30/09 | WES | 10/28/09-Westlaw research service | 210.56 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 210.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/30/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/30/09 | FEE | 10/30/09 - BANK OF AMERICA - P-Card FCC filing fee | 285.00 |
| 10/31/09 | MLS | 10/14/09 - Meals for Tribune meeting | 18.50 |
| 10/31/09 | CPY | Hand labor duplicating-weekday | 8.42 |
| 10/31/09 | WES | 10/30/09-Westlaw research service | 123.31 |
| 10/31/09 | WES | 10/31/09-Westlaw research service | 82.96 |
| 10/31/09 | WES | 10/29/09-Westlaw research service | 301.08 |
| 10/31/09 | DLV | 10/13/09- Federal Express Corporation- TR #938070729264 SHARON KATZ DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 7.10 |
| 10/31/09 | CPY | 10/30/09-Duplicating charges Time: 12:15:00 | .30 |
| 10/31/09 | CPY | Hand labor duplicating-weekday - Committee document production | 31.83 |
| 10/31/09 | MSG | 10/23/09-US Messenger-1372.102309 Mcdermott Will Emcry 227 W Monroe St Chicago, Il  60606-5055 | 5.25 |
| 10/31/09 | WES | 10/29/09-Westlaw research service | 42.89 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 10:01:00 | 14.25 |
| 10/31/09 | MLS | 10/09/09 - Meals for Tribune meeting | 50.00 |
| 10/31/09 | MLS | 10/09/09 - Meals for Tribune meeting | 40.00 |
| 10/31/09 | CPY | Hand labor duplicating-weekday - Committee document production | 15.92 |
| 10/31/09 | CPY | 10/30/09-Duplicating charges Time: 14:24:00 | .30 |
| 10/31/09 | LEX | 10/29/09-Lexis research service | 123.20 |
| 10/31/09 | WES | 10/31/09-Westlaw research service | 167.67 |
| 10/31/09 | DLV | 10/15/09- Federal Express Corporation- TR #901826846511 RAY STURM LAZARD FRERES & CO. LLC 190 S. LASALLE STREET CHICAGO, IL 60603 | 6.73 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 14:35:00 | 1.14 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 16:26:00 | 2.28 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 16:28:00 | 2.28 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 17:45:00 | 1.14 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 17:46:00 | 1.14 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 17:48:00 | 6.84 |
| 10/31/09 | WES | 10/30/09-Westlaw research service | 20.66 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060620
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/31/09 | CPY | Hand labor duplicating-weekday - Committee document production | 23.87 |
| 10/31/09 | CPY | Hand labor duplicating-weekday - Committee document production | 7.96 |
| 10/31/09 | CPY | 10/26/09-Scan to PDF | 68.53 |
| 10/31/09 | CPY | 10/27/09-Scan to PDF | 99.12 |
| 10/31/09 | CPY | 10/27/09-Bates labels | 77.18 |
| 10/31/09 | CPY | 10/01/09-Overflow duplicating charges | 112.30 |
| 10/31/09 | CPY | 10/01/09-Miscellaneous Charges | 8.76 |
| 10/31/09 | DLV | 10/13/09- Federal Express Corporation- TR #938070729301 JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 7.83 |
| 10/31/09 | DLV | 10/13/09- Federal Express Corporation- TR #938070729286 DAVID E. BLABEYJR. KRAMER LEVIN NAFTALIS & FRANKE 1177 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.10 |
| 10/31/09 | DLV | 10/13/09- Federal Express Corporation- TR #938070729297 DAIVD S. ROSNER KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.10 |
| 10/31/09 | DLV | 10/13/09- Federal Express Corporation- TR #938070729275 DAVID H. GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.10 |
| 10/31/09 | DLV | 10/15/09- Federal Express Corporation- TR #869076723890 JIM BENDERNAGEL SIDLEY AUSTIN LLCP 1504 K STREET N W WASHINGTON, DC 20005 | 25.63 |
| 10/31/09 | WES | 10/29/09-Westlaw research service | 280.62 |
| 10/31/09 | CPY | 10/30/09-Duplicating charges Time: 9:54:00 | 13.00 |
| 10/31/09 | WES | 10/29/09-Westlaw research service | 161.51 |
| 10/31/09 | WES | 10/30/09-Westlaw research service | 16.88 |
| 10/31/09 | WES | 10/29/09-Westlaw research service | 93.85 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 13:00:00 | 6.84 |
| 10/31/09 | WES | 10/30/09-Westlaw research service | 96.58 |
| 10/31/09 | CPY | 10/30/09-Duplicating charges Time: 16:16:00 | .40 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 14:58:00 | 8.55 |
| 10/31/09 | CPY | 10/30/09-Duplicating Charges (Color) Time: 15:02:00 | 11.40 |

**Total Expenses**   **$101,855.67**


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060621
Client Matter 90795-30570

For professional services rendered and expenses incurred through
October 31, 2009 re Creditor Communications

Fees                                                                                                  $3,005.00

**Total Due This Bill**                                                                **$3,005.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29060621
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | KS Mills | Review/analysis of issue outstanding with respect to certain creditor | 1.00 |
| 10/02/09 | KS Mills | Review/analysis of issue outstanding with respect to certain creditor and preparation of email re: same | 1.50 |
| 10/06/09 | KS Mills | Call with certain 503(b)(9) claimant | .20 |
| 10/07/09 | KS Mills | Review/analysis of issues outstanding with respect to certain creditor and preparation of email re: same | .30 |
| 10/08/09 | KS Mills | Review/comment on draft IO report and communicate with Canadian counsel re: same (.8); review various emails re: certain issues related to Canadian proceedings (.4) | 1.20 |
| 10/09/09 | JK Ludwig | Review and respond to email from creditor's counsel re: status of case | .10 |
| 10/09/09 | KS Mills | Review various emails re: certain issues related to Canadian proceedings | .20 |
| 10/19/09 | CL Kline | Review telecom inquiry and administrative claim filing w/Epiq and A&M | .20 |
| 10/23/09 | KT Lantry | E-mails with C. Kline re: confidentiality agreements with various creditor constituencies | .30 |
| 10/26/09 | KT Lantry | Respond to creditor calls re: status of case and questions re: claims | .40 |
| | | **Total Hours** | **5.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060621
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .70 | $825.00 | $577.50 |
| KS Mills | 4.40 | 525.00 | 2,310.00 |
| JK Ludwig | .10 | 425.00 | 42.50 |
| CL Kline | .20 | 375.00 | 75.00 |
| **Total Hours and Fees** | **5.40** | | **$3,005.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060622
Client Matter 90795-30590

For professional services rendered and expenses incurred through
October 31, 2009 re Employee Issues

Fees                                                                                    $36,833.50

**Total Due This Bill**                                                    **$36,833.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060622
Tribune Company

RE: Employee Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | KT Lantry | E-mails re: transitional compensation plan and due diligence of lenders re: same | .20 |
| 10/01/09 | RT Peters | (CVS) Email from J. Ludwig re debtor's request for turnover (.1); brief review of prior written request for turnover of prescription drug records and related matters (.2); email reply to J. Ludwig and K. Kansa re same (.3) | .60 |
| 10/01/09 | A Thal Simonds | Conference with K. Lantry re employee compensation (.2); research case law re same (4.2) | 4.40 |
| 10/02/09 | A Thal Simonds | Research case law re employee compensation | 3.20 |
| 10/04/09 | KT Lantry | Numerous e-mails re: information for press re: MIP, and review article | .40 |
| 10/04/09 | JD Lotsoff | Review documents and fact-check D. Carr story points (1.0); e-mails to and from D. Liebentritt, C. Bigelow and N. Larsen re: same (0.4) | 1.40 |
| 10/05/09 | BM Clark | Reviewed provisions relating to reorganization in qualified plan financial statements | .40 |
| 10/05/09 | ME Johnson | O/c regarding description of bankruptcy proceedings in pension plan financial statements | .40 |
| 10/05/09 | A Thal Simonds | Research case law re employee compensation (4.9); review and analyze same (4.9) | 9.80 |
| 10/06/09 | ME Johnson | Review summary of payments to Tribune executives prior to bankruptcy filing (.7); t/c K. Lantry re: analysis of payments as ordinary course payments (.4); rvw. Tribune plan documents (.7) | 1.80 |
| 10/06/09 | KT Lantry | Conference call with J. Osick and T. Fair and e-mail with M. Bourgon re: employee issues (.4); e-mail with J. Henderson re: severance issue (.2) | .60 |
| 10/06/09 | SS Neely | Conference with A. Simonds re employee compensation issues | .30 |
| 10/06/09 | A Thal Simonds | Research case law re employee compensation (2.2); research secondary sources re same (.6); conference with S. Neely re same (.2); analyze and summarize same (4.9) | 7.90 |
| 10/07/09 | ME Johnson | Review Tribune plans and agreements adopted or entered into after 2005 and analyze whether action was in ordinary course (1.2); prepare summary of changes (1.2) | 2.40 |
| 10/07/09 | SS Neely | Follow-up conference with A. Simonds re employee compensation issues | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  29060622
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/07/09 | A Thal Simonds | Review data re employee compensation (0.5); analyze and summarize case law re same (2.3); conference with S. Neely re same (0.1) | 2.90 |
| 10/08/09 | BJ Gold | Review emails from J. Lotsoff re: Visteon (0.1); review pleadings (0.5); prepare email to J. Lotsoff re same (0.2) | .80 |
| 10/08/09 | ME Johnson | Review and revise summary of pre-filing payments to executives (1.8); T/c K. Lantry re: payments (.3) | 2.10 |
| 10/08/09 | CL Kline | Research Visteon management incentive plan pleadings for B. Gold and B. Krakauer | .40 |
| 10/08/09 | KT Lantry | E-mails and telephone call with M. Johnson re: analysis of documents governing transfers to insiders (.4); e-mails re: analyzing bonus program decision in other Delaware case (.2) | .60 |
| 10/08/09 | JD Lotsoff | Review articles re: Visteon bonus decision (0.3); telephone call with B. Gold and e-mails with B. Krakauer and K. Stickles re: same (0.5); e-mail to C. Bigelow and D. Liebentritt re: Visteon decision (0.2) | 1.00 |
| 10/08/09 | A Thal Simonds | Review data re employee benefits (.8); analyze and summarize data and case law re same (5.7) | 6.50 |
| 10/09/09 | KT Lantry | E-mails re: info involving pre-petition benefit programs | .10 |
| 10/09/09 | GR MacConaill | Office conference with A. Simonds re: preference research for employee compensation (0.6); review research re: same (0.4) | 1.00 |
| 10/09/09 | A Thal Simonds | Analyze and summarize data re employee benefits and case law re same (4.5); conference with G. MacConaill re same (.6) | 5.10 |
| 10/12/09 | JE Henderson | Tc w/K. Lantry re: severance issue (.30); review documents re: St. Louis LMA (.20) | .50 |
| 10/12/09 | KT Lantry | E-mails with J. Osick re: layoff and severance | .20 |
| 10/12/09 | A Thal Simonds | Analyze data re employee benefits (.9); analyze and summarize case law re same (.9); conference with K. Lantry re same (.2) | 2.00 |
| 10/13/09 | JD Lotsoff | Review MIP files, review docket | .40 |
| 10/14/09 | JD Lotsoff | Review union information request re: health plan changes, review hearing files from local counsel | .80 |
| 10/14/09 | AJ Rodriguez | Organization of hearing materials received from Susan Williams re: Tribune Company, t/c with Jonathan Lotsoff re: same | .80 |
| 10/14/09 | A Thal Simonds | Analyze and summarize data and case law re employee benefits | 3.60 |
| 10/15/09 | JD Lotsoff | Telephone call with K. Lantry re: incentive plan hearing and status | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060622
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/09 | JK Ludwig | Emails with J. Lotsoff re: MIP motion under advisement (0.3) | .30 |
| 10/19/09 | SE Adamczyk | Research re: 503(c) severance payments | .30 |
| 10/19/09 | JD Lotsoff | Telephone calls with K. Lantry and B. Krakauer and e-mails with N. Pernick re: incentive plan ruling status and strategy | .20 |
| 10/20/09 | B Krakauer | Address status of MIPs | .30 |
| 10/20/09 | JD Lotsoff | E-mail to M. Bourgon re: incentive plan ruling status | .10 |
| 10/21/09 | HB Boran | Review correspondence and research regarding post-emergence payments | .30 |
| 10/21/09 | KT Lantry | E-mails and telephone calls with M. Bourgon re: revisions to retirement program and review related documents (1.2); follow-up e-mails and telephone calls re: retirement program issues with B. Krakauer, J. Lotsoff and B. Whittman (.6); e-mails and telephone calls with J. Lotsoff re: Effective Date and post-Effective Date issues involving employee programs (.4) | 2.20 |
| 10/21/09 | JD Lotsoff | Review e-mail re: Guild meeting on health benefits (0.1); review issues and review materials re: implementation of 401(k) plan (0.2); review ordinary course research re: same (0.2); e-mails to and telephone call with K. Lantry re: 503(c) issues (0.4) | .90 |
| 10/22/09 | KT Lantry | Analyze proposed severance payments to insider and e-mail re: same to J. Osick | .40 |
| 10/22/09 | DJ Lutes | Assist K. Lantry with research and review bankruptcy case materials regarding employee issues | .40 |
| 10/22/09 | A Thal Simonds | Conference with K. Lantry re employee compensation issues | .50 |
| 10/23/09 | KT Lantry | Telephone calls and e-mails with A. Lipson, J. Osick and B. Fields re: information involving layoffs (.4); draft notices of severance pay to insiders and supervise preparation of related spreadsheets (1.2); telephone calls with D. Deutsch and J. McMahon re: notice of Insertco severance payment (.2) | 1.80 |
| 10/27/09 | KT Lantry | Telephone call with J. Lotsoff re: status of MIP decision and potential inquiry with Court re: same | .30 |
| 10/27/09 | JD Lotsoff | Telephone calls with N. Pernick and K. Lantry and e-mails with B. Krakauer and D. Liebentritt re: status of incentive plan ruling | .40 |
| 10/28/09 | KT Lantry | E-mails with A. Simonds re: payments under various employee benefit programs | .20 |
| 10/28/09 | A Thal Simonds | Emails with K. Lantry re employee compensation issues | .10 |
| 10/29/09 | A Thal Simonds | Research and analyze case law re employee compensation issues | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060622
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/30/09 | JD Lotsoff | E-mails with D. Liebentritt and N. Pernick re: status of MIP motion ruling | .10 |
| 10/30/09 | A Thal Simonds | Research and analyze case law re employee compensation issues | 2.60 |
| 10/31/09 | KT Lantry | E-mails with B. Krakauer and B. Whittman re: payments involving pre-petition employee benefit programs | .40 |
| | | **Total Hours** | **77.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060622
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .30 | $900.00 | $270.00 |
| JE Henderson | .50 | 825.00 | 412.50 |
| KT Lantry | 7.40 | 825.00 | 6,105.00 |
| RT Peters | .60 | 800.00 | 480.00 |
| SS Neely | .40 | 800.00 | 320.00 |
| ME Johnson | 6.70 | 685.00 | 4,589.50 |
| BJ Gold | .80 | 660.00 | 528.00 |
| JD Lotsoff | 6.10 | 605.00 | 3,690.50 |
| GR MacConaill | 1.00 | 525.00 | 525.00 |
| JK Ludwig | .30 | 425.00 | 127.50 |
| HB Boran | .30 | 395.00 | 118.50 |
| A Thal Simonds | 50.70 | 375.00 | 19,012.50 |
| SE Adamczyk | .30 | 375.00 | 112.50 |
| CL Kline | .40 | 375.00 | 150.00 |
| BM Clark | .40 | 315.00 | 126.00 |
| DJ Lutes | .40 | 285.00 | 114.00 |
| AJ Rodriguez | .80 | 190.00 | 152.00 |
| **Total Hours and Fees** | **77.40** | | **$36,833.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 25, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29060623
Client Matter 90795-30600

For professional services rendered and expenses incurred through
October 31, 2009 re Asset Disposition

Fees                                                                                    $131,841.00

**Total Due This Bill**                                                              **$131,841.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29060623
Tribune Company

RE: Asset Disposition

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/09 | CM Craige | Email to K. Kansa re: pleading drafts (.2); conference with K. Kansa re same (.1); conference with A. Ross re same (.1); revise draft pleadings (6.9) | 7.30 |
| 10/01/09 | KP Kansa | Email K. Lantry re: Cubs related filing (.1); email P. Compernolle re: same (.1); email B. Gruemmer and R. Harris re: Cubs transaction order (.2); review Credit Agreement and email J. Jung re: same (1.8); email J. Ehrenhofer re: Cubs schedules and SOFA (.1); t/c M. Small re: Cubs status (.3); review Cubs petition and related materials (.6); email M. Small re: Cubs affidavit of service (.3); emails to C. Craige re: Cubs order (.3); email K. Richards re: agreements appended to formation agreement (.2) | 4.00 |
| 10/01/09 | B Krakauer | Review order and preparation for Cubs filing and hearing | 1.10 |
| 10/01/09 | KT Lantry | E-mails with K. Kansa re: Cubs transition issues | .20 |
| 10/01/09 | JK Ludwig | Emails with J. Ehrenhofer regarding Cubs filings for Oct. 13 hearing (0.2); emails with B. Parungao regarding corporate fact sheet (0.1); revise Cubs-related filings (0.9); telephone call with A. Ross regarding same and formation agreement (0.2); telephone calls with J. Ehrenhofer regarding data required for Cubs filings (0.6); review emails from J. Ehrenhofer and K. Kansa regarding open issues (0.1); email to K. Kansa regarding review and approval of all Cubs filings for Oct. 13 hearing (0.2) | 2.30 |
| 10/01/09 | LJ McCarty | Cubs - Review and reply to e-mails regarding draft assignment application | .80 |
| 10/01/09 | AE Ross | Draft first day motion for CNLBC (2.0); Review recent decision in Dewey Ranch Hockey bankruptcy involving NHL (.2) | 2.20 |
| 10/02/09 | CM Craige | Review and respond to email from K. Kansa re Cubs pleading | .20 |
| 10/02/09 | KP Kansa | Emails to D. Eldersveld re: Cubs cash management plan (.3); call with J. Ehrenhofer re: Cubs schedules and SOFA, plus follow-up (.8); review and revise CNLBC transaction approval order (1.6); circulate Cubs pleadings to Sidley and Tribune teams with comment (.7); email R. Harris re: lenders call (.1); email J. Ehrenhofer re: Cubs pension plan for SOFAs (.1); email to K. Edwards re: agreements re: formation agreement (.2); review affidavit of service for Cubs and email D. Streany re: same (.3); email A. Ross re: Cubs cash management question (.2); email A. Ross and C. Craige on Cubs draft pleadings (.3); t/c J. Ehrenhofer re: Cubs schedules and SOFA | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review Cubs petition and related materials (.3) | |
| 10/02/09 | JK Ludwig | Office conference with K. Kansa regarding Cubs filings for Oct. 13 hearing (0.2); revise Cubs-related filings and send to K. Kansa for review (0.3); review Cubs data from J. Ehrenhofer (0.2); emails with J. Ehrenhofer regarding same (0.2); emails with K. Edwards regarding authorizing resolutions (0.2) | 1.10 |
| 10/02/09 | LJ McCarty | Cubs - Review and reply to e-mails from client regarding assignment application (0.5); finalize and submit form with the FCC (2.0); submit filing fee (0.2); circulate copy of filing to all (0.1) | 2.80 |
| 10/02/09 | AE Ross | Review revised versions of transaction motion and joint administration motion (1.0); Draft and revise first day motion (.6) | 1.60 |
| 10/02/09 | MD Schneider | Review wireless license assignment for Cubs transaction (.7); correspondence on license closing (.3) | 1.00 |
| 10/04/09 | KP Kansa | Review CNLBC transaction approval motion, order, and joint admin motion and revise same | 3.00 |
| 10/04/09 | AE Ross | Draft and revise first day motion | 4.20 |
| 10/05/09 | CM Craige | Review emails from K. Kansa, D. Eldersveld, N. Larsen, and B. Whittman re Cubs hearing prep (.3); review and respond to emails from J. Ludwig re Cubs billing (.1) | .40 |
| 10/05/09 | KP Kansa | T/c R. Harris on Cubs issues (.1); conference call w/D. Eldersveld, C. Kenney, B. Krakauer on Cubs issues (1.2); office conference B. Krakauer re: same (.1); review and revise Cubs pleadings and circulate same to UCC, Steering Committee, MLB, Tribune, and Ricketts team (2.5); review Cubs benefit plan audit materials re: bankruptcy disclosure and comment on same (.4); t/c's B. Clark re: same (.1); email D. Eldersveld re: same (.1); email Tribune and Sidley teams re: Cubs pleadings (.1); email J. Ehrenhofer on Cubs schedules (.1); review B. Fields email on Cubs processing and respond (.2); review B. Whittman comments on Cubs documents (.2); review Cubs bank account materials and related emails (.5) | 5.60 |
| 10/05/09 | B Krakauer | Conference call with N. Larsen, D. Eldersveld and C. Kenney re: preparation for Oct. 13 hearing | 1.40 |
| 10/05/09 | JK Ludwig | Revise Cubs-related filings per B. Whittman comments | .20 |
| 10/05/09 | AE Ross | Edit first day motion and revise affidavit in support of back-up first day motion (3.4); respond to phone call inquiries regarding Cubs transaction (.7); review transcript of September 24 hearing (.2); update chart pleadings (.5) | 4.80 |
| 10/06/09 | KP Kansa | Office conference with B. Krakauer on Cubs professional | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.2); email A. Ross re: Cubs related filing (.1); t/c R. Harris re: equity pledge for Cubs transaction (.1); draft email to R. Harris on same (.5); review R. Harris emails on MLB owners' vote and email R. Harris on same (.3); emails to R. Harris re: escrow closing (.2); review and comment on Cubs backup first-day motion (1.1); emails to J. Ehrenhofer re: Cubs schedules/SOFA issues (.4); review materials for escrow closing (1.2); review and comment on Cubs pleading drafts (1.3) | |
| 10/06/09 | AE Ross | Draft and revise affidavit in support of first day motion and review joint administration motion | 3.90 |
| 10/07/09 | CM Craige | Review email from J. Longmire re edits to Cubs pleadings | .10 |
| 10/07/09 | KP Kansa | Email R. Harris re: datasite (.1); email M. Simo re: same (.1); emails to J. Longmire re: comments on Cubs pleadings (.2); t/c's M. Small re: Cubs pleadings (.2); review and revise backup first-day motion for CNLBC and email A. Ross re: same (1.2); emails to J. Ehrenhofer re: SOFA (.1); review SOFA and email further comments on same to J. Ehrenhofer (.8); emails to Tribune team re: Cubs pleadings (.7); review materials on Cubs cash management (.8); emails to D. Eldersveld re: Cubs cash management (.2); review Cubs pleadings and comment on same (2.2) | 6.60 |
| 10/07/09 | B Krakauer | Prepare for Cubs hearing | 2.90 |
| 10/07/09 | JK Ludwig | Review and analyze Tribune SOFAs and Schedules for disclosures regarding pension obligations re: preparation of Cubs filings (0.3); email and office conference with K. Kansa re: same (0.1) | .40 |
| 10/07/09 | AE Ross | Review and revise first day motion (2.6); review documents to be filed in connection with CNLBC bankruptcy (.5) | 3.10 |
| 10/08/09 | CM Craige | Review email from D. Eldersveld, and N. Larsen re Cubs filing (.1); review and respond to emails from K. Kansa re same (.1); review and respond to email from A.Ross re Cubs pleadings (.1) | .30 |
| 10/08/09 | KP Kansa | Email J. McMahon re: draft Cubs pleadings (.3); email D. Eldersveld re: Cubs pleadings (.1); emails to A. Ross and J. Ludwig re: materials for Cubs filing (.2); email C. Kline and B. Krakauer re: Cubs cash management (.2); email M. Small re: Cubs pleadings (.1); emails to Tribune and Sidley teams re: timing of Cubs filing (.2); email M. Small re: same (.1); t/c D. Fuchs re: additional filing assurance (.2); emails to R. Harris and D. Fuchs re: same and review same (.3); email A. Hickok re: DIP order (.1); conference call with J. Rodden, C. Kline and Tribune team on Cubs cash management issues and follow-up on same (1.2); emails to A. Ross on Cubs pleadings (.2); call | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Lender group on Cubs filing and documentation issues (.5); review Cubs emails (.5) | |
| 10/08/09 | JK Ludwig | Emails with K. Kansa re: Cubs filing (0.1); telephone call with A. Ross re: same (0.2): emails with K. Edwards and J. Ehrenhofer re: documents required for filing (0.1): emails with D. Eldersveld and C. Bigelow re: company review and approval of documents for filing (0.3); telephone call with counsel for creditor re: cure exhibit (0.2); review and revise documents for Cubs filing (0.7); telephone call with J. Ehrenhofer re: same (0.4) | 2.00 |
| 10/08/09 | AE Ross | Call with R. Stone at Alvarez to discuss contributions to charities (.3); revise first day motion (2.8); prepare transaction documents for hearing (.7); review and edit Joint Administration Motion (1.0) | 4.80 |
| 10/08/09 | MD Schneider | Research and review Cubs assignment issue - need for bankruptcy approval | 1.50 |
| 10/09/09 | KP Kansa | Review Cubs bankruptcy certification and email J. Ludwig re: same (.2); review CNLBC Top 20 list and email J. McClelland re: same (.2); prepare for and participate in call with J. Ehrenhofer on Cubs schedules and SOFA (1.2); t/c's J. McMahon re: Cubs joint administration motion and UST issues re: Cubs filing (.2); email B. Krakauer re: same (.1); t/c B. Krakauer re: same (.1); office conferences with A. Ross on Cubs pleadings and open items (.3); t/c's K. Stickles re: status of Cubs issues (.5); t/c to D. Deutsch re: superstation agreement (.1); participate in Cubs escrow closing calls (.5); office conference with K. Mills re: precedent for Cubs (.2); review and revise Cubs pleadings and other filings and comment on same (4.0) | 7.60 |
| 10/09/09 | JK Ludwig | Emails with J. Ehrenhofer, R. Stone, and Cubs personnel re: verification and review of data (0.7); office conferences with K. Kansa re: same and preparation for hearing (0.4); revise certificate of creditors list with data from J. Rieschl (0.7); telephone call with J. Ehrenhofer re: Cubs filing issues (0.2); telephone calls with A. Ross and K. Stickles re: preparation for hearing (0.6); emails with K. Kansa, K. Stickles, and J. Ehrenhofer re: noticing issues (1.4); conference call with J. Ehrenhofer and M. Lufrano re: Cubs schedules (0.8); meeting with C. Bigelow and J. Ehrenhofer re: Cubs filing (0.6); telephone call with D. Streany re: notice issues (0.2) | 5.60 |
| 10/09/09 | AE Ross | Prepare filing pleadings for use at hearing (.7); review and revise joint administration motion, exhibits, and proposed order (3.5); review documents to be filed in CNLBC case (1.4) | 5.60 |
| 10/09/09 | SL Summerfield | Prepare index and first day documents, and revisions to same | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for A. Ross | |
| 10/10/09 | CM Craige | Review and respond to email from B. Krakauer re research (.1); review emails from K. Kansa re Cubs pleadings (.1) | .20 |
| 10/10/09 | KP Kansa | Email J. Longmire re: draft Cubs pleadings (.1); email D. Eldersveld re: Superstation Extension and email D. Deutsch re: same (.1); email J. Ludwig re: Cubs schedules (.1); email D. Eldersveld re: Cubs Dominican account (.1); review cash management materials and email C. Kline re: same (.2); revise joint administration motion and email J. McMahon re: same (.7); email B. Krakauer re: same (.2); email M. Small re: schedules/SOFA (.1); revise all pleadings and circulate same to Tribune, MWE, Ricketts, UCC, Steering Committee, MLB and Sidley teams (2.5) | 4.10 |
| 10/10/09 | B Krakauer | Preparation for hearing and filing | 5.10 |
| 10/10/09 | JK Ludwig | Review and respond to emails from K. Kansa, J. Ehrenhofer, and R. Stone re: preparation for filing | .30 |
| 10/11/09 | CM Craige | Conference with K. Stickles re: pleading preparation (.1); revise pleadings for Cubs filing and hearing (4.7); conference with A. Ross and K. Kansa re same (.7) | 5.50 |
| 10/11/09 | KP Kansa | Email to Sidley and Cole Schotz re: Cubs filing and necessary pleadings (.5); review J. McMahon revisions to Joint Administration motion and email J. McMahon with comments on same (.9); follow-up emails on same (.2); email Sidley/Tribune teams re: status of Cubs filing (.5); review and revise all materials necessary for Cubs chapter 11 filing and motion filing, conferences and emails with C. Craige, A. Ross, and J. Ludwig re: same (8.5); circulate revised versions of pleadings to Sidley and Tribune teams with comment (.5) | 11.10 |
| 10/11/09 | B Krakauer | Address UST issues and final comments re: approval order | 2.90 |
| 10/11/09 | JK Ludwig | Review and respond to emails from K. Kansa, k. Stickles, D. Eldersveld, M. Lufrano, J. Ehrenhofer, and R. Stone re: preparation for filing (1.2); revise list of top 20 creditors (0.2); revise notice of filing and agenda for first day hearing (0.3) | 1.70 |
| 10/11/09 | AE Ross | Review and revise documents to be filed in CNLBC case | 5.00 |
| 10/12/09 | CM Craige | Review and respond to emails from J. Ludwig and A. Ross re Joint Administration Motion (.1); email to group re Cubs filing (.1); prepare materials and revise pleadings for Cubs bankruptcy filing (3.7); conferences with K. Kansa, K. Stickles, and A. Ross re same (.6); review emails from A. Ross, K. Stickles, and K. Kansa re same (.4) | 4.90 |
| 10/12/09 | JE Henderson | Review pleadings filed for Cubs (0.2); email to K. Kansa re: Cubs filing (0.1) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/12/09 | KP Kansa | Prepare for Cubs filing, including numerous conferences with K. Stickles, A. Ross and C. Craige (3.3); t/c D. Eldersveld re: Cubs filing (.5); t/c N. Larsen re: same (.1); t/c J. McMahon re: Cubs first-days (.2); email B. Levine re: filing (.1); email J. Wisler re: same (.1); emails M. Small re: filing (.2); review pleadings and prepare for 10/13 hearing (5.0); t/c B. Krakauer re: filing status (.2) | 9.70 |
| 10/12/09 | B Krakauer | Review materials and prepare for Cubs hearing | 3.90 |
| 10/12/09 | JK Ludwig | Review and respond to emails from K. Kansa, J. Ehrenhofer, K. Stickles, A. Ross, D. Eldersveld, and M. Lufrano re: preparation for filing (1.2); emails with J. Ehrenhofer and S. Kotarba re: statements and schedules (0.1); draft service list for notice of commencement (1.3); revise amended notice of commencement and hearing agenda (0.9); emails and telephone calls with K. Kansa and K. Stickles re: same and notice issues (1.1); emails with D. Streany re: amended notice of commencement and hearing agenda (0.4); draft notice of entry of first day orders (1.4); emails with A. Ross and C. Craige re: hearing preparation (0.2) | 6.60 |
| 10/12/09 | AE Ross | Prepare documents for filing CNLBC chapter 11 case (6.0); review and revise first day motion (1.7) | 7.70 |
| 10/13/09 | CM Craige | Attend Cubs hearing (1.3); prepare for Cubs hearing (3.4); conferences with K. Kansa, K. Stickles, J. Ludwig and A. Ross re same (.4); research re payment from escrow (.4); review email from K. Kansa re hearing materials (.1) | 5.60 |
| 10/13/09 | KP Kansa | Email C. Craige re: materials for cure exhibit (.1); prepare for (5.5) and participate in (1.5) hearing on Cubs disposition; t/c J. Ludwig re: revisions to joint administration motion and email J. Ludwig re: same (.2) | 7.30 |
| 10/13/09 | B Krakauer | Prepare for Cubs hearing | 4.20 |
| 10/13/09 | B Krakauer | Call with UST re: compensation payment issues re: Cubs closing | .40 |
| 10/13/09 | B Krakauer | Attend Cubs hearing | 1.50 |
| 10/13/09 | JK Ludwig | Draft notice of commencement, entry of first day orders, and joint administration (1.9); attend Cubs transaction approval hearing telephonically (1.1); telephone call with K. Stickles re: hearing outcome and next steps (0.3); telephone call with K. Kansa re: court's requested modifications to joint admin order (0.2); revise joint admin order and send to J. McMahon for review and approval (0.6); draft certification of counsel re: same and prepare for filing (1.0); telephone call with K. Stickles re: same (0.3) | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/13/09 | LJ McCarty | Cubs - Review and reply to e-mail from client regarding consummation procedures for Cubs licenses (0.4); further calls to FCC staff regarding Form 398 filing (0.4); respond to e-mail from client regarding same (0.3); telephone call to client regarding same (0.4) | 1.50 |
| 10/13/09 | AE Ross | Prepare for hearing regarding transaction approval motion and joint administration motion, review filed documents, and research case law cited in documents for use at hearing (5.6); attend hearing regarding transaction approval motion and joint administration motion (1.4) | 7.00 |
| 10/14/09 | CM Craige | Review and respond to emails from K. Kansa re declarations | .20 |
| 10/14/09 | JE Henderson | Conf w/K. Kansa re: Cubs hearing | .30 |
| 10/14/09 | KP Kansa | Review A. Ross email re CNLBC order and respond (.1); emails to J. Oram and K. Stickles re: CNLBC order (.2); review entered version of CNLBC order and circulate same to Tribune/MWE/Ricketts/Sidley teams and address follow up emails on same (.8); review joint administration order and circulate same to Tribune/MWE/Ricketts/Sidley teams (.3); email M. Lufrano re: orders (.1); review Cubs Q&A sent by D. Eldersveld and email D. Eldersveld re: same (.5); emails to K. Stickles and J. McClelland re: CNLBC orders (.2); review materials following up on 10/13 Cubs hearing (1.0) | 3.20 |
| 10/14/09 | JK Ludwig | Review transaction approval order (0.1); email to R. Stone re: same and bank authorizations (0.1); email to R. Stone and J. Ehrenhofer re: joint administration order (0.1); office conferences with K. Kansa re: Cubs transaction closing and next steps (0.3); revise notice of commencement, entry of first day orders, and joint administration (1.3); draft 2014 list for retained professionals per joint administration order (1.3); emails with D. Streany re: service of notices (0.2); telephone calls with K. Stickles re: notices (0.7) | 4.10 |
| 10/14/09 | AE Ross | Respond to inquiries regarding Cubs Transaction | .50 |
| 10/14/09 | MD Schneider | Calls, correspondence on Forms 323 and Cubs licenses | .60 |
| 10/15/09 | KP Kansa | Review Cubs transaction Q&A sent by D. Eldersveld, comment on same, and forward comments on same to Tribune and MWE teams (.6); review summary of Cubs transaction for Tribune board of directors, comment on same and email D. Eldersveld re: same (.5); review notice of joint administration for CNLBC and Tribune and email J. Ludwig re: same (.2); email R. Harris re: CNLBC order (.1) | 1.40 |
| 10/15/09 | B Krakauer | Call with Rubin re: retention and 329 issues | .40 |
| 10/15/09 | JK Ludwig | Draft disclosures required by joint administration order | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/09 | AE Ross | Respond to inquiries regarding Cubs Transaction | .40 |
| 10/19/09 | KP Kansa | Email R. Stone re: request for information concerning Cubs (.1); review request (.1) | .20 |
| 10/19/09 | B Krakauer | Address press issues re: closing | .30 |
| 10/19/09 | LJ McCarty | Cubs - Review e-mail from client regarding closing procedure for Cubs wireless license transaction | .30 |
| 10/19/09 | MD Schneider | Review Cubs assignment of license and bankruptcy issues - approval | .80 |
| 10/19/09 | MD Schneider | Conference calls and review, research on draft complaints, motion | 2.50 |
| 10/20/09 | LJ McCarty | Cubs - Review and reply to e-mails from client regarding closing notice for wireless transaction | .30 |
| 10/21/09 | KP Kansa | Email R. Harris re: CNLBC order (.2); review Form 10 filing re: Cubs transaction and email P. Compernolle re: same (.5); email C. Kline re: Cubs cash movement issues (.1); office conference with J. Ludwig re: Cubs follow up pleading (.2) | 1.00 |
| 10/22/09 | KP Kansa | Emails to R. Harris re: CNLBC order (.2); emails to B. Krakauer and L. Barden re: outstanding items from Cubs transaction (.2) | .40 |
| 10/22/09 | KT Lantry | E-mails re: Cubs closing and announcements to press | .30 |
| 10/23/09 | KP Kansa | T/c's to K. Stickles re: CNLBC order for closing (.2); emails to MWE re: same (.2) | .40 |
| 10/26/09 | KP Kansa | Emails to D. Eldersveld and Tribune team re: 341 meeting scheduling and email to J. McMahon re: same (.6); participate in Cubs closing call (.4); email B. Krakauer re: 341 meeting scheduling (.1); review dockets and email Tribune team re: no appeals of CNLBC Transaction Approval Order (.2); further emails on 341 meeting preparation (.2) | 1.50 |
| 10/26/09 | LJ McCarty | Cubs - Review and reply to e-mails from client and M. Schneider regarding consummation notice for wireless licenses (0.6); review and update all "K" call sign analog station files (1.9) | 2.50 |
| 10/26/09 | MD Schneider | Cubs: review assignment of microwaves and licenses given bankruptcy filing | .80 |
| 10/27/09 | KP Kansa | Email C. Bigelow re: 341 meeting (.1); email J. Henderson re: same (.1); office conference J. Henderson re: same (.2); email K. Stickles re: same (.1); call re: Cubs closing with all constituencies (.2) | .70 |
| 10/27/09 | LJ McCarty | Cubs - Finalize and submit Notice of Consummation (0.3); | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29060623
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribute copies of same to all parties (0.2) | |
| 10/27/09 | MD Schneider | Notification of FCC of closing of assignment of licenses discussed with L. McCarty and L. Washburn | .50 |
| 10/28/09 | AE Ross | Review documents filed in connection with Cubs transaction | .20 |
| 10/28/09 | SL Summerfield | Review case docket and related filings re formation agreement, and related email to A. Ross re same per D. Eldersveld request | .30 |
| 10/29/09 | KP Kansa | Review C. Kline email on Cubs cash management and email C. Kline re: same (.2); emails to MWE and Sidley teams re: Cubs LLC name change (.3) | .50 |
| 10/30/09 | KP Kansa | Email C. Kline re: Cubs closing questions from OCC (.1); review responses (.3); draft email to B. Gruemmer and D. Eldersveld on Chadbourne questions (.3); review emails on same (.3) | 1.00 |
| | | **Total Hours** | **237.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29060623
Tribune Company

RE: Asset Disposition

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 24.10 | $900.00 | $21,690.00 |
| JE Henderson | .60 | 825.00 | 495.00 |
| KT Lantry | .50 | 825.00 | 412.50 |
| KP Kansa | 84.00 | 675.00 | 56,700.00 |
| MD Schneider | 7.70 | 625.00 | 4,812.50 |
| CM Craige | 24.70 | 475.00 | 11,732.50 |
| JK Ludwig | 32.40 | 425.00 | 13,770.00 |
| AE Ross | 51.00 | 375.00 | 19,125.00 |
| LJ McCarty | 8.70 | 265.00 | 2,305.50 |
| SL Summerfield | 4.20 | 190.00 | 798.00 |
| **Total Hours and Fees** | **237.90** | | **$131,841.00** |