# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

_____
                                           :
In re:                                     :      Chapter 11
                                           :
TRIBUNE COMPANY, *et al.,*                 :      Case No. 08-13141 (KJC)
                        Debtors.           :
_____    :

### AFFIDAVIT OF J. KATE STICKLES

STATE OF DELAWARE          )
                           )      SS.
NEW CASTLE COUNTY          )

BE IT REMEMBERED, that on this 25th day of November, 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Ninth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2009 through September 30, 2009 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.     No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

2

# EXHIBIT "B"

# EXHIBIT "B"

## TRIBUNE COMPANY, *et al.*

### COMPENSATION BY PROJECT CATEGORY
### SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases (Section 363) | 15.5 | $7,773.00 |
| Automatic Stay Matters/Litigation | 2.1 | $1,053.00 |
| Case Administration | 9.6 | $3,100.00 |
| Claims Analysis, Administration and Objections | 3.0 | $1,455.50 |
| Committee Matters and Creditor Meetings | 1.7 | $1,055.00 |
| Creditor Inquiries | 0.3 | $63.00 |
| Employee Matters | 34.8 | $18,173.50 |
| Executory Contracts | 2.6 | $580.00 |
| Fee Application Matters/Objections | 14.0 | $6,060.00 |
| Leases (Real Property) | 1.4 | $770.00 |
| Litigation/General (Except Automatic Stay Relief) | 12.3 | $5,915.00 |
| Preparation for and Attendance at Hearings | 39.6 | $18,399.00 |
| Reports; Statements and Schedules | 6.8 | $3,536.00 |
| Retention Matters | 1.6 | $876.00 |
| Utilities/Sec. 366 Issues | 0.2 | $110.00 |
| General Corporate Advice | 2.6 | $1,430.00 |
| **TOTAL** | **148.10** | **$70,349.00** |



COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:    **Client/Matter No. 46429-0001**              Norman L. Pernick
       **CHAPTER 11 DEBTOR**                          Invoice No. 656008
                                                      November 25, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **15.50** | **$7,773.00** |
| 09/04/09 | CONFERENCE WITH D. STREANY RE: CONFIRMATION OF SERVICE OF NOTICE RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW EMAIL FROM K. KANSA RE: MOTION TO SELL A PARCEL OF REAL PROPERTY IN HICKSVILLE, NEW YORK | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW AND EXECUTE TRIBUNE NM, INC.'S MOTION TO SELL A PARCEL OF REAL PROPERTY IN HICKSVILLE, NEW YORK TO STEEL TRIBUNE, LLC | JKS | 0.70 | 385.00 |
| 09/04/09 | CONFERENCE WITH S. WILLIAMS RE: FILING AND SERVICE OF MOTION TO SELL PROPERTY IN HICKSVILLE, NEW YORK TO STEEL TRIBUNE, LLC | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW EMAIL FROM K. KANSA RE: ADDITIONAL SERVICE PARTIES RE: MOTION TO SELL PROPERTY IN HICKSVILLE, NEW YORK TO STEEL TRIBUNE, LLC | JKS | 0.20 | 110.00 |
| 09/04/09 | EMAIL TO S. WILLIAMS RE: ADDITIONAL SERVICE RE: MOTION TO SELL PROPERTY IN HICKSVILLE, NEW YORK TO STEEL TRIBUNE, LLC | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW EMAIL FROM K. KANSA RE: MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT RELATING TO PROPOSED BUSINESS COMBINATION | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW AND REVISE MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT RELATING TO PROPOSED BUSINESS COMBINATION | JKS | 0.60 | 330.00 |
| 09/04/09 | EMAIL TO K. KANSA RE: PROPOSED REVISIONS TO MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT RELATING TO PROPOSED BUSINESS COMBINATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 656008
November 25, 2009
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/04/09 | REVIEW EMAIL FROM K. KANSA RE: REVISIONS TO MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT | JKS | 0.10 | 55.00 |
| 09/04/09 | CONFERENCE WITH K. KANSA RE: FURTHER REVISION TO MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT RELATING TO PROPOSED BUSINESS COMBINATION | JKS | 0.20 | 110.00 |
| 09/04/09 | FINALIZE AND EXECUTE MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT | JKS | 0.30 | 165.00 |
| 09/04/09 | CONFERENCE WITH S. WILLIAMS RE: SERVICE OF MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT | JKS | 0.20 | 110.00 |
| 09/04/09 | EMAIL TO K. KANSA RE: STATUS OF PUBLICATION NOTICE RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/15/09 | TELEPHONE FROM J. MCMAHON AND EMAIL TO B. KRAKAUER RE: US TRUSTEE REQUEST FOR EXTENSION TO RESPOND TO CUBS TRANSACTION MOTION | JKS | 0.10 | 55.00 |
| 09/15/09 | REVIEW S. DUNSTON'S OBJECTION TO CUBS TRANSACTION MOTION | JKS | 0.10 | 55.00 |
| 09/16/09 | FOLLOW-UP WITH K. KANSA RE: COUNTER-PARTIES TO CUBS EXECUTORY CONTRACTS FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/16/09 | REVIEW AND EXECUTE NOTICE OF COUNTER-PARTIES TO CUBS EXECUTORY CONTRACTS FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/16/09 | CONFERENCE WITH K. KANSA RE: COUNTER-PARTIES TO CUBS EXECUTORY CONTRACTS | JKS | 0.20 | 110.00 |
| 09/16/09 | COMMUNICATIONS WITH D. STREANY RE: COUNTER-PARTIES TO CUBS EXECUTORY CONTRACTS | JKS | 0.20 | 110.00 |
| 09/16/09 | CONFERENCE WITH K. KANSA RE: SERVICE OF NOTICE ON COUNTER-PARTIES TO CUBS EXECUTORY CONTRACTS | JKS | 0.20 | 110.00 |
| 09/16/09 | EMAILS TO B. HERMAN AND B. KRAKAUER RE: INTEREST IN PURCHASE OF TRIBUNE TOWER | NLP | 0.10 | 70.00 |
| 09/16/09 | REVIEW EMAIL FROM B. KRAKAUER RE: INTEREST IN PURCHASE OF TRIBUNE TOWER | NLP | 0.10 | 70.00 |
| 09/17/09 | REVIEW RESERVATION OF RIGHTS FILED BY DMD RE: CUBS TRANSACTION AND FORWARD SAME TO B. KRAKAUER | JKS | 0.20 | 110.00 |
| 09/17/09 | REVIEW EMAIL FROM J. MCMAHON RE: US TRUSTEE'S RESPONSE TO CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/17/09 | EMAIL TO B. KRAKAUER RE: US TRUSTEE REQUEST TO EXTEND RESPONSE DEADLINE FOR CUBS TRANSACTION MOTION | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   **CHAPTER 11 DEBTOR**                                                  Invoice No. 656008
      **Client/Matter No. 46429-0001**                                      November 25, 2009
                                                                                       Page 3

---

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/17/09 | REVIEW EMAIL FROM K. KANSA RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM D. LEMAY RE: COMMITTEE EXTENSION TO RESPOND TO CUBS TRANSACTION MOTION | JKS | 0.10 | 55.00 |
| 09/18/09 | CONFERENCE WITH A. ROSS RE: LIST OF CONTRACT PARTIES RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/18/09 | CONFERENCE WITH A. ROSS RE: AMENDMENTS TO LIST OF CONTRACT PARTIES RE: CUBS TRANSACTION | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW AND ANALYZE LISTS OF CONTRACT PARTIES RE: CUBS TRANSACTION RECEIVED FROM A. ROSS | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW EMAIL FROM R. STONE RE: SERVICE OF CONTRACT PARTIES RE: CUBS TRANSACTION | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW EMAIL FROM A. ROSS RE: NOTICE OF AMENDED CURE EXHIBIT | JKS | 0.10 | 55.00 |
| 09/18/09 | REVIEW AND EXECUTE NOTICE OF AMENDED CURE EXHIBIT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/18/09 | PREPARE NOTICE OF AMENDED CURE FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 09/18/09 | REVIEW EMAIL FROM J. MCMAHON RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/18/09 | REVIEW EMAIL FROM J. MCMAHON RE: PROPOSED FORM OF ORDER RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/21/09 | REVIEW EMAIL FROM J. MCMAHON RE: CUBS TRANSACTION ORDER AND U.S. TRUSTEE EXTENSION TO RESPOND PENDING DISCUSSIONS WITH RESPECT TO THE PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 09/21/09 | REVIEW EMAIL FROM K. KANSA RE: CUBS TRANSACTION ORDER | JKS | 0.10 | 55.00 |
| 09/21/09 | CONFERENCE WITH D. BERGERON RE: PUBLICATION NOTICE RE: CUBS TRANSACTION | JKS | 0.20 | 110.00 |
| 09/21/09 | REVIEW EMAIL FROM D. BERGERON RE: AFFIDAVIT OF PUBLICATION | JKS | 0.10 | 55.00 |
| 09/21/09 | CONFERENCE WITH P. RATKOWIAK RE: FORM OF AFFIDAVIT OF PUBLICATION | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEAL MOTION RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW EMAIL FROM D. BERGERON RE: EXECUTED NOTICE RE: PUBLICATION NOTICE OF CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW NOTICE OF PUBLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 09/22/09 | CONFERENCE WITH T. CANNON RE: NOTICE OF CUBS TRANSACTION | JKS | 0.10 | 55.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 656008
November 25, 2009
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/22/09 | CONFERENCE WITH B. KRAKAUER RE: STATUS OF CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW NOTICE OF WITHDRAWAL RE: S. DUNSTON'S OBJECTION FOR FILING | JKS | 0.10 | 55.00 |
| 09/22/09 | CONFERENCE WITH K. KANSA RE: CUBS TRANSACTION AND STATUS OF OBJECTIONS | JKS | 0.40 | 220.00 |
| 09/22/09 | PREPARE COVER SHEET RE: CERTIFICATION OF PUBLICATION | PVR | 0.10 | 21.00 |
| 09/22/09 | EFILE CERTIFICATE OF PUBLICATION REGARDING CUBS TRANSACTION | PVR | 0.20 | 42.00 |
| 09/23/09 | REVIEW EMAIL FROM K. KANSA RE: REVISED PROPOSED ORDER RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL TO K. KANSA RE: NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM K. KANSA RE: NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM AND EMAIL TO A. ROSS RE: CUBS-RELATED AFFIDAVIT | JKS | 0.10 | 55.00 |
| 09/23/09 | CONFERENCE WITH N. HUNT RE: EXHIBITS TO FORMATION AGREEMENT FILED UNDER SEAL | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL TO N. HUNT RE: CONFIDENTIAL EXHIBITS TO FORMATION AGREEMENT | JKS | 0.10 | 55.00 |
| 09/23/09 | CONFERENCE WITH K. KANSA AND A. ROSS RE: CONFIDENTIAL SEALED EXHIBITS TO FORMATION AGREEMENT | JKS | 0.20 | 110.00 |
| 09/23/09 | REVIEW EMAILS FROM A. ROSS RE: CONFIDENTIAL SEALED EXHIBITS TO FORMATION AGREEMENT | JKS | 0.10 | 55.00 |
| 09/23/09 | PREPARE SEALED EXHIBITS FOR TRANSMITTAL TO CHAMBERS | JKS | 0.40 | 220.00 |
| 09/23/09 | CONFERENCE WITH K. KANSA AND A. ROSS RE: CUBS TRANSACTION AND SEPTEMBER 24 HEARING PRESENTATION | JKS | 0.50 | 275.00 |
| 09/23/09 | EFILE AFFIDAVIT OF J. BANKS RE: CUBS TRANSACTION | PVR | 0.20 | 42.00 |
| 09/23/09 | REVIEW BLACK LINED REVISED PROPOSED ORDER | JKS | 0.30 | 165.00 |
| 09/23/09 | DRAFT NOTICE OF FILING RE: REVISED PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 09/23/09 | REVIEW EMAIL FROM K. STICKLES RE: PROPOSED ORDER FOR FILING | PVR | 0.20 | 42.00 |
| 09/23/09 | EFILE NOTICE OF FILING PROPOSED ORDER REGARDING CUBS TRANSACTION | PVR | 0.30 | 63.00 |
| 09/24/09 | CONFERENCE WITH B. KRAKAUER RE: CUBS TRANSACTION | JKS | 0.30 | 165.00 |
| 09/24/09 | REVIEW DOCKETED ORDER RE: MOTION TO FILE EXHIBITS UNDER SEAL RE: CUBS TRANSACTION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| **Re:** | **CHAPTER 11 DEBTOR** | | Invoice No. 656008 |
| | **Client/Matter No. 46429-0001** | | November 25, 2009 |
| | | | Page 5 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/24/09 | REVIEW SIGNED ORDER AUTHORIZING FILING OF EXHIBITS TO FORMATION AGREEMENT UNDER SEAL | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW SIGNED ORDER RE: CUBS TRANSACTION AND TRANSMIT SAME TO B. KRAKAUER, ET AL. | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL TO B. KRAKAUER RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM K. KANSA REQUESTING CERTIFIED COPY OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL TO K. KANSA RE: CERTIFIED COPY OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW CERTIFIED COPY OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW EMAIL FROM D. STREANY CONFIRMING SERVICE OF ORDER | JKS | 0.10 | 55.00 |
| 09/25/09 | EMAIL EXCHANGE WITH D. STREANY RE: ADDITIONAL SERVICE OF CUBS ORDER | PVR | 0.20 | 42.00 |
| 09/25/09 | EMAIL TO K. KANSA RE: CERTIFIED COPY OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW EMAIL FROM K. KANSA RE: CERTIFIED COPY OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/25/09 | EMAIL TO K. KANSA RE: SCOPE OF SERVICE OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW EMAIL FROM K. KANSA RE: SCOPE OF SERVICE OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/25/09 | FURTHER EMAIL EXCHANGE WITH K. KANSA RE: ORDER APPROVING CUBS TRANSACTION | JKS | 0.20 | 110.00 |
| 09/25/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.20 | 110.00 |
| 09/25/09 | EMAIL EXCHANGE WITH K. STICKLES RE: SERVICE OF CUBS ORDER | PVR | 0.20 | 42.00 |
| 09/25/09 | EMAIL TO EPIQ RE: SERVICE OF CUBS ORDER AND ORDER TO FILE EXHIBITS UNDER SEAL | PVR | 0.30 | 63.00 |
| 09/25/09 | CONFERENCE WITH K. STICKLES RE: ADDITIONAL SERVICE OF CUBS ORDER | PVR | 0.20 | 42.00 |
| 09/29/09 | REVIEW EMAIL FROM K. KANSA RE: NOTICE WITH RESPECT TO CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED DATE AND TIME OF HEARING TO CONSIDER APPROVAL OF PROPOSED BUSINESS COMBINATION AND RELATED RELIEF IN ANTICIPATED CHAPTER 11 CASE FOR CNLBC FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 656008
November 25, 2009
Page 6

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/29/09 | CONFERENCE WITH P. RATKOWIAK RE: CONFIDENTIAL SERVICE ADDRESSES RE: NOTICE OF RESCHEDULED DATE AND TIME OF HEARING TO CONSIDER APPROVAL OF PROPOSED BUSINESS COMBINATION | JKS | 0.20 | 110.00 |
| 09/29/09 | REVIEW EMAIL FROM K. KANSA RE: ADDITIONAL SERVICE PARTIES RE: NOTICE OF RESCHEDULED HEARING RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/29/09 | EMAIL EXCHANGE WITH K. KANSA RE: DRAFT NOTICE OF RESCHEDULED DATE AND TIME OF HEARING TO CONSIDER APPROVAL OF PROPOSED BUSINESS COMBINATION AND SERVICE ISSUES | JKS | 0.30 | 165.00 |
| 09/29/09 | REVIEW AND REVISE DRAFT NOTICE OF RESCHEDULED DATE AND TIME OF HEARING TO CONSIDER APPROVAL OF PROPOSED BUSINESS COMBINATION | JKS | 0.20 | 110.00 |
| 09/30/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL SERVICE PARTIES RE: NOTICE OF RESCHEDULED HEARING RE: CUBS TRANSACTION MOTION | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SALE OF HICKSVILLE PROPERTY | JKS | 0.10 | 55.00 |
| 09/30/09 | EMAIL TO J. MCCLELLAND RE: HICKSVILLE PROPERTY | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW EMAIL FROM K. STICKLES AND COORDINATE SERVICE OF NOTICE AND CUB ORDERS ON ADDITIONAL PARTIES | PVR | 0.20 | 42.00 |
| 09/30/09 | PREPARE ADDITIONAL SERVICE REGARDING NEW CONTACT INFORMATION | PVR | 0.10 | 21.00 |
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **2.10** | **$1,053.00** |
| 09/01/09 | EMAIL TO N. LAPINSKI RE: HEARING ON FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 09/01/09 | TELEPHONE CALL TO N. LAPINSKI RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 09/01/09 | CONFERENCE WITH M. MCGUIRE RE: COMMITTEE'S POSITION REGARDING MOTION FOR ORDER MODIFYING THE AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT INSURANCE POLICIES | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM M. MCGUIRE RE: COMMITTEE'S POSITION REGARDING MOTION FOR ORDER MODIFYING THE AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT INSURANCE POLICIES | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                      Invoice No. 656008
     Client/Matter No. 46429-0001                          November 25, 2009
                                                                    Page 7

| | | | | |
|---|---|---|---|---|
| 09/01/09 | EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ORDER MODIFYING THE AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT INSURANCE POLICIES | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM B. KRAKAUER RE: MOTION FOR ALLOWANCE OF PAYMENT AND ADVANCEMENT INSURANCE POLICIES | JKS | 0.10 | 55.00 |
| 09/17/09 | CONFERENCE WITH K. LANTRY RE: BRIGNOLE LIFT STAY MOTION | JKS | 0.20 | 110.00 |
| 09/17/09 | REVIEW, REVISE AND EXECUTE RESPONSE TO BRIGNOLE LIFT STAY MOTION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 09/17/09 | CONFERENCE WITH K. LANTRY CONFIRMING FILING OF RESPONSE TO BRIGNOLE LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | EFILE PRELIMINARY RESPONSE TO A. BRIGNOLE MOTION FOR RELIEF | PVR | 0.30 | 63.00 |
| 09/22/09 | EMAIL TO K. KANSA RE: STATUS OF BRIGNOLE LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW EMAIL FROM K. KANSA RE: BRIGNOLE LIFT STAY | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM K. KANSA RE: BRIGNOLE LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL EXCHANGE WITH K. KANSA AND C. KLINE RE: RESCHEDULING BRIGNOLE LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 09/23/09 | CONFERENCE WITH K. KANSA RE: ADJOURNMENT OF BRIGNOLE LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| **CASE ADMINISTRATION** | | | **9.60** | **$3,100.00** |
| 09/01/09 | REVIEW EMAIL FROM N. HUNT REQUESTING IDENTITY OF COUNSEL | JKS | 0.10 | 55.00 |
| 09/01/09 | EMAIL TO N. HUNT RE: IDENTITY OF COUNSEL FOR LAW DEBENTURE | JKS | 0.10 | 55.00 |
| 09/02/09 | COORDINATE SERVICE OF ORDER APPROVING PROPOSED BUSINESS COMBINATION RE: CUBS BUSINESS WITH EPIQ | KAS | 0.10 | 17.00 |
| 09/04/09 | CONFERENCE WITH K. KANSA RE: LOCAL RULE RE: FILING DOCUMENT UNDER SEAL | JKS | 0.20 | 110.00 |
| 09/08/09 | UPDATE DOCKET INFORMATION | PVR | 0.40 | 84.00 |
| 09/08/09 | EMAIL TO T. HILL RE: LOCAL RULES RE: TIMING OF FILING OF CERTIFICATIONS | JKS | 0.10 | 55.00 |
| 09/08/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR REGARDING SEVERAL CRITICAL DATES | PVR | 0.50 | 105.00 |
| 09/08/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 189.00 |
| 09/08/09 | EMAIL TO AND FROM D. STREANY REGARDING SERVICE OF VARIOUS ORDERS | PVR | 0.10 | 21.00 |
| 09/08/09 | EMAIL TO K. STICKLES REGARDING APPROVAL OF CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 656008
      Client/Matter No. 46429-0001                          November 25, 2009
                                                                      Page 8

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 09/08/09 | REVIEW CRITICAL DATES CALENDAR AND REVISE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 09/14/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.70 | 147.00 |
| 09/14/09 | REVIEW AND UPDATE CASE CALENDAR | JKS | 0.40 | 220.00 |
| 09/15/09 | REVIEW AND UPDATE CASE CALENDAR AND CRITICAL DATES LIST | JKS | 0.40 | 220.00 |
| 09/15/09 | EMAIL TO K. LANTRY RE: DOCUMENTATION CONFIRMING BANKRUPTCY FILING FOR SUBMISSION IN TUCKER CASE | JKS | 0.10 | 55.00 |
| 09/16/09 | REVIEW EMAIL FROM I. COLON TO J. BOELTER ET AL. RE: MARCH AND MAY HEARING TRANSCRIPTS | PVR | 0.20 | 42.00 |
| 09/16/09 | REVIEW EMAIL FROM J. BOELTER REQUESTING INFORMATION | JKS | 0.10 | 55.00 |
| 09/16/09 | EMAIL TO P. RATKOWIAK RE: TRANSCRIPT REQUEST | JKS | 0.10 | 55.00 |
| 09/16/09 | CONFERENCE WITH K. LANTRY RE: LIFT STAY RESPONSE, LAW DEBENTURE HEARING, AND GENERAL CASE MATTERS | JKS | 0.20 | 110.00 |
| 09/16/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: TRANSCRIPT REQUEST | JKS | 0.10 | 55.00 |
| 09/16/09 | EMAIL EXCHANGE WITH I. COLON AT DDR RE: COPY OF CERTAIN TRANSCRIPTS AND RESEARCH SAME | PVR | 0.30 | 63.00 |
| 09/16/09 | EMAIL EXCHANGE WITH A. ROSS RE: MARCH TRANSCRIPT AND RESEARCH SAME | PVR | 0.20 | 42.00 |
| 09/17/09 | REVIEW EMAIL FROM K. STICKLES AND TO C. KLINE RE: CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 09/17/09 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 09/18/09 | CONFERENCE WITH K. STICKLES RE: SEPTEMBER 25, 2009 HEARING NOTEBOOKS FOR CHAMBERS | PVR | 0.30 | 63.00 |
| 09/18/09 | COMMUNICATIONS WITH EPIQ RE: SERVICE OF DOCUMENTS FILED SEPTEMBER 18 | JKS | 0.20 | 110.00 |
| 09/21/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING SEPTEMBER 21, 2009 | PVR | 0.30 | 63.00 |
| 09/21/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.40 | 220.00 |
| 09/21/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 09/23/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 09/23/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 09/24/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 09/24/09 | UPDATE CRITICAL DATES CALENDAR FOR WEEK OF 9/28/09 | PVR | 0.20 | 42.00 |
| 09/25/09 | COMMUNICATIONS RE: ADDITIONAL HEARING BINDER | JKS | 0.20 | 110.00 |
| 09/25/09 | CONFERENCE WITH CHAMBERS RE: ADDITIONAL HEARING BINDER | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 656008
      Client/Matter No. 46429-0001                                          November 25, 2009
                                                                                       Page 9

---

| | | | | |
|---|---|---|---|---|
| 09/25/09 | UPDATE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES RE: CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 09/25/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 09/29/09 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 09/29/09 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 09/30/09 | REVIEW EMAIL FROM K. STICKLES AND TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **3.00** | **$1,455.50** |
| 09/01/09 | EMAIL TO B. HAUSERMAN RE: FORM OF NOTICE RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 09/01/09 | EMAIL TO B. HAUSERMAN, ET AL. RE: OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 09/01/09 | CONFERENCE WITH B. HAUSERMAN RE: STATUS OF FILING OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.20 | 110.00 |
| 09/03/09 | REVIEW PROPOSED REVISIONS TO FIRST OMNIBUS OBJECTION | JKS | 0.20 | 110.00 |
| 09/03/09 | REVIEW EMAIL FROM S. KORTABA RE: OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW AND EXECUTE NOTICES AND CORRESPONDING OMNIBUS CLAIM OBJECTIONS | PJR | 0.50 | 182.50 |
| 09/04/09 | EMAIL TO S. KORATBA RE: REVISIONS TO FIRST OMNIBUS OBJECTIONS | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW EMAIL FROM J. EHRENHOFER RE: OMNIBUS CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 09/04/09 | CONFERENCE WITH P. REILLEY RE: REVIEW OF OMNIBUS CLAIMS OBJECTIONS FOR FILING | JKS | 0.20 | 110.00 |
| 09/04/09 | REVIEW AND REVISE NOTICE OF HEARING RE: FIRST OMNIBUS CLAIM OBJECTION PER LOCAL RULES | JKS | 0.20 | 110.00 |
| 09/04/09 | REVIEW AND REVISE NOTICE OF HEARING RE: SECOND OMNIBUS CLAIM OBJECTION RE: COMPLIANCE WITH RULES | JKS | 0.20 | 110.00 |
| 09/04/09 | REVIEW AND REVISE NOTICE OF HEARING RE: FOURTH OMNIBUS CLAIM OBJECTION RE: COMPLIANCE WITH RULES | JKS | 0.20 | 110.00 |
| 09/15/09 | REVIEW K. MILLEN RESPONSE TO FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 09/15/09 | REVIEW DOCKETED RESPONSE BY K. MILLEN TO 4TH OMNIBUS OBJECTION TO CLAIMS FOR INCLUSION ON HEARING AGENDA | PVR | 0.10 | 21.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 656008
      Client/Matter No. 46429-0001                              November 25, 2009
                                                                Page 10

---

| | | | | |
|---|---|---|---|---|
| 09/24/09 | REVIEW D. MILES RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 09/30/09 | CONFERENCE WITH CLERK'S OFFICE ADVISING OF PRO SE CLAIMANT'S DISCLOSURE OF SSN IN RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 09/30/09 | CONFERENCE WITH K. STICKLES RE: REDACTION OF PRO SE PERSONAL INFORMATION | PVR | 0.10 | 21.00 |
| 09/30/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REQUEST FOR REDACTION OF PRO SE PERSONAL INFORMATION | PVR | 0.10 | 21.00 |
| | **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | **1.70** | **$1,055.00** |
| 09/01/09 | EXCHANGE WITH M. MCGUIRE RE: STATUS OF COMMITTEE'S MOTION TO RETAIN ZUCKERMAN | JKS | 0.20 | 110.00 |
| 09/01/09 | REVIEW EMAIL FROM M. MCGUIRE RE: FURTHER EXTENSION FOR U.S. TRUSTEE TO RESPOND TO ZUCKERMAN RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 09/16/09 | ATTEND WEEKLY CONFERENCE CALL WITH COMMITTEE COUNSEL | NLP | 0.40 | 280.00 |
| 09/16/09 | REVIEW M. TOWERS EMAIL RE: SEPTEMBER 16 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 09/23/09 | REVIEW EMAIL FROM COMMITTEE COUNSEL RE: AGENDA FOR WEEKLY CONFERENCE | JKS | 0.10 | 55.00 |
| 09/23/09 | ATTEND WEEKLY COMMITTEE CONFERENCE CALL | JKS | 0.50 | 275.00 |
| 09/30/09 | REVIEW J. GOLD 9/29 EMAIL RE: COMMITTEE WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 09/30/09 | ATTEND WEEKLY COMMITTEE CALL | NLP | 0.20 | 140.00 |
| | **CREDITOR INQUIRIES** | | **0.30** | **$63.00** |
| 09/14/09 | REVIEW SCHEDULED CLAIMS FOR NEW YORK CITY DEPARTMENT OF FINANCE | PVR | 0.20 | 42.00 |
| 09/14/09 | EMAIL TO C. KLINE REGARDING INQUIRY BY NEW YORK CITY DEPARTMENT OF FINANCE REGARDING CLAIMS | PVR | 0.10 | 21.00 |
| | **EMPLOYEE MATTERS** | | **34.80** | **$18,173.50** |
| 09/01/09 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MOTION TO EXPEDITE HEARING RE: MOTION TO COMPEL | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF NEGOTIATIONS WITH M. JOYCE RE: DISCOVERY | JKS | 0.10 | 55.00 |
| 09/01/09 | EMAIL TO M. JOYCE RE: DEMPSEY DEPOSITION | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DEMPSEY DEPOSITION | JKS | 0.10 | 55.00 |
| 09/03/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF DISCUSSIONS WITH GUILD RE: DISCOVERY | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 656008
      Client/Matter No. 46429-0001                                        November 25, 2009
                                                                          Page 11

---

| | | | | |
|---|---|---|---|---|
| 09/03/09 | REVIEW EMAIL FROM J. LOTSOFF REQUESTING MAY 15 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 09/03/09 | EMAIL TO J. LOTSOFF TRANSMITTING MAY 15 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 09/03/09 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MIP HEARING TRANSCRIPT | JKS | 0.20 | 110.00 |
| 09/14/09 | CONFERENCE WITH J. LOTSOFF RE: PRETRIAL MEMORANDUM AND SEPTEMBER 25 HEARING | JKS | 0.30 | 165.00 |
| 09/14/09 | REVIEW JUDGE CAREY PRETRIAL RULES AND AUGUST 14 HEARING TRANSCRIPT RE: PRETRIAL MEMORANDUM | JKS | 0.40 | 220.00 |
| 09/14/09 | REVIEW EMAIL FROM J. LOTSOFF RE: FURTHER REVISED PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 09/14/09 | REVIEW EMAIL FROM J. LOTSOFF RE: JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 09/14/09 | REVIEW INITIAL DRAFT OF JOINT PRETRIAL MEMORANDUM | JKS | 0.50 | 275.00 |
| 09/15/09 | EMAIL TO J. LOTSOFF RE: PROPOSED MODIFICATIONS TO DRAFT PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 09/15/09 | REVIEW DRAFT PRETRIAL MEMORANDUM | JKS | 0.50 | 275.00 |
| 09/16/09 | REVIEW EMAIL EXCHANGE FROM J. LOTSOFF AND DEBTORS' MANAGEMENT RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 09/16/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MOTION TO EXCLUDE GUILD'S EXPERT | JKS | 0.10 | 55.00 |
| 09/16/09 | REVIEW PRELIMINARY DRAFT MOTION TO EXCLUDE GUILD'S EXPERT | JKS | 0.40 | 220.00 |
| 09/16/09 | REVIEW DRAFT PRETRIAL MEMORANDUM | JKS | 0.60 | 330.00 |
| 09/17/09 | REVIEW MOTION TO SCHEDULE MOTION RELATED TO EXPERT TESTIMONY | PJR | 0.40 | 146.00 |
| 09/17/09 | CONFERENCE WITH K. STICKLES REGARDING MOTION RELATED TO EXCLUDE TESTIMONY | PJR | 0.10 | 36.50 |
| 09/17/09 | REVIEW EMAIL FROM J. LOTSOFF RE: EXHIBITS TO REPLY TO GUILD'S SUPPLEMENTAL OBJECTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISED DRAFT PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW FURTHER REVISED DRAFT PRETRIAL MEMORANDUM | JKS | 0.30 | 165.00 |
| 09/17/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DEBTORS' REPLY TO GUILD'S SUPPLEMENT | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW ADDITIONAL CHANGES FROM THE GUILD RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 12

| | | | | |
|---|---|---|---|---|
| 09/17/09 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF AND DEBTORS' MANAGEMENT RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 09/17/09 | PREPARE NOTICE OF FILING MOTION TO EXCLUDE GUILD'S EXPERT UNDER SEAL | JKS | 0.10 | 55.00 |
| 09/17/09 | PREPARE NOTICE OF FILING REPLY TO SUPPLEMENTAL OBJECTION UNDER SEAL | JKS | 0.10 | 55.00 |
| 09/17/09 | EMAIL TO J. LOTSOFF RE: FORM OF NOTICES RE: FILING DOCUMENTATION UNDER SEAL | JKS | 0.10 | 55.00 |
| 09/17/09 | CONFERENCE WITH J. LOTSOFF RE: PROTOCOL FOR FILING DOCUMENTATION UNDER SEAL | JKS | 0.20 | 110.00 |
| 09/17/09 | REVIEW EMAIL FROM D. MILES RE: DEBTORS' RESPONSE TO LAW DEBENTURE 2004 MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM D. MILES RE: EXHIBITS TO DEBTORS' RESPONSE TO LAW DEBENTURE 2004 MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM J. LOTSOFF RE: INCENTIVE MOTIONS AND FILINGS FOR SEPTEMBER 18 | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW DRAFT RESPONSE TO GUILD MOTION TO EXCLUDE MERCER REPORT/TESTIMONY | JKS | 0.80 | 440.00 |
| 09/17/09 | DRAFT MOTION TO SET HEARING AND RESPONSE DATE RE: MOTION TO EXCLUDE GUILD'S EXPERT WITNESS | JKS | 0.80 | 440.00 |
| 09/17/09 | REVIEW EMAIL AND COMMENTS FROM J. LOTSOFF RE: DRAFT MOTION TO SET HEARING AND RESPONSE DATE RE: MOTION TO EXCLUDE GUILD'S EXPERT WITNESS | JKS | 0.20 | 110.00 |
| 09/17/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MOTION TO SET HEARING AND RESPONSE DATE RE: MOTION TO EXCLUDE GUILD'S EXPERT WITNESS | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM M. JOYCE CONTAINING GUILD'S REVISIONS TO JOINT PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW AND EXECUTE REPLY TO GUILD'S SUPPLEMENTAL RESPONSE TO 2009 INCENTIVE PLAN NOTION | JKS | 0.70 | 385.00 |
| 09/18/09 | PREPARE MOTION TO EXCLUDE GUILD'S EXPERT FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 09/18/09 | REVISE AND FINALIZE MOTION TO SET HEARING DATE RE: MOTION TO EXCLUDE  FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 09/18/09 | PREPARE RESPONSE TO GUILD'S MOTION TO EXCLUDE DEMPSEY FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 09/18/09 | REVIEW EMAIL FROM N. HUNT RE: JUDGE'S BINDERS FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 09/18/09 | CONFERENCE WITH N. HUNT RE: BINDERS FOR MIP HEARING | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 656008 |
| | Client/Matter No. 46429-0001 | November 25, 2009 |
| | | Page 13 |

| | | | | |
|---|---|---|---|---|
| 09/18/09 | CONFERENCE WITH J. LOTSOFF RE: SERVICE OF DOCUMENTS FILED WITH RESPECT TO 2009 INCENTIVE PLAN HEARING | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW EMAIL FROM AND EMAIL TO M. MCGUIRE RE: SEALED DOCUMENTS RELATED TO INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/18/09 | CONFERENCE WITH J. LOTSOFF RE: US TRUSTEE'S COMMENTS TO PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW AND ANALYZE US TRUSTEE'S COMMENTS TO PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW EMAIL FROM J. LOTSOFF RE: FORM OF NOTICES RE: DOCUMENTS FILED UNDER SEAL | JKS | 0.10 | 55.00 |
| 09/18/09 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF AND J. MCMAHON RE: FORM OF PRETRIAL MEMORANDUM | JKS | 0.30 | 165.00 |
| 09/18/09 | REVIEW EMAIL FROM J. LOTSOFF RE: US TRUSTEE'S PROPOSED REVISIONS TO PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW REVISED PRETRIAL MEMORANDUM | JKS | 0.30 | 165.00 |
| 09/18/09 | EFILE JOINT PRETRIAL MEMORANDUM RE: INCENTIVE MOTION | PVR | 0.50 | 105.00 |
| 09/18/09 | EMAIL TO EPIQ RE: REPLY TO SUPPLEMENTAL OBJECTION, RESPONSE TO MOTION TO EXCLUDE MERCER REPORT, MOTION TO EXCLUDE EXPERT REPORT OF E. PHILLIPS, MOTION TO SET HEARING AND JOINT PRETRIAL MEMORANDUM | PVR | 0.30 | 63.00 |
| 09/18/09 | EMAIL TO J. LOTSOFF RE: RESPONSE TO MOTION TO EXCLUDE MERCER REPORT | PVR | 0.20 | 42.00 |
| 09/18/09 | EMAIL TO J. LOTSOFF RE: MOTION TO EXCLUDE EXPERT REPORT OF E. PHILLIPS | PVR | 0.20 | 42.00 |
| 09/18/09 | EMAIL TO J. LOTSOFF RE: MOTION TO SET HEARING REGARDING MOTION TO EXCLUDE EXPERT REPORT OF E. PHILLIPS | PVR | 0.20 | 42.00 |
| 09/18/09 | EMAIL TO J. LOTSOFF RE: JOINT PRE-TRIAL MEMORANDUM | PVR | 0.20 | 42.00 |
| 09/18/09 | REVIEW AND EFILE REPLY TO GUILD SUPPLEMENTAL OBJECTION TO MIP | PVR | 0.40 | 84.00 |
| 09/18/09 | REVIEW AND EFILE RESPONSE TO GUILD MOTION TO EXCLUDE MERCER REPORT | PVR | 0.40 | 84.00 |
| 09/18/09 | EFILE MOTION TO EXCLUDE EXPERT REPORT OF E. PHILLIPS | PVR | 0.40 | 84.00 |
| 09/18/09 | E-FILE MOTION TO SET HEARING DATE RE: MOTION TO EXCLUDE EXPERT REPORT OF E. PHILLIPS | PVR | 0.30 | 63.00 |
| 09/21/09 | CONFERENCE WITH M. JOYCE RE: MIP TRIAL EXHIBITS | JKS | 0.20 | 110.00 |
| 09/21/09 | FOLLOW-UP CONFERENCE WITH J. LOTSOFF RE: TRIAL EXHIBITS | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW EXHIBITS FOR TRIAL BINDER | JKS | 0.30 | 165.00 |
| 09/22/09 | REVIEW EMAILS FROM J. LOTSOFF RE: MIP HEARING PREPARATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 14

| | | | | |
|---|---|---|---|---|
| 09/22/09 | REVIEW TRANSCRIPTS RE: MIPS HEARING PREPARATION | JKS | 0.50 | 275.00 |
| 09/23/09 | REVIEW CORRESPONDENCE FROM GUILD'S COUNSEL TO COURT RE: SEALED PLEADINGS | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW CORRESPONDENCE FROM M. JOYCE TO JUDGE CAREY FORWARDING THE GUILD'S PLEADINGS | JKS | 0.10 | 55.00 |
| 09/23/09 | CONFERENCE WITH M. JOYCE RE: TRIAL EXHIBITS | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW GUILD'S RESPONSE TO MOTION TO EXCLUDE GUILD'S EXPERT | JKS | 0.40 | 220.00 |
| 09/23/09 | CONFERENCE WITH J. LOTSOFF RE: GUILD'S RESPONSE TO MOTION TO EXCLUDE | JKS | 0.20 | 110.00 |
| 09/24/09 | CONFERENCE WITH M. JOYCE RE: HEARING ON INCENTIVE PLAN MOTION | JKS | 0.20 | 110.00 |
| 09/24/09 | CONFERENCE WITH J. LOTSOFF RE: HEARING ON INCENTIVE PLAN MOTION | JKS | 0.40 | 220.00 |
| 09/24/09 | CONFERENCE WITH J. LOTSOFF RE: PRESENTATION OF CONFIDENTIAL INFORMATION AT HEARING ON INCENTIVE PLAN MOTION | JKS | 0.30 | 165.00 |
| 09/24/09 | REVIEW EMAIL FROM J. LOTSOFF TO C. SIMON RE: HEARING ON INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/24/09 | CONFERENCE WITH J. LOTSOFF RE: ORDER SCHEDULING HEARING ON MOTION TO EXCLUDE | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM J. LOTSOFF TO J. MCMAHON RE: HEARING ON INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/24/09 | PREPARE FOR HEARING RE: 2009 INCENTIVE PLAN MOTION | JKS | 5.30 | 2,915.00 |
| 09/24/09 | REVIEW SIGNED ORDER SCHEDULING MOTION TO EXCLUDE GUILD'S EXPERT | JKS | 0.10 | 55.00 |
| 09/25/09 | PREPARATION FOR HEARING ON 2009 INCENTIVE PLAN HEARING | JKS | 2.70 | 1,485.00 |
| 09/25/09 | ATTEND TO POST-HEARING FOLLOW-UP RE: INCENTIVE PLAN MOTION | JKS | 0.50 | 275.00 |
| 09/25/09 | COMMUNICATIONS WITH J. LOTSOFF RE: HEARING FOLLOW-UP | JKS | 0.20 | 110.00 |
| 09/27/09 | REVIEW EMAIL FROM J. LOTSOFF RE: CORRESPONDENCE TO COURT ADDRESSING ISSUE RAISED IN CLOSING STATEMENT | JKS | 0.10 | 55.00 |
| 09/27/09 | REVIEW EMAIL EXCHANGE WITH J. LOTSOFF AND COMPANY MANAGEMENT RE: CORRESPONDENCE TO COURT RE: 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.20 | 110.00 |
| 09/27/09 | REVIEW AND ANALYZE DRAFT CORRESPONDENCE TO COURT RE: 2009 INCENTIVE PLAN | JKS | 0.40 | 220.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 656008 |
| | Client/Matter No. 46429-0001 | November 25, 2009 |
| | | Page 15 |

| | | | | |
|---|---|---|---|---|
| 09/27/09 | EMAIL TO J. LOTSOFF AND B. KRAKAUER RE: FORM OF RESPONSE TO COURT INQUIRY | JKS | 0.10 | 55.00 |
| 09/27/09 | REVIEW EMAIL FROM B. KRAKAUER RE: FORM OF RESPONSIVE DOCUMENT TO RESPOND TO ISSUE RAISED BY COURT | JKS | 0.10 | 55.00 |
| 09/27/09 | REVIEW REVISED CORRESPONDENCE TO COURT REFLECTING ADDITIONAL COMMENTS | JKS | 0.20 | 110.00 |
| 09/27/09 | REVIEW AND ANALYZE EMAIL FROM N. LARSEN RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.20 | 110.00 |
| 09/27/09 | REVIEW STEERING COMMITTEE COMMENTS RE: CORRESPONDENCE TO COURT RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/27/09 | REVIEW FURTHER REVISED CORRESPONDENCE TO COURT RE: 2009 MANAGEMENT INCENTIVE PROGRAM | JKS | 0.20 | 110.00 |
| 09/28/09 | REVIEW EMAIL FROM J. LOTSOFF RE: FORMAT OF LETTER TO COURT RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/28/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF FINALIZING LETTER TO COURT RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/28/09 | EMAIL TO J. LOTSOFF, ET AL. RE: FORMAT OF LETTER RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/28/09 | REVIEW EMAIL FROM J. LOTSOFF WITH INSTRUCTIONS REGARDING FILING LETTER WITH COURT | JKS | 0.10 | 55.00 |
| 09/28/09 | REVIEW LETTER TO COURT REGARDING HEARING ON 2009 INCENTIVE PLAN FOR FILING | JKS | 0.20 | 110.00 |
| 09/28/09 | EMAIL EXCHANGE WITH J. LOTSOFF RE: FILING OF LETTER WITH COURT | JKS | 0.10 | 55.00 |
| 09/28/09 | SERVICE OF LETTER RE: HEARING ON 2009 INCENTIVE PLAN MOTION | JKS | 0.20 | 110.00 |
| 09/28/09 | EMAIL TO D. DEUTSCHE, ET AL. RE: CORRESPONDENCE TO COURT | JKS | 0.10 | 55.00 |
| 09/28/09 | EMAIL EXCHANGE WITH J. LOTSOFF RE: CHAMBERS REQUEST FOR PROPOSED ORDER RE: 2008 MIP | JKS | 0.20 | 110.00 |
| 09/28/09 | PREPARE LETTER FOR FILING WITH COURT RE: HEARING ON 2009 INCENTIVE PLAN MOTION | JKS | 0.30 | 165.00 |
| 09/28/09 | EMAIL TO J. LOTSOFF RE: STATUS OF FINALIZING LETTER FOR SUBMISSION TO COURT RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/29/09 | EMAIL TO J. LOTSOFF RE: DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW EMAIL FROM J. LOTSOFF TO C. SIMON RE: REVISED DRAFT ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW REVISED DRAFT ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.20 | 110.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 656008
       Client/Matter No. 46429-0001                                        November 25, 2009
                                                                                    Page 16

---

| 09/29/09 | REVIEW C. SIMON 9/29 LETTER RE: MIPS POST-ARGUMENT ISSUES | NLP | 0.10 | 70.00 |
|---|---|---|---|---|
| 09/29/09 | REVIEW EMAIL FROM J. LOTSOFF RE: GUILD'S CORRESPONDENCE TO COURT RE: HEARING ON 2009 INCENTIVE PLAN | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW J. LOTSOFF, D. LIEBENTRITT, N. LARSEN, D. ELDERSVELD, B. KRAKAUER, K. STICKLES 9/29 E-MAILS RE: MIPS SUPPLEMENTAL LETTER TO COURT | NLP | 1.10 | 770.00 |
| 09/29/09 | REVIEW CORRESPONDENCE FROM C. SIMON TO COURT RE: DEBTORS' CORRESPONDENCE TO COURT RESPONDING TO INQUIRY RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW COMMITTEE'S CORRESPONDENCE TO COURT RE: 2009 INCENTIVE PLAN MOTION | JKS | 0.10 | 55.00 |
| 09/29/09 | CONFERENCE WITH J. LOTSOFF RE: GUILD'S ISSUE WITH PROPOSED ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.20 | 110.00 |
| 09/29/09 | DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.20 | 110.00 |
| 09/29/09 | CONFERENCE WITH J. LOTSOFF RE: PROTOCOL FOR CIRCULATION OF DRAFT ORDER AND CERTIFICATION RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW EMAIL FROM J. LOTSOFF TO COMMITTEE COUNSEL RE: DRAFT CERTIFICATION OF COUNSEL AND ORDER RE: PROPOSED ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW EMAIL FROM GUILD'S COUNSEL RE: CONSENT TO PROPOSED ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW US TRUSTEE'S EMAIL RE: CONSENT TO PROPOSED ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW EMAIL FROM J. MCMAHON RE: PROPOSED DRAFT ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW AND REVISE DRAFT ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.30 | 165.00 |
| 09/29/09 | EMAIL TO J. LOTSOFF RE: DRAFT ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/29/09 | REVIEW EMAIL FROM C. SIMON RE: PROPOSED DRAFT ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT ORDER RE: 2008 MIP AWARD TO TOP 10 | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW DOCKETED ORDER AUTHORIZING 2008 MIP AWARD | JKS | 0.10 | 55.00 |
| 09/30/09 | EMAIL TO J. LOTSOFF, ET AL. RE: DOCKETED ORDER AUTHORIZING 2008 MIP AWARD | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
         Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 17

| | | | | |
|---|---|---|---|---|
| 09/30/09 | REVIEW EMAIL FROM D. LEMAY RE: COMMITTEE CONSENT TO SUBMISSION OF DRAFT ORDER RE: 2008 MIP AWARD | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW EMAILS FROM J. LOTSOFF RE: PROPOSED ORDER FOR SUBMISSION TO COURT | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW AND EXECUTE CERTIFICATION RE: PROPOSED ORDER RE: 2008 MIP AWARD | JKS | 0.10 | 55.00 |
| 09/30/09 | CONFERENCE WITH CHAMBERS RE: SUBMISSION OF ORDER RE: 2008 MIP AWARD | JKS | 0.10 | 55.00 |
| **EXECUTORY CONTRACTS** | | | **2.60** | **$580.00** |
| 09/01/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: CLASSIFIED VENTURES MOTION | JKS | 0.10 | 55.00 |
| 09/16/09 | EFILE NOTICE OF FILING CURE EXHIBIT REGARDING CUBS EXECUTORY CONTRACTS | PVR | 0.20 | 42.00 |
| 09/16/09 | EMAIL TO EPIQ REGARDING SERVICE OF NOTICE OF FILING CURE EXHIBIT REGARDING CUBS EXECUTORY CONTRACTS | PVR | 0.20 | 42.00 |
| 09/22/09 | EFILE NOTICE OF WITHDRAWAL OF OBJECTION FROM S. DUNSTON | PVR | 0.20 | 42.00 |
| 09/22/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE CERTAIN EXHIBITS UNDER SEAL RE: CUBS TRANSACTION | PVR | 0.20 | 42.00 |
| 09/22/09 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE UNDER SEAL | PVR | 0.20 | 42.00 |
| 09/23/09 | EMAIL FROM AND TO K. STICKLES RE: NOTICE OF FILING | PVR | 0.10 | 21.00 |
| 09/23/09 | REVISE NOTICE OF FILING REGARDING CUBS TRANSACTION | PVR | 0.10 | 21.00 |
| 09/24/09 | EMAIL FROM K. STICKLES AND TO DDR RE: CERTIFIED COPY OF CUBS ORDER | PVR | 0.10 | 21.00 |
| 09/25/09 | EMAIL TO AND FROM I. COLON RE: CERTIFIED COPY OF CUBS ORDER | PVR | 0.10 | 21.00 |
| 09/25/09 | REVIEW CERTIFIED CUBS ORDER AND CONFERENCE WITH K. STICKLES REGARDING SAME | PVR | 0.10 | 21.00 |
| 09/29/09 | EMAIL EXCHANGE WITH EPIQ RE: ADDITIONAL SERVICE OF NOTICE | PVR | 0.20 | 42.00 |
| 09/29/09 | REVIEW EMAIL FROM AND TO K. STICKLES RE: NOTICE OF RESCHEDULED HEARING REGARDING CUBS BUSINESS COMBINATION | PVR | 0.20 | 42.00 |
| 09/29/09 | EFILE NOTICE OF RESCHEDULED HEARING RE: CUBS BUSINESS COMBINATION | PVR | 0.20 | 42.00 |
| 09/29/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING RE: CUBS BUSINESS COMBINATION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re: CHAPTER 11 DEBTOR | Invoice No. 656008 |
| Client/Matter No. 46429-0001 | November 25, 2009 |
| | Page 18 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/29/09 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: ADDITIONAL PARTIES FOR SERVICE RE: NOTICE OF RESCHEDULED HEARING | PVR | 0.20 | 42.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **14.00** | **$6,060.00** |
| 09/01/09 | CONFERENCE WITH S. SMITH RE: AFFIDAVIT SUPPLEMENTING FEE APPLICATION PER COURT'S REQUEST | JKS | 0.10 | 55.00 |
| 09/01/09 | PREPARE DRAFT AFFIDAVIT FOR S. SMITH RE: DSF FEE APPLICATION | JKS | 0.40 | 220.00 |
| 09/01/09 | CONFERENCE WITH S. SMITH RE: CONTENT OF AFFIDAVIT | JKS | 0.20 | 110.00 |
| 09/01/09 | EMAIL TO S. SMITH RE: REVISED AFFIDAVIT RE: FEES | JKS | 0.10 | 55.00 |
| 09/01/09 | TELEPHONE CALL AND EMAIL TO K. KANSA RE: SMITH AFFIDAVIT | JKS | 0.10 | 55.00 |
| 09/03/09 | REVIEW SIGNED ORDER RE: DSF FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/03/09 | EMAIL TO S. SMITH ET AL RE: SIGNED ORDER GRANTING DSF FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRD FEE APPLICATION OF JONES DAY FOR FILING | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW EMAIL FROM R. ROSEN RE: SEVENTH MONTHLY FEE APPLICATION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW AND EXECUTE NOTICE RE: SEVENTH MONTHLY FEE APPLICATION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/08/09 | REVIEW EMAIL FROM T. HILL RE: ALVAREZ FEE STATEMENT | JKS | 0.10 | 55.00 |
| 09/08/09 | EMAIL TO EPIQ REGARDING SERVICE OF SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL | PVR | 0.10 | 21.00 |
| 09/08/09 | EMAIL TO EPIQ REGARDING SERVICE OF DOWNEY SMITH FEE ORDER AND RESEARCH ADDITIONAL PARTY | PVR | 0.20 | 42.00 |
| 09/08/09 | PREPARE NOTICE OF SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL | PVR | 0.20 | 42.00 |
| 09/08/09 | PREPARE SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL FOR FILING | PVR | 0.20 | 42.00 |
| 09/08/09 | EFILE SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL | PVR | 0.20 | 42.00 |
| 09/10/09 | EMAIL FROM AND TO M. FRANK RE: PROFESSIONAL COMPENSATION PROCEDURE | PVR | 0.10 | 21.00 |
| 09/11/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DOW LOHNES SECOND FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/11/09 | EMAIL TO L. COOPER REGARDING COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 656008
       Client/Matter No. 46429-0001                                  November 25, 2009
                                                                     Page 19

| 09/11/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ SIXTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 09/11/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ SIXTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 09/11/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DOW LOHNES FIRST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING PWC SIXTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | PREPARE NOTICE OF FEE APPLICATION REGARDING LAZARD SIXTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | EFILE LAZARD SIXTH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 09/16/09 | EMAIL TO EPIQ REGARDING SERVICE OF LAZARD SIXTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE FIRST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC JUNE FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE FIRST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/16/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY SEVENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/22/09 | CONFERENCE WITH J. MCMAHON RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ SEVENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/22/09 | EMAIL TO C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/23/09 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEVENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/24/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DELOITTE FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FIFTH MONTHLY FEE APPLICATION OF EDELMAN | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW AND EXECUTE NOTICE RE: DOW'S THIRD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/25/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 20

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/25/09 | REVIEW AND EXECUTE ALVAREZ AUGUST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW EMAIL FROM C. MEAZELL RE: DOW'S THIRD FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW AND EXECUTE JONES DAY JULY AND AUGUST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/25/09 | PREPARE NOTICE OF FEE APPLICATION FOR ALVAREZ AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/25/09 | E-FILE AUGUST FEE APPLICATION FOR ALVAREZ | PVR | 0.30 | 63.00 |
| 09/25/09 | PREPARE NOTICE OF FEE APPLICATION RE JONES DAY JULY - AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/25/09 | PREPARE JONES DAY FOURTH FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 09/25/09 | EFILE JONES DAY 4TH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 09/25/09 | PREPARE NOTICE OF FEE APPLICATION REGARDING DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 09/25/09 | PREPARE DOW LOHNES THIRD FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 09/25/09 | EFILE DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 63.00 |
| 09/25/09 | EMAIL TO EPIQ REGARDING SERVICE OF FEE APPLICATIONS | PVR | 0.20 | 42.00 |
| 09/29/09 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEES | JKS | 0.10 | 55.00 |
| 09/29/09 | EMAIL TO M. FRANK RE: CERTIFICATION RE: ALVAREZ FEES | JKS | 0.10 | 55.00 |
| 09/30/09 | CONFERENCE WITH J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL STATEMENT | JKS | 0.20 | 110.00 |
| 09/30/09 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | NLP | 3.80 | 2,660.00 |
| 09/30/09 | REVIEW EMAILS FROM S. PARKS RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/30/09 | EMAIL TO P. RATKOWIAK RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 09/30/09 | EXECUTE NOTICE OF FILING ORDINARY COURSE PROFESSIONAL STATEMENT FOR THE PERIOD JUNE - AUGUST 2009 FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 09/30/09 | PREPARE NOTICE OF FILING ORDINARY COURSE PROFESSIONAL STATEMENT | JKS | 0.20 | 110.00 |
| 09/30/09 | REVIEW STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS | JKS | 0.20 | 110.00 |
| **LEASES (REAL PROPERTY)** | | | **1.40** | **$770.00** |
| 09/01/09 | REVIEW NOTICE OF WITHDRAWAL RE: FIFTH LEASE REJECTION | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 656008 |
|---|---|---|
| | Client/Matter No. 46429-0001 | November 25, 2009 |
| | | Page 21 |

| 09/01/09 | EMAIL TO B. HAUSERMAN RE: NOTICE OF WITHDRAWAL AND STATUS OF FIFTH LEASE REJECTION MOTION | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 09/01/09 | CONFERENCE WITH B. HAUSERMAN RE: FIFTH LEASE REJECTION MOTION | JKS | 0.20 | 110.00 |
| 09/01/09 | REVIEW PROPOSED ORDER RE: FIFTH LEASE REJECTION | JKS | 0.20 | 110.00 |
| 09/01/09 | PREPARE CERTIFICATION OF COUNSEL RE: FIFTH LEASE REJECTION ORDER | JKS | 0.30 | 165.00 |
| 09/01/09 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: CERTIFICATION REGARDING FIFTH OMNIBUS LEASE REJECTION ORDER | JKS | 0.20 | 110.00 |
| 09/01/09 | REVIEW AND EXECUTE CERTIFICATION REGARDING FIFTH OMNIBUS LEASE REJECTION ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 09/01/09 | EMAIL TO K. KANSA AND B. HAUSERMAN RE: MOTION FOR ORDER AUTHORIZING WGN TO ASSUME CERTAIN UNEXPIRED LEASES | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ORDER AUTHORIZING WGN TO ASSUME CERTAIN UNEXPIRED LEASES FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **12.30** | **$5,915.00** |
| 09/01/09 | REVIEW AND REVISE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ORDER AUTHORIZING ENTRY INTO AND PERFORMANCE OF OBLIGATIONS UNDER SETTLEMENT AGREEMENT BETWEEN DEBTORS AND FRANCHISE TAX BOARD OF THE STATE OF CALIFORNIA | JKS | 0.10 | 55.00 |
| 09/01/09 | CONFERENCE WITH K. LANTRY RE: LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 09/04/09 | CONFERENCE WITH K. LANTRY RE: HEARING ON 2004 MOTION | JKS | 0.10 | 55.00 |
| 09/04/09 | REVIEW RE-NOTICE OF HEARING RE: 2004 MOTION | JKS | 0.10 | 55.00 |
| 09/04/09 | E-MAIL TO K. LANTRY RE: RE-NOTICE OF HEARING RE: 2004 MOTION | JKS | 0.10 | 55.00 |
| 09/04/09 | CONFERENCE WITH K. LANTRY RE: RE-NOTICE OF HEARING RE: 2004 MOTION | JKS | 0.10 | 55.00 |
| 09/14/09 | CONFERENCE WITH K. LANTRY RE: LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 09/14/09 | REVIEW DRAFT RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.90 | 495.00 |
| 09/14/09 | REVIEW EMAIL FROM K. LANTRY RE: EVIDENCE OF BANKRUPTCY FILING FOR SUBMISSION IN TUCKER CASE | JKS | 0.10 | 55.00 |
| 09/15/09 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: HEARING ON LAW DEBENTURE HEARING AND RE-NOTICE OF HEARING | JKS | 0.20 | 110.00 |
| 09/16/09 | CONFERENCE WITH G. MCDANIEL RE: HEARING ON LAW DENTURE MOTION | JKS | 0.10 | 55.00 |

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | | Invoice No. 656008<br>November 25, 2009<br>Page 22 |

| | | | | |
|---|---|---|---|---|
| 09/16/09 | RETRIEVE NOTICE OF BANKRUPTCY FILING RE: CTC FOR STATE COURT LITIGATION | JKS | 0.10 | 55.00 |
| 09/16/09 | EMAIL TO K. LANTRY RE: NOTICE OF BANKRUPTCY FILING RE: CTC FOR STATE COURT LITIGATION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM B. KRAKAUER RE: EXTENSION OF RESPONSE DATE RELATED TO CUBS TRANSACTION FOR LAW DEBENTURE | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM D. ROSNER RE: RESPONSES TO LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | EMAIL TO D. ROSNER RE: DEBTORS' RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW EMAIL FROM D. DEUTSCH RE: COMMITTEE RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW COMMITTEE RESPONSE TO LAW DEBENTURE 2004 MOTION | JKS | 0.50 | 275.00 |
| 09/17/09 | REVIEW JP MORGAN OBJECTION TO LAW DEBENTURE 2004 MOTION | JKS | 0.80 | 440.00 |
| 09/17/09 | REVIEW FOUNDATION RESPONSE TO LAW DEBENTURE 2004 MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW MERRILL LYNCH OBJECTION TO LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 09/17/09 | REVIEW VALUATION RESEARCH JOINDER IN OPPOSITION TO LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW DEUTSCHE BANK JOINDER IN SUPPORT OF LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 09/17/09 | REVIEW, REVISE AND EXECUTE RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.90 | 495.00 |
| 09/17/09 | CONFERENCE WITH D. MILES RE: REVISIONS TO RESPONSE FOR FILING | JKS | 0.20 | 110.00 |
| 09/17/09 | REVIEW DOCKETED RESPONSES TO LAW DEBENTURE MOTION TO CONDUCT DISCOVERY AND REVISE NOTICE OF AGENDA REGARDING SAME | PVR | 0.40 | 84.00 |
| 09/17/09 | REVISE RESPONSE TO LAW DEBENTURE MOTION TO CONDUCT DISCOVERY | PVR | 0.20 | 42.00 |
| 09/17/09 | EFILE RESPONSE TO LAW DEBENTURE MOTION TO CONDUCT DISCOVERY | PVR | 0.30 | 63.00 |
| 09/18/09 | EMAIL TO J. LOTSOFF RE: REPLY TO GUILD SUPPLEMENT OBJECTION | PVR | 0.20 | 42.00 |
| 09/18/09 | REVIEW PARTNERSHIP AGREEMENT: TRANSFER PROVISIONS | MFB | 0.80 | 440.00 |
| 09/18/09 | CONFERENCE CALL WITH J. LOTSOFF AND K. STICKLES RE: SERVICE OF DOCUMENTS FILED UNDER SEAL | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 23

| | | | | |
|---|---|---|---|---|
| 09/21/09 | EMAIL TO P. RATKOWIAK RE: STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/21/09 | REVIEW CENTERBRIDGE JOINDER TO MOTION OF LAW DEBENTURE | JKS | 0.20 | 110.00 |
| 09/21/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: SCHEDULED STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/21/09 | REVIEW WTC JOINDER TO MOTION OF LAW DEBENTURE | JKS | 0.30 | 165.00 |
| 09/21/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: CONFIRMING TELEPHONIC STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/22/09 | CONFERENCE WITH B. KRAKAUER RE: STATUS OF LAW DEBENTURE DISCUSSIONS | JKS | 0.20 | 110.00 |
| 09/22/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/22/09 | EMAIL TO D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: SCHEDULED TELECONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL TO D. SONDGEROTH, ET AL. RE: POTENTIAL RESCHEDULING OF STATUS CONFERENCE RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM B. KRAKAUER RE: SCHEDULING STATUS CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM D. BRADFORD RE: SCHEDULING STATUS CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM B. KRAKAUER RE: EXECUTED STIPULATION WITH LAW DEBENTURE | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM AND TO M. DOSS RE: BEATTY LITIGATION | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM D. FEINBERG RE: NEIL ADVERSARY | JKS | 0.10 | 55.00 |
| 09/23/09 | CONFERENCE WITH G. MCDANIEL RE: STIPULATION RESOLVING LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 09/23/09 | REVIEW EMAIL FROM G. MCDANIEL RE: WTC'S POSITION RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/23/09 | CONFERENCE WITH G. MCDANIEL AND TELEPHONE CALL TO CHAMBERS RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL TO B. KRAKAUER, ET AL. RE: SCHEDULED TELECONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM G. MCDANIEL RE: STATUS OF STIPULATION RESOLVING LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM Y. DALTON RE: LAW DEBENTURE STIPULATION | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 656008
       Client/Matter No. 46429-0001                                              November 25, 2009
                                                                                        Page 24

---

| | | | | |
|---|---|---|---|---|
| 09/24/09 | CONFERENCE WITH B. KRAKAUER RE: AUTHORITY TO EXECUTE LAW DEBENTURE STIPULATION | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL TO Y. DALTON RE: LAW DEBENTURE STIPULATION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM G. MCDANIEL RE: LAW DEBENTURE STIPULATION | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL TO D. SONDGEROTH, ET AL. RE: STATUS CONFERENCE RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: ADJOURNMENT OF STATUS CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL EXCHANGE WITH D. SONDGEROTH RE: TELEPHONIC STATUS CONFERENCE RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM K. STICKLES RE: CHANGE IN DATE FOR NEIL STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 09/24/09 | REVIEW DOCKETED ORDER SETTING HEARING ON MOTION TO EXCLUDE EXPERT TESTIMONY | PVR | 0.10 | 21.00 |
| 09/24/09 | CONFERENCE WITH J. LOTSOFF AND PREPARE CERTAIN EXHIBITS FOR TRIAL | PVR | 0.80 | 168.00 |
| 09/29/09 | REVIEW EMAIL FROM AND EMAIL TO F. PANCHAK REGARDING NEIL STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **39.60** | **$18,399.00** |
| 09/01/09 | REVIEW AND REVISE AGENDA RE: SEPTEMBER 4 HEARING | JKS | 0.40 | 220.00 |
| 09/01/09 | EMAIL EXCHANGE WITH B. KRAKAUER RE: STATUS OF MATTERS SCHEDULED FOR HEARING SEPTEMBER 4 | JKS | 0.20 | 110.00 |
| 09/01/09 | FURTHER REVISION TO AGENDA FOR SEPTEMBER 4 HEARING TO REFLECT COMMENTS FROM COMMITTEE AND ADDITIONAL FILED PLEADINGS | JKS | 0.30 | 165.00 |
| 09/01/09 | EMAIL TO SIDLEY TEAM RE: DRAFT OF SEPTEMBER 4 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM K. KANSA RE: SEPTEMBER 4 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 09/03/09 | CONFERENCE WITH N. HUNT RE: SEPTEMBER 4 HEARING | JKS | 0.10 | 55.00 |
| 09/03/09 | CONFERENCE WITH M. MCGUIRE RE: STATUS OF SEPTEMBER 4 HEARING | JKS | 0.10 | 55.00 |
| 09/03/09 | REVISE AND UPDATE AGENDA RE: SEPTEMBER 4 HEARING | JKS | 0.30 | 165.00 |
| 09/03/09 | EXECUTE NOTICE OF AMENDED AGENDA RE: SEPTEMBER 4 HEARING FOR SERVICE AND FILING | JKS | 0.10 | 55.00 |
| 09/04/09 | TELEPHONE TO N. HUNT RE: STATUS OF 2004 MOTION SCHEDULED FOR SEPTEMBER 18 | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR                                                        Invoice No. 656008
      Client/Matter No. 46429-0001                                            November 25, 2009
                                                                              Page 25

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 09/08/09 | REVIEW DOCKET AND PREPARE NOTICE OF AGENDA REGARDING OCTOBER 6, 2009 HEARING | PVR | 0.80 | 168.00 |
| 09/08/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING | PVR | 0.70 | 147.00 |
| 09/14/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING | PVR | 0.40 | 84.00 |
| 09/15/09 | EMAIL EXCHANGE WITH N. HUNT RE: SCHEDULING FOR SEPTEMBER 24 AND 25 HEARING | JKS | 0.20 | 110.00 |
| 09/15/09 | CONFERENCE WITH G. MCDANIEL RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/15/09 | REVIEW EMAIL FROM B. KRAKAUER RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/15/09 | CONFERENCE WITH N. HUNT RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/15/09 | EMAIL EXCHANGE WITH K. STICKLES REGARDING SEPTEMBER 18, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/15/09 | REVIEW EMAIL FROM N. HUNT RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/15/09 | EMAIL TO B. KRAKAUER RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/15/09 | REVIEW EMAIL FROM B. KRAKAUER RE: SEPTEMBER 25 MIP HEARING | JKS | 0.10 | 55.00 |
| 09/16/09 | CONFERENCE WITH N. HUNT RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 25, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/17/09 | REVIEW AND REVISE DRAFT AGENDA RE: SEPTEMBER 25 HEARING | JKS | 0.50 | 275.00 |
| 09/17/09 | EMAIL TO J. LOTSOFF RE: DRAFT AGENDA RE: SEPTEMBER 25 HEARING | JKS | 0.10 | 55.00 |
| 09/17/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING SEPTEMBER 25, 2009 HEARING | PVR | 0.30 | 63.00 |
| 09/18/09 | REVIEW EMAIL FROM B. KRAKAUER RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/18/09 | EXECUTE NOTICE OF RESCHEDULED HEARING RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/18/09 | PREPARE FAX COVERSHEET REGARDING SEPTEMBER 25, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/18/09 | CONFERENCE WITH B. KRAKAUER RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/18/09 | CONFERENCE WITH N. HUNT RE: SEPTEMBER 24 HEARING | JKS | 0.10 | 55.00 |
| 09/18/09 | REVIEW AND REVISE AGENDA RE: SEPTEMBER 25 HEARING PER J. LOTSOFF'S COMMENTS | JKS | 0.20 | 110.00 |
| 09/18/09 | REVIEW, FINALIZE AND EXECUTE AGENDA RE: SEPTEMBER 25 HEARING ON 2009 INCENTIVE PLAN | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 656008
      Client/Matter No. 46429-0001                        November 25, 2009
                                                          Page 26

| | | | | |
|---|---|---|---|---|
| 09/18/09 | CONFERENCE WITH B. KRAKAUER RE: SEPTEMBER 24 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/18/09 | CONFERENCE WITH G. MCDANIEL RE: SEPTEMBER 24 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/18/09 | REVISE NOTICE OF AGENDA RE: SEPTEMBER 25, 2009 HEARING | PVR | 0.30 | 63.00 |
| 09/18/09 | EFILE NOTICE OF AGENDA RE: SEPTEMBER 25, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/18/09 | PREPARE HEARING NOTEBOOKS RE: SEPTEMBER 25, 2009 HEARING AND FORWARD TO CHAMBERS | PVR | 0.90 | 189.00 |
| 09/18/09 | DRAFT NOTICE OF RESCHEDULED HEARING RE: LAW DEBENTURE MOTION | PVR | 0.30 | 63.00 |
| 09/18/09 | EFILE NOTICE OF RESCHEDULED HEARING RE: LAW DEBENTURE MOTION | PVR | 0.20 | 42.00 |
| 09/18/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING RE: LAW DEBENTURE MOTION | PVR | 0.10 | 21.00 |
| 09/18/09 | EMAIL TO C. PHILLIPS RE: NOTICE OF AGENDA REGARDING SEPTEMBER 25, 2009 HEARING | PVR | 0.10 | 21.00 |
| 09/18/09 | PREPARE SERVICE DATASOURCE REGARDING SEPTEMBER 25, 2009 HEARING | PVR | 0.30 | 63.00 |
| 09/21/09 | REVIEW EMAIL FROM J. MCMAHON RE: AGENDA FOR SEPTEMBER 24 HEARING RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/21/09 | TELEPHONE CALLS TO N. HUNT RE: SEPTEMBER 29, 2009 STATUS CONFERENCE RE: NEIL ADVERSARY | PVR | 0.10 | 21.00 |
| 09/21/09 | REVIEW EMAIL FROM K. KANSA RE: U.S. TRUSTEE'S REQUEST RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 09/21/09 | REVIEW AND REVISE DRAFT AGENDA RE: SEPTEMBER 24 HEARING RE: CUBS TRANSACTION | JKS | 0.40 | 220.00 |
| 09/21/09 | EMAIL TO K. KANSA, ET AL. RE: SEPTEMBER 24 HEARING RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/21/09 | REVIEW EMAIL FROM K. KANSA RE: REVISIONS TO AGENDA RE: HEARING ON CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 09/21/09 | REVISE HEARING AGENDA INCORPORATING K. KANSA'S COMMENTS | JKS | 0.10 | 55.00 |
| 09/21/09 | REVIEW AND REVISE DRAFT AGENDA RE: SEPTEMBER 24 HEARING RE: LAW DEBENTURE MOTION | JKS | 0.40 | 220.00 |
| 09/21/09 | EMAIL TO P. RATKOWIAK RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/21/09 | EMAIL TO B. KRAKAUER, ET AL. RE: SEPTEMBER 24 HEARING AGENDA RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 09/21/09 | REVIEW EMAIL FROM K. KANSA RE: SEPTEMBER 24 HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 09/21/09 | EMAIL TO K. KANSA RE: HEARING PREPARATIONS | JKS | 0.10 | 55.00 |
| 09/21/09 | CONFERENCES WITH K. STICKLES RE: SEPTEMBER 29, 2009 STATUS CONFERENCE RE: NEIL ADVERSARY | PVR | 0.20 | 42.00 |
| 09/21/09 | REVIEW DOCKET AND REVISE NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING | PVR | 0.30 | 63.00 |
| 09/21/09 | REVIEW AND REVISE  NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.50 | 105.00 |
| 09/22/09 | REVIEW AND EXECUTE AGENDA RE: SEPTEMBER 24 LAW DEBENTURE HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 09/22/09 | PREPARE HEARING NOTEBOOKS FOR K. STICKLES RE: SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. | PVR | 0.30 | 63.00 |
| 09/22/09 | EMAIL EXCHANGE WITH N. PERNICK RE: SEPTEMBER 24 HEARINGS | JKS | 0.20 | 110.00 |
| 09/22/09 | EMAIL TO K. STICKLES RE: UPCOMING HEARINGS | NLP | 0.10 | 70.00 |
| 09/22/09 | REVIEW EMAIL FROM K. STICKLES RE: UPCOMING HEARINGS | NLP | 0.10 | 70.00 |
| 09/22/09 | REVIEW AND REVISE AGENDA RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.30 | 165.00 |
| 09/22/09 | CONFERENCE WITH G. MCDANIEL RE: STATUS OF LAW DEBENTURE MOTION FOR AGENDA | JKS | 0.10 | 55.00 |
| 09/22/09 | REVIEW EMAIL FROM G. MCDANIEL RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 09/22/09 | EMAIL EXCHANGE WITH K. KANSA RE: STATUS OF BRIGNOLE MOTION FOR AGENDA | JKS | 0.20 | 110.00 |
| 09/22/09 | REVIEW AND EXECUTE AGENDA RE: SEPTEMBER 24 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 09/22/09 | EMAIL TO N. PERNICK RE: PLEADINGS FOR SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. | PVR | 0.10 | 21.00 |
| 09/22/09 | PREPARE SERVICE DATASOURCE RE: SEPTEMBER 24, 2009 HEARING AT 10:00 A.M. | PVR | 0.30 | 63.00 |
| 09/22/09 | PREPARE SERVICE DATASOURCE RE: SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. | PVR | 0.30 | 63.00 |
| 09/22/09 | TELEPHONE AND EMAIL TO G. MCDANIEL RE: LAW DEBENTURE'S EXTENSION OF OBJECTION DEADLINE | PVR | 0.20 | 42.00 |
| 09/22/09 | CONFERENCE WITH N. PERNICK REGARDING PLEADINGS FOR SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. | PVR | 0.20 | 42.00 |
| 09/22/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING | PVR | 0.60 | 126.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 28

| | | | | |
|---|---|---|---|---|
| 09/22/09 | PREPARE HEARING NOTEBOOK RE: SEPTEMBER 24, 2009 HEARING AT 10:00 A.M. FOR CHAMBERS | PVR | 0.60 | 126.00 |
| 09/22/09 | EFILE AND SERVE NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING AT 10:00 A.M. | PVR | 0.40 | 84.00 |
| 09/22/09 | E-FILE AND SERVE NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. | PVR | 0.40 | 84.00 |
| 09/22/09 | PREPARE HEARING NOTEBOOKS FOR SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. FOR CHAMBERS | PVR | 0.70 | 147.00 |
| 09/22/09 | PREPARE HEARING NOTEBOOK FOR N. PERNICK RE: SEPTEMBER 24, 2009 HEARING AT 10:00 A.M. | PVR | 0.20 | 42.00 |
| 09/23/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR C. BIGELOW, D. LIEBENTRITT, D. ELDERSVELD, C. KLINE, B. KRAKAUER AND K. KANSA | PVR | 0.30 | 63.00 |
| 09/23/09 | REVISE AND EXECUTE AMENDED AGENDA RE: LAW DEBENTURE MOTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW AMENDED AGENDA RE: SEPTEMBER 24 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL TO G. MCDANIEL RE: AMENDED AGENDA RE: SEPTEMBER 24 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: SEPTEMBER 24 HEARING ON CUBS TRANSACTION | JKS | 0.20 | 110.00 |
| 09/23/09 | COMMUNICATIONS WITH N. HUNT RE: STATUS OF MATTERS SCHEDULED TO GO FORWARD AT TWO HEARINGS SCHEDULED FOR SEPTEMBER 24 | JKS | 0.20 | 110.00 |
| 09/23/09 | EMAIL TO AND FROM B. KRAKAUER RE: AMENDED AGENDA FOR SEPTEMBER 25 HEARING | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL TO B. KRAKAUER RE: RESCHEDULED OCTOBER 1 HEARING | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW EMAIL FROM B. KRAKAUER RE: CANCELLATION OF OCTOBER 1 HEARING | JKS | 0.10 | 55.00 |
| 09/23/09 | TELEPHONE CALL TO N. HUNT FORFEITING OCTOBER 1 HEARING DATE | JKS | 0.10 | 55.00 |
| 09/23/09 | REVIEW CUBS AND RELATED MOTIONS IN PREPARATION FOR HEARING | NLP | 1.80 | 1,260.00 |
| 09/23/09 | REVIEW EMAIL FROM G. MCDANIEL RE: PROPOSED REVISION TO AMENDED AGENDA RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 09/23/09 | EMAIL TO K. STICKLES RE: AMENDED NOTICE OF AGENDA RE: SEPTEMBER 25, 2009 HEARING | PVR | 0.10 | 21.00 |
| 09/23/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING OCTOBER 6, 2009 HEARING | PVR | 0.10 | 21.00 |

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 656008
       Client/Matter No. 46429-0001                                              November 25, 2009
                                                                                 Page 29

---

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 09/23/09 | PREPARE AMENDED NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING AT 10:00 A.M. | PVR | 0.30 | 63.00 |
| 09/23/09 | EFILE AND SERVE AMENDED NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING AT 10:00 A.M. | PVR | 0.30 | 63.00 |
| 09/23/09 | PREPARE ADDITIONAL PLEADINGS AND FORWARD TO CHAMBERS RE: SEPTEMBER 24, 2009 HEARING AT 10:00 A.M. | PVR | 0.30 | 63.00 |
| 09/23/09 | PREPARE AMENDED NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. | PVR | 0.20 | 42.00 |
| 09/23/09 | E-FILE AND SERVE AMENDED NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 HEARING AT 1:00 P.M. | PVR | 0.30 | 63.00 |
| 09/23/09 | FORWARD FILED NOTICE OF AGENDA RE: SEPTEMBER 24, 2009 AT 1:00 P.M. TO CHAMBERS | PVR | 0.10 | 21.00 |
| 09/23/09 | PREPARE NOTICE OF AGENDA RE: SEPTEMBER 29, 2009 STATUS CONFERENCE REGARDING NEIL ADVERSARY | PVR | 0.30 | 63.00 |
| 09/24/09 | ATTENDANCE AT HEARING RE: CUBS TRANSACTION | NLP | 1.40 | 980.00 |
| 09/24/09 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: SEPTEMBER 25 HEARING | JKS | 0.20 | 110.00 |
| 09/24/09 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULED SEPTEMBER 29 STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL TO N. HUNT RE: SEPTEMBER 29 STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM N. HUNT CONFIRMING ADJOURNMENT OF SEPTEMBER 29 STATUS CONFERENCE IN NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 09/24/09 | CONFERENCE WITH K. STICKLES RE: CUBS HEARING FOLLOW UP | NLP | 0.40 | 280.00 |
| 09/24/09 | CONFERENCES WITH K. STICKLES RE: HEARING PREPARATION FOR CUBS HEARING | NLP | 0.80 | 560.00 |
| 09/24/09 | CONFERENCE WITH K. STICKLES RE: SEPTEMBER 24, 2009 HEARING NOTEBOOK | PVR | 0.20 | 42.00 |
| 09/24/09 | REVIEW EMAIL FROM N. HUNT CONFIRMING CANCELLATION OF OCTOBER 1 HEARING | JKS | 0.10 | 55.00 |
| 09/24/09 | CONFERENCES WITH N. PERNICK RE: HEARING PREPARATION RE: CUBS TRANSACTION | JKS | 0.50 | 275.00 |
| 09/24/09 | EMAIL TO N. HUNT RE: OCTOBER 13 HEARING | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM N. HUNT RE: OCTOBER 13 HEARING DATE | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM N. HUNT RE: TIME ALLOCATION FOR SEPTEMBER 25 HEARING ON INCENTIVE PLAN | JKS | 0.10 | 55.00 |
| 09/24/09 | CONFERENCE WITH M. JOYCE RE: MODIFIED START TIME FOR SEPTEMBER 25  HEARING | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 656008 | |
| | Client/Matter No. 46429-0001 | | November 25, 2009 | |
| | | | Page 30 | |

| | | | | |
|---|---|---|---|---|
| 09/24/09 | CONFERENCE WITH J. MCMAHON RE: MODIFIED START TIME FOR SEPTEMBER 25 HEARING | JKS | 0.10 | 55.00 |
| 09/24/09 | CONFERENCE WITH A. LANDIS RE: MODIFIED START TIME FOR SEPTEMBER 25 HEARING | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL TO N. HUNT RE: SEPTEMBER 25 HEARING ON INCENTIVE PROGRAM | JKS | 0.10 | 55.00 |
| 09/24/09 | REVISE FAX COVER SHEET RE: AMENDED NOTICE OF AGENDA RE: SEPTEMBER 25, 2009 HEARING | PVR | 0.10 | 21.00 |
| 09/24/09 | PREPARE AMENDED NOTICE OF AGENDA RE: SEPTEMBER 25, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/24/09 | PREPARE ADDITIONAL PLEADINGS FOR SUBMISSION TO CHAMBERS RE: AMENDED NOTICE OF AGENDA FOR SEPTEMBER 25, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/24/09 | EFILE AND SERVE AMENDED NOTICE OF AGENDA RE: SEPTEMBER 25, 2009 HEARING | PVR | 0.30 | 63.00 |
| 09/24/09 | FORWARD ADDITIONAL PLEADINGS AND AMENDED NOTICE OF AGENDA RE: SEPTEMBER 25, 2009 HEARING TO CHAMBERS | PVR | 0.10 | 21.00 |
| 09/24/09 | EMAIL TO C. PHILIPS RE: AMENDED NOTICE OF AGENDA FOR SEPTEMBER 25, 2009 HEARING | PVR | 0.10 | 21.00 |
| 09/24/09 | PREPARE NOTICE OF AGENDA RE: OCTOBER 28, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/24/09 | DRAFT NOTICE OF AGENDA RE: DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 09/24/09 | EMAIL TO COURT RE: TRANSCRIPT | PVR | 0.10 | 21.00 |
| 09/24/09 | PREPARE EXPEDITED TRANSCRIPT ORDER REGARDING SEPTEMBER 24, 2009 HEARING | PVR | 0.10 | 21.00 |
| 09/25/09 | ATTENDANCE AT HEARINGS RE: MIP | NLP | 8.90 | 6,230.00 |
| 09/25/09 | PREPARE EXPEDITED TRANSCRIPTION ORDER | PVR | 0.10 | 21.00 |
| 09/25/09 | EMAIL TO BANKRUPTCY COURT REGARDING SEPTEMBER 25, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 09/29/09 | PREPARE SERVICE DATASOURCE RE: OCTOBER 6 HEARING | PVR | 0.40 | 84.00 |
| 09/29/09 | PREPARE NOTICE OF AGENDA RE: OCTOBER 13, 2009 HEARING | PVR | 0.60 | 126.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **6.80** | **$3,536.00** |
| 09/01/09 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.80 | 440.00 |
| 09/01/09 | EMAIL EXCHANGE WITH PARCELS RE: EFILING AND SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.20 | 110.00 |
| 09/01/09 | EMAIL TO S. KAUFMAN CONFIRMING EFILING OF MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 656008 |
| Client/Matter No. 46429-0001 | | November 25, 2009 |
| | | Page 31 |

| | | | | |
|---|---|---|---|---|
| 09/01/09 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 09/01/09 | CONFERENCE WITH S. KAUFMAN RE: FORM OF MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW EMAIL FROM J. HENDERSON RE: COMMUNICATIONS WITH U.S. TRUSTEE RE: 2015 ORDER | JKS | 0.10 | 55.00 |
| 09/01/09 | EMAIL TO J. HENDERSON RE: FORM OF ORDER USED WITH RESPECT TO RESOLVED MOTIONS | JKS | 0.10 | 55.00 |
| 09/01/09 | CONFERENCE WITH J. HENDERSON RE: OPEN 2015 ISSUES | JKS | 0.20 | 110.00 |
| 09/01/09 | REVIEW DRAFT PROPOSED ORDER WITH REGARD TO 2015 MOTION | JKS | 0.40 | 220.00 |
| 09/01/09 | CONFERENCE WITH J. HENDERSON RE: MODIFICATIONS TO PROPOSED DRAFT ORDER WITH RESPECT TO 2015 MOTION | JKS | 0.50 | 275.00 |
| 09/01/09 | REVIEW EMAIL FROM J. HENDERSON RE: PROPOSED ORDER RESOLVING 2015 MOTION | JKS | 0.10 | 55.00 |
| 09/01/09 | DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED 2015 ORDER | JKS | 0.40 | 220.00 |
| 09/01/09 | REVIEW J. HENDERSON'S PROPOSED REVISIONS TO CERTIFICATION RE: PROPOSED ORDER WITH RESPECT TO 2015 MOTION | JKS | 0.20 | 110.00 |
| 09/01/09 | CONFERENCE WITH J. HENDERSON RE: 2015 ORDER | JKS | 0.10 | 55.00 |
| 09/01/09 | EMAIL TO J. MCMAHON RE: PROPOSED 2015 ORDER AND DRAFT CERTIFICATION OF COUNSEL | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW AND ANALYZE U.S. TRUSTEE'S PROPOSED REVISIONS TO 2015 ORDER | JKS | 0.30 | 165.00 |
| 09/01/09 | CONFERENCE WITH J. HENDERSON RE: U.S. TRUSTEE'S PROPOSED REVISIONS TO 2015 ORDER | JKS | 0.40 | 220.00 |
| 09/01/09 | REVIEW EMAIL FROM J. HENDERSON TO J. MCMAHON RE: DEBTORS' POSITION RE: 2015 ORDER | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW J. MCMAHON'S FURTHER REVISIONS TO 2015 ORDER | JKS | 0.20 | 110.00 |
| 09/01/09 | CONFERENCE WITH J. HENDERSON RE: FURTHER REVISED 2015 ORDER | JKS | 0.20 | 110.00 |
| 09/01/09 | REVIEW EMAIL FROM J. HENDERSON RE: DEBTORS' CONSENT TO U.S. TRUSTEE'S PROPOSED REVISIONS TO 2015 ORDER | JKS | 0.10 | 55.00 |
| 09/01/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: 2015 ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 09/01/09 | EMAIL TO J. HENDERSON AND J. MCMAHON RE: 2015 ORDER | JKS | 0.10 | 55.00 |
| 09/03/09 | REVIEW EMAIL FROM M. STERN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                   Invoice No. 656008
      Client/Matter No. 46429-0001                                       November 25, 2009
                                                                                  Page 32

| | | | | |
|---|---|---|---|---|
| 09/10/09 | REVIEW EMAIL EXCHANGE WITH K. STICKLES AND ALVAREZ REGARDING M. STERN'S REQUEST FOR MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 09/29/09 | EMAIL TO B. WHITTMAN RE: STATUS OF MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 09/29/09 | CONFERENCE WITH S. KAUFMAN RE: MONTHLY OPERATING REPORTS | JKS | 0.20 | 110.00 |
| 09/29/09 | EMAIL EXCHANGE WITH S. KAUFMAN RE: FILING OF AUGUST MONTHLY OPERATING REPORT ON SEPTEMBER 30 | JKS | 0.10 | 55.00 |
| 09/29/09 | EMAIL EXCHANGE WITH S. KAUFMANN RE: FILING MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 09/29/09 | EMAIL TO S. KAUFMAN RE: AUGUST MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 09/29/09 | RESEARCH REGARDING DEADLINE TO FILE MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 09/30/09 | REVIEW EMAIL FROM S. KAUFMAN RE: AUGUST MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW AUGUST MONTHLY OPERATING REPORT FOR FILING | JKS | 0.40 | 220.00 |
| 09/30/09 | EMAIL TO S. KAUFMAN CONFIRMING FILED AUGUST MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| **RETENTION MATTERS** | | | **1.60** | **$876.00** |
| 09/03/09 | REVIEW AFFIDAVIT RE: ZUCKERMAN RETENTION | JKS | 0.10 | 55.00 |
| 09/03/09 | REVIEW CERTIFICATION RE: ZUCKERMAN RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 09/03/09 | REVIEW SIGNED ORDER RE: ZUCKERMAN RETENTION | JKS | 0.10 | 55.00 |
| 09/16/09 | REVIEW AFFIDAVIT OF C. GREENHOUSE FOR FILING | JKS | 0.10 | 55.00 |
| 09/16/09 | UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT DEADLINE OF C. FRANKE | PVR | 0.10 | 21.00 |
| 09/24/09 | E-MAILS  FROM D. LIEBENTRITT AND B. KRAKAUER RE: JENNER RETENTION  ISSUES | NLP | 0.10 | 70.00 |
| 09/24/09 | CONFERENCE WITH S. TILTON RE: ROBERTSON, FRELICH, BRUNO & COHEN ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM S. TILTON RE: ROBERTSON, FRELICH, BRUNO & COHEN ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW DOCKET RE: FILED AFFIDAVIT RE: ROBERTSON, FRELICH, BRUNO & COHEN ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 09/24/09 | EMAIL TO S. TILTON AND R. MARIELLA CONFIRMING FILED AFFIDAVIT RE: ROBERTSON, FRELICH, BRUNO & COHEN ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 33

---

| | | | | |
|---|---|---|---|---|
| 09/24/09 | REVIEW EMAIL FROM R. MARIELLA RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 09/24/09 | REVIEW EMAIL FROM W. POLLACK RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 09/24/09 | E-MAILS TO D. LIEBENTRITT AND B. KRAKAUER RE: JENNER RETENTION ISSUES | NLP | 0.10 | 70.00 |
| 09/25/09 | CONFERENCE WITH L. FLEMING PAYNE & FEARS LLP RE: ORDINARY COURSE RETENTION | JKS | 0.10 | 55.00 |
| 09/25/09 | REVIEW ORDINARY COURSE AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 09/30/09 | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF J. WIENER OF GOLDBERG, GODLES, WIENER & WRIGHT FOR FILING | JKS | 0.10 | 55.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **0.20** | **$110.00** |
| 09/01/09 | REVIEW EMAIL EXCHANGE BETWEEN J. GREY AND S. PATER RE: CONSTELLATION PAYMENTS | JKS | 0.20 | 110.00 |
| **GENERAL CORPORATE ADVICE** | | | **2.60** | **$1,430.00** |
| 09/18/09 | CONFERENCE WITH J. HENDERSON RE: TRANSFER OF MEMBER INTEREST ISSUE | MFB | 0.30 | 165.00 |
| 09/25/09 | EMAIL TO J. HENDERSON RE: TRANSFER ISSUE | MFB | 0.10 | 55.00 |
| 09/28/09 | TELEPHONE CALL WITH J. HENDERSON RE: TRANSFER ISSUES | MFB | 0.80 | 440.00 |
| 09/28/09 | RESEARCH RE: REVERTER OF TRANSFER IN EVENT OF FAILURE OF MEMBER ADMISSION - GENERAL PARTNERSHIP AGREEMENT | MFB | 1.40 | 770.00 |

TOTAL HOURS     148.10

PROFESSIONAL SERVICES:                              $    70,349.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 19.70 | 700.00 | 13,790.00 |
| J. KATE STICKLES | MEMBER | 83.20 | 550.00 | 45,760.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 3.40 | 550.00 | 1,870.00 |
| PATRICK J. REILLEY | ASSOCIATE | 1.00 | 365.00 | 365.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 40.70 | 210.00 | 8,547.00 |
| KIMBERLY A. STAHL | PARALEGAL | 0.10 | 170.00 | 17.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (21,388 pages @ $0.10/page) | | $2,138.80 |
| Telephone | | $31.13 |
| Document Retrieval/Court Documents | *PACER Service Center* | $4.48 |
| Overtime (Secretarial) | | $145.63 |
| Certified Copies | *Parcels, Inc.* | $342.10 |
| Transcript | *Veritext; J&J Transcribers* | $403.50 |
| Travel Expenses (working meals, car service) | *Purebread; Washington Ale House; Bean Bag Café; Urban Café; Eagle Transportation; Roadrunner Express; Dave's Limousine* | $1,382.96 |
| Electronic Filing Service Fee | *Parcels, Inc.* | $230.00 |
| Messenger Service | *Parcels, Inc.* | $310.00 |
| Overnight Delivery | *Federal Express* | $71.21 |
| Outside Photocopying | *Parcels, Inc.* | $180.47 |
| Outside Postage | *Parcels, Inc.* | $30.44 |
| Outside Telecopier | *Parcels, Inc.* | $852.00 |
| Legal Research | *Westlaw* | $178.71 |
| **TOTAL** | | **$6,301.43** |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 34

---

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/20/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 07/20/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 08/26/09 | ROADRUNNER EXPRESS - CAR SERVICE ON AUGUST 31, 2009 FROM HOTEL TO AIRPORT FOR D. LIEBENTRITT, D. ELDERSVELD, N. LARSEN AND C. KENNEY | 198.50 |
| 09/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/01/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 09/01/09 | PHOTOCOPYING Qty: 113 | 11.30 |
| 09/01/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 09/01/09 | PHOTOCOPYING Qty: 88 | 8.80 |
| 09/01/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/01/09 | BEAN BAG CAFE - BREAKFAST ON AUGUST 31, 2009 FOR APPROXIMATELY 12 PEOPLE | 124.50 |
| 09/01/09 | PHOTOCOPIES -  PARCELS, INC | 13.98 |
| 09/01/09 | POSTAGE -  PARCELS, INC | 4.33 |
| 09/01/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 09/01/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/02/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/02/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/02/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 09/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/02/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/02/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/02/09 | PHOTOCOPYING Qty: 165 | 16.50 |
| 09/02/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/09 | PHOTOCOPYING Qty: 435 | 43.50 |
| 09/02/09 | PHOTOCOPYING Qty: 38 | 3.80 |
| 09/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 656008
      Client/Matter No. 46429-0001                              November 25, 2009
                                                                Page 35

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/02/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 09/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/02/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/09 | PHOTOCOPYING Qty: 55 | 5.50 |
| 09/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/02/09 | FILING FEES -  PARCELS, INC | 55.00 |
| 09/02/09 | FILING FEES -  PARCELS, INC | 55.00 |
| 09/02/09 | TRANSCRIPT OF TESTIMONY - VERITEXT | 257.75 |
| 09/02/09 | TELECOPY -  PARCELS, INC | 125.25 |
| 09/02/09 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 09/03/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 09/03/09 | EAGLE TRANSPORTATION - CAR SERVICE ON AUGUST 31, 2009 FROM OFFICE TO AIRPORT FOR K. KANSA, A. ROSS AND C. CRAIGE | 95.70 |
| 09/03/09 | ROADRUNNER EXPRESS - CAR SERVICE ON AUGUST 31, 2009 FROM HOTEL TO AIRPORT FOR C. MARTELL, C. BIGELOW, M. SMALL, A. LEVITT AND M. BRAZA | 198.50 |
| 09/03/09 | ROADRUNNER EXPRESS - CAR SERVICE ON AUGUST 31, 2009 FROM OFFICE TO AIRPORT FOR B. KRAKAUER (INCLUDES WAIT TIME) | 198.50 |
| 09/03/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 09/03/09 | PHOTOCOPYING Qty: 364 | 36.40 |
| 09/03/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/03/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/03/09 | PHOTOCOPYING Qty: 85 | 8.50 |
| 09/03/09 | PHOTOCOPYING Qty: 85 | 8.50 |
| 09/03/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/03/09 | PHOTOCOPYING Qty: 104 | 10.40 |
| 09/03/09 | TELEPHONE TOLL CHARGE | 31.13 |
| 09/03/09 | PHOTOCOPIES -  PARCELS, INC | 14.17 |
| 09/03/09 | PHOTOCOPIES -  PARCELS, INC | 20.61 |
| 09/03/09 | POSTAGE -  PARCELS, INC | 11.81 |
| 09/03/09 | POSTAGE -  PARCELS, INC | 14.30 |
| 09/03/09 | TELECOPY -  PARCELS, INC | 165.00 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/04/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 09/04/09 | PHOTOCOPYING Qty: 26 | 2.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 656008
      Client/Matter No. 46429-0001                         November 25, 2009
                                                                    Page 36

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 09/04/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/04/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 65 | 6.50 |
| 09/04/09 | PHOTOCOPYING Qty: 725 | 72.50 |
| 09/04/09 | PHOTOCOPYING Qty: 238 | 23.80 |
| 09/04/09 | PHOTOCOPYING Qty: 62 | 6.20 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/04/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/04/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/04/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/04/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/04/09 | PHOTOCOPYING Qty: 31 | 3.10 |
| 09/04/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/04/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/04/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/04/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/04/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 656008
      Client/Matter No. 46429-0001                                    November 25, 2009
                                                                              Page 37

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/04/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/04/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/04/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/04/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/04/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/04/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/04/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/04/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/04/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 09/04/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/04/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 09/04/09 | OVERTIME | 145.63 |
| 09/04/09 | PHOTOCOPIES -  PARCELS, INC | 30.71 |
| 09/08/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/08/09 | PHOTOCOPYING Qty: 54 | 5.40 |
| 09/08/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/08/09 | TRANSCRIPT -  J & J COURT TRANSCRIBERS | 145.75 |
| 09/09/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/10/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/10/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/10/09 | PHOTOCOPYING Qty: 100 | 10.00 |
| 09/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/10/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/10/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 09/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/10/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/11/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                           Invoice No. 656008
      Client/Matter No. 46429-0001                                November 25, 2009
                                                                            Page 38

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 09/11/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/14/09 | DAVE'S LIMOUSINES - CAR SERVICE ON SEPTEMBER 9, 2009 FROM HOTEL TO AIRPORT FOR J. LOTSOFF RE J. DEMPSEY AND C. BIGELOW DEPOSITIONS | 78.00 |
| 09/14/09 | DAVE'S LIMOUSINES - CAR SERVICE ON SEPTEMBER 8, 2009 FROM HOTEL TO AIRPORT FOR J. DEMPSEY RE DEPOSITIONS | 78.00 |
| 09/15/09 | PHOTOCOPYING Qty: 65 | 6.50 |
| 09/15/09 | PHOTOCOPYING Qty: 128 | 12.80 |
| 09/15/09 | PHOTOCOPYING Qty: 283 | 28.30 |
| 09/15/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/16/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/16/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/16/09 | PHOTOCOPYING Qty: 140 | 14.00 |
| 09/16/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 09/16/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 09/16/09 | PHOTOCOPYING Qty: 37 | 3.70 |
| 09/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/16/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 09/16/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 09/16/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/16/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/16/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/16/09 | PHOTOCOPYING Qty: 52 | 5.20 |
| 09/16/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/16/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/16/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/17/09 | PHOTOCOPYING Qty: 58 | 5.80 |
| 09/17/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/17/09 | PHOTOCOPYING Qty: 51 | 5.10 |
| 09/17/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/17/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/17/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/17/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/17/09 | PHOTOCOPYING Qty: 50 | 5.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 656008 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | November 25, 2009 |
|     |                   | Page 39 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/17/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/17/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/17/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/17/09 | PHOTOCOPYING Qty: 51 | 5.10 |
| 09/18/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 09/18/09 | PHOTOCOPYING Qty: 1585 | 158.50 |
| 09/18/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/18/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/18/09 | PHOTOCOPYING Qty: 132 | 13.20 |
| 09/18/09 | PHOTOCOPYING Qty: 78 | 7.80 |
| 09/18/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/18/09 | PHOTOCOPYING Qty: 161 | 16.10 |
| 09/18/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 09/18/09 | PHOTOCOPYING Qty: 65 | 6.50 |
| 09/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/18/09 | PHOTOCOPYING Qty: 359 | 35.90 |
| 09/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/18/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/18/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/18/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/18/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/18/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/18/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/18/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 09/18/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 09/18/09 | PHOTOCOPIES -  PARCELS, INC | 101.00 |
| 09/18/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.20 |
| 09/18/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.20 |
| 09/18/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.20 |
| 09/21/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/21/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/21/09 | COPY OF OFFICIAL DOCUMENTS - PARCELS, INC | 295.00 |
| 09/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/09 | PHOTOCOPYING Qty: 2036 | 203.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 40

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/22/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/22/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/22/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/22/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/22/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/22/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/22/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 09/22/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/22/09 | TELECOPY -  PARCELS, INC | 69.25 |
| 09/22/09 | TELECOPY -  PARCELS, INC | 71.00 |
| 09/23/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/23/09 | PHOTOCOPYING Qty: 767 | 76.70 |
| 09/23/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 09/23/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/23/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/23/09 | PHOTOCOPYING Qty: 39 | 3.90 |
| 09/23/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/23/09 | PHOTOCOPYING Qty: 52 | 5.20 |
| 09/23/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/23/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 09/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/23/09 | PHOTOCOPYING Qty: 121 | 12.10 |
| 09/23/09 | LUNCHEON/DINNER CONFERENCE - PUREBREAD IV - WORKING LUNCH ON SEPTEMBER 23, 2009 FOR 2 PEOPLE | 17.98 |
| 09/24/09 | MESSENGER SERVICE -  PARCELS, INC | 18.00 |
| 09/24/09 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 09/24/09 | WORKING DINNER RE: MIP HEARING PREPARATION FOR 3 PEOPLE | 53.00 |
| 09/24/09 | PHOTOCOPYING Qty: 5434 | 543.40 |
| 09/24/09 | PHOTOCOPYING Qty: 137 | 13.70 |
| 09/24/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 41

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/24/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/24/09 | PHOTOCOPYING Qty: 1929 | 192.90 |
| 09/24/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/24/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/24/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/24/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/24/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 09/24/09 | PHOTOCOPYING Qty: 62 | 6.20 |
| 09/24/09 | PHOTOCOPYING Qty: 428 | 42.80 |
| 09/24/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/24/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/24/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 09/24/09 | PHOTOCOPYING Qty: 62 | 6.20 |
| 09/24/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/24/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/24/09 | PHOTOCOPYING Qty: 60 | 6.00 |
| 09/24/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/24/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/24/09 | BREAKFAST ITEMS FOR APPROXIMATELY 12 PEOPLE | 24.18 |
| 09/24/09 | PUREBREAD IV - BEVERAGE FOR BREAKFAST ON SEPTEMBER 24, 2009 FOR APPROXIMATELY 16 PEOPLE (CUBS HEARING) | 45.00 |
| 09/24/09 | TELECOPY -  PARCELS, INC | 90.25 |
| 09/24/09 | TELECOPY -  PARCELS, INC | 133.25 |
| 09/24/09 | TELECOPY -  PARCELS, INC | 198.00 |
| 09/24/09 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 09/25/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 09/25/09 | MESSENGER SERVICE -  PARCELS, INC | 27.50 |
| 09/25/09 | MESSENGER SERVICE -  PARCELS, INC | 107.00 |
| 09/25/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 09/25/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 09/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/25/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 09/25/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 09/25/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/25/09 | PHOTOCOPYING Qty: 134 | 13.40 |
| 09/25/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/25/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 656008
      Client/Matter No. 46429-0001                                        November 25, 2009
                                                                          Page 42

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/25/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/25/09 | PHOTOCOPYING Qty: 199 | 19.90 |
| 09/25/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/25/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/25/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/25/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 09/25/09 | PHOTOCOPYING Qty: 112 | 11.20 |
| 09/25/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/25/09 | COPY OF OFFICIAL DOCUMENTS - PARCELS, INC | 47.10 |
| 09/25/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.61 |
| 09/28/09 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 09/28/09 | MESSENGER SERVICE -  PARCELS, INC | 75.00 |
| 09/28/09 | WESTLAW | 178.71 |
| 09/28/09 | EAGLE TRANSPORTATION - CAR SERVICE ON SEPTEMBER 23, 2009 FROM AIRPORT TO HOTEL FOR J. LOTSOFF | 98.70 |
| 09/28/09 | EAGLE TRANSPORTATION - CAR SERVICE ON SEPTEMBER 25, 2009 FROM AIRPORT TO HOTEL FOR J. LOTSOFF [INCLUDING WAIT TIME] | 172.40 |
| 09/28/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/28/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/29/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/29/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/29/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/29/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/29/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/29/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/29/09 | FILING FEES -  PARCELS, INC | 90.00 |
| 09/30/09 | PHOTOCOPYING Qty: 67 | 6.70 |
| 09/30/09 | PHOTOCOPYING Qty: 201 | 20.10 |
| 09/30/09 | PHOTOCOPYING Qty: 68 | 6.80 |
| 09/30/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/30/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 09/30/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/30/09 | PHOTOCOPYING Qty: 28 | 2.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 656008
November 25, 2009
Page 43

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/30/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/30/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/30/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 09/30/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 09/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/30/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/30/09 | PHOTOCOPYING Qty: 1095 | 109.50 |
| 09/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/30/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/30/09 | PHOTOCOPYING Qty: 126 | 12.60 |
| 09/30/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/30/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/30/09 | FILING FEES -  PARCELS, INC | 30.00 |

TOTAL COSTS ADVANCED:         $   6,301.43

TOTAL SERVICES AND COSTS:        $   76,650.43