# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| Debtors. | : | |

## AFFIDAVIT OF J. KATE STICKLES

|  |  |  |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 25th day of November, 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Tenth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2009 through September 30, 2009 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011

2

# EXHIBIT "B"

## EXHIBIT "B"

### TRIBUNE COMPANY, *et al.*

#### COMPENSATION BY PROJECT CATEGORY
#### OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases (Section 363) | 11.5 | $5,278.00 |
| Automatic Stay Matters/Litigation | 0.2 | $110.00 |
| Case Administration | 41.9 | $18,326.00 |
| Claims Analysis, Administration and Objections | 15.1 | $7,219.00 |
| Committee Matters and Creditor Meetings | 0.6 | $420.00 |
| Creditor Inquiries | 0.4 | $84.00 |
| Employee Matters | 1.7 | $1,055.00 |
| Fee Application Matters/Objections | 38.5 | $10,268.00 |
| Leases (Real Property) | 0.3 | $165.00 |
| Litigation/General (Except Automatic Stay Relief) | 2.9 | $1,595.00 |
| Preparation for and Attendance at Hearings | 18.3 | $6,631.00 |
| Press/Public Affairs | 0.2 | $110.00 |
| Reorganization Plan | 0.2 | $110.00 |
| Reports; Statements and Schedules | 6.0 | $2,348.00 |
| Retention Matters | 10.2 | $3,675.00 |
| U.S. Trustee Matters and Meetings | 0.9 | $427.00 |
| Utilities/Sec. 366 Issues | 0.8 | $267.00 |
| Vendor Matters | 0.3 | $165.00 |
| General Corporate Advice | 4.9 | $2,695.00 |
| **TOTAL** | **154.90** | **$60,948.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                         A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131    302.652.3117  fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:    **Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 656015
November 25, 2009

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **11.50** | **$5,278.00** |
| 10/01/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO SELL HICKSVILLE PROPERTY | JKS | 0.10 | 55.00 |
| 10/01/09 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO SELL PROPERTY IN HICKSVILLE, NY | PVR | 0.10 | 21.00 |
| 10/01/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO SELL PROPERTY IN HICKSVILLE, NY | PVR | 0.20 | 42.00 |
| 10/02/09 | REVIEW DOCKETED ORDER RE: SALE OF PROPERTY IN HICKSVILLE, NY | PVR | 0.10 | 21.00 |
| 10/05/09 | REVIEW DRAFT TRANSACTION APPROVAL MOTION | JKS | 1.10 | 605.00 |
| 10/05/09 | EMAIL TO K. KANSA FORWARDING HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 10/05/09 | REVIEW EMAIL FROM K. KANSA RE: TRANSCRIPT OF HEARING ON CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 10/05/09 | EMAIL TO K. KANSA RE:  HEARING ON CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 10/07/09 | CONFERENCE WITH K. STICKLES RE: CUBS FILING STATUS AND STRATEGY | NLP | 0.20 | 140.00 |
| 10/07/09 | EMAIL TO P. RATKOWIAK RE: PREPARATIONS FOR FILINGS RE: CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 10/07/09 | EMAILS EXCHANGE WITH D. ELDERSVELD RE: POTENTIAL SALE | NLP | 0.10 | 70.00 |
| 10/07/09 | CONFERENCE WITH K. KANSA RE: CUBS TRANSACTION | JKS | 0.30 | 165.00 |
| 10/07/09 | CONFERENCE WITH M. BAUER RE: POTENTIAL SALE | NLP | 0.20 | 140.00 |
| 10/07/09 | REVIEW EMAIL FROM J. LONGMIRE RE: CUBS TRANSACTION DOCUMENTS | JKS | 0.20 | 110.00 |
| 10/11/09 | REVIEW FURTHER REVISED DRAFT OF CNLBC TRANSACTION APPROVAL MOTION | JKS | 0.90 | 495.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re:  **CHAPTER 11 DEBTOR** | | Invoice No. 656015 |
| **Client/Matter No. 46429-0001** | | November 25, 2009 |
| | | Page 2 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 10/12/09 | EFILE TRANSACTION APPROVAL MOTION | PVR | 0.40 | 84.00 |
| 10/12/09 | REVIEW BLACK LINED CNLBC TRANSACTION APPROVAL ORDER | JKS | 0.80 | 440.00 |
| 10/12/09 | PREPARE TRANSACTION APPROVAL MOTION AND EXHIBITS FOR FILING | PVR | 0.40 | 84.00 |
| 10/13/09 | CONFERENCE WITH C. CRAIGE RE: SUBMISSION OF DECLARATIONS | JKS | 0.20 | 110.00 |
| 10/13/09 | CONFERENCE WITH C. CRAIGE RE: FORM OF NOTICE OF SECOND AMENDED CURE EXHIBIT | JKS | 0.20 | 110.00 |
| 10/13/09 | REVIEW CURE EXHIBIT | JKS | 0.20 | 110.00 |
| 10/13/09 | EMAIL TO R. STONE RE: CURE EXHIBIT | JKS | 0.10 | 55.00 |
| 10/13/09 | REVIEW EMAIL FROM R. STONE RE: SECOND AMENDED CURE EXHIBIT | JKS | 0.10 | 55.00 |
| 10/13/09 | CONFERENCE WITH R. STONE RE: FILING OF SECOND AMENDED CURE EXHIBIT | JKS | 0.20 | 110.00 |
| 10/13/09 | EXECUTE SECOND AMENDED CURE NOTICE FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 10/13/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF SECOND AMENDED CURE NOTICE ON AMENDED PARTIES ONLY | JKS | 0.10 | 55.00 |
| 10/13/09 | REVIEW EMAIL FROM K. KANSA REQUESTING CERTIFIED COPY OF CNLBC TRANSACTION APPROVAL ORDER | JKS | 0.10 | 55.00 |
| 10/13/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING SECOND AMENDED CURE EXHIBIT | PVR | 0.20 | 42.00 |
| 10/13/09 | EXECUTE NOTICE OF SUBMISSION OF DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/13/09 | CONFERENCE WITH K. KANSA, ET AL. RE: SUBMISSION OF DECLARATIONS IN CONJUNCTION WITH CNLBC TRANSACTION APPROVAL MOTION | JKS | 0.20 | 110.00 |
| 10/13/09 | REVIEW NOTICE OF SUBMISSION OF DECLARATION | JKS | 0.20 | 110.00 |
| 10/13/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: SUBMISSION OF DECLARATIONS TO CHAMBERS | JKS | 0.10 | 55.00 |
| 10/13/09 | REVIEW DRAFT SECOND AMENDED CURE NOTICE | JKS | 0.20 | 110.00 |
| 10/13/09 | CONFERENCE WITH AND EMAIL EXCHANGE WITH C. CRAIGE RE: C. MARTELL DECLARATION SIGNATURE PAGE | PVR | 0.20 | 42.00 |
| 10/13/09 | PREPARE NOTICE OF SUBMISSION OF DECLARATIONS FOR FILING | PVR | 0.20 | 42.00 |
| 10/13/09 | EFILE NOTICE OF SUBMISSION OF DECLARATIONS | PVR | 0.30 | 63.00 |
| 10/13/09 | TRANSMIT FILED DECLARATIONS TO CHAMBERS | PVR | 0.20 | 42.00 |
| 10/13/09 | PREPARE NOTICE OF FILING SECOND AMENDED CURE EXHIBIT FOR FILING | PVR | 0.30 | 63.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:** **CHAPTER 11 DEBTOR**
Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 10/13/09 | EFILE NOTICE OF FILING SECOND AMENDED CURE EXHIBIT | PVR | 0.20 | 42.00 |
| 10/13/09 | CONFERENCE WITH K. STICKLES RE: SERVICE OF NOTICE OF FILING SECOND AMENDED CURE EXHIBIT | PVR | 0.10 | 21.00 |
| 10/14/09 | REVIEW DOCKETED CNLBC TRANSACTION APPROVAL ORDER | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW EMAIL FROM K. KANSA RE: CERTIFIED COPY OF THE TRANSACTION APPROVAL ORDER | JKS | 0.10 | 55.00 |
| 10/14/09 | EMAIL TO K. KANSA RE: TRANSACTION APPROVAL ORDER | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW DOCKETED TRANSACTION APPROVAL ORDER | PVR | 0.20 | 42.00 |
| 10/14/09 | REVIEW EMAIL FROM N. HUNT RE: DOCKETING OF TRANSACTION APPROVAL ORDER IN TRIBUNE CASE | JKS | 0.10 | 55.00 |
| 10/14/09 | EMAIL TO N. HUNT RE: DOCKETING OF TRANSACTION APPROVAL ORDER IN TRIBUNE CASE | JKS | 0.10 | 55.00 |
| 10/14/09 | EMAIL FROM K. STICKLES AND TO DDR RE: CERTIFIED COPY OF CNLBC TRANSACTION APPROVAL ORDER | PVR | 0.20 | 42.00 |
| 10/21/09 | REVIEW EMAIL FROM K. KANSA RE: CUBS APPROVAL ORDER | JKS | 0.10 | 55.00 |
| 10/23/09 | EMAIL TO K. KANSA RE: CERTIFIED COPY OF DOCKET ENTRY RE: ENTRY OF APPROVAL ORDER | JKS | 0.10 | 55.00 |
| 10/23/09 | CONFERENCE WITH K. KANSA RE: CERTIFIED COPY OF DOCUMENT CONFIRMING DOCKETING OF CNLBC ORDER | JKS | 0.20 | 110.00 |
| 10/23/09 | CONFERENCE WITH L. CICONTE RE: DOCKETED ORDER AUTHORIZING CNLBC TRANSACTION AND REQUEST FOR CERTIFIED COPY OF ECF CONFIRMATION OF DOCKETING OR CERTIFIED COPY OF ORDER | JKS | 0.50 | 275.00 |
| 10/23/09 | REVIEW EMAIL FROM L. CICONTE RE: CERTIFIED COPY OF DOCKET ENTRY RE: ENTRY OF APPROVAL ORDER | JKS | 0.10 | 55.00 |
| 10/24/09 | REVIEW EMAIL FROM AND EMAIL TO COUNSEL FOR RICKETTS RE: FOLLOW-UP WITH CLERK'S OFFICE RE: CONFIRMATION OF NO APPEAL | JKS | 0.20 | 110.00 |
| 10/30/09 | CONFERENCE WITH F. MARSHALL RE: CERTIFIED COPY OF HICKSVILLE SALE ORDER | JKS | 0.10 | 55.00 |
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.20** | **$110.00** |
| 10/01/09 | REVIEW EMAIL FROM K. LANTRY TO FRANCISCO'S COUNSEL RE: STATUS OF MOTION | JKS | 0.10 | 55.00 |
| 10/30/09 | REVIEW EMAIL FROM J. CORNELL RE: GUTMAN SETTLEMENT | JKS | 0.10 | 55.00 |
| | **CASE ADMINISTRATION** | | **41.90** | **$18,326.00** |
| 10/01/09 | REVIEW DOCKET RE: CASE MANAGEMENT AND FILING DEADLINES | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 4

| | | | | |
|---|---|---|---|---|
| 10/01/09 | EMAIL FROM AND TO C. KLINE RE: OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 10/01/09 | EMAIL FROM AND TO COURT TRANSCRIPTION SERVICE RE: SEPTEMBER 24, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 10/01/09 | REVIEW SEPTEMBER 24, 2009 HEARING TRANSCRIPT AND EMAIL TO CORE GROUP | PVR | 0.20 | 42.00 |
| 10/01/09 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 10/05/09 | REVIEW DRAFT JOINT ADMINISTRATION MOTION | JKS | 0.50 | 275.00 |
| 10/05/09 | EMAIL TO EPIQ RE: SERVICE OF 5 ORDERS | PVR | 0.30 | 63.00 |
| 10/05/09 | REVIEW DRAFT CUBS PETITION | JKS | 0.30 | 165.00 |
| 10/05/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 10/05/09 | UPDATE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.40 | 84.00 |
| 10/05/09 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: SEPTEMBER 24, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 10/05/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/06/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/06/09 | UPDATE CASE CALENDAR RE: ORDINARY COURSE PROFESSIONALS AFFIDAVITS AND APPLICABLE DEADLINES | PVR | 0.10 | 21.00 |
| 10/07/09 | RESEARCH RE: NEW RIVER CENTER ASSOCIATION DEBTOR STATUS | PVR | 0.30 | 63.00 |
| 10/07/09 | EMAIL FROM AND TO A. DOMAN RE: SEPTEMBER 25, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 10/07/09 | REVIEW SEPTEMBER 25, 2009 HEARING TRANSCRIPT AND EMAIL TO CORE GROUP | PVR | 0.20 | 42.00 |
| 10/07/09 | REVIEW EMAIL FROM S. BONNELL RE: NEW RIVER CENTER ASSOCIATION | PVR | 0.10 | 21.00 |
| 10/07/09 | UPDATE DOCKET INFORMATION | PVR | 0.10 | 21.00 |
| 10/08/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/08/09 | CONFERENCES WITH K. STICKLES RE: CUBS FILING STATUS AND STRATEGY | NLP | 1.10 | 770.00 |
| 10/08/09 | REVIEW CUBS FILING AND TRANSACTION PLEADINGS, INCLUDING JOINT ADMINISTRATION, PETITION, RESOLUTIONS | NLP | 0.80 | 560.00 |
| 10/09/09 | CONFERENCES WITH K. STICKLES RE: CUBS FILING ISSUES | NLP | 0.50 | 350.00 |
| 10/11/09 | REVIEW EMAIL FROM K. KANSA RE: CNLBC FILING COORDINATION | JKS | 0.10 | 55.00 |
| 10/11/09 | CONFERENCE WITH N. PERNICK RE: CNLBC FILING AND STRATEGY | JKS | 1.20 | 660.00 |
| 10/11/09 | REVIEW EMAIL FROM K. KANSA RE: NOTICE OF COMMENCEMENT | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 656015
      Client/Matter No. 46429-0001                              November 25, 2009
                                                                Page 5

| | | | | |
|---|---|---|---|---|
| 10/11/09 | CONFERENCE WITH C. CRAIGE RE: CNLBC FILING | JKS | 0.20 | 110.00 |
| 10/11/09 | PREPARE NOTICE OF FILING RE: CNLBC | JKS | 0.40 | 220.00 |
| 10/11/09 | EMAIL TO J. MCCLELLAND RE: DRAFT NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 10/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: ANTICIPATED NOTICES TO BE FILED AND SERVED IN CONJUNCTION WITH CNLBC FILING | JKS | 0.10 | 55.00 |
| 10/11/09 | REVIEW AND ANALYZE LIST OF TOP 20 CREDITORS RE: CNLBC | JKS | 0.30 | 165.00 |
| 10/11/09 | REVIEW US TRUSTEE MARK-UP RE: CNLBC JOINT ADMINISTRATION MOTION | JKS | 0.30 | 165.00 |
| 10/11/09 | REVIEW REVISED NOTICE OF CNLBC CHAPTER 11 FILING | JKS | 0.20 | 110.00 |
| 10/11/09 | EMAIL EXCHANGE WITH K. KANSA AND J. MCCLELLAND RE: NOTICES AND CNLBC FILING | JKS | 0.40 | 220.00 |
| 10/11/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: ADDITIONAL NOTICE PARTIES RE: CNLBC FILING | JKS | 0.30 | 165.00 |
| 10/11/09 | REVIEW REVISED CNLBC JOINT ADMINISTRATION MOTION, INCLUDING LIST OF REFERENCED PLEADINGS | JKS | 0.80 | 440.00 |
| 10/11/09 | CONFERENCE WITH K. KANSA, C. CRAIGE AND A. ROSS RE: SCOPE OF REVISED CNLBC JOINT ADMINISTRATION MOTION | JKS | 0.40 | 220.00 |
| 10/11/09 | REVIEW EMAIL FROM K. KANSA RE: REVISED TOP 20 FOR CNLBC FILING | JKS | 0.10 | 55.00 |
| 10/11/09 | PREPARE DOCUMENTS FOR CNLBC FILING | JKS | 2.00 | 1,100.00 |
| 10/11/09 | REVIEW EMAIL FROM B. WHITTMAN RE: JOINT ADMINISTRATION MOTION | JKS | 0.10 | 55.00 |
| 10/12/09 | EMAIL TO J. MCMAHON RE: CNLBC PLEADINGS | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW CNLBC CREDITOR MATRIX FOR FILING | JKS | 0.30 | 165.00 |
| 10/12/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF CNLBC CREDITOR MATRIX | JKS | 0.20 | 110.00 |
| 10/12/09 | REVIEW AND EXECUTE AMENDED NOTICE OF COMMENCEMENT RE: CNLBC FOR FILING | JKS | 0.20 | 110.00 |
| 10/12/09 | REVIEW EMAIL FROM D. STREANY RE: CONFIRMATION OF SERVICE OF DOCUMENTS | JKS | 0.10 | 55.00 |
| 10/12/09 | CONFERENCES WITH K. STICKLES RE: CUBS FILING STATUS, STRATEGY | NLP | 1.20 | 840.00 |
| 10/12/09 | REVIEW AND SIGN CUBS PETITION | NLP | 0.20 | 140.00 |
| 10/12/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: CONTACT INFORMATION FOR  GOVERNMENTAL PARTIES AND RESEARCH SAME | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 6

| | | | | |
|---|---|---|---|---|
| 10/12/09 | REVIEW SUPPLEMENTAL REVISED JOINT ADMINISTRATION MOTION RE: CNLBC | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW EMAIL FROM K. KANSA RE: STATUS OF CNLBC FILING | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW EMAIL FROM A. ROSS RE: REVISED LIST OF TOP 20 CREDITORS OF CNLBC | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW K. KANSA'S REVISIONS TO JOINT ADMINISTRATION MOTION | JKS | 0.20 | 110.00 |
| 10/12/09 | CONFERENCE WITH K. KANSA RE: AUTHORITY TO FILE CNLBC PETITION | JKS | 0.20 | 110.00 |
| 10/12/09 | FINALIZE AND COORDINATE CNLBC PETITION FOR FILING | JKS | 0.50 | 275.00 |
| 10/12/09 | FINALIZE AND EXECUTE JOINT ADMINISTRATION MOTION FOR FILING | JKS | 0.60 | 330.00 |
| 10/12/09 | EMAIL TO D. COLMEYER CONFIRMING CNLBC FILING | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW EMAIL FROM D. COLMEYER RE: JUDGE ASSIGNMENT | JKS | 0.20 | 110.00 |
| 10/12/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISED NOTICE OF COMMENCEMENT | JKS | 0.10 | 55.00 |
| 10/12/09 | FURTHER REVIEW AND REVISION OF NOTICE OF COMMENCEMENT | JKS | 0.20 | 110.00 |
| 10/12/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: ADDITIONAL NOTICE PARTIES | JKS | 0.20 | 110.00 |
| 10/12/09 | CONFERENCE WITH CHAMBERS RE: DELIVERY OF CNLBC FIRST DAY BINDER | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW SERVICE ISSUES AND CONFIRM SERVICE PARTIES RE: FIRST DAY PLEADINGS | JKS | 0.30 | 165.00 |
| 10/12/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: SERVICE LIST FOR CNLBC PETITION AND PLEADINGS | JKS | 0.30 | 165.00 |
| 10/12/09 | REVIEW AND EXECUTE NOTICE OF COMMENCEMENT RE: CNLBC CASE | JKS | 0.20 | 110.00 |
| 10/12/09 | REVIEW EMAIL FROM J. MCMAHON RE: DELIVERY OF CNLBC PETITION AND RELATED DOCUMENTS | JKS | 0.10 | 55.00 |
| 10/12/09 | PREPARE NOTICE OF CREDITORS' MATRIX | PVR | 0.20 | 42.00 |
| 10/12/09 | PREPARE CERTIFICATE OF CREDITORS' LIST FOR FILING | PVR | 0.20 | 42.00 |
| 10/12/09 | EFILE CERTIFICATE OF CREDITORS' LIST | PVR | 0.20 | 42.00 |
| 10/12/09 | EFILE CNLBC PETITION AND ATTACHMENTS | PVR | 0.40 | 84.00 |
| 10/12/09 | PREPARE JOINT ADMIN MOTION FOR FILING | PVR | 0.30 | 63.00 |
| 10/12/09 | EFILE JOINT ADMIN MOTION | PVR | 0.30 | 63.00 |
| 10/12/09 | PREPARE AMENDED NOTICE OF FILING FOR EFILING | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                        Invoice No. 656015
       Client/Matter No. 46429-0001                                            November 25, 2009
                                                                               Page 7

| | | | | |
|---|---|---|---|---|
| 10/12/09 | EFILE AMENDED NOTICE OF FILING | PVR | 0.20 | 42.00 |
| 10/12/09 | REVIEW AND REVISE NOTICE OF BANKRUPTCY FILING | PVR | 0.20 | 42.00 |
| 10/12/09 | EFILE NOTICE OF FILING AND FIRST DAY HEARING | PVR | 0.20 | 42.00 |
| 10/12/09 | EMAIL TO J. MCMAHON AND W. HARRINGTON RE: ELECTRONIC SERVICE OF PETITION, JOINT ADMIN MOTION AND TRANSACTION APPROVAL MOTION | PVR | 0.30 | 63.00 |
| 10/13/09 | REVIEW PROPOSED NOTICE RE: JOINT ADMINISTRATION ORDER | JKS | 0.30 | 165.00 |
| 10/13/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 10/13/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: PROPOSED REVISED JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |
| 10/13/09 | REVIEW PROPOSED REVISED JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |
| 10/13/09 | REVIEW EMAIL FROM J. MCMAHON RE: REVISED JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |
| 10/13/09 | CONFERENCE WITH J. MCCLELLAND RE: PROPOSED REVISED JOINT ADMINISTRATION ORDER AND CERTIFICATION OF COUNSEL | JKS | 0.20 | 110.00 |
| 10/13/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED REVISED JOINT ADMINISTRATION ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 10/13/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF PROPOSED REVISED JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |
| 10/13/09 | PREPARE CERTIFICATION OF COUNSEL RE: JOINT ADMIN ORDER FOR FILING | PVR | 0.10 | 21.00 |
| 10/13/09 | EFILE CERTIFICATION OF COUNSEL RE: JOINT ADMIN ORDER | PVR | 0.30 | 63.00 |
| 10/13/09 | FORWARD FILED CERTIFICATION OF COUNSEL RE: JOINT ADMIN ORDER  TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 42.00 |
| 10/14/09 | REVIEW DOCKETED JOINT ADMIN ORDER | PVR | 0.20 | 42.00 |
| 10/14/09 | REVIEW EMAIL FROM K. KANSA RE: REVISED NOTICE | JKS | 0.10 | 55.00 |
| 10/14/09 | EMAIL TO J. MCCLELLAND RE: PROPOSED REVISIONS TO NOTICE OF ENTRY OF JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |
| 10/14/09 | CONFERENCE WITH J. MCCLELLAND RE: JOINT ADMINISTRATION ORDER AND APPLICABILITY OF CERTAIN ORDER | JKS | 0.50 | 275.00 |
| 10/14/09 | FINALIZE AND EXECUTE NOTICE OF ENTRY OF JOINT ADMINISTRATION ORDER FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 10/14/09 | REVIEW DOCKET RE: CASE MANAGEMENT | JKS | 0.20 | 110.00 |
| 10/14/09 | REVIEW DOCKETED JOINT ADMINISTRATION ORDER RE: CNLBC | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NOTICE OF ENTRY OF JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 656015
      Client/Matter No. 46429-0001                                        November 25, 2009
                                                                                     Page 8

| | | | | |
|---|---|---|---|---|
| 10/14/09 | REVIEW AND REVISE DRAFT NOTICE OF ENTRY OF JOINT ADMINISTRATION ORDER | JKS | 0.30 | 165.00 |
| 10/14/09 | EMAIL TO EPIQ RE: SERVICE OF JOINT ADMIN ORDER WITH CNLBC | PVR | 0.20 | 42.00 |
| 10/14/09 | CONFERENCE WITH K. STICKLES RE: SERVICE OF JOINT ADMIN ORDER | PVR | 0.10 | 21.00 |
| 10/14/09 | REVIEW AND REVISE NOTICE OF ENTRY OF JOINT ADMIN | PVR | 0.20 | 42.00 |
| 10/14/09 | CONFERENCE CALL WITH K. STICKLES AND J. MCCLELLAND RE: NOTICE OF ENTRY OF JOINT ADMIN ORDER | PVR | 0.20 | 42.00 |
| 10/14/09 | REVISE AND EFILE NOTICE OF ENTRY OF JOINT ADMIN ORDER | PVR | 0.30 | 63.00 |
| 10/14/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF ENTRY OF JOINT ADMIN ORDER | PVR | 0.10 | 21.00 |
| 10/14/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/14/09 | UPDATE DOCKET INFORMATION RE: CNLBC | PVR | 0.10 | 21.00 |
| 10/15/09 | EMAIL TO S. BONNELL RE: NEW RIVER CENTER'S PETITION AND JOINT ADMIN ORDER AND RESEARCH SAME | PVR | 0.40 | 84.00 |
| 10/15/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: CNLBC FILING AND RELATED SERVICE | JKS | 0.20 | 110.00 |
| 10/15/09 | EMAIL TO K. KANSA RE: CERTIFIED ORDER | JKS | 0.10 | 55.00 |
| 10/15/09 | CONFERENCE WITH J. MCCLELLAND RE: MISCELLANEOUS CASE MATTERS | JKS | 0.20 | 110.00 |
| 10/15/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 10/16/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 10/16/09 | TELEPHONE CALL TO J. ROSEN RE: NRCMA | JKS | 0.10 | 55.00 |
| 10/16/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: NRCMA | JKS | 0.10 | 55.00 |
| 10/16/09 | REVIEW EMAILS FROM J. MCCLELLAND RE: NRCMA | JKS | 0.20 | 110.00 |
| 10/16/09 | REVIEW DOCKET AND CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.40 | 220.00 |
| 10/16/09 | REVIEW EMAIL FROM COUNSEL FOR NRCMA | JKS | 0.10 | 55.00 |
| 10/16/09 | CONFERENCE WITH J. MCCLELLAND RE: NRCMA | JKS | 0.30 | 165.00 |
| 10/16/09 | EMAIL FROM AND TO J. MCCLELLAND RE: CONTACT INFORMATION FOR CERTAIN BILLING PROFESSIONALS | PVR | 0.10 | 21.00 |
| 10/16/09 | EMAIL FROM J. ROSEN RE: NEW RIVER CENTER | PVR | 0.10 | 21.00 |
| 10/19/09 | EMAIL TO K. STICKLES RE: APPROVAL OF CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 10/19/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/19/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 656015 |
|-----|-------------------|--|--------------------|
|     | Client/Matter No. 46429-0001 | | November 25, 2009 |
|     | | | Page 9 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10/20/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 10/20/09 | REVIEW BANKRUPTCY CODE AND RULES RE: PROCESS FOR DISMISSING PETITION | JKS | 0.60 | 330.00 |
| 10/20/09 | CONFERENCE WITH J. MCCLELLAND RE: CASE DISMISSAL PROCEDURE AND STRATEGY | JKS | 1.00 | 550.00 |
| 10/20/09 | REVIEW AND REVISE CASE CRITICAL DATES CHART | JKS | 0.30 | 165.00 |
| 10/21/09 | EMAIL FROM AND TO C. KLINE REGARDING UPDATED CRITICAL DATES CALENDAR AND PENDING CHANGES REGARDING COMPUTATION OF TIME | PVR | 0.20 | 42.00 |
| 10/21/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NRCMA | JKS | 0.10 | 55.00 |
| 10/21/09 | EMAIL TO J. MCCLELLAND RE: NRCMA | JKS | 0.10 | 55.00 |
| 10/21/09 | EMAIL FROM AND TO K. D'ALTO REGARDING OCTOBER 13, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 10/21/09 | REVIEW OCTOBER 13, 2009 HEARING TRANSCRIPT AND EMAIL TO CORE GROUP | PVR | 0.20 | 42.00 |
| 10/21/09 | EMAIL FROM K. STICKLES AND TO C. KLINE REGARDING UPDATED CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 10/22/09 | EMAIL TO J. MCCLELLAND RE: RESPONSE TO NRCMA | JKS | 0.10 | 55.00 |
| 10/22/09 | EMAILS FROM C. KLINE AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 10/22/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: CALENDARING DEADLINE TO FILE CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 10/22/09 | CONFERENCE WITH K. KANSA RE: CERTIFIED COPY OF DOCKET RE: ENTRY OF ORDER APPROVING CUBS TRANSACTION | JKS | 0.10 | 55.00 |
| 10/22/09 | EMAIL TO P. RATKOWIAK RE: CERTIFIED COPY OF DOCKET | JKS | 0.10 | 55.00 |
| 10/22/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: RESPONSE TO NRCMA | JKS | 0.10 | 55.00 |
| 10/22/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NRCMA | JKS | 0.10 | 55.00 |
| 10/22/09 | CONFERENCE WITH K. STICKLES AND EMAIL TO I. COLON REGARDING CERTIFIED COPY OF DOCKET REGARDING CUBS MATTER | PVR | 0.20 | 42.00 |
| 10/22/09 | EMAIL FROM I. COLON AND TO K. STICKLES REGARDING CERTIFIED COPY OF DOCKET | PVR | 0.20 | 42.00 |
| 10/22/09 | CONFERENCE WITH K. STICKLES AND EMAIL TO I. COLON REGARDING CERTIFIED COPY OF DOCKET ENTRY NO. 14 ONLY RE: CNLBC | PVR | 0.20 | 42.00 |
| 10/22/09 | EMAIL FROM J. MCCLELLAND AND TO K. STICKLES REGARDING CRITICAL DATES UPDATES | PVR | 0.10 | 21.00 |
| 10/22/09 | FURTHER UPDATES TO CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 10

| | | | | |
|---|---|---|---|---|
| 10/22/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/23/09 | REVIEW LAW DEBENTURES MOTION AND EMAIL TO G. MCDANIEL REGARDING RESCHEDULED HEARING DATE | PVR | 0.20 | 42.00 |
| 10/23/09 | REVIEW EMAIL FROM C. KLINE RE: DISCLOSURE ISSUES | JKS | 0.10 | 55.00 |
| 10/23/09 | UPDATE CASE CALENDAR REGARDING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF R. SAXSON | PVR | 0.10 | 21.00 |
| 10/23/09 | TELEPHONE FROM AND EMAIL TO I. COLON RE: CERTIFIED COPY OF DOCKET | PVR | 0.20 | 42.00 |
| 10/23/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 10/26/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/26/09 | REVIEW CRITICAL DATES CALENDAR RE: UPCOMING DEADLINES AND CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 10/26/09 | CONFERENCE WITH CHAMBERS RE: ASSIGNMENT OF ADDITIONAL HEARING DATES | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM M. SMALL RE: TRACKING OF POTENTIAL APPEAL | JKS | 0.10 | 55.00 |
| 10/26/09 | EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO CRITICAL DATES CALENDAR | JKS | 0.20 | 110.00 |
| 10/26/09 | REVIEW K. STICKLES 10/26 EMAIL RE: 2010 HEARING DATES | NLP | 0.10 | 70.00 |
| 10/26/09 | CONFERENCE WITH G. TAYLOR RE: TRACKING OF POTENTIAL APPEAL | JKS | 0.10 | 55.00 |
| 10/26/09 | CONFERENCE WITH CHAMBERS REQUESTING ADDITIONAL HEARING DATES | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 10/26/09 | EMAIL TO K. STICKLES RE: CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 10/26/09 | CONFERENCE WITH K. STICKLES AND EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 10/26/09 | EMAIL FROM K. STICKLES AND UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 10/26/09 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE FILING DEADLINES | PVR | 0.60 | 126.00 |
| 10/26/09 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 10/27/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| 10/27/09 | REVIEW DOCKETED ORDER RE: OMNIBUS HEARING DATES AND EMAIL TO EPIQ FOR SERVICE | PVR | 0.20 | 42.00 |
| 10/27/09 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 656015
          Client/Matter No. 46429-0001                         November 25, 2009
                                                          Page 11

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/27/09 | ATTENTION TO CASE MANAGEMENT ISSUES | JKS | 0.40 | 220.00 |
| 10/27/09 | CONFERENCE WITH C. KLINE RE: CASE MANAGEMENT ISSUES | JKS | 0.30 | 165.00 |
| 10/27/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 10/28/09 | CONFERENCE WITH C. KLINE RE: NOVEMBER 18 HEARING AND OTHER OPEN ISSUES | JKS | 0.50 | 275.00 |
| 10/29/09 | REVIEW EMAILS FROM J. MCCLELLAND RE: NEW RIVER MAINTENANCE | JKS | 0.30 | 165.00 |
| 10/30/09 | TELEPHONE FROM AND TO C. KLINE RE: OMNIBUS HEARING DATES AND OTHER CASE ISSUES | JKS | 0.10 | 55.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **15.10** | **$7,219.00** |
| 10/01/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRD OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 10/01/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF RESPONSES TO FOURTH OMNIBUS OBJECTION TO CLAIMS IN ANTICIPATION OF HEARING | JKS | 0.40 | 220.00 |
| 10/01/09 | REVIEW DRAFT OF MCCLELLAND DECLARATION RE: CLAIM OBJECTION | JKS | 0.30 | 165.00 |
| 10/01/09 | EMAIL TO K. KANSA AND J. MCCLELLAND RE: FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 10/01/09 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 10/01/09 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: NOTICE OF AGENDA STATUS RE: FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 10/01/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 10/01/09 | EFILE CERTIFICATION OF NO OBJECTION RE: FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 10/01/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 10/01/09 | EFILE CERTIFICATION OF NO OBJECTION RE: SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 10/01/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re: CHAPTER 11 DEBTOR | Invoice No. 656015 |
| Client/Matter No. 46429-0001 | November 25, 2009 |
| | Page 12 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/02/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW SIGNED ORDER RE: FIRST OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW SIGNED ORDER RE: SECOND OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW SIGNED ORDER RE: THIRD OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW SIGNED ORDER RE: FOURTH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 10/02/09 | EMAILS TO J. MCCLELLAND RE: DOCKETED ORDERS RE: OMNIBUS CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DOCKETED CLAIMS ORDERS | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW DOCKETED ORDER RE: THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 10/02/09 | REVIEW EMAIL FROM K. KANSA RE: FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 10/02/09 | DRAFT CERTIFICATION OF COUNSEL RE: FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.30 | 165.00 |
| 10/02/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF RESPONSES TO FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.30 | 165.00 |
| 10/02/09 | REVISE WITHDRAWAL OF CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW REVISED DRAFT CERTIFICATION IN SUPPORT OF WITHDRAWAL OF OBJECTION | JKS | 0.20 | 110.00 |
| 10/02/09 | EXECUTE NOTICE OF WITHDRAWAL RE: FOURTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 10/02/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: FOURTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.20 | 110.00 |
| 10/02/09 | EFILE NOTICE OF WITHDRAWAL RE: CLAIM NO. 688 | PVR | 0.20 | 42.00 |
| 10/02/09 | EFILE CERTIFICATION OF COUNSEL RE: FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 10/02/09 | REVIEW DOCKETED ORDER RE: FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 10/02/09 | REVIEW DOCKETED ORDER RE: SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 10/02/09 | REVIEW DOCKETED ORDER RE: FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 10/05/09 | CONFERENCE WITH K. MILLEN RE: CLAIMS | JKS | 0.20 | 110.00 |
| 10/05/09 | EMAIL TO J. MCCLELLAND RE: DISCUSSION RE: K. MILLEN RE: CLAIMS | JKS | 0.10 | 55.00 |
| 10/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: COMMUNICATION WITH K. MILLEN RE: CLAIMS | JKS | 0.10 | 55.00 |
| 10/15/09 | CONFERENCE WITH C. KLINE RE: CLAIMS AND SOLICITATION | JKS | 0.50 | 275.00 |
| 10/19/09 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: REFUND CREDITORS | JKS | 1.50 | 825.00 |
| 10/19/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: CLAIMS SETTLEMENT PROCEDURE | JKS | 0.10 | 55.00 |
| 10/20/09 | CONFERENCE WITH SIDLEY AND ALVAREZ TEAM RE: CUSTOMER DEPOSITS | JKS | 2.00 | 1,100.00 |
| 10/20/09 | REVIEW EMAIL FROM R. STONE AND C. KLINE RE: CONFERENCE RE: CUSTOMER DEPOSITS | JKS | 0.10 | 55.00 |
| 10/23/09 | REVIEW CENTERPOINT MOTION FOR PAYMENT OF ADMIN EXPENSE CLAIM AND EMAIL TO J. DEMMY REGARDING RESCHEDULED HEARING DATE | PVR | 0.20 | 42.00 |
| 10/23/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: WAIVER OF LOCAL RULES RE: CLAIMS | JKS | 0.10 | 55.00 |
| 10/23/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: WAIVER OF LOCAL RULES LIMITING NUMBER OF CLAIMS PER OBJECTION | JKS | 0.10 | 55.00 |
| 10/26/09 | CONFERENCE WITH J. MCCLELLAND RE: CLAIM ISSUES | JKS | 0.20 | 110.00 |
| 10/27/09 | REVIEW CENTERPOINT'S MOTION AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 10/29/09 | REVIEW DRAFT FIFTH AND SIXTH OMNIBUS CLAIM OBJECTIONS | JKS | 0.90 | 495.00 |
| 10/29/09 | REVIEW AND REVISE NOTICES RE: FIFTH AND SIXTH OMNIBUS CLAIM OBJECTIONS | JKS | 0.30 | 165.00 |
| 10/29/09 | CONFERENCE WITH J. MCCLELLAND RE: FIFTH AND SIXTH OMNIBUS CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 10/29/09 | REVIEW EMAILS FROM ALVAREZ RE CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 10/29/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 10/30/09 | REVIEW EMAILS FROM K. KANSA, B. WHITTMAN AND J. MCCLELLAND RE: CLAIMS OBJECTIONS | JKS | 0.30 | 165.00 |
| 10/30/09 | REVIEW, REVISE AND EXECUTE NOTICE AND FIFTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.70 | 385.00 |
| 10/30/09 | CONFERENCE WITH J. MCCLELLAND RE: CLAIMS OBJECTIONS | JKS | 0.20 | 110.00 |
| 10/30/09 | REVIEW, REVISE AND EXECUTE NOTICE AND SIXTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.70 | 385.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 14

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 10/30/09 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF OMNIBUS CLAIMS OBJECTIONS | JKS | 0.20 | 110.00 |
| 10/30/09 | EFILE FIFTH OMNIBUS OBJECTION TO CLAIMS AND COORDINATE SERVICE RE SAME | KAS | 0.40 | 68.00 |
| 10/30/09 | EFILE SIXTH OMNIBUS OBJECTION TO CLAIMS AND COORDINATE SERVICE RE SAME | KAS | 0.40 | 68.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **0.60** | **$420.00** |
| 10/14/09 | ATTEND WEEKLY CALL WITH COMMITTEE AND DEBTORS' COUNSEL | NLP | 0.50 | 350.00 |
| 10/14/09 | REVIEW D. DEUTSCH EMAIL RE: AGENDA FOR WEEKLY COMMITTEE CALL | NLP | 0.10 | 70.00 |
| **CREDITOR INQUIRIES** | | | **0.40** | **$84.00** |
| 10/01/09 | EMAIL FROM AND TO J. MCCLELLAND RE: REDACTION OF PRO SE CLAIMANT'S PERSONAL INFORMATION | PVR | 0.10 | 21.00 |
| 10/05/09 | TELEPHONE FROM G. SOHNS AND EMAIL TO EPIQ RE: CHANGE OF ADDRESS FOR SHUTTLE PRINTING | PVR | 0.20 | 42.00 |
| 10/16/09 | EMAIL TO C. KLINE RE: NEVER RIVER CENTER | PVR | 0.10 | 21.00 |
| **EMPLOYEE MATTERS** | | | **1.70** | **$1,055.00** |
| 10/06/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 10/06/09 | EMAIL TO J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 10/08/09 | REVIEW J. LOTSOFF, B. GOLD, B. KRAKAUER 10/8 EMAILS RE: JUDGE SONTCHI RULING ON VISTEON KEIP PLAN | NLP | 0.20 | 140.00 |
| 10/08/09 | REVIEW EMAIL FROM B. KRAKAUER RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 10/08/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 10/19/09 | EMAILS TO AND FROM J. LOTSOFF RE: MIPS STATUS, STRATEGY | NLP | 0.20 | 140.00 |
| 10/27/09 | CONFERENCES WITH J. LOTSOFF, K. STICKLES RE: MIPS STATUS, STRATEGY | NLP | 0.40 | 280.00 |
| 10/27/09 | CONFERENCE WITH N. PERNICK RE: MIP DECISION | JKS | 0.30 | 165.00 |
| 10/27/09 | COMMUNICATIONS WITH J. LOTSOFF RE: MIP DECISION | JKS | 0.10 | 55.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **38.50** | **$10,268.00** |
| 10/01/09 | REVIEW EMAIL FROM A. CLARK SMITH RE: PWC FEE STATEMENT | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW AND EXECUTE NOTICE RE: PWC FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 656015
      Client/Matter No. 46429-0001                         November 25, 2009
                                                                     Page 15

---

| | | | | |
|---|---|---|---|---|
| 10/01/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTING'S JULY FEE STATEMENT | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE STATEMENT | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY'S EIGHTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/01/09 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/01/09 | PREPARE NOTICE OF PAUL HASTINGS AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/01/09 | PREPARE PAUL HASTINGS AUGUST FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/01/09 | EFILE PAUL HASTINGS AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/01/09 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/01/09 | EMAIL FROM AND TO J. BROWN RE: PAUL HASTING JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/01/09 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/01/09 | PREPARE NOTICE OF SIDLEY AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/01/09 | PREPARE SIDLEY AUGUST FEE APPLICATION FOR FILING | PVR | 0.30 | 63.00 |
| 10/01/09 | EFILE SIDLEY AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/01/09 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/01/09 | PREPARE NOTICE OF PRICEWATERHOUSE JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/01/09 | PREPARE PRICEWATERHOUSE JULY FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/01/09 | EFILE PRICEWATERHOUSE JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/01/09 | EMAIL TO EPIQ RE: SERVICE OF PRICEWATERHOUSE JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/01/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/01/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/01/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/02/09 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ EIGHTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.50 | 275.00 |
| 10/02/09 | EFILE AND SERVE COLE SCHOTZ EIGHTH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 656015
      Client/Matter No. 46429-0001                                         November 25, 2009
                                                                           Page 16

| | | | | |
|---|---|---|---|---|
| 10/02/09 | PREPARE COLE SCHOTZ EIGHTH MONTHLY FEE APPLICATION | PVR | 0.90 | 189.00 |
| 10/02/09 | REVIEW EMAIL FROM K. STICKLES AND TO C. MEAZELL RE: INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/04/09 | REVIEW EMAIL FROM AND TO S. SCHWENDEMANN RE: RESPONSE TO INITIAL FEE AUDITOR REPORT | NLP | 0.10 | 70.00 |
| 10/05/09 | PREPARE CHART RE: COLE SCHOTZ THIRD INTERIM FEE PERIOD | PVR | 0.40 | 84.00 |
| 10/06/09 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/06/09 | REVIEW AND EXECUTE NOTICE RE: EDELMAN'S AUGUST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 10/06/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 10/06/09 | UPDATE CUMULATIVE CHART RE: COLE SCHOTZ FEES AND EXPENSES | PVR | 0.40 | 84.00 |
| 10/06/09 | EMAIL TO S. SCHWENDEMANN RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/06/09 | PREPARE NOTICE RE: EDELMAN AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/06/09 | PREPARE EDELMAN AUGUST FEE APPLICATION FOR FILING | PVR | 0.10 | 21.00 |
| 10/06/09 | EFILE EDELMAN AUGUST FEE APPLICATION | PVR | 0.30 | 63.00 |
| 10/07/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/07/09 | REVIEW AND EXECUTE NOTICE RE: MWE'S MAY FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/07/09 | REVIEW EMAIL FROM J. ZAJAC RE: MWE'S MAY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/07/09 | PREPARE NOTICE OF JENNER AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/07/09 | PREPARE JENNER AUGUST FEE APPLICATION FOR FILING | PVR | 0.10 | 21.00 |
| 10/07/09 | EFILE JENNER AUGUST FEE APPLICATION | PVR | 0.30 | 63.00 |
| 10/07/09 | EMAIL TO EPIQ RE: SERVICE OF JENNER AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/07/09 | PREPARE NOTICE RE: MCDERMOTT MAY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/07/09 | PREPARE MCDERMOTT MAY FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/07/09 | EFILE MCDERMOTT MAY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/08/09 | TELEPHONE TO J. ZAJAC RE: MCDERMOTT'S SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/08/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIXTH MONTHLY FEE APPLICATION OF LAZARD FRERES & CO. LLC | JKS | 0.10 | 55.00 |
| 10/08/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION | PVR | 0.20 | 42.00 |

Re:   CHAPTER 11 DEBTOR                                                                 Invoice No. 656015
      Client/Matter No. 46429-0001                                                      November 25, 2009
                                                                                        Page 17

| Date | Description | | Hours | Amount |
|------|-------------|-----|-------|--------|
| 10/08/09 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/08/09 | EMAIL FROM AND TO K. STICKLES RE: MCDERMOTT FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/09/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/09/09 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR THIRD QUARTER | PVR | 0.40 | 84.00 |
| 10/09/09 | PREPARE NOTICE RE: E&Y FIRST COMBINED FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/09/09 | PREPARE E&Y FIRST COMBINED FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/09/09 | E-FILE E&Y FIRST COMBINED FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/09/09 | EMAIL TO EPIQ RE: SERVICE OF E&Y FIRST COMBINED FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/09/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/09/09 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/09/09 | PREPARE COLE SCHOTZ THIRD INTERIM FEE APPLICATION | PVR | 2.10 | 441.00 |
| 10/09/09 | EMAIL FROM AND TO B. DUNN RE: LAZARD QUARTERLY FEE APPLICATIONS AND RESEARCH SAME | PVR | 0.20 | 42.00 |
| 10/09/09 | PREPARE NOTICE RE: MCDERMOTT SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/09/09 | PREPARE MCDERMOTT SECOND INTERIM FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/09/09 | EFILE MCDERMOTT SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | EMAIL FROM AND TO K. STICKLES RE: CERTIFICATION OF NO OBJECTION FOR 2ND AND 3RD FEE APPLICATIONS FOR DOW LOHNES | PVR | 0.10 | 21.00 |
| 10/14/09 | REVIEW AND EXECUTE NOTICE RE: LAZARD'S EIGHTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SECOND FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/14/09 | EMAIL TO C. MEAZELL RE: DEADLINE FOR FILING CERTIFICATION RE: DOW LOHNES THIRD FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION | JKS | 0.10 | 55.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 18

| | | | | |
|---|---|---|---|---|
| 10/14/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF INTERIM FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ THIRD INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/14/09 | EXECUTE NOTICE RE: PWC EIGHTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIRST, SECOND AND THIRD FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW EMAIL FROM C. MEAZELL RE: FILING OF CERTIFICATION OF NO OBJECTION | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW AND EXECUTE NOTICE RE: LAZARD'S SEVENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/14/09 | PREPARE NOTICE OF PWC AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | PREPARE PWC AUGUST FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/14/09 | EFILE PWC AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | EMAIL TO EPIQ RE: SERVICE OF PWC AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/14/09 | PREPARE NOTICE RE: LAZARD JULY MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | PREPARE LAZARD 7TH MONTHLY FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/14/09 | E-FILE LAZARD 7TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | EMAIL TO EPIQ RE: SERVICE OF LAZARD MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/14/09 | PREPARE NOTICE RE: LAZARD AUGUST MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | PREPARE LAZARD 8TH MONTHLY FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/14/09 | E-FILE LAZARD 8TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | EMAIL TO EPIQ RE: SERVICE OF LAZARD AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/14/09 | EMAIL FROM AND TO B. WHITTMAN RE: ALVAREZ INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/14/09 | EFILE CERTIFICATION OF NO OBJECTION RE: DOWN LOHNES FIRST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SECOND FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/14/09 | EMAIL FROM K. STICKLES AND REVISE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 1ST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY THIRD FEE APPLICATION | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                            Invoice No. 656015
      Client/Matter No. 46429-0001                                November 25, 2009
                                                                  Page 19

| | | | | |
|---|---|---|---|---|
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/15/09 | REVIEW AND EXECUTE COLE SCHOTZ THIRD INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 10/15/09 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FIRST FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/15/09 | REVIEW AND EXECUTE NOTICE RE: SECOND INTERIM FEE APPLICATION OF LAZARD | JKS | 0.10 | 55.00 |
| 10/15/09 | REVIEW AND EXECUTE NOTICE RE: SIDLEY'S THIRD INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 10/15/09 | REVIEW AND EXECUTE NOTICE RE: JONES DAY THIRD INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/15/09 | REVIEW EMAIL FROM S. PARK RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/15/09 | EMAIL TO P. RATKOWIAK RE: PAUL HASTINGS FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/15/09 | EFILE THIRD INTERIM FEE APPLICATION FOR COLE SCHOTZ | PVR | 0.40 | 84.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF THIRD INTERIM FEE APPLICATION FOR COLE SCHOTZ | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE FIRST INTERIM FEE APPLICATION FOR DOW LOHNES FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE NOTICE OF FIRST INTERIM FEE APPLICATION FOR DOW LOHNES | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE FIRST INTERIM FEE APPLICATION FOR DOW LOHNES | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF FIRST INTERIM FEE APPLICATION FOR DOW LOHNES | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF SECOND INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE SECOND INTERIM FEE APPLICATION FOR LAZARD FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE SECOND INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 656015
       Client/Matter No. 46429-0001                             November 25, 2009
                                                                          Page 20

| | | | | |
|---|---|---|---|---|
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF SECOND INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.10 | 21.00 |
| 10/15/09 | EMAIL EXCHANGE WITH S. CONROY RE: DELOITTE INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | CONFERENCE WITH P. REILLEY AND TELEPHONE FROM AND TO S. CONROY RE: DELOITTE INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE NOTICE OF FIRST INTERIM FEE APPLICATION FOR DELOITTE | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE FIRST INTERIM FEE APPLICATION FOR DELOITTE FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE FIRST INTERIM FEE APPLICATION FOR DELOITTE | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF FIRST INTERIM FEE APPLICATION FOR DELOITTE | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF SIDLEY THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE SIDLEY THIRD QUARTERLY FEE APPLICATION FOR EFILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE SIDLEY THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF ALVAREZ THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE ALVAREZ THIRD INTERIM FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE ALVAREZ THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF SECOND QUARTERLY FEE APPLICATION FOR EDELMAN | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE SECOND QUARTERLY FEE APPLICATION FOR EDELMAN FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE SECOND QUARTERLY FEE APPLICATION FOR EDELMAN | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF SECOND QUARTERLY FEE APPLICATION FOR EDELMAN | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG | PVR | 0.20 | 42.00 |

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 656015
        Client/Matter No. 46429-0001                                        November 25, 2009
                                                                            Page 21

| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 10/15/09 | PREPARE NOTICE OF THIRD INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE THIRD INTERIM FEE APPLICATION FOR LAZARD FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE THIRD INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF THIRD INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS | PVR | 0.20 | 42.00 |
| 10/15/09 | EMAIL TO EPIQ RE: SERVICE OF THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 10/15/09 | EMAIL TO CERTAIN PROFESSIONALS RE: DEADLINE TO FILE INTERIM FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 10/15/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: CONTACT INFORMATION FOR BILLING PROFESSIONALS | PVR | 0.10 | 21.00 |
| 10/15/09 | PREPARE NOTICE OF JONES DAY THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/15/09 | PREPARE JONES DAY THIRD INTERIM FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/15/09 | EFILE JONES DAY THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/16/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.40 | 84.00 |
| 10/16/09 | REVIEW AND EXECUTE NOTICE RE: PWC THIRD INTERIM FEE APPLICATION FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 10/16/09 | EMAIL EXCHANGE WITH A. CLARK RE: PWC THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/16/09 | PREPARE NOTICE RE: PWC THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/16/09 | PREPARE PWC THIRD INTERIM FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/16/09 | EFILE PWC THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/16/09 | EMAIL TO EPIQ RE: SERVICE OF PWC THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/16/09 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR INTERIM FEE APPLICATIONS | PVR | 0.30 | 63.00 |
| 10/19/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING DOW LOHNES THIRD FEE APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 22

| | | | | |
|---|---|---|---|---|
| 10/19/09 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ EIGHTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/19/09 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES THIRD FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/19/09 | EMAIL TO C. MEAZELL RE: DOW LOHNES THIRD FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/19/09 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY JULY/AUGUST FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ EIGHTH  FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/19/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ EIGHTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY FOURTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/19/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY FOURTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION RE: DOW LOHNES THIRD FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/20/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 10/20/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CHADBOURNE EIGHTH FEE APPLICATION | JKS | 0.20 | 110.00 |
| 10/20/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CERTIFICATION RE: CHADBOURNE EIGHTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/20/09 | REVIEW EMAIL FROM H. LAMB RE: WITHDRAWAL OF CERTIFICATION RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/21/09 | EMAIL FROM C. MEAZELL AND PREPARE FOURTH FEE APPLICATION FOR DOW LOHNES FOR FILING ON OCTOBER 26, 2009 | PVR | 0.20 | 42.00 |
| 10/21/09 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FOURTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/21/09 | PREPARE NOTICE OF FOURTH FEE APPLICATION FOR DOW LOHNES | PVR | 0.20 | 42.00 |
| 10/22/09 | REVIEW FEE EXAMINER ORDER RE: FORM OF TRANSMITTAL OF INFORMATION TO FEE EXAMINER | JKS | 0.10 | 55.00 |
| 10/22/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 10/22/09 | CONFERENCE WITH S. SCHWENDEMANN RE: FEE EXAMINATION ISSUES | JKS | 0.20 | 110.00 |
| 10/22/09 | EMAIL TO E&Y'S COUNSEL RE: FORM OF TRANSMITTAL OF FEE INFORMATION TO FEE EXAMINER | JKS | 0.10 | 55.00 |
| 10/22/09 | REVIEW EMAIL FROM C. KLINE RE: FEE HEARING | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 23

| Date | Description | | | |
|---|---|---|---|---|
| 10/22/09 | EMAIL TO C. KLINE RE: SCHEDULING OF FEE HEARING AND STATUS OF FEE EXAMINATIONS | JKS | 0.20 | 110.00 |
| 10/22/09 | REVIEW AND ANALYZE CHART FROM FEE EXAMINER RE: STATUS OF PROFESSIONAL FEES | JKS | 0.20 | 110.00 |
| 10/23/09 | CONFERENCE WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR | NLP | 0.20 | 140.00 |
| 10/26/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SEVENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY'S EIGHT FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/26/09 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/26/09 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHT FEE APPLICATION | JKS | 0.10 | 55.00 |
| 10/26/09 | EFILE DOW LOHNES FOURTH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 10/26/09 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FOURTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/26/09 | EMAIL TO C. MEAZELL RE: FILED DOW LOHNES FOURTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/26/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/26/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/26/09 | EFILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 10/26/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/27/09 | REVIEW SIDLEY NINTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 10/27/09 | PREPARE SIDLEY NINTH MONTHLY FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 10/27/09 | EFILE SIDLEY NINTH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 10/27/09 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY NINTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 656015 |
| | Client/Matter No. 46429-0001 | | November 25, 2009 |
| | | | Page 24 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/27/09 | PREPARE NOTICE REGARDING SIDLEY NINTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 10/27/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 10/29/09 | DRAFT NOTICE RE EDELMAN SEVENTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| 10/29/09 | DRAFT NOTICE OF E&Y FOURTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| 10/29/09 | DRAFT NOTICE RE PAUL HASTINGS NINTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| 10/29/09 | COORDINATE SERVICE OF EDELMAN SEVENTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| 10/29/09 | EFILE EDELMAN SEVENTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| 10/29/09 | COORDINATE SERVICE OF E&Y FOURTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| 10/29/09 | EFILE E&Y FOURTH FEE APPLICATION FOR FILING | KAS | 0.20 | 34.00 |
| 10/29/09 | COORDINATE SAME FOR SERVICE PAUL HASTINGS NINTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| 10/29/09 | EFILE PAUL HASTINGS NINTH FEE APPLICATION | KAS | 0.20 | 34.00 |
| **LEASES (REAL PROPERTY)** | | | **0.30** | **$165.00** |
| 10/19/09 | REVIEW CORRESPONDENCE FROM DIABLO INVESTMENT REGARDING LEASE LOCATED AT S. STATE COLLEGE BOULEVARD, ANAHEIM, CALIFORNIA | JKS | 0.10 | 55.00 |
| 10/19/09 | EMAIL TO K. KANSA AND B. HAUSERMAN RE: CORRESPONDENCE FROM DIABLO INVESTMENT RE: LEASE | JKS | 0.10 | 55.00 |
| 10/19/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: DIABLO INVESTMENT CORRESPONDENCE RE: LEASE | JKS | 0.10 | 55.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **2.90** | **$1,595.00** |
| 10/01/09 | REVIEW EMAIL FROM D. FEINBERG RE: STATUS CONFERENCE WITH RESPECT TO NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 10/05/09 | REVIEW MEMORANDUM FROM J. HENDERSON RE: AMENDMENT TO 2.6 OF PARTNERSHIP AGREEMENT AND TRANSFER ISSUE | MFB | 0.30 | 165.00 |
| 10/05/09 | REVIEW REVISED 2.6 AND PREPARE MEMORANDUM TO J. HENDERSON RE: SAME | MFB | 0.40 | 220.00 |
| 10/06/09 | TELEPHONE CALL WITH J. HENDERSON RE: TRANSFER ISSUE | MFB | 0.10 | 55.00 |
| 10/24/09 | REVIEW MOTION OF LAW DEBENTURE TO TERMINATE DEBTOR AFFILIATES UNDISCLOSED PAYMENT OF LBO LENDERS FEES AND EXPENSES, FOR AN ACCOUNTING, AND FOR DISGORGEMENT OF PAST PAYMENTS | JKS | 0.80 | 440.00 |
| 10/26/09 | CONFERENCE WITH CHAMBERS RE: TELEPHONIC STATUS CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                        Invoice No. 656015
     Client/Matter No. 46429-0001                            November 25, 2009
                                                             Page 25

| | | | | |
|---|---|---|---|---|
| 10/26/09 | EMAIL TO D. SONDGEROTH RE: STATUS CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: STATUS CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW DOCKET RE: STATUS OF NEIL ADVERSARY ACTION | JKS | 0.20 | 110.00 |
| 10/28/09 | REVIEW EMAIL FROM C. KLINE RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 10/28/09 | EMAIL TO AND FROM D. BRADFORD RE: STATUS CONFERENCE ON NEIL ADVERSARY ACTION | JKS | 0.20 | 110.00 |
| 10/29/09 | EMAIL EXCHANGE WITH D. SONDGEROTH RE: NEIL ORDER | JKS | 0.20 | 110.00 |
| 10/29/09 | REVIEW EMAIL FROM C. BIFFERATO RE: FORM OF PROPOSED ORDER RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **18.30** | **$6,631.00** |
| 10/01/09 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA RE: OCTOBER 6 HEARING | JKS | 0.30 | 165.00 |
| 10/01/09 | CONFERENCE WITH J. MCCLELLAND RE: OCTOBER 6 HEARING | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW EMAIL FROM K. KANSA AND J. MCCLELLAND RE: OCTOBER 6 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 10/01/09 | EMAIL TO K. KANSA AND J. MCCLELLAND RE: AGENDA | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW EMAIL FROM K. KANSA AND J. MCCLELLAND RE: OCTOBER 6 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: OCTOBER 6, 2009 HEARING | PVR | 0.60 | 126.00 |
| 10/02/09 | REVIEW AND REVISE AGENDA RE: OCTOBER 6 HEARING TO REFLECT ORDERS ENTERED | JKS | 0.40 | 220.00 |
| 10/02/09 | REVIEW AND EXECUTE AGENDA RE: OCTOBER 6 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 10/02/09 | EFILE AMENDED NOTICE OF AGENDA CANCELING OCTOBER 6, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/02/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: OCTOBER 6 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 10/02/09 | EMAIL TO CORE GROUP REQUESTING APPROVAL OF NOTICE OF AGENDA FOR OCTOBER 6, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/02/09 | EMAIL TO K. STICKLES RE: STATUS OF NOTICE OF AGENDA ITEM RE: FRANCISCO LIFT STAY MOTION | PVR | 0.10 | 21.00 |
| 10/02/09 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK FOR OCTOBER 6, 2009 HEARING | PVR | 0.40 | 84.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                  Invoice No. 656015
       Client/Matter No. 46429-0001                      November 25, 2009
                                                          Page 26

| | | | | |
|---|---|---|---|---|
| 10/02/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 6, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/02/09 | EFILE NOTICE OF AGENDA RE: OCTOBER 6, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/02/09 | PREPARE AMENDED NOTICE OF AGENDA RE: OCTOBER 6, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/05/09 | REVIEW EMAIL FROM C. KLINE RE: HEARING SCHEDULE | JKS | 0.10 | 55.00 |
| 10/07/09 | CONFERENCE WITH K. STICKLES RE: OCTOBER 13, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/08/09 | CONFERENCE WITH N. HUNT RE: DEADLINE FOR TRANSMITTING HEARING BINDER TO COURT | JKS | 0.20 | 110.00 |
| 10/08/09 | EMAIL TO K. KANSA RE: DEADLINE FOR TRANSMITTING OCTOBER 13 HEARING BINDER TO COURT | JKS | 0.10 | 55.00 |
| 10/09/09 | EMAIL FROM AND TO F. PANCHAK RE: OCTOBER 13, 2009 HEARING | PVR | 0.10 | 21.00 |
| 10/12/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: OCTOBER 13, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/12/09 | PREPARE DOCUMENTS FOR FIRST DAY HEARING RE: CNLBC | JKS | 1.20 | 660.00 |
| 10/12/09 | REVIEW AND EXECUTE NOTICE OF AGENDA RE: FIRST DAY HEARING RE: CNLBC | JKS | 0.20 | 110.00 |
| 10/12/09 | COMMUNICATION WITH K. KANSA, A. ROSS AND C. CRAIGE RE: PREPARATIONS FOR FIRST DAY HEARINGS | JKS | 0.30 | 165.00 |
| 10/12/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR OCTOBER 13, 2009 FIRST DAY HEARING | PVR | 0.20 | 42.00 |
| 10/12/09 | TELEPHONE TO N. HUNT RE: PERMISSION FOR TELEPHONIC APPEARANCES FOR OCTOBER 13, 2009 FIRST DAY HEARING | PVR | 0.10 | 21.00 |
| 10/12/09 | EMAIL FROM AND TO J. MCCLELLAND RE: TELEPHONIC APPEARANCES FOR OCTOBER 13, 2009 FIRST DAY HEARING | PVR | 0.10 | 21.00 |
| 10/12/09 | EFILE NOTICE OF AGENDA RE: OCTOBER 13, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/13/09 | PREPARATION FOR CNLBC FIRST DAY HEARING | JKS | 0.70 | 385.00 |
| 10/13/09 | TELEPHONE TO AND FROM CHAMBERS CONFIRMING RECEIPT OF FILED DECLARATIONS AND EMAIL TO K. STICKLES RE: SAME | PVR | 0.10 | 21.00 |
| 10/13/09 | EMAIL TO AND FROM J. MCMAHON RE: HEARING BINDER | JKS | 0.10 | 55.00 |
| 10/13/09 | EMAIL EXCHANGE WITH K. KANSA RE: HEARING FOLLOW-UP | JKS | 0.20 | 110.00 |
| 10/13/09 | EMAIL EXCHANGE WITH A. ROSS RE: HEARING DOCUMENTS | JKS | 0.20 | 110.00 |
| 10/13/09 | CONFERENCE WITH N. HUNT RE: FIRST DAY HEARING | JKS | 0.10 | 55.00 |
| 10/13/09 | CONFERENCE WITH K. KANSA RE: HEARING PRESENTATION | JKS | 0.30 | 165.00 |
| 10/13/09 | EMAIL EXCHANGE WITH G. WEITMAN RE: HEARING | JKS | 0.20 | 110.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                       Invoice No. 656015
      Client/Matter No. 46429-0001                                           November 25, 2009
                                                                             Page 27

| | | | | |
|---|---|---|---|---|
| 10/13/09 | PREPARE DOCUMENTS FOR OCTOBER 13, 2009 HEARING FIRST DAY HEARING | PVR | 0.70 | 147.00 |
| 10/13/09 | EMAIL TO COURT REQUESTING EXPEDITED TRANSCRIPT OF OCTOBER 13, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/13/09 | EMAIL FROM AND TO N. HUNT RE: TELEPHONIC APPEARANCES OCTOBER 13, 2009 HEARING | PVR | 0.10 | 21.00 |
| 10/13/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR J. MCCLELLAND RE: OCTOBER 13, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/13/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR G. WEITMAN RE: OCTOBER 13, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/13/09 | EMAIL EXCHANGE WITH K. STICKLES RE: TELEPHONIC APPEARANCES | PVR | 0.10 | 21.00 |
| 10/13/09 | EMAIL TO G. WEITMAN RE: CONFIRMATION OF: TELEPHONIC APPEARANCE FOR OCTOBER 13, 2009 HEARING | PVR | 0.10 | 21.00 |
| 10/13/09 | LEGAL RESEARCH RE: REQUESTED CASES PER A. ROSS | PVR | 0.40 | 84.00 |
| 10/13/09 | CONFERENCE WITH A. ROSS RE:  LEGAL RESEARCH RE: CASES FOR OCTOBER 13, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/19/09 | PREPARE SERVICE DATASOURCE REGARDING OCTOBER 28, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/19/09 | PREPARE NOTICE OF AGENDA RE: OCTOBER 28, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/19/09 | DRAFT FAX COVER SHEET REGARDING OCTOBER 28, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/22/09 | REVIEW AND REVISE NOTICE OF AGENDA REGARDING OCTOBER 28, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/23/09 | EMAIL TO P. RATKOWIAK RE: NOTICE OF AGENDA FOR OCTOBER 28 HEARING | JKS | 0.10 | 55.00 |
| 10/23/09 | REVIEW EMAIL FROM P. RATKOWIAK FORWARDING DRAFT NOTICE OF AGENDA FOR OCTOBER 28 HEARING | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM B. KRAKAUER RE: OCTOBER 28 HEARING | JKS | 0.10 | 55.00 |
| 10/26/09 | EFILE AND SERVE NOTICE OF AGENDA RE: OCTOBER 28, 2009 HEARING | PVR | 0.30 | 63.00 |
| 10/26/09 | REVIEW AND REVISE AGENDA RE: OCTOBER 28 HEARING | JKS | 0.20 | 110.00 |
| 10/26/09 | EMAIL TO B. KRAKAUER ET AL RE: AGENDA FOR OCTOBER 28 HEARING | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM K. KLINE RE: AGENDA FOR OCTOBER 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 10/26/09 | FINALIZE AND EXECUTE NOTICE OF AGENDA RE: OCTOBER 28 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 10/26/09 | EMAIL TO P. RATKOWIAK RE: OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 28

| | | | | |
|---|---|---|---|---|
| 10/26/09 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: OMNIBUS HEARING DATES | JKS | 0.20 | 110.00 |
| 10/26/09 | REVIEW AND REVISE PROPOSED ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 10/26/09 | PREPARE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 10/26/09 | EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING DATES AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 42.00 |
| 10/26/09 | EMAIL FROM B. KRAKAUER AND K. STICKLES AND TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR B. KRAKAUER, D. BRADFORD AND D. LIEBENTRITT | PVR | 0.30 | 63.00 |
| 10/26/09 | EMAIL FROM K. STICKLES RE: OMNIBUS HEARING DATES IN 2010 | PVR | 0.10 | 21.00 |
| 10/26/09 | PREPARE FAX COVERSHEET REGARDING OCTOBER 28, 2009 HEARING | PVR | 0.20 | 42.00 |
| 10/26/09 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE: OCTOBER 28, 2009 HEARING | PVR | 0.40 | 84.00 |
| 10/27/09 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK FOR OCTOBER 28, 2009 HEARING FOR K. STICKLES | PVR | 0.60 | 126.00 |
| 10/27/09 | EMAIL EXCHANGE WITH D. BRADFORD AND D. SONDGEROTH RE: OCTOBER 28 HEARING | JKS | 0.20 | 110.00 |
| 10/27/09 | PREPARE NOTICE OF AGENDA RE: NOVEMBER 18, 2009 HEARING | PVR | 0.60 | 126.00 |
| 10/28/09 | REVIEW EMAIL FROM N. HUNT RE: COURT'S POTENTIAL RESCHEDULING OF NOVEMBER 18 HEARING | JKS | 0.10 | 55.00 |
| 10/28/09 | REVIEW EMAIL FROM N. HUNT RE: NOVEMBER 18 HEARING | JKS | 0.10 | 55.00 |
| 10/28/09 | PREPARE FOR AND ATTEND HEARING | JKS | 0.90 | 495.00 |
| 10/28/09 | EMAIL TO N. HUNT RE: MATTERS SCHEDULED FOR HEARING ON NOVEMBER 18 HEARING | JKS | 0.10 | 55.00 |
| 10/29/09 | REVIEW EMAIL FROM N. HUNT RE: DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.20** | **$110.00** |
| 10/12/09 | EMAIL TO G. WEITMAN RE: PRESS INQUIRIES RE: CNLBC FILING | JKS | 0.10 | 55.00 |
| 10/22/09 | REVIEW PRESS INQUIRY AND FORWARD SAME TO G. WEITMAN | JKS | 0.10 | 55.00 |
| **REORGANIZATION PLAN** | | | **0.20** | **$110.00** |
| 10/26/09 | CONFERENCE WITH K. LANTRY RE: RELEASES | JKS | 0.20 | 110.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 29

| | | | | |
|---|---|---|---|---|
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **6.00** | **$2,348.00** |
| 10/01/09 | CONFERENCE WITH J. HENDERSON RE: 2015 REPORT | JKS | 0.30 | 165.00 |
| 10/01/09 | CONFERENCE WITH P. RATKOWIAK RE: CONFIRMATION OF SERVICE OF 2015 REPORT | JKS | 0.10 | 55.00 |
| 10/01/09 | REVIEW AFFIDAVIT OF SERVICE RE: 2015 REPORT AND FORWARD SAME TO J. HENDERSON | JKS | 0.10 | 55.00 |
| 10/02/09 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: CRITICAL DATES FOR 2015 REPORTS | PVR | 0.20 | 42.00 |
| 10/02/09 | RESEARCH RE: CONFIRMATION OF SERVICE OF 2015 REPORT | PVR | 0.50 | 105.00 |
| 10/02/09 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE OF 2015 REPORT | PVR | 0.20 | 42.00 |
| 10/06/09 | REVIEW 2015 FINANCIAL REPORT FOR FILING | JKS | 0.30 | 165.00 |
| 10/06/09 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL 2015 REPORT | PVR | 0.10 | 21.00 |
| 10/06/09 | EFILE SUPPLEMENTAL 2015 REPORT | PVR | 0.20 | 42.00 |
| 10/06/09 | EMAIL TO AND FROM K. STICKLES RE: FILING SUPPLEMENTAL 2015 REPORT | PVR | 0.10 | 21.00 |
| 10/11/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: CNLBC SCHEDULES AND STATEMENTS | JKS | 0.20 | 110.00 |
| 10/11/09 | REVIEW EMAIL FROM K. KANSA RE: CNLBC STATEMENTS AND SCHEDULES | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW GLOBAL NOTES RE: CNLBC SCHEDULES AND STATEMENTS | JKS | 0.80 | 440.00 |
| 10/12/09 | REVIEW CNLBC SCHEDULES AND STATEMENT FOR FILING | JKS | 0.50 | 275.00 |
| 10/12/09 | REVIEW EMAIL FROM B. TUTTLE RE: CNLBC SCHEDULES AND STATEMENTS | JKS | 0.10 | 55.00 |
| 10/12/09 | EFILE STATEMENT OF FINANCIAL AFFAIRS RE: CUBS | PVR | 0.20 | 42.00 |
| 10/12/09 | CONFERENCE WITH J. MCCLELLAND RE: REVISION OF GLOBAL NOTES | JKS | 0.30 | 165.00 |
| 10/12/09 | PREPARE GLOBAL NOTES RE: SCHEDULES AND STATEMENTS RE: CUBS FOR FILING | PVR | 0.40 | 84.00 |
| 10/12/09 | PREPARE SCHEDULES FOR FILING | PVR | 0.40 | 84.00 |
| 10/12/09 | EFILE SCHEDULES RE: CNLBC | PVR | 0.20 | 42.00 |
| 10/12/09 | PREPARE STATEMENTS FOR FILING | PVR | 0.30 | 63.00 |
| 10/21/09 | CONFERENCE WITH N. PERNICK RE: FORM 26 | JKS | 0.10 | 55.00 |
| 10/27/09 | REVIEW MONTHLY OPERATING REPORT FOR FILING | JKS | 0.30 | 165.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 656015 |
|-----|-------------------|--|--------------------|
| | Client/Matter No. 46429-0001 | | November 25, 2009 |
| | | | Page 30 |

---

**RETENTION MATTERS**                                                        **10.20**    **$3,675.00**

| | | | | |
|-------|-------------------------------------------------------------------|-----|------|--------|
| 10/01/09 | REVIEW EMAIL FROM G. WHITE RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 10/05/09 | UPDATE CASE CALENDAR RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF J. WIENER | PVR | 0.10 | 21.00 |
| 10/06/09 | REVIEW D. MCKENZIE AFFIDAVIT RE: NEAL, GERBER & EISENBERG LLP RETENTION FOR FILING | JKS | 0.10 | 55.00 |
| 10/06/09 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONAL | JKS | 0.10 | 55.00 |
| 10/06/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SEVENTH SUPPLEMENT | PVR | 0.10 | 21.00 |
| 10/06/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 55.00 |
| 10/06/09 | PREPARE NOTICE OF SEVENTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | PVR | 0.30 | 63.00 |
| 10/06/09 | EFILE NOTICE OF SEVENTH SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 10/07/09 | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF G. WHITE FOR FILING | JKS | 0.10 | 55.00 |
| 10/09/09 | UPDATE CASE CALENDAR RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF R. PEPE | PVR | 0.10 | 21.00 |
| 10/09/09 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. PARKS | PVR | 0.30 | 63.00 |
| 10/09/09 | PREPARE CERTIFICATE OF SERVICE RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. PARKS | PVR | 0.20 | 42.00 |
| 10/11/09 | PREPARE AMENDED FORM OF ORDER RE: DOW LOHNES NUNC PRO TUNC RETENTION | JKS | 0.30 | 165.00 |
| 10/11/09 | PREPARE CERTIFICATION RE: AMENDED FORM OF ORDER RE: DOW LOHNES NUNC PRO TUNC RETENTION | JKS | 0.30 | 165.00 |
| 10/12/09 | EMAIL TO C. MEAZELL RE: PROPOSED FORM OF ORDER RE: AMENDED RETENTION OF DOW LOHNES | JKS | 0.10 | 55.00 |
| 10/12/09 | EMAIL FROM AND TO L. RAIFORD RE: FILED DECLARATION | PVR | 0.10 | 21.00 |
| 10/12/09 | REVIEW EMAIL FROM C. MEAZELL RE: REVISION TO PROPOSED AMENDED ORDER RETAINING DOW LOHNES | JKS | 0.10 | 55.00 |
| 10/12/09 | EMAIL TO C. MEAZELL RE: ADDITIONAL REVISION TO AMENDED RETENTION OF DOW LOHNES | JKS | 0.10 | 55.00 |
| 10/12/09 | EMAIL TO J. MCMAHON RE: PROPOSED AMENDED RETENTION OF DOW LOHNES | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 31

| | | | | |
|---|---|---|---|---|
| 10/12/09 | CONFERENCE WITH C. MEAZELL RE: PROPOSED AMENDED RETENTION OF DOW LOHNES | JKS | 0.20 | 110.00 |
| 10/12/09 | REVISE PROPOSED ORDER RE: AMENDED DOW LOHNES RETENTION | JKS | 0.20 | 110.00 |
| 10/12/09 | EMAIL TO J. MCMAHON, ET AL. RE: ADDITIONAL REVISION TO AMENDED RETENTION ORDER | JKS | 0.10 | 55.00 |
| 10/12/09 | REVIEW THIRD SUPPLEMENTAL DECLARATION OF D. BRADFORD IN SUPPORT OF RETENTION OF JENNER & BLOCK LLP FOR FILING | JKS | 0.10 | 55.00 |
| 10/12/09 | EFILE THIRD SUPPLEMENTAL DECLARATION OF D. BRADFORD IN SUPPORT OF JENNER RETENTION | PVR | 0.20 | 42.00 |
| 10/13/09 | REVIEW EMAIL FROM J. MCMAHON RE: AMENDED ORDER RE: DOW LOHNES RETENTION | JKS | 0.10 | 55.00 |
| 10/13/09 | EMAIL TO EPIQ RE: SERVICE OF THIRD SUPPLEMENTAL DECLARATION OF D. BRADFORD RE: JENNER RETENTION | PVR | 0.10 | 21.00 |
| 10/13/09 | EMAIL TO K. KANSA RE: DOW LOHNES AMENDED RETENTION | JKS | 0.10 | 55.00 |
| 10/13/09 | REVIEW EMAIL FROM K. KANSA RE: REVISION TO CERTIFICATION RE: DOW LOHNES AMENDED RETENTION | JKS | 0.10 | 55.00 |
| 10/13/09 | PREPARE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. VEEDER FOR FILING | PVR | 0.20 | 42.00 |
| 10/13/09 | PREPARE CERTIFICATE OF SERVICE RE: VEEDER AFFIDAVIT | PVR | 0.30 | 63.00 |
| 10/13/09 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. VEEDER | PVR | 0.30 | 63.00 |
| 10/14/09 | UPDATE CASE CALENDAR RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. VEEDER | PVR | 0.10 | 21.00 |
| 10/14/09 | REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AMENDED RETENTION FOR FILING | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW SIGNED AMENDED ORDER RE: DOW LOHNES RETENTION | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW EMAIL FROM T. WOODS RE: AFFIDAVIT | JKS | 0.10 | 55.00 |
| 10/14/09 | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF M. FURSE FOR FILING | JKS | 0.10 | 55.00 |
| 10/14/09 | EFILE CERTIFICATION OF COUNSEL RE:  DOW LOHNES RETENTION | PVR | 0.20 | 42.00 |
| 10/14/09 | FORWARD FILED CERTIFICATION OF COUNSEL RE: DOW LOHNES RETENTION TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 42.00 |
| 10/14/09 | REVIEW DOCKETED ORDER RE: DOW LOHNES RETENTION | PVR | 0.20 | 42.00 |
| 10/16/09 | REVIEW J. MCCLELLAND 10/16 EMAIL RE: NECESSARY SUPPLEMENTAL RETENTION AFFIDAVITS DUE TO CNLBC FILING AND EMAIL TO K. STICKLES RE: SAME | NLP | 0.10 | 70.00 |
| 10/16/09 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. CIANCANELLI AND UPDATE CHART | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| Date | Description | | | |
|------|-------------|------|------|------|
| 10/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SUPPLEMENTAL DISCLOSURE RE: CNLBC RETENTION | JKS | 0.10 | 55.00 |
| 10/16/09 | REVIEW EMAIL FROM N. PERNICK RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 10/16/09 | REVIEW OCP AFFIDAVIT OF J. CIANCANELLI OF NAVIGANT CONSULTING, INC. FOR FILING | JKS | 0.10 | 55.00 |
| 10/16/09 | REVIEW AND REVISE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 10/16/09 | TELEPHONE TO J. CIANCANELLI AND FROM T. WOODS FROM NAVIGANT RE: REVISED ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.20 | 42.00 |
| 10/16/09 | REVISE CERTIFICATE OF SERVICE RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM J. CIANCANELLI | PVR | 0.10 | 21.00 |
| 10/20/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 10/21/09 | REVIEW EMAIL FROM C. MEAZELL RE: FORM OF AFFIDAVIT | JKS | 0.10 | 55.00 |
| 10/22/09 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS SUPPLEMENTAL DISCLOSURE | PVR | 0.10 | 21.00 |
| 10/22/09 | REVIEW AFFIDAVIT OF R. SAXON OF MEYERS, SAXON & COLE FOR FILING | JKS | 0.10 | 55.00 |
| 10/22/09 | REVIEW PAUL HASTINGS' SUPPLEMENTAL AFFIDAVIT OF DISINTERESTEDNESS FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 10/22/09 | EFILE FOURTH SUPPLEMENTAL DISCLOSURE FOR PAUL HASTINGS | PVR | 0.20 | 42.00 |
| 10/23/09 | REVIEW J. KIM ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 10/23/09 | REVIEW SUPPLEMENTAL DISCLOSURE RE: SIDLEY AUSTIN RETENTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 10/23/09 | EMAIL EXCHANGE WITH K. KANSA RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.20 | 110.00 |
| 10/23/09 | EMAIL TO EPIQ RE: SERVICE OF EIGHTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE | PVR | 0.10 | 21.00 |
| 10/23/09 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 10/23/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST | JKS | 0.10 | 55.00 |
| 10/23/09 | REVIEW EMAIL FROM K. KANSA RE: SUPPLEMENTAL DISCLOSURE RE: SIDLEY AUSTIN RETENTION | JKS | 0.10 | 55.00 |
| 10/23/09 | EMAIL FROM AND TO K. STICKLES REGARDING FILING SUPPLEMENTAL DISCLOSURE FOR SIDLEY | PVR | 0.20 | 42.00 |
| 10/23/09 | EFILE THIRD SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 33

| | | | | |
|---|---|---|---|---|
| 10/23/09 | EMAIL TO EPIQ RE: SERVICE OF THIRD SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | PVR | 0.10 | 21.00 |
| 10/23/09 | EMAIL FROM J. MCCLELLAND AND PREPARE EIGHTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE | PVR | 0.20 | 42.00 |
| 10/23/09 | EFILE EIGHTH SUPPLEMENT OF ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 10/26/09 | CONFERENCE WITH C. KLINE RE: PROFESSIONAL DISCLOSURES | JKS | 0.10 | 55.00 |
| 10/30/09 | REVIEW A&M THIRD SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 10/30/09 | EFILE THIRD SUPPLEMENTAL 2014 DECLARATION OF T. HILL | KAS | 0.20 | 34.00 |
| 10/30/09 | COORDINATE SERVICE OF HILL AFFIDAVIT | KAS | 0.10 | 17.00 |
| | **U.S. TRUSTEE MATTERS AND MEETINGS** | | **0.90** | **$427.00** |
| 10/23/09 | REVIEW EMAIL FROM J. MCMAHON RE: PROPOSED DATES FOR CONTINUED 341 MEETING | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM K. KANSA RE: PROPOSED 341 MEETING DATES | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM J. MCMAHON RE: PROPOSED 341 MEETING DATES | JKS | 0.10 | 55.00 |
| 10/26/09 | REVIEW EMAIL FROM K. KANSA CONFIRMING DATE FOR 341 MEETING DATES | JKS | 0.10 | 55.00 |
| 10/27/09 | REVIEW EMAIL FROM K. KANSA RE: 341 MEETING DATE | JKS | 0.10 | 55.00 |
| 10/27/09 | EMAIL FROM C. KLINE AND UPDATE CASE CALENDAR REGARDING 341 MEETING | PVR | 0.20 | 42.00 |
| 10/28/09 | REVIEW EMAIL FROM J. MCMAHON RE: SCHEDULING OF 341 MEETING | JKS | 0.10 | 55.00 |
| 10/28/09 | REVIEW NOTICE RE: SCHEDULED 341 MEETING | JKS | 0.10 | 55.00 |
| | **UTILITIES/SEC. 366 ISSUES** | | **0.80** | **$267.00** |
| 10/07/09 | REVIEW CORRESPONDENCE FROM PEOPLES GAS AND EMAIL TO K. STICKLES RE: SAME | PVR | 0.10 | 21.00 |
| 10/14/09 | EMAIL FROM C. KLINE RE: ADEQUATE ASSURANCE REQUEST | PVR | 0.10 | 21.00 |
| 10/14/09 | REVIEW CORRESPONDENCE AND EMAIL TO C. KLINE RE: ADEQUATE ASSURANCE REQUEST FROM NORTH SHORE GAS | PVR | 0.20 | 42.00 |
| 10/21/09 | REVIEW LETTER INVOLVING UTILITY DEMAND FOR ADEQUATE ASSURANCE | PJR | 0.20 | 73.00 |
| 10/23/09 | REVIEW AMENDED MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES/CLAIMS FILED BY CENTERPOINT ENERGY SERVICES, INC. | JKS | 0.20 | 110.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 656015 | |
| | Client/Matter No. 46429-0001 | | November 25, 2009 | |
| | | | Page 34 | |

| | | | | |
|---|---|---|---|---|
| **VENDOR MATTERS** | | | **0.30** | **$165.00** |
| 10/22/09 | REVIEW CENTERPOINT ENERGY 503(B)(9) MOTION | JKS | 0.20 | 110.00 |
| 10/22/09 | CONFERENCE WITH P. RATKOWIAK RE: CENTERPOINT'S IMPROPERLY NOTICED MOTION | JKS | 0.10 | 55.00 |
| **GENERAL CORPORATE ADVICE** | | | **4.90** | **$2,695.00** |
| 10/02/09 | TELECONFERENCE WITH J. HENDERSON AND C. KLINE RE: TRANSFER ISSUE | MFB | 0.50 | 275.00 |
| 10/05/09 | TELEPHONE CALL TO J. HENDERSON RE: 2.6 AMENDMENT TO PARTNERSHIP AGREEMENT | MFB | 0.10 | 55.00 |
| 10/06/09 | REVIEW GENERAL PARTNERSHIP ACT ON TRANSFER ISSUES | MFB | 0.60 | 330.00 |
| 10/06/09 | EMAIL WITH J. HENDERSON RE: CORPORATE ISSUE | MFB | 0.20 | 110.00 |
| 10/07/09 | REVIEW MEMORANDUM FROM J. HENDERSON RE: FURTHER PROPOSED REVISION TO SECTION 8.08 OF AGREEMENT ON TRANSFER/BANKRUPTCY/DISSOCIATION ISSUE | MFB | 0.50 | 275.00 |
| 10/08/09 | TELEPHONE CALL WITH J. HENDERSON ON PROPOSED REVISION TO PARTNERSHIP AGREEMENT SECTION 8.08 | MFB | 0.10 | 55.00 |
| 10/08/09 | REVIEW FURTHER PROPOSED AMENDMENT TO PARTNERSHIP AGREEMENT AND SECTION 8.08 AND GENERAL PARTNERSHIP ACT ON TRANSFER ISSUE | MFB | 0.50 | 275.00 |
| 10/08/09 | MEMORANDUM TO J. HENDERSON ON TRANSFER ISSUE | MFB | 0.30 | 165.00 |
| 10/09/09 | MEMORANDA WITH J. HENDERSON ON REVISED SECTION AND IMPLICATIONS FOR TRANSFER | MFB | 0.10 | 55.00 |
| 10/09/09 | REVIEW FURTHER REVISED SECTION 8.07 FOR PARTNERSHIP AGREEMENT AMENDMENT | MFB | 0.20 | 110.00 |
| 10/09/09 | REVIEW MEMORANDUM FROM J. HENDERSON RE: FURTHER REVISED SECTION 8.07 OF PARTNERSHIP AGREEMENT AMENDMENT | MFB | 0.10 | 55.00 |
| 10/15/09 | MEMORANDUM FROM j. HENDERSON RE: COUNTER PROPOSAL FOR AMENDMENT TO SECTION 8.08 OF PARTNERSHIP AGREEMENT | MFB | 0.30 | 165.00 |
| 10/22/09 | MEMORANDA WITH J. HENDERSON RE: TRANSFER/DISSOCIATION ISSUE | MFB | 0.30 | 165.00 |
| 10/23/09 | CONTINUED REVIEW OF PROPOSED REVISIONS | MFB | 0.40 | 220.00 |
| 10/23/09 | MEMORANDA WITH MS. HENDERSON RE: FURTHER PROPOSED REVISIONS TO 8.08 AND 8.07 | MFB | 0.20 | 110.00 |
| 10/23/09 | MEMORANDA ON SAME FOR FOLLOW UP J. MS. HENDERSON | MFB | 0.10 | 55.00 |
| 10/23/09 | TELEPHONE WITH MS. HENDERSON ON SAME | MFB | 0.20 | 110.00 |
| 10/23/09 | REVIEW ORIGINAL  AGREEMENT FOR COMPARISON | MFB | 0.20 | 110.00 |

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 656015
       Client/Matter No. 46429-0001                        November 25, 2009
                                                            Page 35

---

                                       TOTAL HOURS      154.90

        PROFESSIONAL SERVICES:                                  $   60,948.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 6.20 | 700.00 | 4,340.00 |
| J. KATE STICKLES | MEMBER | 69.20 | 550.00 | 38,060.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 5.70 | 550.00 | 3,135.00 |
| PATRICK J. REILLEY | ASSOCIATE | 0.20 | 365.00 | 73.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 70.70 | 210.00 | 14,847.00 |
| KIMBERLY A. STAHL | PARALEGAL | 2.90 | 170.00 | 493.00 |

# EXHIBIT "C"

.

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (15,324 pages @ $0.10/page) | | $1,532.40 |
| Telephone | | $13.76 |
| Postage | | $120.69 |
| Telephonic Appearance | *CourtCall* | $294.00 |
| Document Retrieval/Court Documents | *PACER Service Center* | $8.32 |
| Filing Fee (Petition) | *USBC* | $1,039.00 |
| Overtime (Secretarial) | | $640.20 |
| Certified Copies | *Parcels, Inc.* | $83.00 |
| Transcript | *Veritext; J&J Transcribers; Diana Doman Transcribing* | $1,622.00 |
| Travel Expenses (working meals, car service) | *Purebread; Urban Café; Toscano to Go; Dave's Limousine* | $2,019.13 |
| Electronic Filing Service Fee | *Parcels, Inc.* | $65.00 |
| Messenger Service | *Parcels, Inc.* | $121.50 |
| Overnight Delivery | *Federal Express* | $1,326.11 |
| Outside Photocopying | *Parcels, Inc.* | $1,404.49 |
| Outside Postage | *Parcels, Inc.* | $53.71 |
| Outside Telecopier | *Parcels, Inc.* | $296.25 |
| Legal Research | *Westlaw* | $67.05 |
| **TOTAL** | | **$10,706.61** |

| Re: | CHAPTER 11 DEBTOR | Invoice No. 656015 |
| --- | --- | --- |
| | Client/Matter No. 46429-0001 | November 25, 2009 |
| | | Page 36 |

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 10/01/09 | DAVE'S LIMOUSINE -TRANSPORTATION FROM COLE SCHOTZ TO PHILADELPHIA INTERNATIONAL AIRPORT | 78.00 |
| 10/01/09 | DAVE'S LIMOUSINE -TRANSPORTATION FROM PHILADELPHIA INTERNATIONAL AIRPORT TO COLE SCHOTZ | 80.00 |
| 10/01/09 | PHOTOCOPYING Qty: 65 | 6.50 |
| 10/01/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 10/01/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 10/01/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/01/09 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/01/09 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/01/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 10/01/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 10/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/01/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/01/09 | PHOTOCOPYING Qty: 78 | 7.80 |
| 10/01/09 | PHOTOCOPYING Qty: 190 | 19.00 |
| 10/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/01/09 | PHOTOCOPYING Qty: 202 | 20.20 |
| 10/01/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/01/09 | TRANSCRIPT OF TESTIMONY -  J & J COURT TRANSCRIBERS | 122.75 |
| 10/01/09 | PHOTOCOPIES -  PARCELS, INC | 23.75 |
| 10/01/09 | POSTAGE -  PARCELS, INC | 22.35 |
| 10/01/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/01/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/02/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/02/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/02/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/02/09 | PHOTOCOPYING Qty: 60 | 6.00 |
| 10/02/09 | PHOTOCOPYING Qty: 36 | 3.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 37

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/02/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/02/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 10/02/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/02/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/02/09 | PHOTOCOPYING Qty: 83 | 8.30 |
| 10/02/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 10/02/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/02/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/02/09 | PHOTOCOPYING Qty: 202 | 20.20 |
| 10/02/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/02/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 10/02/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/02/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 10/02/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/02/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 10/02/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 10/02/09 | PHOTOCOPYING Qty: 266 | 26.60 |
| 10/02/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/02/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/02/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 10/02/09 | PHOTOCOPYING Qty: 84 | 8.40 |
| 10/02/09 | POSTAGE | 8.40 |
| 10/02/09 | FILING FEES -  PARCELS, INC | 65.00 |
| 10/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/05/09 | PHOTOCOPYING Qty: 84 | 8.40 |
| 10/05/09 | PHOTOCOPYING Qty: 126 | 12.60 |
| 10/05/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/05/09 | PHOTOCOPYING Qty: 231 | 23.10 |
| 10/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/05/09 | POSTAGE | 13.65 |
| 10/05/09 | OVERTIME | 32.97 |
| 10/05/09 | URBAN CAFE - WORKING BREAKFAST FOR APPROXIMATELY 9 PEOPLE ON AUGUST 21, 2009 | 68.75 |
| 10/05/09 | URBAN CAFE - WORKING LUNCH FOR APPROXIMATELY 8 PEOPLE ON SEPTEMBER 24, 2009 | 175.34 |

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 656015
      Client/Matter No. 46429-0001                                        November 25, 2009
                                                                                  Page 38

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05/09 | URBAN CAFE - WORKING LUNCH FOR APPROXIMATELY 9 PEOPLE ON AUGUST 21, 2009 | 216.59 |
| 10/05/09 | URBAN CAFE - WORKING LUNCH FOR APPROXIMATELY 14 PEOPLE ON AUGUST 31, 2009 | 340.04 |
| 10/05/09 | URBAN CAFE - WORKING LUNCH FOR APPROXIMATELY 20 PEOPLE ON SEPTEMBER 25, 2009 | 343.80 |
| 10/05/09 | TELECOPY -  PARCELS, INC | 95.00 |
| 10/05/09 | TELECOPY -  PARCELS, INC | 135.00 |
| 10/06/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/06/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/06/09 | PHOTOCOPYING Qty: 112 | 11.20 |
| 10/06/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/06/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/06/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/06/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/06/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/06/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 10/06/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/06/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/06/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 10/06/09 | POSTAGE | 11.44 |
| 10/07/09 | PHOTOCOPYING Qty: 196 | 19.60 |
| 10/07/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/07/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/07/09 | PHOTOCOPYING Qty: 145 | 14.50 |
| 10/07/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/07/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 10/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/07/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/07/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/07/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/07/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/07/09 | POSTAGE | 13.65 |
| 10/07/09 | OVERTIME | 16.49 |
| 10/07/09 | TRANSCRIPT OF TESTIMONY - DIANA DOMAN TRANSCRIBING | 1,149.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                  Invoice No. 656015
      Client/Matter No. 46429-0001                                       November 25, 2009
                                                                         Page 39

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/09/09 | PHOTOCOPYING Qty: 87 | 8.70 |
| 10/09/09 | PHOTOCOPYING Qty: 98 | 9.80 |
| 10/09/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/09/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/09/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/09/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 10/09/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/09/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/09/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/09/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/09/09 | PHOTOCOPYING Qty: 94 | 9.40 |
| 10/09/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 10/09/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 10/09/09 | PHOTOCOPYING Qty: 33 | 3.30 |
| 10/09/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/09/09 | POSTAGE | 11.44 |
| 10/11/09 | PHOTOCOPYING Qty: 94 | 9.40 |
| 10/11/09 | PHOTOCOPYING Qty: 170 | 17.00 |
| 10/11/09 | PHOTOCOPYING Qty: 93 | 9.30 |
| 10/11/09 | PHOTOCOPYING Qty: 99 | 9.90 |
| 10/11/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 10/11/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/11/09 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/11/09 | PHOTOCOPYING Qty: 410 | 41.00 |
| 10/11/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 10/11/09 | PHOTOCOPYING Qty: 79 | 7.90 |
| 10/11/09 | PHOTOCOPYING Qty: 87 | 8.70 |
| 10/11/09 | PHOTOCOPYING Qty: 66 | 6.60 |
| 10/11/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 10/11/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 10/11/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 10/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/11/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 10/11/09 | PHOTOCOPYING Qty: 80 | 8.00 |
| 10/11/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 10/11/09 | OVERTIME | 461.58 |
| 10/12/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/12/09 | PHOTOCOPYING Qty: 5 | 0.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 40

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/12/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/12/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/12/09 | PHOTOCOPYING Qty: 178 | 17.80 |
| 10/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/12/09 | PHOTOCOPYING Qty: 264 | 26.40 |
| 10/12/09 | PHOTOCOPYING Qty: 236 | 23.60 |
| 10/12/09 | PHOTOCOPYING Qty: 51 | 5.10 |
| 10/12/09 | PHOTOCOPYING Qty: 1188 | 118.80 |
| 10/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/12/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/12/09 | PHOTOCOPYING Qty: 684 | 68.40 |
| 10/12/09 | PHOTOCOPYING Qty: 685 | 68.50 |
| 10/12/09 | PHOTOCOPYING Qty: 67 | 6.70 |
| 10/12/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 10/12/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/12/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/12/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/12/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/12/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/12/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/12/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/12/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/12/09 | OVERTIME | 109.91 |
| 10/12/09 | LUNCHEON/DINNER CONFERENCE - PUREBREAD IV - WORKING LUNCH FOR APPROXIMATELY 6 PEOPLE ON OCTOBER 12, 2009 | 49.05 |
| 10/12/09 | TOSCANA TO GO - WORKING MEAL FOR APPROXIMATELY 14 PEOPLE ON OCTOBER 13, 2009 | 106.25 |
| 10/12/09 | PHOTOCOPIES - PARCELS, INC | 9.10 |
| 10/12/09 | POSTAGE - PARCELS, INC | 14.30 |
| 10/13/09 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 10/13/09 | WESTLAW | 67.05 |
| 10/13/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/13/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 10/13/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/13/09 | PHOTOCOPYING Qty: 95 | 9.50 |
| 10/13/09 | PHOTOCOPYING Qty: 240 | 24.00 |
| 10/13/09 | PHOTOCOPYING Qty: 640 | 64.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 41

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/13/09 | PHOTOCOPYING Qty: 1536 | 153.60 |
| 10/13/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/13/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/13/09 | PHOTOCOPYING Qty: 1502 | 150.20 |
| 10/13/09 | PHOTOCOPYING Qty: 43 | 4.30 |
| 10/13/09 | PHOTOCOPYING Qty: 56 | 5.60 |
| 10/13/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/13/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/13/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/13/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/13/09 | PHOTOCOPYING Qty: 29 | 2.90 |
| 10/13/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/13/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 10/13/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN J CAREY | 51.00 |
| 10/13/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN J CAREY | 51.00 |
| 10/13/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 51.00 |
| 10/13/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 51.00 |
| 10/13/09 | COURTS/USBC DE – FILING FEE FOR PETITION | 1,039.00 |
| 10/13/09 | PHOTOCOPIES - PARCELS, INC | 1,349.54 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 10/13/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 36.87 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 39.50 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 42.13 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 44.77 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 42

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 47.40 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 47.40 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 50.04 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 50.04 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 55.30 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 55.30 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 55.41 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 57.94 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 62.12 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 63.20 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 65.84 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.47 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.47 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 71.11 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 73.74 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 79.01 |
| 10/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 89.54 |
| 10/14/09 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 10/14/09 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 10/14/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/14/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/14/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/14/09 | PHOTOCOPYING Qty: 84 | 8.40 |
| 10/14/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 10/14/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 10/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/14/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/14/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/14/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/14/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/14/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 10/14/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 10/14/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 10/14/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/14/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/14/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/14/09 | POSTAGE | 12.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                            Invoice No. 656015
       Client/Matter No. 46429-0001                                November 25, 2009
                                                                   Page 43

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/14/09 | COPY OF OFFICIAL DOCUMENTS - PARCELS, INC | 48.50 |
| 10/14/09 | PHOTOCOPIES - PARCELS, INC | 22.10 |
| 10/14/09 | POSTAGE - PARCELS, INC | 17.06 |
| 10/15/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/15/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/15/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/15/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/15/09 | PHOTOCOPYING Qty: 52 | 5.20 |
| 10/15/09 | PHOTOCOPYING Qty: 71 | 7.10 |
| 10/15/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/15/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/15/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/15/09 | PHOTOCOPYING Qty: 72 | 7.20 |
| 10/15/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/15/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 10/15/09 | PHOTOCOPYING Qty: 52 | 5.20 |
| 10/15/09 | PHOTOCOPYING Qty: 52 | 5.20 |
| 10/15/09 | PHOTOCOPYING Qty: 53 | 5.30 |
| 10/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/15/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/15/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 10/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/15/09 | PHOTOCOPYING Qty: 47 | 4.70 |
| 10/15/09 | PHOTOCOPYING Qty: 102 | 10.20 |
| 10/15/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 10/15/09 | URBAN CAFE - WORKING LUNCH FOR APPROXIMATELY 15 PEOPLE ON OCTOBER 13, 2009 | 423.81 |
| 10/15/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.92 |
| 10/16/09 | DAVE'S LIMO - TRANSPORTATION FROM COLE SCHOTZ TO PHILADELPHIA INTERNATIONAL AIRPORT ON OCTOBER 13, 2009 | 137.50 |
| 10/16/09 | PHOTOCOPYING Qty: 78 | 7.80 |
| 10/16/09 | PHOTOCOPYING Qty: 58 | 5.80 |
| 10/16/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/16/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/16/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/16/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/16/09 | PHOTOCOPYING Qty: 13 | 1.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 656015
      Client/Matter No. 46429-0001                        November 25, 2009
                                                          Page 44

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/16/09 | POSTAGE | 22.49 |
| 10/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/19/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 10/19/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/19/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/20/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 10/20/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/21/09 | TRANSCRIPT OF TESTIMONY - VERITEXT | 349.75 |
| 10/22/09 | MESSENGER SERVICE -  PARCELS, INC | 46.50 |
| 10/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/22/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/22/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/22/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/22/09 | PHOTOCOPYING Qty: 84 | 8.40 |
| 10/22/09 | POSTAGE | 11.44 |
| 10/22/09 | TELEPHONE TOLL CHARGE | 13.76 |
| 10/22/09 | OVERTIME | 19.25 |
| 10/22/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.13 |
| 10/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/23/09 | PHOTOCOPYING Qty: 41 | 4.10 |
| 10/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/23/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/23/09 | PHOTOCOPYING Qty: 105 | 10.50 |
| 10/23/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 10/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 656015
      Client/Matter No. 46429-0001                         November 25, 2009
                                                                   Page 45

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/23/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 10/23/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 10/23/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/23/09 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/23/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/23/09 | POSTAGE | 11.44 |
| 10/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 10/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 10/23/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 54.51 |
| 10/26/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/26/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 10/26/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 10/26/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/26/09 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/26/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/26/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/26/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/26/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/26/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/26/09 | COPY OF OFFICIAL DOCUMENTS - PARCELS, INC | 34.50 |
| 10/27/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 10/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/27/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/27/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/27/09 | PHOTOCOPYING Qty: 201 | 20.10 |
| 10/27/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/27/09 | PHOTOCOPYING Qty: 22 | 2.20 |
| 10/27/09 | PHOTOCOPYING Qty: 2 | 0.20 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 656015
November 25, 2009
Page 46

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/27/09 | TELECOPY -  PARCELS, INC | 66.25 |
| 10/28/09 | PHOTOCOPYING Qty: 134 | 13.40 |
| 10/28/09 | POSTAGE | 4.14 |
| 10/28/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 10/28/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 10/28/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 10/29/09 | PHOTOCOPYING Qty: 61 | 6.10 |
| 10/29/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 10/29/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 10/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/30/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 12.95 |
| | TOTAL COSTS ADVANCED: | $   10,706.61 |
| | | |
| | TOTAL SERVICES AND COSTS: | $   71,654.61 |