# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141-KJC |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                         ) ss.:
COUNTY OF NEW YORK )

      DIANE STREANY, being duly sworn, deposes and says:

      1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (6232); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      On November 19, 2009, I supervised the mailing of the "Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates," dated November 16, 2009 [Docket Nos. 2569/24], enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to the parties on <u>Exhibit A</u> annexed hereto.

3.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Diane Streany

Sworn to before me this

1st day of December, 2009

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASSAU COUNTY
COMMISSION EXPIRES

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS,(COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355,HEALTH AND WELFARE AND PENSION FUNDS),809 GLENEAGLES COURT, SUITE 320,  BALTIMORE, MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL,301 E. DAVE WARD DRIVE,P.O. BOX 2000,  CONWAY, AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS.,ONE BRYANT PARK,(COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.),  NEW YORK, NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUNSEL TO TAUBMAN LANDLORDS),200 EAST LONG LAKE ROAD, SUITE 300,  BLOOMFIELD HILLS, MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.),  WILMINGTON, DE 19801 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN, ESQ.,500 DELAWARE AVENUE, 8TH AVENUE,P.O. BOX 1150,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC), WILMINGTON, DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC),  CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET,  CHICAGO, IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: GEORGE R. MESIRES, ESQ.,(COUNSEL TO KTR SOUTH FLORIDA LLC),200 WEST MADISON ST., SUITE 3900,  CHICAGO, IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP,  NEW YORK, NY 10166 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.),  BOSTON, MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ.,(COUNSEL TO: ENTERPRISE GARAGE CORP.),270 MADISON AVENUE,  NEW YORK, NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER,ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),222 DELAWARE AVENUE, SUITE 801,  WILMINGTON, DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE,(COUNSEL TO WILMINGTON TRUST COMPANY),200 PUBLIC SQUARE SUITE 2300,  CLEVELAND, OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS.,(COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W.,ROCHE, JR., M. LEVIN, & J. MAKINEN),800 N. KING STREET, PLAZA LEVEL,  WILMINGTON, DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN, | & GOOD MAN, LLP,150 S. RODEO DRIVE, 3RD FLOOR,  BEVERLY HILLS, CA 90212 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE,  FORT LAUDERDALE, FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),SEVEN TIMES SQUARE,  NEW YORK, NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP),4 EAST 8TH STREET, SUITE 400,  WILMINGTON, DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ.,(COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN),1290 AVENUE OF THE AMERICAS,  NEW YORK, NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION),  LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.),  SAN FRANCISCO, CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE,(COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN),3 HUTTON DRIVE, NINTH FLOOR,  SANTA ANA, CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA,  NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR,  CHEVY CHASE, MD |

| Claim Name | Address Information |
|---|---|
| CAPITALSOURCE FINANCE LLC | 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO,ATTN HOWARD SEIFE, DAVID M LEMAY, DOUGLAS E,DEUTSCH,30 ROCKEFELLER PLAZA,  NEW YORK, NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR,OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,230 SOUTH DEARBORN, ROOM 844,  CHICAGO, IL 60604 |
| CIARDI CIARDI & ASTIN | DANIEL K. ASTIN, ESQ.; ANTHONY M. SACCULLO, ESQ.,MARY E. AUGUSTINE, ESQ., CARL D. NEFF, ESQ.,CITIZENS BANK CENTER,919 NORTH MARKET STREET, STE 700,(COUNSEL TO ROBERT R. MCCORMICK FOUNDATION &,CANTIGNY FOUNDATION),  WILMINGTON, DE 19801 |
| CITICORP NORTH AMERICA, INC | 750 WASHINGTON BLVD.,  STAMFORD, CT 069013722 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET,  NEW YORK, NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207,  WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS),1000 WEST STREET, 10TH FLOOR,  WILMINGTON, DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),840 MALCOLM ROAD, SUITE 200,  BURLINGAME, CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),4750 VON KARMAN AVENUE,  NEWPORT BEACH, CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP,590 MADISON AVENUE, 19TH FLOOR,  NEW YORK, NY 10022 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.),  NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET,  NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105,  SUMMIT, NJ 07901 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES,(COUNSEL TO THE PARTIES REFERENCED IN THE FIRST,AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN,LLP),1500 NORTH FRENCH STREET, 2ND FLOOR,19801,  WILMINGTON, DE 19801 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS,(COUNSEL TO SONY PICTURES TELEVISION, INC.),1100 NORTH MARKET STREET, SUITE 1200,  WILMINGTON, DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE,(COUNSEL TO THE NIELSEN COMPANY),300 DELAWARE AVENUE, SUITE 1210,  WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC),  WILMINGTON, DE 19801 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1105 NORTH MARKET STREET, SUITE 1700,  WILMINGTON, DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ.,9401 WILSHIRE BLVD, 9TH FLOOR,(COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC),  BEVERLY HILLS, CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ.,777 EAST WISCONSIN AVENUE,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC),  MILWAUKEE, WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ.,321 NORTH CLARK,SUITE 2800,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC),  CHICAGO, IL 60610-4500 |
| FOX ROTHSCHOLD LLP | ATTN. L. JASON CORNELL, ESQUIRE,(COUNSEL TO DONNA GERHART GUTMAN, PERSONAL,REPRESENTATIVE OF THE ESTATE OF E. MICHAEL GUTMAN,AKA MICHAEL GUTMAN AKA ELLIOTT M. GUTMAN),919 N. MARKET STREET, SUITE 1300,P.O. BOX 2323, WILMINGTON, DE 19899-2323 |

| Claim Name | Address Information |
|---|---|
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK,(COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS),L.P.),325 NORTH LASALLE STREET, SUITE 625,  CHICAGO, IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION,THE VITEC GROUP PLC,(COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS,INC., NUCOMM, INC., AND RF CENTRAL, LLC),101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT,ESQ.,(COUNSEL TO MERCER (US) INC.),311 SOUTH WACKER DRIVE, SUITE 3000,  CHICAGO, IL 60606 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST),  BOSTON, MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD,MOTOR SERVICE, INC.),835 MCCLINTOCK DRIVE, SECOND FLOOR,  WILLOWBROOK, IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCARDERO CENTER, STE 4000,(COUNSEL TO CATELLUS DEVELOPMENT CORP.),  SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A-11A,  MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE,  NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400,  ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.;,DOW JONES & COMPANY),  NEW YORK, NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR &,CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR,GEORGE HOWARD BUILDING,3430 COURTHOUSE DRIVE,  ELLICOTT CITY, MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE,  VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126,  PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA,  BALTIMORE, MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800,  HOUSTON, TX 77010 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR,  HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA,  NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY),  NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY),  PITTSBURGH, PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST,THOUSDAN OAKS BLVD. #343,  THOUSAND OAKS, CA 91362 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE,  NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE,(COUNSEL TO TELEREP, LLC),  NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800,  WILMINGTON, DE 19801 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN. WILLIAM E. CALLAHAN, JR. ESQUIRE,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC.,1800 WACHOVIA TOWER, DRAWER 1200,  ROANOKE, VA 2400-1200 |
| LECLAIRRYAN, A PROFESSOINAL CORP. | ATTN. DAVID W. PHILLIPS,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC),TWO PENN PLAZA EAST,  NEWARK, NJ 07105 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC,506 SANTA MONICA BLVD., SUITE 200,  SANTA MONICA, CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA,WASOW, ESQS.,(COUNSEL TO: |

| Claim Name | Address Information |
|---|---|
| JACKSON, P.C. | NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),1330 BROADWAY, SUITE 1800, OAKLAND, CA 94612 |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DRIVE, #400,  LITTLETON, CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064,  HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |
| LOWNDES, DROSDICK, DOSTER, KANTOR AND REED, P.A., | ATTN: ZACHARY J. BANCROFT, EST.,450 S. ORANGE AVE, SUITE 800,(COUNSEL TO ORLANDO MAGIC, LTD.),  ORLANDO, FL 32801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL,SUNGARD,682 E. SWEDESFORD ROAD,  WAYNE, PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY,  NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS),  NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS),  WILMINGTON, DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS,(COUNSEL TO THE NIELSEN COMPANY (US) LLC,77 W. WACKER DRIVE, SUITE 4100,  CHICAGO, IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID,(COUNSEL TO DIABLO INVESTMENT CO.),10 ALMADEN BLVD., SUITE 1460,  SAN JOSE, CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),20 S. CLARK STREET, SUITE 1500,  CHICAGO, IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET,  NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ.,1000 N. WEST STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION),  WILMINGTON, DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B., | WALDMEIR, ASSISTANT ATTORNEY GENERAL,STATE OF MICHIGAN, DEPT. OF TREASURY,CADILLAC PLACE, STE. 10-200,3030 W. GRAND BLVD.,  DETROIT, MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475,  JEFFERSON CITY, MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR,  NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC),  CHICAGO, IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI,(COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC),211 S. WHEATON AVENUE, SUITE 200,  WHEATON, IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR,  SCHAUMBURG, IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY,333 EAST WASHINGTON ST., 3RD FLOOR,  SYRACUSE, NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE,(COUNSEL TO ST. JOHN PROPERTIES, INC.),SUITE 700, NOTTINGHAM CENTRE,502 WASHINGTON AVENUE,  TOWSON, MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY,GENERAL,21 S. 12TH STREET, 3RD FLOOR,  PHILADELPHIA, PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35,  WILMINGTON, DE 19899-0035 |

| Claim Name | Address Information |
|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, TIMOTHY P. CAIRNS AND,MARK M. BILLION, ESQS.,919 N. MARKET STREET, 17TH FLOOR,P.O. BOX 8705,(COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.),  WILMINGTON, DE 19899 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW,  WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER),HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709,  WILMINGTON, DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ.,1200 NORTH BROOM STREET,(COUNSEL TO: VALUATION RESEARCH CORPORATION),  WILMINGTON, DE 19806 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951,  WILMINGTON, DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ.,301 SOUTH COLLEGE STREET, STE 2300,(COUNSEL TO SODEXO, INC.),  CHARLOTTE, NC 28202 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR,  LOS ANGELES, CA 90067 |
| QUARLES & BRADY LLP | LEONARD S. SHIFFLET, ESQ.; FAY B. FEINSTEIN, ESQ.,300 NORTH LASALLE STREET, STE 400,(COUNSEL TO ROBERT R. MCCORMICK FOUNDATION &,CANTIGNY FOUNDATION), CHICAGO, IL 60654-3422 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.),  WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO,(COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT,LICENSING, GP),1001- 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, | ATTN. FRED B. RINGEL, ESQ.,(COUNSEL TO GALLERIA OPERATING COMPANY, LLC),1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ.,(COUNSEL TO ESTHER RHEIN),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA,  UNIONDALE, NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ.,(COUNSEL TO BARRY AND MARIE GOLDENBERG),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA,  UNIONDALE, NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W.,  WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE,  WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY),  WILMINGTON, DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ.,(COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY),ONE CONSTITUTION PLAZA,  HARTFORD, CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE,(COUNSEL TO UNISYS CORPORATION),1529 WALNUT STREET, SUITE 600,  PHILADELPHIA, PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.),  PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR,  NEW YORK, NY 10017 |
| STUART MAUE | ATTN: LINDA K. COOPER,FEE EXAMINER,3840 MCKELVEY RD,  ST. LOUIS, MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III),  WHITE PLAINS, NY 10601 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE,(ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I,LLC, AND YORBA PARK SUB, LLC),1960 EAST GRAND AVENUE, SUITE 1165,  EL SEGUNDO, CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR,  NEW YORK, NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311,  ORLANDO, FL |

| Claim Name | Address Information |
|---|---|
| TODD M. HOEPKER, ESQ. | 32802-3311 |
| TOWER DC, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER JK, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN,  HARTFORD, CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL,(COUNSEL TO FISHER PRINTING, INC.),SEARS TOWER, 22ND FLOOR,233 SOUTH WACKER DRIVE,  CHICAGO, IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754,  LOS ANGELES, CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD,MOTOR SERVICE, INC.),750 SHIPYARD DRIVE, SUITE 400,P.O. BOX 2092,  WILMINGTON, DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION,555 4TH ST. NW ROOM 6110, P.O. BOX 227,  WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT,UNISYS WAY,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR,ELIZABETH S. GOLDBERG, ESQUIRE,(COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR,UNITED STATES DEPARTMENT OF LABOR),PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914,  WASHINGTON, DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134,  WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046,  WILMINGTON, DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET,  COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158,  BURBANK, CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE,COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH,200 EAST BROWARD BOULEVARD, ST. 1900,  FORT LAUDERDALE, FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128,  TALLAHASSEE, FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC),787 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,  WILMINGTON, DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ.,200 PARK AVENUE,(COUNSEL TO: VALUATION RESEARCH CORPORATION),  NEW YORK, NY 10166 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712,  WASHINGTON, DC 20036-5420 |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor Count 152

| Claim Name | Address Information |
|---|---|
| 3639 L.L.C. | 3639 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| 7-ELEVEN, INC. | ATTN: DOUG FOSTER, VP MARKETING,2711 N. HASKELL, DALLAS, TX 75204 |
| ABLE SERVICE & SUPPLY | 7323 N MONTICELLO, SKOKIE, IL 60076 |
| ACCURATE DOCUMENT DESTRUCTION | PO BOX 91957, ELK GROVE VILLAGE, IL 60009-1957 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET,PO BOX 1000, PHILADELPHIA, PA 19106 |
| ACE HARDWARE CORPORATION | ATTN: KELLY SMITH,2200 KENSINGTON CT, OAK BROOK, IL 60523 |
| ACOSTA, FRANCISCO | C/PRIVADA #71 BARRIO LA PAZ, BONAO,   DOMINICAN REPUBLIC |
| ADDUCI, JAMES C. | 9529 S. SAWYER, EVERGREEN PARK, IL 60805 |
| ADVANCE ELECTRIC SUPPLY CO INC | PO BOX 809128, CHICAGO, IL 60680-9128 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327480, MONTGOMERY, AL 36132-7480 |
| ALLIED WASTE OF CHICAGO | ATTN: JOHN LARSEN,2608 S. DAMEN AVE., CHICAGO, IL 60608 |
| AMERICAN FAMILY INSURANCE | C/O AVANTI INTERNATIONAL LLC,ATTN: MARK ROSE, 191 WAUKEGAN ROAD, NORTHFIELD, IL 60093 |
| AMERICAN MATTRESS | ATTN: MIKE KENNA,757 LARCH AVE., ELMHURST, IL 60126 |
| ANC SPORTS ENTERPRISES LLC | PO BOX 30047, NEW YORK, NY 10087 |
| ANC SPORTS ENTERPRISES, LLC | ATTN: JERRY CIFARELLI, PRESIDENT ANC,2 MANHATTANVILLE RD. SUITE 402, PURCHASE, NY 10577 |
| ANHEUSER BUSCH | 8750 W BRYN MAWR     STE 700, CHICAGO, IL 60631 |
| ANNEX CLUB, L.L.C. | 908 WEST MADISON STREET, CHICAGO, IL 60607 |
| ANNEX CLUB, L.L.C. | 6515 N. NAVAJO AVENUE, LINCOLNWOOD, IL 60712 |
| ANTIGUA, JEFFREY | C/JOSE ROSADO #6,LOS TRES BRAZOS, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| APPLE VACATIONS | ATTN: ALI GERAKARIS,101 NORTHWEST POINT BLVD, ELK GROVE VILLAGE, IL 60007 |
| APPLIED CONCEPTS INC | PO BOX 972943, DALLAS, TX 75397-2943 |
| ARCHER, CHRISTOPHER A | 2320 HUNTSBRIDGE DRIVE, CLAYTON, NC 27520 |
| ARENA MEDIA NETWORKS, LLC | 404 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| ARENA MEDIA NETWORKS, LLC | OFFICE OF THE ASSOCIATE DEAN,PO BOX 15015, FLAGSTAFF, AZ 86011 |
| ARKANSAS DEPARTMENT OF FINANCE | & ADMINISTRATION,PO BOX 8055, LITTLE ROCK, AR 72203-8055 |
| ASCANIO, JOSE E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| AT&T | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T OPERATIONS, INC. | 1010 N. SAINT MARY'S STREET, ROOM 12J,ATTN: ERIC FERNANDEZ,EXECUTIVE DIRECTOR SPONSORSHIP & EVENTS, SAN ANTONIO, TX 78215 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC.,DBA AT&T WIRELESS SERVICES,8700 W. BRYN MAWR AVENUE, CHICAGO, IL 60631-9005 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | ATTN: JOSH NIEMI,625 ENTERPRISE DRIVE, OAK BROOK, IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | C/O JASON BANNACK,625 ENTERPRISE DRIVE, OAK BROOK, IL 60523 |
| ATHLETICO LTD | 625 ENTERPRISE DR, OAKBROOK, IL 60523 |
| ATKINS, MITCHELL S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| AURORA LIFT TRUCK SERVICES INC | 1901 ALBRIGHT ROAD, MONTGOMERY, IL 60538 |
| AUTOTRADER.COM, LLC | 5775 PEACHTREE-DUNWOODY ROAD, SUITE A200,ATTN: SCOTT TRACY, ATLANTA, GA 30342 |
| AVALON VACUUM | 3350 N ASHLAND AVENUE, CHICAGO, IL 60657 |
| AVANTI INTERNATIONAL LLC | ATTN: MARK ROSE,191 WAUKEGAN RD, SUITE 102, NORTHFIELD, IL 60093 |
| AZPB LIMITED PARTNERSHIP D/B/A THE | ARIZONA DIAMONDBACKS,401 E JEFFERSON ST, PHOENIX, AZ 85004 |
| AZTECA | ATTN: BOB WHITE, DIRECTOR,5005 S. NAGLE, CHICAGO, IL 60638 |
| BAEZ, SAMMY | C/O DARIN G. MONROE,PO BOX 50313 LLC, BOISE, ID 83705 |
| BANK OF AMERICA, N.A. | ATTN: CHARLES GREENSTEIN,MA5-100-15-06, 100 FEDERAL STREET, BOSTON, MA 02110 |
| BANKS, ERNIE | 578 WASHINGTON BLVD.,#284, MARINA DEL REY, CA 90292 |
| BANYAN PRODUCTIONS (TRADING SPACES | FAMILY),BANYAN PRODUCTIONS,530 WALNUT ST. SUITE 276, PHILADELPHIA, PA 19106 |
| BARKER NESTOR INC | 8135 MONTICELLO AVE, SKOKIE, IL 60076 |

| Claim Name | Address Information |
| --- | --- |
| BARNEY, DARWIN J. | 20467 SW SKIVER ST., BEAVERTON, OR 97007 |
| BAUTISTA, ROBERT | C/14 #3 BARRIO PICA PIEDRA,ROMANA, ,    DOMINICAN REPUBLIC |
| BCS STORAGE | 2745 LORRAINE CIRCLE, GENEVA, IL 60134 |
| BD&A | DEPT NO.119  PO BOX 34935, SEATTLE, WA 98124-1935 |
| BEL BRANDS USA | ATTN: DAN PISZCZEK,25 NORTHWEST POINT BLVD, SUITE 1000, ELK GROVE, IL 60067 |
| BELIVEAU, JEFFREY RYAN | 1501 NW 13TH ST.,APT. 7, BOCA RATON, FL 33486 |
| BERG, JUSTIN CHRISTOPHER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| BERKHEIMER TAX ADMINISTRATOR | 305 GRANDVIEW AVENUE, ZELIENOPLE, PA 16063 |
| BERNACCHI, CHRIS | 946 N WOOD ST  NO.3, CHICAGO, IL 60622 |
| BERNACCHI, CHRIS | 1579 N. MILWAUKEE AVE., CHICAGO, IL 60622 |
| BEST BUY, L.P. | RAY SLIVA,1432 BUTTERFIELD RD, DOWNERS GROVE, IL 60515 |
| BEYOND THE IVY, INC. | 1008-1010 W. WAVELAND AVENUE, CHICAGO, IL 60613 |
| BIBENS DIRKX, AUSTIN M. | 792 MONEDA COURT, KEIZER, OR 97303 |
| BIG GAME FLORIDA (DAYTONA CUBS) | 105 E ORANGE AVE, DAYTONA BEACH, FL 32114-4405 |
| BLACKFORD, TODD | 2739 18TH ROAD, TIPPECANOE, IN 46570 |
| BLANCO, ANDRES | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| BLANCO, FRANKLIN J | CALLE NO 3 TABORDA,SECTOR EL VOLANTE  NO.2 PUERTO CABELLO, CARABOBO, VENEZUELA |
| BLUE CROSS BLUE SHIELD | ATTN: JOHN ORI,200 E. RANDOLPH, CHICAGO, IL 60601 |
| BLUE STAR MANAGEMENT, L.L.C. | 3621 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD, BOISE, ID 83714 |
| BOLICK, MIWA | 3609 N. DAMEN AVE. #1, CHICAGO, IL 60618 |
| BOUR, JUSTIN JAMES | 15130 HOSENA DR., CENREVILLE, VA 20120 |
| BP PRODUCTS NORTH AMERICA | 4 CENTERPOINTE DRIVE, LAPALMA, CA 90623 |
| BRADLEY, MILTON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| BREITLING USA | ATTN: LISA ROMAN,206 DANBURY ROAD # 7, WILTON, CT 06897 |
| BRENLY, MICHAEL | 2675 WINDMILL PARKWAY,APT. 2521, HENDERSON, NV 89074 |
| BRIAR STREET THEATER/BLUE MAN GROUP | ATTN: KORI PRIOR,3133 N. HALSTED, CHICAGO, IL 60657 |
| BRISTOW, JUSTIN TAYLOR | 12469 BURNSIDE LN., RICHMOND, VA 23233 |
| BRITO, LUIS LIRIA | C/PRINCIPAL EDF 100,APT. 3A URB DUARTE, SANTO DOMINGO ESTE,    DOMINICAN REPUBLIC |
| BRIXEN IVY, L.L.C. | 1044 W. WAVELAND AVENUE,C/O MARK SCHLENKER, CHICAGO, IL 60613 |
| BROTHER INTERNATIONAL | 100 SOMERSET CORPORATE BLVD., BRIDGEWATER, NJ 08807-0911 |
| BUCHTER, RYAN J. | 24 JAMIE CT., CLEMENTON, NJ 08021 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037, LAKELAND, FL 33802 |
| BUNZL | 5772 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| BURKE, KYLER BRANDON | 8303 GRINDER CREEK PL., CHATTANOOGA, TN 37421 |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED,ATTENTION: AMY WOLOSICK,ONE BUSCH PLACE (202-4), ST. LOUIS, MO 63118 |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED,ATTN: CHRIS FAULHABER, SR. BUYER,ONE BUSCH PLACE (202-4), ST. LOUIS, MO 63118 |
| BUSH, ROBERT R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| BUTTERMAN, TED | PO BOX 65, WHEELING, IL 60090 |
| CABLE, JOHN | 3220 HILL LANE, WILMETTE, IL 60091 |
| CABRERA, ALBERTO | C/EL PAJONAL #61 BARRIO PUEBLO NUEVO, LAS MATAS DE FARFAN,    DOMINICAN REPUBLIC |
| CALES, DAVID | 3037 S. PRINCETON,#2F, CHICAGO, IL 60616 |

| Claim Name | Address Information |
|---|---|
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300,PO BOX 2050, PRINCETON, NJ 08543 |
| CAMELOT COMMUNICATIONS | MR. TOM KALAHAR/CEO,8140 WALNUT HILL LANE, DALLAS, TX 75231 |
| CAMP, MATTHEW | 520 SOUTH FOREST LANE, BELMONT, NC 28012 |
| CAMPANA, ANTHONY EDWARD | 466 MCCRAY BLVD., SPRINGBORO, OH 45066 |
| CANO, RAUL | RANCHO COLORADO  NO.114,FRACC SANTA, CELILIA COYOACAN,    MEXICO |
| CANZLER, RUSSELL M. | 11 INDEPENDENCE CIRCLE,P.O. BOX 401, CONYNGHAM, PA 18219 |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | ATTN: MARK STAUBLIN, NATIONAL ACCOUNT,EXECUTIVE,401 N. MICHIGAN AVENUE, SUITE 1700, CHICAGO, IL 60611 |
| CAREER BUILDER | MATT FERGUSON,200 N. LASALLE, CHICAGO, IL 60601 |
| CAREER BUILDER | MATT FERGUSON, PRESIDENT AND CEO,8420 W. BRYN MAWR, SUITE 1000, CHICAGO, IL 60631 |
| CARMONA, ROGELIO | CALLEJON MARIA DE REGALA,CARMONA #28, CATALINA BANI,    DOMINICAN REPUBLIC |
| CARPENTER, CHRISTOPHER J. | 26290 SUNDERLAND DRIVE,#6101, BONITA SPRINGS, FL 34135 |
| CARRILLO, MARCO ANTONIO | RIO LERMA#1168, SINOLA,    MEXICO |
| CASHNER, ANDREW B. | 14065 AMBER LANE, MONTGOMERY, TX 77316 |
| CASTILLO, DIONIS NUNEZ | C/DUARTE #40,BARRIO LA JAGUA LAS TERRENAS, SAMANA,    DOMINICAN REPUBLIC |
| CASTILLO, JULIO | C/PRINCIPAL #37,EL AGUCATE, LA VICTORIA, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| CASTILLO, WELINGTON ANDRES | C/DUARTE #5A,EL BONITO SAN ISIDRO, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| CASTRO TATIS, STARLIN DEJESUS | CALLE CAONABA #10,BARRIO LAS FLORES, MONTE CRISTY,    DOMINICAN REPUBLIC |
| CD ONE PRICE CLEANERS | ATTN: CHARLOTTE WAGER,2205 WEST ENTERPRISE DRIVE, SUITE 502, WESTCHESTER, IL 60154 |
| CENTRAL REGISTRATION DIVISION, IL | PO BOX 19476, SPRINGFIELD, IL 62794-9476 |
| CERDA, MATTHEW ALEXANDER | 2737 MESA DRIVE, OCEANSIDE, CA 92054 |
| CHASE, PETER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| CHATTEM/BULLFROG | ATTN: RANDY JOHNSON,480 QUAIL DRIVE, NAPERVILLE, IL 60565 |
| CHEN, HUNG-WEN | NO. 33 LANE 251,CHANG-AN ST., KEELUNG CITY,    TAIWAN, PROVINCE OF CHINA |
| CHEVROLET DIVISION, GENERAL MOTORS | DIVISION,387 SHUMAN BLVD, NAPERVILLE, IL 60563 |
| CHICAGO BLACKHAWKS HOCKEY TEAM | UNITED CENTER,1901 W. MADISON, CHICAGO, IL 60612-2459 |
| CHICAGO BOARD OPTIONS EXCHANGE, | INCORPORATED,400 S. LASALLE STREET,ATTN: EDWARD PROVOST, CHICAGO, IL 60605 |
| CHICAGO CUBS CHARITIES | 1060 W ADDISON, CHICAGO, IL 60613 |
| CHICAGO CUBS CHARITIES | 1060 WEST ADDISON ST., CHICAGO, IL 60613 |
| CHICAGO CUBS CLUBHOUSE | ATTN: JEFF COLLINS,4449 48TH AVE CT, ROCK ISLAND, IL 61201 |
| CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PLACE, CHICAGO, IL 60673-1221 |
| CHICAGO GATEWAY GREEN | ATTN: BILL BRACKEN,515 N. STATE STREET, THIRD FLOOR, CHICAGO, IL 60610 |
| CHICAGO MASSAGE LLC | DBA MASSAGE ENVY,ATTN: PETER CARLSON, PARTNER,3210 RICE STREET, ST. PAUL, MN 55126 |
| CHICAGO MERCANTILE EXCHANGE, INC. | ATTN: KEVIN COMER,20 S. WACKER DRIVE, CHICAGO, IL 60606 |
| CHICAGO MINI BUS TRAVEL, INC | PO BOX 697, FRANKLIN PARK, IL 60131 |
| CHICAGO MINI BUS TRAVEL, INC. | ATTN: LETTY HUDSON,PO BOX 697, FRANKLIN PARK, IL 60131 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT,425 EAST MCFETRIDGE DRIVE, CHICAGO, IL 60605 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL ATTORNEY,440 MERCHANDISE MART, CHICAGO, IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL COUNSEL,P.O. BOX 3555,MERCHANDISE MART PLAZA, CHICAGO, IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565, CHICAGO, IL 60680-7565 |
| CHICAGO TRANSIT AUTHORITY CTA | ATTN: EVP, OPERATIONS SERVICE PLANNING,120 N. RACINE AVE., CHICAGO, IL 60607 |
| CHICAGO TRIBUNE | ATTN: TONY HUNTER, PRESIDENT,435 NORTH MICHIGAN AVENUE,SUITE 300, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | ATTN: SHANE MCINTYRE,435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| CHIRINOS, ROBINSON | URB. SANTA IRENE AVENIDA,SANTA CLARA CASA N-6,FALCON, PUNTO FIJO,    VENEZUELA |
| CINCINNATI INCOME TAX BUREAU | 805 CENTRAL STREET,6TH FLOOR, CINCINNATI, OH 45202-5799 |

| Claim Name | Address Information |
| --- | --- |
| CITY AND SCHOOL DISTRICT TREASURER | 414 GRANT STREET, PITTSBURGH, PA 15219 |
| CITY OF CHICAGO | DEPARTMENT OF PUBLIC WORKS,406 CITY HALL,121 NORTH LASALLE STREET, CHICAGO, IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE,BUREAU OF FIRE PREVENTION, CHICAGO, IL 60610 |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS | AFFAIRS,50 WEST WASHINGTON,ROOM 208, CHICAGO, IL 60602 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION,COLEMAN A. YOUNG MUNICIPAL CENTER,2 WOODWARD AVENUE, SUITE 512, DETROIT, MI 48226 |
| CITY OF MESA | C/O HOHOKAM STADIUM,ATTN DAVE DUNNE, MESA, AZ 85201 |
| CITY OF MESA | MESA CENTENNIAL CENTER,201 N CENTER ST, MESA, AZ 85211-1466 |
| CLEANSTREET | ATTN: BRIAN FRIDAY,3501 W. FILLMORE ST., CHICAGO, IL 60624 |
| CLEARWIRE | ATTN: JESSICA HELLYAR,4400 CARILLON POINT, KIRKLAND, WA 98033 |
| CLEVENGER, STEVEN S. | 208 GARRETT ROAD, GLEN BURNIE, MD 21060 |
| CLOUD 9 LIVING, LLC | ATTN: ADAM MICHAELS,499 PEARL EAST CIRCLE,SUITE 102, BOULDER, CO 80301 |
| CLUBB, TIMOTHY WAYNE | 17332 RADCLIFFE PLACE DRIVE, EUREKA, MO 63025 |
| COHEN, EDWARD J. | 210 E. CLARENDON, PROSPECT HEIGHTS, IL 60070 |
| COLEMAN, JOSEPH CASEY | 17851 EAGLE VIEW LANE, CAPE CORAL, FL 33909 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST., DENVER, CO 80261-0009 |
| COLVIN, TYLER E. | 167 LAKE MURRAY DR., NORTH AUGUSTA, SC 29841 |
| COMCAST DIGITAL CABLE | BILL HERRIOTT,2501 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| COMCAST SPORTSNET CHICAGO, LLC | C/O COMCAST SPORTSNET,ATTN: JACK WILLIAMS,3601 S. BROAD STREET, WACHOVIA CENTER, PHILADELPHIA, PA 19148 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP &,EVENTS-CORPORATE,10 SOUTH DEARBORN, 50TH FLOOR, CHICAGO, IL 60603-2300 |
| COMED-ESSD | 1919 SWIFT ROAD, OAKBROOK, IL 60523 |
| COMMISSIONER OF BASEBALL | COMMISSIONER ALLAN H. SELIG,777 EAST WISCONSIN AVENUE,SUITE 2010, MILAWUKEE, WI 53202 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 280901, HARRISBURG, PA 17128-0901 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS,KM26, BOCA CHICA,    VENEZUELA |
| COMPLEJO LATINOAMERICANO DE BEISBOL, | S.A., AVENIDA JOE CONTRERAS NO. 98,EDIFICIO COMERCIAL SANTA MARIA,SUITE 404, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| COMPTROLLER OF MARYLAND | CENTRAL REGISTRATION, ANNAPOLIS, MD 21411-0001 |
| CONAGRA | ATTN: TOM ROPKEY,215 W. DIEHL ROAD, NAPERVILLE, IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY, | INC.,ATTN: TOM ROPKEY/DIVISON VP,215 W. DIEHL ROAD, NAPERVILLE, IL 60563 |
| CONNIE'S PIZZA | ATTN: MARK STOLFE,525 RANDY ROAD, CAROL STREAM, IL 60188 |
| CONSERV FS INC | 97791 EAGLE WAY, CHICAGO, IL 60678-7791 |
| CONSTELLATION NEW ENERGY, INC. | 550 WEST WASHINGTON BOULEVARD,SUITE 300,ATTN: BILLING DEPARTMENT, CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY, INC. | 1221 LAMAR ST.,SUITE 750, HOUSTON, TX 77010 |
| CONSTRUCTION DESIGN SERVICES, LTD. | ATTN: THOMAS D. ECKHARDT,249 EAST PROSPECT AVE, SUITE 100, MOUNT PROSPECT, IL 60056 |
| CONTRERAS, JOHN CARLOS | C/LOS ROSALES #5 LOSA ALAMOS, SANTIAGO,    DOMINICAN REPUBLIC |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 641670,COOK COUNTY DEPT OF REVENUE, CHICAGO, IL 60664-1670 |
| COOK, GLENN | 765 NW 83 TERRACE, MIAMI, FL 33150 |
| COOLSYSTEMS INC | 1201 MARINA VILLAGE PARKWAY  SUITE 200, ALAMEDA, CA 94501 |
| CORNELL CONTAINER INC | 3000 DUNDEE ROAD  NO.417, NORTHBROOK, IL 60062 |
| CORPORATE IMAGING CONCEPTS INC | 706 LANDWEHR RD, NORTHBROOK, IL 60062 |
| COTTS, NEAL J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| CRAIG, MATTHEW | 3816 ALTA VISTA, DALLAS, TX 75229 |
| CROPPER MEDICAL INC | 240 EAST HERSEY STREET  SUITE 2, ASHLAND, OR 97520-5202 |

| Claim Name | Address Information |
|---|---|
| CROWN IMPORTS - CORONA | ATTN: JOANNE COLEMAN, MEDIA MANAGER,1 S. DEARBORN - STE 1700, CHICAGO, IL 60603 |
| CROWN IMPORTS - PACIFICO | ATTN: JOANNE COLEMAN, MEDIA MANAGER,1 S. DEARBORN, SUITE 1700, CHICAGO, IL 60603 |
| CUBS CARE | 1060 WEST ADDISON STREET, CHICAGO, IL 60613 |
| CUEBAS, MARIA | C/O LAW OFFICES OF FRANK J. OLAVARRIA,P.C.,4846 W. FULLERTON, CHICAGO, IL 60639 |
| CULLIGAN | PO BOX 5277, CAROL STREAM, IL 60197 |
| CULVER FRANCHISING SYSTEM, INC. (WGN AS AGENT),C/O BILL HERIOTT: WGN-TV,2501 W. BRADLEY PLACE, CHICAGO, IL 60618 | |
| DARVILL, WESLEY | 1241 - 200TH ST.,LANGLEY, BRITISH COLUMBIA, ON V2Z 1W5 CANADA |
| DAVID DUROCHIK, SPORTSPICS | 1130 W. CORNELIA, CHICAGO, IL 60657 |
| DAVIS, BURUNDI RUNEY | 1203 S. 17TH ST., TEMPLE, TX 76504 |
| DAYS INN | ATTN: STEFANIE HREJSA, GENERAL MANAGER,644 W. DIVERSEY PARKWAY, CHICAGO, IL 60614 |
| DAYTONA CUBS | 105 E ORANGE AVE, DAYTONA BEACH, FL 32114 |
| DCBS, FISCAL AND BUSINESS SERVICES | WC ASSESSMENTS SECTION,P.O. BOX 14480, SALEM, OR 97309-0405 |
| DE LEON PICHARDO, MANOLIN | CALLE 7 #18,SECTION SAN FRANCISCO CAMBITA, SAN CRISTOBAL,    DOMINICAN REPUBLIC |
| DEEDS, DOUGLAS D. | 2504 SHERWOOD ROAD, COLOMBUS, OH 43209 |
| DEJESUS, IVAN | C/O CHICAGO NATIONAL LEAGUE BALL,CLUB LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| DELTAQUEST IMAGING INC | 7332 HARRISON ST, FOREST PARK, IL 60130 |
| DEMARSH CONTRACTING INC. | MARK DEMARSH,1108 HEINZ DRIVE, UNIT 4, EAST DUNDEE, IL 60118 |
| DEMPSTER, RYAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| DEPARTMENT OF REVENUE SERVICES, CT | PO BOX 2937, HARTFORD, CT 06104-2937 |
| DEPARTMENT OF REVENUE,   MA | PO BOX 55141, BOSTON, MA 02205-5141 |
| DEPARTMENT OF REVENUE,   MT | PO BOX 5835, HELENA, MT 59604 |
| DEPARTMENT OF TAXATION AND FINANCE | WITHHOLDING TAX UNIT, ALBANY, NY 12227-0125 |
| DEPARTMENT OF THE TREASURY | PO BOX 269, TRENTON, NJ 08695-0269 |
| DEPARTMENT OF THE TREASURY | PO BOX 9022501, SAN JUAN, PR 00902-2501 |
| DES PLAINES DEVELOPMENT LIMITED | PARTNERSHIP, D/B/A HARRAH'S JOLIET,CASINO HOTEL, ATTN: DOUG LIMA,151 NORTH JOLIET STREET, JOLIET, IL 60432 |
| DESERT HAND THERAPY | 690 N COFCO CENTER COURT  SUITE 260, PHOENIX, AZ 85008 |
| DEVRY UNIVERSITY | ATTN: PRESIDENT,3300 NORTH CAMPBELL AVENUE, CHICAGO, IL 60618-5994 |
| DIAGEO | BRENT ALBERTSON, SENIOR VP-GM, IL/IN,333 W. WACKER DRIVE, SUITE 1100, CHICAGO, IL 60606 |
| DIAGEO | ATTN: TROY MERCER,333 W. WACKER DRIVE , 11TH FLOOR, CHICAGO, IL 60606 |
| DIAGEO - GUINNESS USA INC. | ATTN: SETH HERMAN,333 W. WACKER DRIVE #1100, CHICAGO, IL 60606 |
| DIAGEO NORTH AMERICA, INC. | 333 W. WACKER DRIVE, CHICAGO, IL 60606-1220 |
| DIAL, BARRETT | 3920 HAITHCOCK ROAD, RALEIGH, NC 27629 |
| DIAMOND FOODS, INC. FOR THEIR EMERALD | NUT BRAND,ATTN: JAMES M. BARKER,800 ENTERPRISE DRIVE #210, OAK BROOK, IL 60523 |
| DISCOUNT TIRE | ATTN: DEBBIE RAVEN,20225 N. SCOTTSDALE, SUITE 2200, SCOTTSDALE, AZ 85266 |
| DISNEY DESTINATIONS LLC | ATTN: KEN POTROCK,PO BOX 10000, LAKE BUENA VISTA, FL 32830 |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA #11,BARRIO, PUERTO RICO CONSUELO,    PUERTO RICO |
| DONALD GRENESKO | 130 THORN TREE LANE, WINNETKA, IL 60093 |
| DOWDLE, JAMES | 474 EDINBURGH CT, SEVERNA PARK, MD 21146-1621 |
| DRAFT FCB | ATTN: BILL MCCARTHY,101 E. ERIE ST., CHICAGO, IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | CHICAGO HAND SURGERY,737 N MICHIGAN AVE   STE 700, CHICAGO, IL 60611 |
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH,5929 COLLEGE AVENUE, OAKLAND, CA 94618 |
| DUBOIS, JASON | 4060 S. MINGUS DR., CHANDLER, AZ 85249 |

| Claim Name | Address Information |
|---|---|
| DUNKIN BRANDS, INC., AS MASTER SERVICER | AND DB ADFUND ADMINISTRATOR LLC,ATTN: GENERAL COUNSEL,130 ROYALL STREET, CANTON, MA 02021 |
| DUSTBUSTER SWEEPING SERVICE | 2448 N BRIMHALL ST, MESA, AZ 85203 |
| EARNINGS TAX DEPARTMENT | CITY HALL,1200 MARKET STREET ROOM 410, ST. LOUIS, MO 63103-2895 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | PO BOX 98311, PHOENIX, AZ 85038-8311 |
| EDWARD JONES | ATTN: DALE BRADLEY,2740 CENTRAL STREET, EVANSTON, IL 60201 |
| ELJAUA, LOUIS A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880, MIC 83, SACRAMENTO, CA 94280-0001 |
| EMPRESS CASINO JOLIET CORPORATION D/B/A | ARGOSY'S EMPRESS CASINO HOTEL,ATTN: JILL GREEN,2300 EMPRESS DRIVE, JOLIET, IL 60436 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE, AURORA, IL 60504 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS,225 MADSEN DR., BLOOMINGDALE, IL 60108 |
| ENVISION GRAPHICS, LLC | 225 MADSEN DRIVE, BLOOMINGDALE, IL 60108 |
| EQUIPMENT DEPOT OF ILLINOIS | DEPARTMENT 6059, CAROL STREAM, IL 60122-8059 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD, MARINA DEL REY, CA 90242 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | 578 WASHINGTON BLVD. #284, MARINA DEL REY, CA 90292 |
| ERNIE BANKS, LLC | 27 N. WACKER DR. UNIT 466, CHICAGO, IL 60606 |
| EVERGREEN OAK ELECTRIC SUPPLY | PO BOX 549, CRESTWOOD, IL 60445-0549 |
| EXCLUSIVE RESORTS | JOSH MARTINEZ,1515 ARAPAHOE,TOWER 3 SUITE 300, DENVER, CO 80202 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS,475 ANTON BLVD., COSTA MESA, CA 92626 |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT,4 YAWKEY WAY, BOSTON, MA 02215 |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT,8550 W. BRYN MAWR, SUITE 5500, CHICAGO, IL 60631 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI,3314 WEST BALMORAL AVE., CHICAGO, IL 60625 |
| FEDERAL COMMUNICATIONS COMMISSION, | WIRELESS TELECOMMUNICATIONS BUREAU,445 12TH STREET SW, WASHINGTON, DC 20554 |
| FERRARA PAN CANDY | 7301 W HARRISON ST, FOREST PARK, IL 60130 |
| FIA CARD SERVICES, N.A. | F/K/A MBNA AMERICA BANK, N.A.,MS-DE5-004-04-02,1100 NORTH KING STREET, WILMINGTON, DE 19884 |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO,435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| FIGUEROA, EDUARDO LUIS | CALLE 38 ENTRE 31 Y 32,CASA 31-98 BARQUISIMENTO, EDO LARA,    VENEZUELA |
| FIGUEROA, JESUS REYES | RSD. V. DEL VALLE BLOQUE 4,EDF. 1 APTO. 01, PTO LA CRUZ, ANZOATEGUI, VENEZUELA |
| FIGUEROA, JULIO | CALLE NO.19 CASA 2123, BARTOLOME SALON PUERTO,    VENEZUELA |
| FITZGERALD, DERRICK MARVIN | 1567 HUMMINGBIRD LANE, VIRGINIA BEACH, VA 23454 |
| FITZSIMONS, DENNIS | 72 WOODLEY ROAD, WINNETKA, IL 60093 |
| FLAHERTY, RYAN EDWARD | 3104 LANGLEY DRIVE, FRANKLIN, TN 37064 |
| FLEITA, ONERI | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| FLORES, LUIS A. | 6617 WEBER RD. #6103, CORPUS CHRISTI, TX 78413 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE KE2P),PURCHASING, 100 MAGELLAN WAY,ATTN: NAN IVES, VP OF CORP SPONSORSHIP, COVINGTON, KY 41014-1999 |
| FONTANINI | ATTN: JEAN FONTANINI,911 WEST 33TH PLACE, CHICAGO, IL 60609 |
| FONTENOT, MICHAEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| FOSSUM, CASEY P. | 18032 GLENVILLE COVE, AUSTIN, TX 78738 |
| FOX, CHAD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| FOX, DAN | 354 SHERIDAN RD., WINNETKA, IL 60093 |
| FOX, DANIEL W. | 354 SHERIDAN ROAD, WINNETKA, IL 60093 |
| FOX, JACOB | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL |

| Claim Name | Address Information |
|---|---|
| FOX, JACOB | 60613 |
| FRAME FACTORY | 3400 N PULASKI RD, CHICAGO, IL 60641 |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT,155 S. WHEELING ROAD, WHEELING, IL 60090 |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | LITTLE CUBS FIELD,1160 W. EMPIRE ST., FREEPORT, IL 61032 |
| FRITO LAY | ATTN: TESSIE FLORENDO,1801 S. MEYERS RD, SUITE 550, OAKBROOK TERRACE, IL 60181 |
| FRITO LAY | ATTN: TESSIE FLORENDO,1801 S. MYERS, OAK BROOK TERRACE, IL 60181 |
| FSJ, INC. D/B/A SHELBY ENTERPRISES | STRATA CONTRACTORS,4241 N. LINCOLN,ATTN: FREDERICK S. JACOBS, CHICAGO, IL 60618 |
| FUKUDOME, KOSUKE | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| FULD, SAMUEL B. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON,PO BOX 8836, BOISE, ID 83707 |
| GAIATECH | ATTN: STEVEN KLINE,200 N LASALLE ST. SUITE 2600, CHICAGO, IL 60601 |
| GAUB, JOHN D | 8015 COREY PATH, INVER GROVE HEIGHTS, MN 55076 |
| GAUDIN, CHAD E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 49512, ATLANTA, GA 30359-1512 |
| GINLEY, JESSE D. | 10070 SW 129TH TERRACE ROAD, DUNNELLON, FL 34432 |
| GOLIN HARRIS ON BEHALF OF ASTELLAS | PHARMA,ATTN: FARAH SPEER/ANNE KESHNER,111 E. WACKER DRIVE, CHICAGO, IL 60601 |
| GONZALEZ BATISTA, YOHAN MANUEL | VILLA ISABELA CALLE 1 CASA #12, PUERTO PLATA,    DOMINICAN REPUBLIC |
| GONZALEZ, CRISTIAN R. | PO BOX 771, YABUCOA,  767 PUERTO RICO |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS,MANZANA 15,CASA 9 UD 104, SAN FELIX, BOLIVAR, VENEZUELA |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER,250 S. GROVE AVENUE, ELGIN, IL 60120 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC.,ATTN: CHARLES H. SALEMI,P.O. BOX 1776, GURNEE, IL 60031 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122, KANSAS CITY, MO 64184 |
| GREATER DES MOINES BASEBALL CLUB | 350 SW 1ST, DES MOINES, IA 50309 |
| GREGG, DAVID | 4361 CLAUSSEN RD., FLORENCE, SC 29506 |
| GREGG, KEVIN M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| GRIFE, STEVEN JAMES | 844 WEST SHORE BLVD., SHEFFIELD LAKE, OH 44054 |
| GRIFFIN, JOHN-FORD D. | 7370 PORT OF ROCKS ROAD, SARASOTA, FL 34242 |
| GRIPPO & ELDEN | 3476 EAGLE WAY, CHICAGO, IL 60678 |
| GUEVARA, JOSE ANTONIO | CALLE JON SAN CRISTOBAL,BARRIO LAS CLARAS #21, ANACO, EDO ANZOATEGUI, VENEZUELA |
| GUYER, BRANDON ERIC | 1260 RESTON AVE., HERNDON, VA 20170 |
| GUZMAN, ANGEL M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| GUZMAN, FRANCISCO | C/3 #17 BARRIO MENDOZA SEGUNDO, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| GUZMAN, GIAN CARLOS | CALLE 5, #20 URBANIZACION MORALEJA, SANTIAGO,    DOMINICAN REPUBLIC |
| H & H INDUSTRIES INC | PO BOX 735, ELMWOOD, IL 61529 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE, CHICAGO, IL 60657 |
| HA, JAE HOON | HWEWON 2 DONG MA SAN SI, HWEWONGU,    KOREA, REPUBLIC OF |
| HALBUR, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC,614 N PENINSULA DR, DAYTONA BCH, FL 32118 |
| HAMPTON INN AND SUITES | 33 W ILLINOIS STREET, CHICAGO, IL 60610 |
| HAMREN, ERIK K. | 43 LEXINGTON WAY, COTO DE CAZA, CA 92679 |
| HAMS, CODY THOMAS | 33 REGENCY DR, WONTHAGGI, VIC,  3995 AUSTRALIA |
| HARDEN, JAMES RICH | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL |

| Claim Name | Address Information |
| --- | --- |
| HARDEN, JAMES RICH | 60613 |
| HARDMAN, CLARK R. | C/O DIRON M. OHANIAN,KNAPP PETERSEN & CLARKE,550 N. BRAND BOULEVARD – STE 1500, GLENDALE, CA 91203-1922 |
| HARDMAN, CLARK R. | 21331 LONGRIDGE DR., TRABUCO CANYON, CA 92679 |
| HARFORD, WILLIAM | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD, PALATINE, IL 60067 |
| HART, KEVIN R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HATLEY, MARCUS | 1218 CORTE ZAFIRO, SAN MARCOS, CA 92069 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259, HONOLULU, HI 96809-0259 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER,33 W. KINZIE, CHICAGO, IL 60610 |
| HEILMAN, AARON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE, WHITE PLAINS, NY 10601 |
| HENDRY, JAMES J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HERNANDEZ, ROBERT DARIO | URB. LA FLORIDA, AVE PIAR,RES. PARQUE GUACARA,EDF CARAVAJ, GUACARA, EDO CARABOBO,   VENEZUELA |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT,CORPORATE MARK,3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HICKMAN, CHARLES | 2635 JEFFERSON STREET, MANDEVILLE, LA 70448 |
| HILL, KOYIE D. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HILLERICH & BRADSBY CO INC | 1139 SOLUTIONS CENTER, CHICAGO, IL 60677 |
| HILTON CHICAGO | ATTN: KATHY CAHILL,720 S. MICHIGAN AVE., CHICAGO, IL 60605 |
| HOFFPAUIR, JAMES M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY,323 WEST 8TH STREET, SUITE 700, KANSAS CITY, MO 64105 |
| HOLIDAY INN | C/O MAJOR LEAGUE BASEBALL,245 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10167 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING,1300 INTERNATIONAL PARKWAY, WOODRIDGE, IL 60517 |
| HUGHES, GARY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| HUSEBY, CHRISTOPHER J. | 4544 SW BERMUDA WAY, PALM CITY, FL 34990 |
| IBM | ATTN: MICHELLE TATE,3039 CORNWALLIS RD., RESEARCH TRIANGLE PARK, NC 27709 |
| IBM | TERRY LANCASTER,IBM CORP.,18880 HOMESTEAD RD., CUPERTINO, CA 95014 |
| IDAHO STATE TAX COMMISSION | PO BOX 36, BOISE, ID 83722-0410 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX, SPRINGFIELD, IL 62796-0001 |
| ILLINOIS LOTTERY (ILLINOIS DEPT. OF | REVENUE),ATTN: BRIAN HAMER,101 W. JEFFERSON, MC6-100, SPRINGFIELD, IL 62702 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT, BOLINGBROOK, IL 60440 |
| IMAGE IMPACT INC | 2310 W 75TH ST, PRAIRIE VILLAGE, KS 66208 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 6197, INDIANAPOLIS, IN 46206-6197 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY,601 W DIVERSEY, CHICAGO, IL 60614 |
| INSTITUTO MUNICIPAL DEL DEPORTE – | IMDEPUERTOAVENIDA LEBRUN ENTRE BOLIVAR Y,JUAN JOSE FLORES ESTADIO INDEPENDENCIA,OFFICINA INDEPUERTO PUERTO CABELLO-EDO, CARABOBO,   VENEZUELA |
| INTERNAL REVENUE SERVICE | PO BOX 970030, ST LOUIS, MO 63197 |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION,4201 WINFIELD RD, WARRENVILLE, IL 60555 |
| INTERSTATE WRAPPING PRODUCTS | 854 FAIRWAY DR, BENSENVILLE, IL 60106 |
| J & J SNACKS | ATTN: STEVE TAYLOR,6000 CENTRAL HIGHWAY, PENNSAUKEN, NJ 08109 |
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON,13200 43RD STREET NE, ST. MICHAEL, MN 55376 |

| Claim Name | Address Information |
|---|---|
| JACKSON, BRETT ELLIOTT | 19 VALLEY VIEW ROAD, ORINDA, CA 94563 |
| JACKSON, RANDY | 7 BRUTON COURT, TAYLORS, SC 29687 |
| JC EHRLICH CO INC | PRESTO-X  LLC,24427 NETWORK PLACE, CHICAGO, IL 60673 |
| JENNINGS, JAMES DOUGLAS | C/O MODESTO DIAZ,LEVINTON, DIAZ & GINOCCHIO, INC.,2700 N. MAIN ST., STE 200, SANTA ANA, CA 92705 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG, DIRECTOR OF CORPORATE,MARKETING,2299 BUSSE ROAD, CHICAGO, IL 60007 |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ,3524 N CLARK ST, CHICAGO, IL 60657 |
| JOHNSON, MARK L | 110 ORCHARD LANE, CENTERVILLE, GA 31028 |
| JOHNSON, REED C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| JOHNSTON, DYLAN JOHN | 3380 S. ROGER CT., CHANDLER, AZ 85429 |
| JONES, JERICHO | 100 WYNNWOOD, RUSTON, LA 71270 |
| JONES, RICHARD CORGBURN | 1 FRANK CLARK STREET, SUMTER, SC 29150 |
| JOSHUA, EVERETT | C/O CHICAGO NATIONAL LEAGUE BALL CLUB, LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| JOSHUA, VON | 22580 INDIANWOOD DR, SOUTH LYON, MI 48178 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU,1111 FANNIN, 10TH FLOOR, HOUSTONE, TX 77002 |
| JUNG, SU MIN | 138 ANHA-RI HAMRIM-MYEUN, GIMHAE CITY,  105-503 KOREA, REPUBLIC OF |
| JUNO LIGHTING | 1300 S. WOLF RD, DES PLAINES, IL 60017 |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20, HAMPSHIRE, IL 60140 |
| KEEFE, DANIEL P. | 3914 HADDEN TERRACE, NORTH PORT, FL 34287 |
| KELLEY, BRADLEY R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL,ONE KELLOGG SQUARE, BATTLE CREEK, MI 49017 |
| KELLY EISENBERG | KELLY CORNED BEEF CO.,ATTN: CLIFF EISENBERG,3531 N. ELSTON AVE, CHICAGO, IL 60618 |
| KEMP, DWAYNE RICHENEL | FREGATPAD 10, ROTTERDAM,   NETHERLANDS |
| KENNEY, CRANE H. | C/O CHICAGO NATIONAL BALL CLUB, LLC,WRIGLEY FIELD,1600 WEST ADDISON STREET, CHICAGO, IL 60613 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 299, STATION 20, FRANKFORT, KY 40602-0299 |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY,2800 HIGGINS - STE 405, HOFFMAN ESTATES, IL 60169 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN,2425 OLYMPIC BLVD.,SUITE 2000W, SANTA MONICA, CA 90404 |
| KIRK, AUSTIN L | 10403 N. ASHFORD CIRCLE, OWASSO, OK 74055 |
| KRAVEC, KENNETH P. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| KREIER, KEVIN | 1226 SAN EDUARDO DR., HENDERSON, NV 89015 |
| LABATT USA | MR. DENNIS NIESTROM,7826 PINE PARKWAY, DARIEN, IL 60561 |
| LAKE, JUNIOR | C/PADRE LA CASA #30 B BUENAS AIRES, SAN PEDRO DE MACORIS,   DOMINICAN REPUBLIC |
| LALLI, BLAKE | 119 SKY BLUE CIRCLE, SHELBY, NC 28152 |
| LAMBERT, CASEY | 752 W. DAFFODIL ROAD, RUCKERSVILLE, VA 22968 |
| LANSFORD, JOSHUA A. | 43736 POCAHONTAS ROAD, BAKER CITY, OR 97814 |
| LAS VEGAS CONVENTION & VISITORS | AUTHORITY,3150 PARADISE ROAD, LAS VEGAS, NV 89109 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING,135 S. LASALLE STREET, CHICAGO, IL 60603 |
| LATHAM, JORDAN D. | 12303 W. GOLDENROD AVE, BOISE, ID 83713 |
| LEACH, JALAL | C/O MARK SLIPOCK,5335 ALHAMA, WOODLAND HILLS, CA 91364 |
| LEE, DERREK L. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| LEE, HAK JU | KYUNG KI DO KYUNG MYUNG,SI KWANG MUYANG 4 DONG HANSHI, SEOUL,  801 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| LEMAHIEU, DAVID J | 3651 HALLA LN., BLOOMFIELD HILLS, MI 48301 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE, CHICAGO, IL 60630 |
| LEVERTON, JAMES D. | 5210 LONG PRAIRIE RD.,#1625, FLOWER MOUND, TX 75028 |
| LEVY (PRESS & EMPLOYEE DINING) | ATTN: ANDREW LANSING,980 N. MICHIGAN AVE. NO.400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP,ATTN: PRESIDENT AND CEO, LEVY RESTURANTS,980 N. MICHIGAN AVE, SUITE 400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP,980 N. MICHIGAN AVE, SUITE 400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRESIDENT & CHIEF EXECUTIVE OFFICER,LEVY RE, 980 NORTH MICHIGAN AVE, STE 400,ATTN: ANDREW J. LANSING, CHICAGO, IL 60611 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF,2000 MILLBROOK DRIVE, LINCOLNSHIRE, IL 60069 |
| LG ELECTRONICS USA, INC. | 1000 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 |
| LICENSE & REGISTRATION SECTION, | PO BOX 29032, PHOENIX, AZ 85007 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO,6431 OAKTON STREET, MORTON GROVE, IL 60053 |
| LILLY, THEODORE R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM,1019 W DIVERSEY, CHICAGO, IL 60614 |
| LINDE, KENNETH | 4817 HICKORY LANE, MCHENRY, IL 60051 |
| LITTLEFIELD, DAVID M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| LIVE NATION | MR. KARL ADAMS,233 N. MICHIGAN #2700, CHICAGO, IL 60601 |
| LOCAL 1 SEIU | JOHN STUDNICKA,111 E. WACKER DR. - STE 2500, CHICAGO, IL 60601 |
| LOUISIANA DEPARTMENT OF REVENUE, | PO BOX 201, BATON ROUGE, LA 70821-0201 |
| LOVE ME TENDERS | ATTN: BARRY LEVY,6200 N. HIAWATHA, SUITE 620, CHICAGO, IL 60646 |
| LUFRANO, MICHAEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| LUNA CARPETS | 10 N. DAVIS, BELLWOOD, IL 60104 |
| LYNCH, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| MACIAS, DAVID | 5 MARABOU PLACE, THE WOODLANDS, TX 77380 |
| MADE-PAULINO, JOSE ANTONIO | 179 S. WASHINGTON, BINGHAMTON, NY 13903 |
| MAESTRI, ALESSANDRO | PIAZZA G. PASCOLI 15, VISERBA (RN),  47811 ITALY |
| MAINE REVENUE SERVICES | PO BOX 1061, AUGUSTA, ME 04332-1061 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE,100 MAJESTIC WAY, BANGOR, PA 18103 |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION,12 EAST 49TH STREET, NEW YORK, NY 10017 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE, NEW YORK, NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT,75 NINTH AVENUE, NEW YORK, NY 10011 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO,435 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| MARMOL, CARLOS A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE,230 PARK AVENUE, SUITE 840, NEW YORK, NY 10169 |
| MARSHALL, SEAN C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| MARTIN VALDEZ, JOSE MANUEL | C/PRINCIPAL #413 BATEY SOSA,SAN JUAN DE LA MAGUANA, ,    DOMINICAN REPUBLIC |
| MARTIN, COREY | 204 PINE VALLEY DRIVE, YADKINVILLE, NC 27055 |
| MARTINEZ, LARRY SUAREZ | BARRIO LA DOMOCRACIA,CALLE 12 DE OCTOBRE, CASA 36-63, VALENCIA, ESTADO CARABOBO,   VENEZUELA |
| MARTINEZ, OSWALDO | CABINDRIA #189, SAN LUIS POTOSI,  78389 MEXICO |
| MASAMOTO, NAO | 6262 EAST BROWN ROAD, #11, MESA, AZ 85205 |
| MASSAGE ENVY | C/O RTIME MEDIA,5960 N. NEVA AVENUE, CHICAGO, IL 60631 |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET, PURCHASE, NY 10577-2509 |
| MATCHULAT, TOBY JONATHAN | 17602 INDIAN STREET, REDFORD, MI 48240 |

| Claim Name | Address Information |
|---|---|
| MATEO, MARCOS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| MATHES, ALFRED G | 13700 WOODFLOWER COURT, GRANGER, IN 46530 |
| MATHEUS FIGUEROA, GEORGE FRANK | FUNDA VILLA #2, CALLE 3, CASA #4,VILLA DE CURA, EDO ARAGUA,    VENEZUELA |
| MATULIA, MATTHEW M. | 37138 SLICE LANE, GRAND ISLAND, FL 32735 |
| MAY, BRANDON M. | 210 KENDEMERE POINTE, ROSWELL, GA 30075 |
| MBNA AMERICA | BANK OF AMERICA,101 S TRYON ST?, CHARLOTTE, NC 28202 |
| MCAVOY, BARBARA | 3644 N FREEMONT STREET, CHICAGO, IL 60613 |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI,450 KEHOE BLVD., CAROL STREAM, IL 60188 |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE,435 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| MCDANIEL, DAN | 20943 NUNES AVE., CASTRO VALLEY, CA 94546 |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE, SUITE 800, CHICAGO, IL 60606-3392 |
| MCGUIRE, MARK E | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| MCNUTT, KENNETH T. | HWY 541 COUNTY RD 3400, HALEYVILLE, AL 35565 |
| MCTMT PROCESSING CENTER | PO BOX 4139, BINGHAMTON, NY 13902-4139 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX,PO BOX 21773,21773 NETWORK PLACE, CHICAGO, IL 60673-1217 |
| MEDINA SANCHEZ, JUAN CARLOS | URBANIZCION 1, SECTION 2, GRUPO 1,VALENCIA, CARABOBO, ,    VENEZUELA |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER,2929 WALKER AVENUE NW, GRAND RAPIDS, MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC.,DON FITZGERALD, VP SALES & MERCHANDISING,855 S. RANDALL RD, ST. CHARLES, IL 60174 |
| MENARDS | 4777 MENARD DRIVE, EAU CLAIRE, WI 54703 |
| MERCEDES, MARIO | C/TERCERA #236,BARRIO MADERA HIGUERAL, ROMANA,    DOMINICAN REPUBLIC |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO,200 VARICK ST., NEW YORK, NY 10014 |
| MERRILL LYNCH CAPITAL CORP., AS AGENT | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MEZONA ORTHOPAEDIC | 2940 E BANNER GATEWAY DR  STE 200, GILBERT, AZ 85234 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE, NORMAL, IL 61761 |
| MIJARES, MIGUEL ANGEL | URB YUMA I AVE 69,CASA 147-102    SAN DIEGO, EDO CARABOBO,    VENEZUELA |
| MILES, AARON W. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| MILLER, COREY JAMES | PO BOX 216, OAKHURST, CA 93644 |
| MINCONE, JOHN M. | 15 NORMA LANE, DIX HILLS, NY 11746 |
| MINI COOPER | C/O MINI USA,ATTN: BRODERICK MCKINNEY,498 E. COMMERCE DRIVE, SCHAUMBURG, IL 60173 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6501, ST. PAUL, MN 55146-6501 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 357, JEFFERSON CITY, MO 65105-3330 |
| MITCHELL, TARLANDAS A. | P.O. BOX 654, ALTO, TX 75925 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE, NEW YORK, NY 10019 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL,75 NINTH AVENUE, NEW YORK, NY 10010 |
| MORELLI SANCHEZ, JESUS NAPOLEON | URB. LIBERTAD, CALLE 30, CASA #32,PUERTO CABELLO, EDO CARABOBO,    VENEZUELA |
| MOTA, JONATHAN J | URB. LOMA LINDA CALLE 2-6,NO. A-205,3ERA ETAPA GUACARA, CARABOBO,    VENEZUELA |
| MOTOROLA | ATTN: CAROL ROMER,1303 EAST ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| MULDOWNEY, WILLIAM BRIAN | 64 L'ENFANT CT., GLEN MILLS, PA 19342 |
| MUNICIPAL INCOME TAX DIVISION | 1701 LAKESIDE AVENUE, CLEVELAND, OH 44114 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| MUSCHKO, CRAIG ALBERT | 307 E. 18TH ST., NORTHAMPTON, PA 18067 |

| Claim Name | Address Information |
|---|---|
| MUYCO, DIONISIO G. | 513 HOGAN COURT, RICHLAND, WA 99352 |
| N. C. DEPARTMENT OF REVENUE, | POST OFFICE BOX 25000, RALEIGH, NC 27640 |
| NAGEL, JONATHAN | 2983 W. KNOB HILL, SPRINGFIELD, MO 65810 |
| NAPA AUTOPARTS | MR. OTEY WHITE,3043 OLD FORGE DRIVE, BATON ROUGE, LA 70808 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES,3043 OLD FORGE ROAD, BATON ROUGE, LA 70821 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST,STE 2000, CHARLOTTE, NC 28202 |
| NATIONAL CITY | LAURIE FORBUSH,1900 EAST NINTH STREET, CLEVELAND, OH 44114-3484 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT,1900 E. 9TH STREET, CLEVELAND, OH 44114 |
| NATIONAL KIDNEY FOUNDATION | 215 W ILLINOIS ST  STE 1C, CHICAGO, IL 60654 |
| NEBRASKA DEPARTMENT OF REVENUE, | PO BOX 98903, LINCOLN, NE 68509-8903 |
| NEUXPOWER SOLUTIONS LTD | STUDIO 400 HIGHGATE STUDIOS,53 79 HIGHGATE ROAD, LONDON,  NW5 1TL UNITED KINGDOM |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY,150 DELAWARE AVENUE, BUFFALO, NY 14202 |
| NEW MEXICO TAXATION | AND REVENUE DEPARTMENT,PO BOX 2527, SANTA FE, NM 87504-2527 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE,YANKEE STADIUM, BRONX, NY 10451 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE,PRESIDENT, EVENTS,1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR, NEW YORK, NY 10036 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA, TOKYO,   JAPAN |
| NON-RESIDENT SPORTS FACILITY USER FEE | DEPARTMENT OF FINANCE,414 GRANT ST RM 206, PITTSBURGH, PA 15219-2476 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT, GLENVIEW, IL 60025 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690, CHICAGO, IL 60673-7690 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT,333 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| NYS TAX DEPARTMENT | W A HARRIMAN CAMPUS, ALBANY, NY 12227 |
| O'HARA, SHARON | C/O CLIFFORD LAW OFFICE,COLIN DUNN,120 N. LASALLE, SUITE 3100, CHICAGO, IL 60602 |
| O'NEAL, MARK E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| OAK BROOK PRODUCTIONS, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| OFFICE OF THE COMMISSIONER | MAJOR LEAGUE BASEBALL,245 PARK AVENUE, NEW YORK, NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL,245 PARK AVE, NEW YORK, NY 10167 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182667, COLUMBUS, OH 43218-2667 |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26890, OKLAHOMA CITY, OK 73126-0890 |
| OPITZ, JACOB M. | 7180 S. FRANKLIN WAY, LITTLETON, CO 80122 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST. NE, SALEM, OR 97301 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 435 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| ORTEGA, HECTOR | CALLE MIRANDA NO.2-38,PUERTO CABELLO, EDO CARABOBO,   VENEZUELA |
| OUTDOOR MEDIA GROUP (ON BEHALF OF | WRIGLEY'S),150 SOUTH 5TH ST, SUITE 3500,ATTN: CHRISTINE KOCHIS, MINNEAPOLIS, MN 55402 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS,2001 MIDWEST ROAD, SUITE 209, OAK BROOK, IL 60523 |
| OWNACONDO.COM | BRIAN KUZDAS,2001 MIDWEST RD SUITE 209, OAK BROOK, IL 60523 |
| PABST BREWING CO. | ATTN: KEITH HILL,9014 HERITAGE PARKWAY, WOODRIDGE, IL 60517 |
| PACE, THE SUBURBAN BUS DIVISION OF THE | REGIONAL TRANSPORTATION AUTHORITY,550 WEST ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL 60005 |
| PACIFIC TELEMANAGEMENT SERVICES | PO BOX 786421, PHILADELPHIA, PA 19178-6421 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD SUITE 400, WALNUT CREEK, CA 94596 |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III,256 S. ROBERTSON BLVD. SUITE 1501, BEVERLY HILLS, CA 90211 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT,1800 S. KOSTNER AVE, CHICAGO, IL 60623 |
| PAPELBON, JEREMY | 403 N. LANDGUARD, ST. AUGUSTINE, FL 32092 |

| Claim Name | Address Information |
|---|---|
| PARKER, RICHARD B. | 2366 REVERE PLACE, FAYETTEVILLE, AR 72701 |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR,541 N. FAIRBANKS, CHICAGO, IL 60611 |
| PATTON, DAVID C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| PAYROLL EXPENSE TAX | PO BOX 643780 ?, PITTSBURGH, PA 15264-3780 |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET, PHOENIX, AZ 85034 |
| PENA PAULINO, JULIO CESAR | C/PRINCIPAL #96,LOS LIMONES, NAGUA,    DOMINICAN REPUBLIC |
| PEORIA CHIEFS | 730 SW JEFFERSON, PEORIA, IL 61605 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP - CUSTOMER,DEVELOPMENT,3075 TOLLVIEW DRIVE, ROLLING MEADOWS, IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES,1400 WEST 35TH STREET, CHICAGO, IL 60609 |
| PERCONTE, MICHAEL PATRICK | 6197 HINTERLONG COURT, LISLE, IL 60532 |
| PEREZ MELO, MARCOS ANTONIO | LIBERTAD 56 #96 CANDA,BARAHONA, ,    DOMINICAN REPUBLIC |
| PEREZ, CHARLES | URB FORTUNATO ORELLANA,CALLE 5 NO. 87-13 CABUDARE, EDO LARA,    VENEZUELA |
| PEREZ, NELSON | C/JOSE MARTI #64 GUARAGUAO VILLA RIVA, SAN FRANCISCO, DE MACORIS,    DOMINICAN REPUBLIC |
| PERKINS, MARK V. | PO BOX 122, LABELLE, FL 33975 |
| PERRY, GARALD J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| PETRAITIS, JORDAN E. | 9810 BERYL STREET NW, CANAL FULTON, OH 44614 |
| PHILADELPHIA DEPARTMENT OF REVENUE | BUSINESS AND EARNINGS TAX DEPARTMENT,1401 JFK BOULEVARD, PHILADELPHIA, PA 19102 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY, MESA, AZ 85201 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101, TEMPE, AZ 85282 |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT,6200 EUCLID AVENUE, CLEVELAND, OH 44103 |
| PINA, JOSE M | CALLE PRINCIPAL #69,BARRIO LA VULATA, SAN JUAN DE LA MAGUAR,    DOMINICAN REPUBLIC |
| PINEDA, JORGE | C/PRINCIPAL #65 INGENIO CAEL, YAGUA,SAN CRISTOBAL, ,    DOMINICAN REPUBLIC |
| PINIELLA, LOUIS VICTOR | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601, CHICAGO, IL 60631 |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS,100 FAIRWAY DRIVE #138, VERNON HILLS, IL 60061 |
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE, FRANKLIN PARK, IL 60131 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339, NORTH AURORA, IL 60542 |
| PRESSY, GARY | 11113 HERITAGE DR., PALOS HILLS, IL 60465 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER, CHICAGO, IL 60606 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD, ROLLING MEADOWS, IL 60008 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN    NO.1650, SCHAUMBURG, IL 60173 |
| PROMOWORKS | LAURIE CARLSON MCGRATH,300 N. MARTINGALE RD., SCHAUMBURG, IL 60173 |
| PRUITT, JEFFREY, C/O ROBERT I. MANUWAL | MANUWAL & MANUWAL,THE TRILLIUM SUITE 270,6320 CANOGA AVENUE, WOODLAND HILLS, CA 91367-2560 |
| PURCO INC | 1110 NEWBERRY AVENUE, LAGRANGE PARK, IL 60526-1249 |
| QUADE, GREGORY M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT,900 SOUTH PAVILLION CENTER DRIVE, LAS VEGAS, NV 89144 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP,111 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| RALEY, BROOKS LEE | 605 HAM LANE, UVALDE, TX 78801 |
| RAMIREZ, ARAMIS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP,344 N. OGDEN AVE, 3RD FLOOR, CHICAGO, IL 60607 |
| RAYBORN, JUSTIN | 2312 MARTIN STREET, PASCAGOULA, MS 39581 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| RECKER TRANSFER AND SONS INC | PO BOX 6496, PITTSBURGH, PA 15212 |
| REDMOND, CENORA | 4236 S MICHIGAN  APT 2E, CHICAGO, IL 60653 |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP,10423 W. FRANKLIN AVENUE, FRANKLIN PARK, IL 60131 |
| REED, MARK G | 977 HORMEL AVENUE, LA VERNE, CA 91750 |
| REGISTRATION SECTION | TREASURY BUILDING, LANSING, MI 48922 |
| REGISTRATION SERVICES | PO BOX 10465, DES MOINES, IA 50306-0465 |
| REINDERS INC | PO BOX 825, ELM GROVE, WI 53122-0825 |
| REINHARD, GREGORY R. | 1227 MERRYMAN STREET, MARINETTE, WI 54143 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND &NORTHWEST INDIANA,ATTN: WALLY HAYWARD, CHIEF EXEC OFFICER,303 EAST WACKER DRIVE, SUITE 400, CHICAGO, IL 60601 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES,AON BUILDING-200 E. RANDOLPH, CHICAGO, IL 60601 |
| RHEE, DAE-EUN | 257-4 HANNAM-DONG, YONGSAN-GU,   KOREA, REPUBLIC OF |
| RICE III, CARL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| RICKETTS ACQUISITION LLC | C/O THOMAS RICKETTS,INCAPITAL LLC,200 S. WACKER, SUITE 3700, CHICAGO, IL 60606 |
| RIDLING, REBEL | ROUTE 2 BOX 13, SENTINEL, OK 73664 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX | ON SHEFFIELD), C/O MICHAEL R. PHILLIPS,MCGUIREWOODS LLP,77 W. WACKER DR, STE 4100, CHICAGO, IL 60601 |
| RINCON, ANDRES QUEZADA | C/PRINCEIPAL #1957 EL GUAYABAL, SAN JOSE DE LOS LLAROS,   DOMINICAN REPUBLIC |
| RIVAS, LUIS M. | 5043 ANN HACKLEY DRIVE, FORT WAYNE, IN 46835 |
| RJ DALE ADVERTISING, INC. ON BEHALF OF | THE ILLINOIS LOTTERY,ATTN: ROBERT DALE, PRESIDENT & CEO,100 W. RANDOLPH, MC7-901, CHICAGO, IL 60601 |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE,SUITE 770, CHICAGO, IL 60611 |
| ROBINSON, CHRISTOPHER J. | 146 PARKVIEW DR., DORCHESTER, ON N0L 1G2 CANADA |
| ROBNETT, RICHARD P | 6101 BELLA VISTA DRIVE, FT. MOHAVE, AZ 86426 |
| ROBNETT, RICHARD P. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| ROGERS & HOLLANDS | ATTN: KATHY KADET,208215 CICERO AVENUE, MATTESON, IL 60443 |
| ROHAN, GREGORY | 30 LONGVIEW CIRCLE, NORTH LIMA, OH 44452 |
| ROJAS, CARLOS E. | URB. CUIDAD JARDIN,CALLE 25, CASA 05, CAGUA, EDO ARAGUA,   VENEZUELA |
| ROOFTOP BY THE FIREHOUSE, INC. | F/K/A AIDAN,INC.,1050 W. WAVELAND AVENUE, CHICAGO, IL 60613 |
| ROSA CALDERON, JOVAN ALEXIS | 150 WESTERLY TERRACE, EAST HARFORD, CT 06118 |
| ROSARIO, JOSE JUNIOR | C/BR GEORGE   NO.7 MIRAMAR,SAN PEDRO, DE MARCORIS,   DOMINICAN REPUBLIC |
| ROTHSCHILD, LAWRENCE L. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| ROYAL NATIONWIDE INC | PO BOX 146, FRANKSVILLE, WI 53126 |
| RUHLMAN, JAYSON G. | 50461 FAIRCHILD RD., CHESTERFIELD, MI 48051 |
| RUNDLE, ANDREW THOMAS | 20378 PENHOLLOW LN., BEND, OR 97702 |
| RUSIN, CHRISTOPHER PATRICK | 42368 BEECHWOOD CT., CANTON, MI 48188 |
| RUSSELL, JAMES CLAYTON | 2325 OAK KNOLL DR., COLLEYVILLE, TX 76034 |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY,#100, HEATHROW, FL 32746-5500 |
| SAMARDZIJA, JEFFREY ALAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| SAMSON, NATHAN | 2465 SE 40TH STREET ROAD, OCALA, FL 34480 |
| SANDBERG, RYNE | 26 BILTMORE ESTATES, PHOENIX, AZ 85016 |
| SARA LEE | ATTN: MICHELLE KNIBBS, REGION VICE,PRESIDENT,3500 LACEY ROAD, DOWNERS GROVE, |

| Claim Name | Address Information |
| --- | --- |
| SARA LEE | IL 60515 |
| SARA LEE | MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG,CATEGORY,3500 LACEY ROAD, DOWNERS GROVE, IL 60515 |
| SASSER, DUSTIN | 829 PERKINS ROAD, PIKEVILLE, NC 27863 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH, MINNEAPOLIS, MN 55441-3695 |
| SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N., MINNEAPOLIS, MN 55441 |
| SAWYER, MARC ALAN | 11741 111TH TERRACE NORTH, LARGO, FL 33778 |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET, SAN ANTONIO, TX 78215 |
| SC DEPARTMENT OF REVENUE | , COLUMBIA, SC 29214-0004 |
| SCALES, BOBBY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| SCHEIN, HENRY | DEPT CH 10241, PALATINE, IL 60055 |
| SCHLITTER, BRIAN P. | 912 S. GREENWOOD, PARK RIDGE, IL 60068 |
| SCHMIDT, JACOB ALLEN | 7475 27TH ST. CIRCLE N, OAKDALE, MN 55128 |
| SCHNAKENBERG, BECKY | 5520 EAST CHARTER OAK RD, SCOTTSDALE, AZ 85254 |
| SCHOLL PARTNERS LLC | C/O DAVID SCHOLL,5246 E FANFOL DRIVE, PARADISE VALLEY, AZ 85253 |
| SCOTT, CLAUDE | 3558 E 1000 N, GREENFIELD, IN 46140 |
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET   #101, SCOTTSDALE, AZ 85258 |
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE, TAMPA, FL 33602 |
| SCOUT OF THE YEAR | PO BOX 211585, W PALM BEACH, FL 33421 |
| SCOUTADVISOR CORPORATION, INC. | 1085 SHIPWATCH CIRCLE, TAMPA, FL 33602 |
| SEARLE, RYAN GREGORY | 132 FOREST RIDGE AVENEUE, NARANGBA QUEENSLAND,   AUSTRALIA |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC,ATTN: RANDY STANCIK,233 S. WACKER DRIVE, SUITE 3530, CHICAGO, IL 60606 |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE, SYCAMORE, IL 60178 |
| SERRA, JOSE | SIMON BOLAIR NO. 23 VILLA,PROVIDENCIA, SAN PEDRO DE MACORIS,   DOMINICAN REPUBLIC |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 | OF SERVICE EMPLOYEES,INTERNATIONAL UNION AND CTW,111 E. WACKER DR., SUITE 2500, CHICAGO, IL 60601 |
| SEVERINO, JOSE MANUEL | CALLE 2 #12, PLATANAR, SANTIAGO,   DOMINICAN REPUBLIC |
| SHAFER, AARON R. | 1038 HIGHWAY MM, MOSCOW MILLS, MO 63362 |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER,ONE SHARP PLAZA, MAHWAH, NJ 07495-1163 |
| SHEFFIELD PARKING LLC | C/O JOSEPH FREED AND ASSOCIATES LLC,ATTN: GENERAL COUNSEL,220 N. SMITH STREET, SUITE 300, PALATINE, IL 60607 |
| SHEFFIELD PARKING LLC | 3140 N. SHEFFIELD AVE., CHICAGO, IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE, CHICAGO, IL 60613 |
| SHIELDS, BRIAN CODY | 1015 W. 10TH COURT, PANAMA CITY, FL 32401 |
| SIEGFRIED, CHRIS | 301 DUNN PLACE, MCMINNVILLE, OR 97128 |
| SIERRA MEDINA, MIGUEL FELIPE | C/TERCERA #3 URB. DON JUAN, LA ROMANA,   DOMINICAN REPUBLIC |
| SIMOKAITIS, JOSEPH A. | 3412 HUMPHREY ST., ST. LOUIS, MO 63118 |
| SINATRO, MATTHEW | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| SINATRO, MATTHEW | 2619 239TH AVE  SE, SAMMAMISH, WA 98075 |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT, ROCK ISLAND, IL 61201 |
| SKYBOX ON WAVELAND, L.L.C. | 3627 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| SMITH, MARQUEZ J. | 3551 SE 28TH CT., OCALA, FL 34471 |
| SNYDER, BRADLEY M | 10403 LA MIRAGE COURT, TAMPA, FL 33615 |
| SNYDER, BRADLEY M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| SOLO CUP | ATTN: STEVE JUNGMANN,1660 OLD DEERFIELD ROAD, HIGHLAND PARK, IL 60035 |

| Claim Name | Address Information |
| --- | --- |
| SOMMER, LUKE E. | 27300 S. DRYLAND, CANBY, OR 97013 |
| SONTAG, RYAN | 5546 SPITFIRE COURT, NEWPORT, MI 48166 |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS,1200 N. ARLINGTON HEIGHTS ROAD, ITASCA, IL 60143 |
| SORIANO, ALFONSO G. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| SOSA, ALVARO R. | C/PRINCIPAL #85,PALMAR ARRIBA VILLA GONZALEZ, SANTIAGO,    DOMINICAN REPUBLIC |
| SOSA, SAMUEL | 2600 ISLAND BLVD,PENTHOUSE #3, AVENTURA, FL 33610 |
| SOSA, SAMUEL | C/O CHICAGO NATIONAL LEAGUE BALL,CLUB LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| SOTO GONZALEZ, KEVIN | URB. SAN FRANCISCO,ULTIMA ETAPA CALLE 162 CASA 10,MARA CAIBO, EDO ZULIA, VENEZUELA |
| SOTO, GEOVANY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE/VP MARKETING, SALES,DISTRIBUTION,2702 LOVE FIELD DRIVE, DALLAS, TX 75235 |
| SPEARS, NATHANIEL | 21217 BASSETT AVE., PORT CHALOTTE, FL 33952 |
| SPENCER, ADAM BENJAMIN | 11 ROCKWALL PLACE, WEST PENNANT HILLS, NSW,  2125 AUSTRALIA |
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO,43 W. 33RD ST. SUITE 600, NEW YORK, NY 10001 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK,77 RIVERSIDE DRIVE, ELGIN, IL 60120 |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | 2393 N. SUMMIT AVE., DECATUR, IL 62526 |
| SQUARE D | 1415 S. ROSELLE RD, PALATINE, IL 60067-7337 |
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD, MALIBU, CA 90265 |
| STANFORD, JASON | C/O HARRY W. DAHL,974 73RD STREET, STE. 16, DES MOINES, IA 50312 |
| STAR TREK | C/O TERRY HINES & ASSOCIATES, ON BEHALF,OF PARAMOU, ATTN: JANET GOLEN,401 N. MICHIGAN AVE, SUITE 1200, CHICAGO, IL 60611 |
| STARCOM OOH | C/O ANGELIQUE TURNER,35 WEST WACKER, CHICAGO, IL 60601 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | COMPANY,MARK GIBSON, ASSISTANT VICE PRESIDENT,ONE STATE FARM PLAZA, BLOOMINGTON, IL 61710 |
| STATE TAX DEPARTMENT | PO BOX 3784, CHARLESTON, WV 25337-3784 |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH,2775 SHERMER RD., NORTHBROOK, IL 60062 |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | ATTN: GARY WALRATH,8130 LEHIGH AVE., MORTON GROVE, IL 60053 |
| STATS, LLC | 2775 SHERMER ROAD, NORTHBROOK, IL 60062 |
| STEVENS, JEFFREY A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET, CHICAGO, IL 60661 |
| STRODE, JAMES LESTER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST, SCHILLER PARK, IL 60176 |
| STUB HUB, INC. | 199 FREMONT ST, SAN FRANCISCO, CA 94105 |
| STUBHUB | CHRIS TSAKALAKIS,199 FREMONT ST, FLOOR 3, SAN FRANCISCO, CA 94105 |
| SUITE LICENSEE BOX # - 11 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 12 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 13 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 14 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 15 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 16 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 17 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 18 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 19 | ADDRESS ON FILE, |

| Claim Name | Address Information |
| --- | --- |
| SUITE LICENSEE BOX # – 20 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 21 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 22 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 23 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 24 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 25 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 26 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 27 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 28 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 29 & 37 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 30 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 34 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 35 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 36 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 38 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 40 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 41 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 42 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 43 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 44 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 45 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 46 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 49 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 50 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 51 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 52 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 54 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 55 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 56 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 57 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 58 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 59 | ADDRESS ON FILE, |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM, PRIME TIME,MARKETING,351 W. HUBBARD STREET, SUITE 305, CHICAGO, IL 60610 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | PO BOX 1407, ELMHURST, IL 60126 |
| SUPERIOR AIR-GROUND AMBULANCE SERVICE, | INC.,ATTN: J. WASHBURN,395 W. LAKE ST., ELMHURST, IL 60126 |
| SUPREME WAREHOUSING INC | 3135 LOCUST ST, ST LOUIS, MO 63103 |
| T. LAMB, INC. D/B/A LAKEVIEW BASEBALL | CLUB,4022 NORTH SHERIDAN ROAD, CHICAGO, IL 60613 |
| TAGUCHI, SO | 12931 TWIN MEADOWS, ST. LOUIS, MO 63146 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| TAKAHASHI, JUNICHI | 1-24-20 KITASHINAGAWA, SHINAGAWAKU,  13 140-000 JAPAN |
| TASSANO, AARON | 201 701 GUL HWA APT  MUGEO DONG NAM GU, ULSAN,  680806 KOREA, REPUBLIC OF |
| TAVAREZ, ANDERSON | PROLONGACION PADRE LA CASA #24,SECTOR LA GALLERA, SANTIAGO,    DOMINICAN REPUBLIC |
| TENNESSEE SMOKIES | 3540 LINE DRIVE, KODAK, TN 37764 |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN,65 E. WACKER PL, CHICAGO, IL 60601 |
| THE BONHAM GROUP, INC. | ATTN: ROB VOGEL, PRESIDENT & COO,6400 S. FIDDLER'S GREEN CIRCLE,SUITE 1600, GREENWOOD VILLAGE, CO 80111 |
| THE DAILY PRESS, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| THE ESTATE OF ALEC DREWS | C/O TIMOTHY TOMASIK,CLIFFORD LAW OFFICES,120 N. LASALLE, 31ST FLOOR, CHICAGO, |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF ALEC DREWS | IL 60602 |
| THE GATORADE COMPANY | MR. JEFF CHIENG,555 W. MONROE STE#10-13, CHICAGO, IL 60661 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND,2934 BEVERLEY GLEN CIRCLE, LOS ANGELES, CA 90077 |
| THE LANGHAM HUNTINGTON PASADENA | 1401 SOUTH OAK KNOLL AVE, PASADENA, CA 91352 |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS,3485 N CLARK, CHICAGO, IL 60657 |
| THE STRUCTURAL SHOP, LTD. | ATTN: KENNETH A. VEACH,602 ZENITH DR., GLENVIEW, IL 60025 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF,MARKETING,1191 WHEELING ROAD, WHEELING, IL 60090 |
| THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF | CHICAGO,ATTN: GENERAL COUNSEL,801 N. DEABORN ST, CHICAGO, IL 60610 |
| THERIOT, RYAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| THOMAS JR, ANTHONY D. | 1117 HARDWOOD DR., VALRICO, FL 33594 |
| THOMAS, CHARLES | 2818 LANTANA LAKES DRIVE WEST, JACKSONVILLE, FL 32246 |
| TICKET SELLERS & CASHIERS LOCAL NO. 750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE,EMPLOYEES & MOVING PICTURE OPERATORS OF,THE US & CANADA (IATSE), 446 N. EDGEWOOD, LA GRANGE PARK, IL 60526 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT,555 ANTON BOULEVARD,12TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM REPLAY | TICKETS.COM, INC.,555 ANTON BOULEVARD, 11TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD,12TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR, COSTA MESA, CA 92626 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY,912 LYSTER RD., HIGHWOOD, IL 60040 |
| TOPPS | ATTN: MARK SAPIR,1 WHITEHALL STREET, NEW YORK, NY 10004 |
| TOTAL TRANSPORTATION INC | PO BOX 116, BENSENVILLE, IL 60106 |
| TOVAR, EDGAR | 1114 11TH WAY, WEST PALM BEACH, FL 33407 |
| TOWN & COUNTRY LANDSCAPE | PO BOX 2150 W, BEDFORD PARK, IL 60499 |
| TRAMEL, MATT | 3553 N PAULINA NO. 3, CHICAGO, IL 60657 |
| TRAMMELL, ALAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| TRAVELOCITY | MCKINNEY-SILVER,318 BLACKWELL STREET, DURHAM, NC 27701 |
| TREASURERS & TICKET SELLERS LOCAL NO.750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE,EMPLOYEES & MOVING PICTURE OPERATORS OF,THE US & CANADA (IATSE), 446 N. EDGEWOOD, LA GRANGE PARK, IL 60526 |
| TRI-COUNTY STATE DEPARTMENT OF REVENUE | METROPOLITAN STATE OF OREGON,TRANSPORTATIONƒ TRI-MET UNIT, DISTRICT SALEM, OR 97310 |
| TRIBUNE DIRECT MARKETING, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT,MARKETING AND,1050 W. HAMPDEN AVENUE, ENGLEWOOD, CO 80110 |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT,55 EAST MONROE, SUITE 3100, CHICAGO, IL 60603 |
| TURTLE WAX, INC. | ATTN: TOM HEALY,625 WILLOWBROOK CENTRE PARKWAY, WILLOWBROOK, IL 60527 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING,TIDE POINT-1020 HULL STREET, BALTIMORE, MD 21230 |
| UNDER ARMOUR, INC. | ATTN: KEVIN PLANK,1020 HULL STREET, BALTIMORE, MD 21230 |
| UNITED | ATTN: WILLIAM BYRNE,77 W. WACKER DR., CHICAGO, IL 60601 |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD, ELK GROVE VILLAGE, IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR,ATTN: MARSHA MARCHIONNA, CHICAGO, IL 60601 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | D/B/A PROFESSIONAL PUBLICATIONS,570 ELMONT ROAD, ELMONT, NY 11003 |
| UNIVISION RADIO CHICAGO, INC. D/B/A | WRTO-AM,625 N. MICHIGAN, CHICAGO, IL 60611 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO,5909 SEA OTTER PLACE, CARLSBAD, CA 92010 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA, OAK BROOK TERRACE, IL 60180 |
| VAN LIEROP, DAVID | 306 7TH STREET SOUTH, HOPKINS, MN 55343 |
| VAN WAGNER SPORTS AND ENTERTAINMENT, LLC | ON BEHALF OF ITS CLIENT METLIFE,ATTN: JOHN HAEGELE, CHIEF EXEC. OFFICER,800 THIRD AVENUE, NEW YORK, NY 10022 |
| VARIOUS PARTIES ASSOCIATED WITH | CERTAIN CONCERTS, |
| VASQUEZ, CARLOS | URB. BRASIL SECTOR #1,VEREDA #43  CASA #27, CUMANA, SUCRE,    VENEZUELA |
| VASQUEZ, MELVIN MANUEL | CARRETT MELLA #29,LA CABIRMA, COUTI,    DOMINICAN REPUBLIC |
| VF IMAGEWEAR INC | PO BOX 786421, PHILADELPHIA, PA 19178-6421 |
| VINEONE | ATTN: PATRICK GUETERMAN, REGIONAL,MANAGER,4320 WINFIELD RD, SUITE 110, WARRENVILLE, IL 60555 |
| VIRGIN ISLANDS BUREAU OF | INTERNAL REVENUE,9601 ESTATE THOMAS, ST. THOMAS, VI 00802 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777, RICHMOND, VA 23218 |
| VITTERS, JOSHUA W. | 9781 MESSERSMITH AVE., ANAHEIM, CA 92804 |
| VIZCAINO, LUIS | RODO MJICA NASEE DE CACAHA,PROLONGO NO.2 CASA NO.3, LAS MARIA BANO, DOMINICAN REPUBLIC |
| VIZCAINO, LUIS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| VON EVERETT JOSHUA | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| WADDELL, JASON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| WAGNER, ROBERT ANTHONY | 2627 SHAUGHNESSY ST. APT. 305,PORT COQUITLAM, BRITISH COLUMBIA, ON V3C 0B4 CANADA |
| WALGREEN CO. | BOB ROSENBARGER, DIRECTOR OF ADVERTISING,SALES,200 WILMOT ROAD MS, DEERFIELD, IL 60015 |
| WALTER E. SMITHE | ATTN: TIM SMITHE,1251 W. THORNDALE AVE., ITASCA, IL 60143 |
| WALTER E. SMITHE FURNITURE, INC. | ATTN: TIMOTHY SMITHE,1251 W. THORNDALE AVE., ITASCA, IL 60143 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR,MAILSTOP WMC 2001,ATTN: MARKETING-EXPERIENTIAL MARKETING, SEATTLE, WA 98101 |
| WATKINS, VINCENT LOGAN | 8908 W. ADAM AVENUE, PEORIA, AZ 85382-2437 |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD,515 N. STATE ST. 25TH FLOOR, CHICAGO, IL 60610 |
| WEAVER, PAUL C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| WEIMER, CHRISTOPHER CARSON | 704 HUNTINGTON DRIVE, IOWA CITY, IA 52245 |
| WELLS, RANDY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| WESTGATE FLOWER AND PLANT SHOP | 841 S OAK PARK AVE, OAK PARK, IL 60304 |
| WESTIN DIPLOMAT RESORT & SPA | 3555 S OCEAN DRIVE, HOLLYWOOD, FL 33019 |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY,ATTN: DANIEL G. KAZAN,435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 WEST BRADLEY PLACE, CHICAGO, IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN,2501 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES,435 N. MICHIGAN AVE, CHICAGO, IL 60601 |
| WGN-RADIO | ATTN: CINDY LOFTUS,435 N. MICHIGAN AVE, CHICAGO, IL 60610 |
| WHITENACK, ROBERT JOHN | 316 NORTH LINDEN STREET, NORTH MASSAPEQUA, NY 11758 |
| WHITLOCK, JOSHUA ANDREW | 4 WOODLAND COVE, GIVEN, WV 25245 |
| WICK, OLIN T | 2616 130TH AVENUE NE, BELLEVUE, WA 98005 |
| WILKEN, FRANK T. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE, NAPERVILLE, IL 60540 |
| WILLIAM ZEHME (AUTHOR) | 1800 W. ROSCOE, UNIT 529, CHICAGO, IL 60657 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, BILLY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| WILLIAMS, JEREMY | 714 N. WILLIAMS AVE.,#6, HASTINGS, NE 68901 |
| WILLIAMS, MATTHEW | 616 REED COURT, NORTHVILLE, MI 48167 |
| WILLIAMS, SEAN WOLTON | 3 NEALES STREET, KALEEN, ACT,  2617 AUSTRALIA |
| WILLIAMSON, HENRY R. | 5938 YARWELL DRIVE, HOUSTON, TX 77096 |
| WIND CHILL DEVELOPMENT, LLC | 2342 GREENWOOD AVENUE,ATTN: STUART WOLF,CHIEF MARKETING OFFICER, CHICAGO, IL 60091 |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT,9377 W. GRAND AVE., SUITE 200, FRANKLIN PARK, IL 60131 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902, MADISON, WI 53708-8902 |
| WITHHOLDING TAX, KS | 915 SW HARRISON ST., TOPEKA, KS 66625-1000 |
| WRIGHT, TY J. | 1505 GRANDE,APT. 508, TYLER, TX 75703 |
| WRIGLEY | ATTN: PAUL CHIBE,600 W. CHICAGO AVENUE, SUITE 500, CHICAGO, IL 60610 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | INC.,3717 N. CLARK ST., CHICAGO, IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | INC.,ATTN: PRESIDENT,3717 N. CLARK STREET, CHICAGO, IL 60613 |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET, CHICAGO, IL 60607 |
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET, CHICAGO, IL 60607 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM,101 EASTERN AVENUE, BENSENVILLE, IL 60106 |
| WRIGLEYVILLE SPORTS INC | 101 EASTERN AVE, BENSENVILLE, IL 60106 |
| WYATT, JONATHAN LAMA | 4103 CHANTICLEER DRIVE, KENESAW, GA 30152 |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF | CHICAGO,ATTN: GENERAL COUNSEL,801 N. DEARBORN STREET, CHICAGO, IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS, HUNTLEY, IL 60142 |
| YRC INC | ROADWAY EXPRESS,PO BOX 93151, CHICAGO, IL 60673-3151 |
| ZAMBRANO, CARLOS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| ZIELINSKI, STAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB,LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| ZULZ, KELSEY | 506 N E ST., HUSDON, IL 61748 |

**Total Creditor Count 813**

| Claim Name | Address Information |
|---|---|
| 291 DIGITAL NEW YORK LLC | 227 E 45TH ST, NEW YORK, NY 10017 |
| 3639 L.L.C. | 3639 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| 3639, L.L.C. | JAMES LOURGOS,3N503 TOWNHALL ROAD, ELBURN, IL 60019 |
| 3711 NORTH CLIFTON CONDO ASSOCIATION | ATTN MATT FORDHAM,3711 NORTH CLIFTON AVE, CHICAGO, IL 60613 |
| 3M COMPANY | MR. WADE BOWMAN,1640 MAPLE AVE NO.1505, EVANSTON, IL 60201 |
| 3S SERVICES INC | PO BOX 428, LAKE VILLA, IL 60046-0428 |
| 411 SOLUTIONS INTERNATIONAL | MS. JANE MORGAN,6160 S. EAST AVE. NO.300, LAGRANGE, IL 60525 |
| 62 SPORTS GROUP | 4521 HEDGE RD, ROXANA, IL 62084 |
| 7 ELEVEN INC | DEPT 0277 2711 N HASKELL AVE, DALLAS, TX 75221-0711 |
| 7-ELEVEN, INC. | ATTN: DOUG FOSTER, VP MARKETING,2711 N. HASKELL, DALLAS, TX 75204 |
| A T & T | MS. DIANE JACQUIN,1829 N. HONROE ST., CHICAGO, IL 60622 |
| A&B PRODUCTIONS INC | 3768 EUREKA DR, STUDIO CITY, CA 91604-3104 |
| A.B.M. SECURITY SERVICES | MR. JOHN ZINGARO,1 N. LASALLE ST NO.1050, CHICAGO, IL 60602 |
| A.D.M. INVESTOR SERVICES | MR. RICHARD DODSON,141 W. JACKSON BLVD. #1600-A, CHICAGO, IL 60604 |
| A.D.M. MILLING COMPANY | MS. TIFFANY FISHER,1300 W. CARROLL AVE., CHICAGO, IL 60607 |
| A.J. KATZENMAIER SCHOOL | MS. LOUISE SANDERS,1829 KENNEDY DR, NORTH CHICAGO, IL 60064 |
| A.J. OSTER COMPANY | MR. STEPHEN C. TURLEY,180 ALEXANDRIA WAY, CAROL STREAM, IL 60188 |
| A.S.A.P. SOFTWARE | MR. PAUL JARVIE,850 ASBURY DRIVE, BUFFALO GROVE, IL 60089 |
| AAA RENTAL SYSTEM | PO BOX 918, HOMEWOOD, IL 60430-0918 |
| AALLIED DIE CASTING & MFG. | MR. ROBERT MARCONI,3021 CULLERTON DRIVE, FRANKLIN PARK, IL 60131 |
| AARP | LISA VAN DYNE,780 3RD AVE,FL 41, NEW YORK, IL 10017 |
| AB COMBS ELEMENTARY | MR. BRAD ADAMS,P.O. BOX 140, COMBS, KY 41729 |
| ABBOTT | ATTN: THOMAS C. FREYMAN,EXECUTIVE VP, FINANCE AND CFO,100 ABBOTT PARK RD-D383A/AP6D/2, ABBOTT PARK, IL 60064 |
| ABBOTT LABORATORIES 1 | ATTN: PETER PREST,200 ABBOTT PK. RD, ABBOTT PARK, IL 60064 |
| ABBOTT NUTRITION | 75 REMITTANCE DRIVE  SUITE 1310, CHICAGO, IL 60675 |
| ABC WINDOW CLEANING COMPANY INC | 2053 W FULLERTON AVENUE, CHICAGO, IL 60647 |
| ABERCROMBIE RADIOLOGICAL CONSULTANTS INC | PO BOX 3010, KNOXVILLE, TN 37927-3010 |
| ABITIBIBOWATER INCORPORATED | MR. DON WALLACE,95 S. OAKLEAF, ALGONQUIN, IL 60102 |
| ABLE SERVICE & SUPPLY | 7323 N MONTICELLO, SKOKIE, IL 60076 |
| ABLE SERVICE & SUPPLY | 7323 MONTICELLO, SKOKIE, IL 60076 |
| ABT ELETRONICS INC | 1200 N MILWAUKEE AVE, GLENVIEW, IL 60025 |
| ABT ELETRONICS INC | 9000 N WAUKEGAN RD, MORTON GROVE, IL 60053 |
| ABT TV AND APPLIANCE | 9000 N WAUKEGAN RD, MORTON GROVE, IL 60053 |
| ACADEMY EXPRESS LLC | 111 PATERSON AVE, HOBOKEN, NJ 07030 |
| ACADEMY EXPRESS LLC | PO BOX 1410, HOBOKEN, NJ 07030 |
| ACCELERATED CARE PLUS | 13828 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ACCENTURE | ATTN: DEAN TEGLIA,OFFICE MANAGING DIRECTOR,161 NORTH CLARK STREET, 44TH FLOOR, CHICAGO, IL 60601 |
| ACCESS CONSULTANTS | ATTN: MIKE BEAUVAIS,2810 COLLINS COURT, NAPERVILLE, IL 60563 |
| ACCESS MEDIQUIP | LINDSEY TURNER,3010 BRIAR PARK DR.,SUITE 500, HOUSTON, TX 77042 |
| ACCURATE DOCUMENT DESTRUCTION | PO BOX 91957, ELK GROVE VILLAGE, IL 60009-1957 |
| ACCURATE DOCUMENT DESTRUCTION INC | 1759 ELMHURST RD, ELK GROVE VILLAGE, IL 60007 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957, ELK GROVE VILLAGE, IL 60009-1957 |
| ACCURATE FELT GASKET CO. | MR. KEN DAVIS,3239 S. 51ST AVE., CICERO, IL 60804 |
| ACCURATE PRINTING REPAIR | MS. JANET SUSMARK,157 EISENHOWER LN. N., LOMBARD, IL 60148 |
| ACCURATE SCALE & EQUIPMENT | 3370 N HAYDEN RD   NO.123  PMB 172, SCOTTSDALE, AZ 85251 |
| ACE AMERICAN INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ACE AMERICAN INSURANCE COMPANY | 1601 CHESTNUT STREET, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET, PO BOX 1000, PHILADELPHIA, PA 19106 |
| ACE HARDWARE | 2222 KENSINGTON CT CONVENTION DEPT, OAK BROOK, IL 60523-2100 |
| ACE HARDWARE CORPORATION | ATTN: KELLY SMITH, 2200 KENSINGTON CT, OAK BROOK, IL 60523 |
| ACE OF SPRAY LLC | 3201 OLD GLENVIEW ROAD  SUITE 350, WILMETTE, IL 60091 |
| ACR | ATTN: JOSH MILLER, 925 SETON CT #6, WHEELING, IL 60090 |
| ACTION AGAINST HUNGER | 247 W 37TH STREET  10TH FLOOR, NEW YORK, NY 10018 |
| ACTION GOLF CAR RENTALS | 3057 N NORFOLK ST, MESA, AZ 85215 |
| ACTIVE TRANSPORTATION ALLIANCE | 9 W HUBBARD  STE 402, CHICAGO, IL 60618 |
| ACUPITCH LLC | 14815 BESSEMER STREET, VAN NUYS, CA 91411-2713 |
| ACUPITCH LLC | 239 PO BOX, SIMI VALLEY, CA 93065 |
| ADCO INTERNATIONAL | MR. ARTHUR S. DUFFY, 6170 NORTH OVERHILL, CHICAGO, IL 60631 |
| ADMIRALS CLUB | PO BOX 676399, DALLAS, TX 75267-6399 |
| ADP | SHARON BOYLE, 401 EDGEWATER PLC, STE 260, WAKEFIELD, MA 01880 |
| ADT SECURITY SERVICES | PO BOX 371956, PITTSBURGH, PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967, PITTSBURGH, PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SERVICES | ONE TOWN CENTER ROAD, BOCA RATON, FL 33486 |
| ADT SECURITY SERVICES INC | PO BOX 371967, PITTSBURGH, PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371956, PITTSBURGH, PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD, BOCA RATON, FL 33486 |
| ADVANCE ELECTRIC SUPPLY CO INC | 263 N OAKLEY BLVD, CHICAGO, IL 60612 |
| ADVANCE ELECTRIC SUPPLY CO INC | 135 S LASALE DEPT 1037, CHICAGO, IL 60674-1037 |
| ADVANCE ELECTRIC SUPPLY CO INC | PO BOX 809128, CHICAGO, IL 60680-9128 |
| ADVANCE MECHANICAL SYSTEMS INC | 425 E ALGONQUIN ROAD, ARLINGTON HTS, IL 60005 |
| ADVANCED BUSINESS INTEGRATORS INC | 4150 FLORIN PERKINS RD  STE B, SACRAMENTO, CA 95826 |
| ADVANCED MATERIALS | BARBARA BELOW, 5850 MERCURY DR., SUITE 250, DEARBORN, MI 48126 |
| ADVANTAGE | 707 S SIERRA AVE  UNIT NO.12, SOLANA BEACH, CA 92075 |
| ADVANTAGE AMBULANCE | MR. FRANK M. RUSSO, 1020 E. STATE PKWY., SCHAUMBURG, IL 60173 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE, ELMHURST, IL 60126-1404 |
| ADVERTISING AGE INC | DEPT 77940 PO BOX 07913, DETROIT, MI 48207-9901 |
| ADVERTISING FLAG COMPANY INC | 3801 S ASHLAND AV, CHICAGO, IL 60609-2192 |
| AEFFECT INC | ATTN CATHY FOLEY, 520 LAKE COOK RD  STE 100, DEERFIELD, IL 60015 |
| AEFFECT INC. | ATTN: MICHELLE KUHN, PRESIDENT, 520 LAKE COOK ROAD, SUITE 200, DEERFIELD, IL 60015 |
| AHA SOLUTIONS | ATTN: NIKKI KINKHAMER, 1 NORTH FRANKLIN, FLOOR 30, CHICAGO, IL 60606 |
| AHLSTROM | ATTN: CHRISTOPHER BARCOMB, 2 ELM ST, WINDSOR LOCKS, CT 06096 |
| AIG AMERICAN GENERAL | MS. MARY KAY O'NEILL, 1000 E. WOODFIELD RD. NO.300, SCHAUMBURG, IL 60173 |
| AIG AMERICAN INTERNATIONAL COMPANIES | C/O NATIONAL UNION FIRE, INSURANCE COMPANY, PITTSBURGH, PA, 70 PINE STREET, NEW YORK, NY 10270 |
| AIG DOMESTIC CLAIMS, INC. | 175 WATER STREET, 9TH FLOOR, NEW YORK, NY 10038 |
| AIG WORLDSOURCE | FINANCIAL SQUARE, 32 OLD SLIP, 22ND FLOOR, NEW YORK, NY 10005 |
| AIR FILTER SUPPLY INC | 5232 N WESLEY TER, ROSEMONT, IL 60018 |
| AIR FILTER SUPPLY INC | 4045 FLEETWOOD DRIVE, FRANKLAN PARK, IL 60131-1205 |
| AIR PRODUCTS EQUIPMENT CO. | MR. JOE MCHUGH, 1555 LOUIS AVE., ELK GROVE VILL., IL 60007-2313 |
| AIRCRAFT PROPELLER SERV. INC. | MR. JOHN DEJORIS, 290 LARKIN DR., WHEELING, IL 60090 |
| AIRTRAN AIRWAYS INC | 9955 AIRTRAN BLVD, ORLANDO, FL 32827 |
| AIT FREIGHT SYSTEMS INC. | PO BOX 66730, AMF OHARE, IL 60666-0730 |
| AIT WORLDWIDE | DAN LISOWSKI, 701 N ROHLWING, ITASCA, IL 60143 |

| Claim Name | Address Information |
| --- | --- |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730, CHICAGO, IL 60666-0730 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327480, MONTGOMERY, AL 36132-7480 |
| ALABAMA POWER | MICHAEL SPARKS, 600 N. 18TH ST., BIRMINGHAM, AL 35209 |
| ALAN ROSS MACHINERY CORP. | MR. ALAN ROSS, 3240 COMMERCIAL, NORTHBROOK, IL 60062 |
| ALASKA AIRLINES INCORPORATED | PO BOX 68900, SEATTLE, WA 98168 |
| ALCAN PACKAGING | MR. ROBERT MOSESIAN, 8770 W. BRYN MAWR #6-H, CHICAGO, IL 60631 |
| ALDEN & OTT PRINTING INKS CO. | MR. JOE ALDEN, 616 E. BROOK DR., ARLINGTON HTS, IL 60005 |
| ALEXANDER GLOBAL PROMOTIONS | PO BOX 52885, BELLEVUE, WA 98015-2885 |
| ALG WORLDWIDE LOGISTICS, INC | MR. PATRICK DELMONICO, 254 INTERNATIONALE PKWY, BOLINGBROOK, IL 60440 |
| ALL AMERICAN GIRLS PROFESSIONAL BASEBALL | LEAGUE PLAYERS ASSOCIATION INC, 7800 SPRING POINT CT NE, ROCKFORD, MI 49341 |
| ALL AMERICAN SPORTS | 340 E 2ND ST SUITE NO.305, LOS ANGELES, CA 90012 |
| ALL SEASONS TRANSPORT | 1715 MORGAN LANE, REDONDO BEACH, CA 90278 |
| ALL STAR | PO BOX 1356, SHIRLEY, MA 01464 |
| ALL STAR BLEACHERS INC | PO BOX 74361, CLEVELAND, OH 44194 |
| ALL STAR SPORTING GOODS | PO BOX 1356, SHIRLEY, MA 01464 |
| ALL STEEL | ATTN: KELLY FOGLESONG, 2210 SECOND AVE., MUSCATINE, IA 52761 |
| ALLCORP | PAULA MARKS, 2775 SANDERS RD, #B2, NORTHBROOK, IL 60062 |
| ALLEN CHAPEL AME CHURCH | 1239 GRAND AVENUE, SACRAMENTO, CA 95838 |
| ALLERTON HOTEL | ATTN: BRAD JOHNSON, 701 N MICHIGAN AVE, CHICAGO, IL 60611 |
| ALLIANZ GLOBAL RISKS | C/O ALLIANZ GLOBAL CORPORATE, & SPECIALTY NORTH AMERICA, 225 W. WASHINGTON STREET, CHICAGO, IL 60606-3484 |
| ALLIED REALTY CORP. | MR. SHELDON GRAD, 5214 N. WESTERN, CHICAGO, IL 60625 |
| ALLIED WASTE OF CHICAGO | ATTN: JOHN LARSEN, 2608 S. DAMEN AVE., CHICAGO, IL 60608 |
| ALLIED WASTE SERVICES | BROWNING FERRIS INCNO.1435, BFI OF PORT RICHMOND INC, BOSTON, MA 02266-8828 |
| ALLIED WASTE SERVICES | PO BOX 9001154, LOUISVILLE, KY 40290-1154 |
| ALLIED WASTE SERVICES | 2608 S DAMEN, CHICAGO, IL 60608 |
| ALLIED WASTE SERVICES | PO BOX 78829, PHOENIX, AZ 85062-8829 |
| ALLSTATE INSURANCE | 100 MOTOR PRKWAY STE 140, HAUPPAUGE, NY 11788 |
| ALLSTATE INSURANCE | ATTN MICHAEL J MAHER AGENCY, 4764 N LINCOLN, CHICAGO, IL 60625 |
| ALONZO MUSIC INC. | MR. RICKY JANS, 2911 W. EASTWOOD, CHICAGO, IL 60625 |
| ALPHA EPSILON PI FRATERNITY | MR. JOSH FEIGER, 110 E. CHALMERS ST., CHAMPAIGN, IL 61820 |
| ALPHA SIGMA PHI FRATERNITY | MR. GRANT HAHN, 211 E. ARMORY, CHAMPAIGN, IL 61820 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE, SUITE 227, CHICAGO, IL 60611 |
| ALPHAGRAPHICS #291 | 1302 S COUNTRY CLUB DR, MESA, AZ 85210 |
| ALPHAGRAPHICS #291 | 535 W BASELINE ROAD SUITE 104, MESA, AZ 85210 |
| ALSTON AND BIRD | ATTN: BRAD JOHNSON, 101 S TRYON ST, STE 4000, CHARLOTTE, NC 28280 |
| AMA KEYE PRODUCTIVITY CENTER | PO BOX 410, SARANAC LAKE, NY 12983-0410 |
| AMAZON.COM | PO BOX 80463 BILLING DEPT, SEATTLE, WA 98108 |
| AMERICAH COACH LINES OF ATLANTA INC | 705 LIVLEY AVE, NORCROSS, GA 30071 |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE STE 1210, CHICAGO, IL 60601 |
| AMERICAN CHILD CARE INC | 550 N ST. CLAIR #1007, CHICAGO, IL 60611 |
| AMERICAN CHILDCARE SERVICE INC | 445 E OHIO ST NO. 306, CHICAGO, IL 60611 |
| AMERICAN COACH LINES OF ATLANTA INC | 705 LIVLEY AVE, NORCROSS, GA 30071 |
| AMERICAN CORPORATE EVENTS | MIKE TAYLOR, 580 WHITE PLAINS RD, FL 4, TARRYTOWN, NY 10591 |
| AMERICAN COUNTRY INS. CO. | MR. PAUL ROMANO, 150 NORTHWEST POINT BLVD #300, ELK GROVE VILLAG, IL 60007 |
| AMERICAN DIABETES ASSOCIATION | 30 N MICHIGAN AVE STE 2015, CHICAGO, IL 60602 |
| AMERICAN EAGLE PACKAGING CORP. | MR. KEVIN O'MALLEY, 1645 TODD FARM DR., ELGIN, IL 60123 |
| AMERICAN EXPRESS | ATTN: DARLENE JONES, 1701 GOLF RD. TOWER 3, SUITE 1107, ROLLING MEADOWS, IL 60008 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4, DARIEN, IL 60561 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,PO BOX 360001, FT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICE CO,PO BOX  630001, DALLAS, TX 75363 |
| AMERICAN EXPRESS | BOX 0001, LOS ANGELES, CA 90096-0001 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SERVICES CO INC,PO BOX 360001, FT LAUDERDALE, FL 33336-0001 |
| AMERICAN FAMILY INSURANCE | C/O AVANTI INTERNATIONAL LLC,ATTN: MARK ROSE, 191 WAUKEGAN ROAD, NORTHFIELD, IL 60093 |
| AMERICAN FAMILY INSURANCE | CESAR PINZON,BETH BACHMAN,20 N. MARTINGALE RD., SUITE 400, SCHAUMBURG, IL 60173 |
| AMERICAN FOUNDATION FOR SUICIDE | PREVENTION,120 WALL ST      22ND FLR, NEW YORK, NY 10005 |
| AMERICAN GIRL PLACE INC | 111 E CHICAGO AVE, CHICAGO, IL 60611 |
| AMERICAN GIRL PLACE INC | 737 N MICHIGAN AVE  NO.1500, CHICAGO, IL 60611 |
| AMERICAN GIRL PLACE INC | 835 NORTH MICHIGAN AVE, CHICAGO, IL 60611 |
| AMERICAN HEALTH ASSOCIATES | 2831 CORPORATE WAY, MIRAMAR, FL 33025 |
| AMERICAN HERITAGE TRAILS LLC | TAMMY LAMOUSIN,11968 E 550 S, LAOTTO, IN 46763 |
| AMERICAN HOTEL REGISTER CO | PO BOX 94150, PALATINE, IL 60094-4150 |
| AMERICAN HOTEL REGISTER CO | 16458 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| AMERICAN INTERNATIONAL | SPECIALTY LINES INSURANCE COMPANY,70 PINE ST., NEW YORK, NY 10270-0002 |
| AMERICAN INTERNATIONAL GROUP | MR. DAVE MCHONE,300 S. RIVERSIDE PLZ. #2100, CHICAGO, IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA,300 S. RIVERSIDE PLZ. NO.2100, CHICAGO, IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA,300 S. RIVERSIDE PLZ. #2100, CHICAGO, IL 60606 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | C/O SAGE PUBLICATIONS INC,2455 TELLER RD, THOUSAND OAKS, CA 91320 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | P O BOX 5084, THOUSAND OAKS, CA 91359 |
| AMERICAN LEAGUE | 245 PARK AVENUE, NEW YORK, NY 10167 |
| AMERICAN MANAGEMENT ASSOCIATION | GPO PO BOX 27327, NEW YORK, NY 10087-7327 |
| AMERICAN MATTRESS | ATTN: MIKE KENNA,757 LARCH AVE., ELMHURST, IL 60126 |
| AMERICAN PAPER RECYCLING CORP. | MR. ROBERT WOLIN,301 W. LAKE ST., NORTHLAKE, IL 60164 |
| AMERICAN PAYROLL ASSOCIATION | 711 NAVARRO ST NO. 100, SAN ANTONIO, TX 78205-1721 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER,6135 N BLACK CANYON HWY, PHOENIX, AZ 85015 |
| AMERICAN SCHOOL FOR THE DEAF | 139 N MAIN ST, WEST HARTFORD, CT 06107 |
| AMERICAN SHIPPING COMPANY | 6131 SW 156 CT, MIAMI, FL 33193 |
| AMERICAN SIGN SHOPS | 3461 N CLARK STREET, CHICAGO, IL 60657 |
| AMERICAN SPECIALTY | PO BOX 309, ROANOKE, IN 46783-0309 |
| AMERICAN SPECIALTY INSURANCE | & RISK SERVICES, INC.,142 NORTH MAIN STREET, ROANOKE, IN 46783 |
| AMERICAN SPORTS MEDICINE INST | 2660 10TH AVE   SOUTH STE 505, BIRMINGHAM, AL 35205 |
| AMERISTAR CASINO | ATTN: JAIME WILLIAMS,777 AMERISTAR BLVD, EAST CHICAGO, IN 46312 |
| AMF CHELSEA PIERS BOWL | PIER 60, NEW YORK, NY 10011 |
| ANC SPORTS ENTERPRISE LLC | PO BOX 30047, NEW YORK, NY 10087 |
| ANC SPORTS ENTERPRISE LLC | 2 MANHATTAVILLE RD   STE 402, PURCHASE, NY 10577 |
| ANC SPORTS ENTERPRISES LLC | PO BOX 30047, NEW YORK, NY 10087 |
| ANC SPORTS ENTERPRISES, LLC | ATTN: JERRY CIFARELLI, PRESIDENT ANC,2 MANHATTANVILLE RD. SUITE 402, PURCHASE, NY 10577 |
| ANDERSON BROS. CO. | MR. MARK MILLER,3141 N. SHEFFIELD AVE., CHICAGO, IL 60657 |
| ANDERSON PEST SOLUTIONS | MARK O'HARA,501 W. LAKE ST.,SUITE 204, ELMHURST, IL 60126 |
| ANGELS BASEBALL | MS. SUSAN WEISS,2000 GENE AUTRY WAY, ANAHEIM, CA 92806 |
| ANGELS BASEBALL LP | PO BOX 2000, ANAHEIM, CA 92803-9845 |
| ANHEUSER BUSCH | 8750 W BRYN MAWR    STE 700, CHICAGO, IL 60631 |
| ANHEUSER BUSCH, INC | 8750 W BRYN MAWR, CHICAGO, IL 60631 |
| ANHEUSER-BUSCH, INTERNATIONAL | ATTN: JEFF SCHMIDT,DIRECTOR OF MARKETING,8750 W. BRYN MAWR, SUITE 7000, CHICAGO, IL 60631-3508 |

| Claim Name | Address Information |
|---|---|
| ANNEX CLUB, L.L.C. | 908 WEST MADISON STREET, CHICAGO, IL 60607 |
| ANNEX CLUB, L.L.C. | 6515 N. NAVAJO AVENUE, LINCOLNWOOD, IL 60712 |
| ANR PIPELINE COMPANY | KATHY HEINE,18000 W SARAH LN,STE 200, BROOKFIELD, WI 53045 |
| ANTI-DEFAMATION LEAGUE | 309 W WASHINGTON ST STE 750, CHICAGO, IL 60606-3296 |
| ANTIGUA GROUP INC | 2903 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ANTIGUA GROUP INC | 135 S LASALLE ST DEPT 2903, CHICAGO, IL 60674-2903 |
| ANTIGUA GROUP INC | PO BOX 5300, PEORIA, AZ 85385-5300 |
| ANYTHING TO ANYWHERE | 1825 W DRAKE DR, TEMPE, AZ 85283 |
| AON SERVICE CORPORATION | ATTN: CHRISTA DAVIES, CFO,200 EAST RANDOLPH STREET, CHICAGO, IL 60601 |
| APEX CENTRE LLC | 3815 EAST KINGS AVE, PHOENIX, AZ 85032 |
| APEX INVESTMENTS | BETH POULOS,225 W WASHINGTON,SUITE 1500, CHICAGO, IL 60606 |
| APPLE VACATIONS | ATTN: ALI GERAKARIS,101 NORTHWEST POINT BLVD, ELK GROVE VILLAGE, IL 60007 |
| APPLEGATE & THORNE THOMSEN PC | 322 S GREEN STREET,SUITE 412, CHICAGO, IL 60607 |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR, PLANO, TX 75074 |
| APPLIED CONCEPTS INC | PO BOX 951372, DALLAS, TX 75395-1372 |
| APPLIED CONCEPTS INC | PO BOX 972943, DALLAS, TX 75397-2943 |
| ARANGO CIGAR CO | 3170 COMMERCIAL, NORTHBROOK, IL 60062 |
| ARANGO CIGAR CO. | MIKE GOLD,3170 COMMERCIAL AVE, NORTHBROOK, IL 60062 |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL,EXECUTIVE VP, SALES & MARKETING,1 S. DEARBORN, 18TH FLOOR, CHICAGO, IL 60603 |
| ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA,53RD FLOOR, NEW YORK, NY 10006 |
| ARDMORE SCHOOL | MS. MICHELLE CUMMINS,225 S. HARVARD, VILLA PARK, IL 60181 |
| ARENA ADVERTISING & PUBLISHING | 1969 S ALAFAYA TRAIL   NO.301, ORLANDO, FL 32828 |
| ARENA MEDIA NETWORKS | 44 E. 30TH STREET, 9TH FLOOR, NEW YORK, NY 10016 |
| ARENA MEDIA NETWORKS, LLC | 404 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| ARENA MEDIA NETWORKS, LLC | OFFICE OF THE ASSOCIATE DEAN,PO BOX 15015, FLAGSTAFF, AZ 86011 |
| ARIZONA BOARD OF REGENTS FOR AND | ON BEHALF OF NORTHERN ARIZONA UNIVERSITY,OFFICE OF THE ASSOCIATE DEAN,PO BOX 15015, FLAGSTAFF, AZ 86011 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT,740 W GRANT, PHOENIX, AZ 85007-3408 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT,402 S 50TH ST, PHOENIX, AZ 85034 |
| ARIZONA DIAMONDBACKS | CHASE FIELD,401 EAST JEFFERSON STREET, PHOENIX, AZ 85001 |
| ARIZONA DIAMONDBACKS | TELECOM DEPT,ATTN: KATHY LAUX, PHOENIX, AZ 85004 |
| ARIZONA DIAMONDBACKS | MS. AMY SCHMITT,401 E. JEFFERSON STREET, PHOENIX, AZ 85004 |
| ARIZONA DIAMONDBACKS | MS. DIANNE AGUILAR,401 E. JEFFERSON STREET, PHOENIX, AZ 85004 |
| ARIZONA LEAGUE | PO BOX 1645, BOISE, ID 83701 |
| ARIZONA LEAGUE OF PROFESSIONAL BASEBALL | 910 W MAIN ST NO.351, BOISE, ID 83702 |
| ARIZONA PROSTHETIC ORTHOTIC SERVICES | 4955 E BELL ROAD, SCOTTSDALE, AZ 85254 |
| ARIZONA STATE UNIVERSITY | ATTN  SCHOLARSHIP OFFICE,PO BOX 870412, TEMPE, AZ 85287 |
| ARIZONA THERAPY SOURCE | 338 N 16TH ST, PHOENIX, AZ 85006-3706 |
| ARIZONA THERAPY SOURCE | 4015 A N 16TH ST, PHOENIX, AZ 85016 |
| ARIZONA THERAPY SOURCE | PO BOX 3175, TEMPE, AZ 85280-3175 |
| ARKANSAS DEPARTMENT | OF FINANCE & ADMINISTRATION,PO BOX 8055, LITTLE ROCK, AR 72203-8055 |
| ARMATO PAVING INC | 19800 GLENWOOD RD, CHICAGO HEIGHTS, IL 60411 |
| ARNOLD & PORTER | 399 PARK AVENUE, NEW YORK, NY 10022-4690 |
| ARNOLD G RUBIN, LTD. | ARNOLD G RUBIN,100 W MONROE ST,STE 1100, CHICAGO, IL 60603 |
| ARROW ECS | ATTN: KAREN BAILEY,1725 WINDWARD CONCOURSE,4TH FL, ALPHARETTA, GA 30005 |
| ART-FLO SHIRT & LETTRING COMPANY | 6939 WEST 59TH STREET, CHICAGO, IL 60638 |
| ART-FLO SHIRT & LETTRING COMPANY | 5939 W ROOSEVELT RD, CICERO, IL 60804-1186 |
| ARTIO GLOBAL INVESTORS | MELISSA OBERMAN,330 ADDISON AVE., NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| ARVIND MOVVA | 604 INVICTA AVE, EVANS, GA 30809 |
| ARVIND MOVVA | ATTN: ARVIND MOVVA,10 WINDY POINT, ROCK ISLAND, IL 61201 |
| ASC PROPERTIES L.L.C. | MR. MARK SPITZ,1033 SAXONY DR., HIGHLAND PARK, IL 60035 |
| ASCAP | 2690 CUMBERLAND PKWY,STE 490, ATLANTA, GA 30339 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350, ATLANTA, GA 30339 |
| ASHLAND ADDISON FLORIST CO | PO BOX 12149, CHICAGO, IL 60612 |
| ASHLAND DISTRIBUTION | MR. DAN GIANNINI,11524 W. ADDISON, FRANKLIN PARK, IL 60131 |
| ASKO INC. | MR. JOHN RACKOFF,15600 VINCENES RD., SOUTH HOLLAND, IL 60473 |
| ASSEMBLY COMPONENT SYSTEMS,INC | MR. KEN MALIK,1666 E. TOUHY AVE., DES PLAINES, IL 60018 |
| ASSOCIATED GLOBAL SYSTEMS | PO BOX 71318, CHICAGO, IL 60694-1318 |
| ASSOCIATED MFG. REPRESENTATIVE | MR. RICHARD ANDERS,140 W. ST. CHARLES RD., VILLA PARK, IL 60181 |
| ASSOCIATED RADIOLOGISTS LTD | PO BOX 98313, PHOENIX, AZ 85038-8313 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA,1820 W ORANGEWOOD AVE, ORANGE, CA 92868 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA,1820 W ORANGEWOOD AVE,#206, ORANGE, CA 92868 |
| ASSOCIATION OF PROFESSIONAL BASEBALL | 101 SOUTH KRAMER BLVD  STE NO.223, PLACENTIA, CA 92870 |
| ASSOCIATION PARTY | SOONIE YOON,222 S. RACINE #403, CHICAGO, IL 60607 |
| AT&T | ACC BUSINESS,PO BOX 13136, NEWARK, NJ 07101-5636 |
| AT&T | PO BOX 13140, NEWARK, NJ 07101-5640 |
| AT&T | PO BOX 13146, NEWARK, NJ 07101-5646 |
| AT&T | PO BOX 830017, BALTIMORE, MD 21283-0017 |
| AT&T | PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| AT&T | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES,PO BOX 2840, OMAHA, NE 68103-2840 |
| AT&T | PO BOX 78114, PHOENIX, AZ 85062-8114 |
| AT&T | PO BOX 10103,PO BOX 10103, VAN NUYS, CA 91410-0103 |
| AT&T OPERATIONS, INC. | AT&T INC., 175 E. HOUSTON, SECOND FLOOR,ATTN: WILLIAM R. DREXEL,SVP & ASST GENERAL COUNSEL, SAN ANTONIO, TX 78205 |
| AT&T OPERATIONS, INC. | 1010 N. SAINT MARY'S STREET, ROOM 12J,ATTN: ERIC FERNANDEZ,EXECUTIVE DIRECTOR SPONSORSHIP & EVENTS, SAN ANTONIO, TX 78215 |
| AT&T SERVICES, INC. | C/O MAUREEN CASEY,ASSOCIATE DIRECTOR, EVENTS,2000 W. AT&T CENTER DR. 4F44, HOFFMAN ESTATES, IL 60196 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830,PO BOX 55000, DETROIT, MI 48255-0830 |
| AT&T TELECONFERENCE SERVICES | PO BOX 5075, SAGINAW, MI 48605-5075 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT&T WIRELESS SERVICES, INC,DBA AT&T WIRELESS SVCS,ATTN LEGAL DEPT,15 EAST MIDLAND AVENUE, PARAMUS, NJ 07652 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC,DBA AT&T WIRELESS SERVICES,8700 W. BRYN MAWR AVENUE, CHICAGO, IL 60631-9005 |
| ATHLETIC PUBLISHING COMPANY | PO BOX 931, MONTGOMERY, AL 36101-0931 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | ATTN: JOSH NIEMI,625 ENTERPRISE DRIVE, OAK BROOK, IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | C/O JOSH BANNACK,625 ENTERPRISE DRIVE, OAK BROOK, IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | FOX, HEFTER, SWIBEL, LEVIN & CARROLL,200 WEST MADISON,SUITE 3000, CHICAGO, IL 60606 |
| ATHLETICO LTD | 625 ENTERPRISE DR, OAKBROOK, IL 60523 |
| ATLANTA BRAVES | 755 HANK AARON DR, ATLANTA, GA 30315 |
| ATLANTA BRAVES | MR. BILL ACREE,755 HANK AARON AVENUE, ATLANTA, GA 30315 |
| ATLANTA BRAVES | TURNER FIELD,755 HANK AARON DRIVE, ATLANTA, GA 30315 |
| ATLANTIS LIMOUSINE SERVICES INC | 758 N LARRABEE STREET  NO.334, CHICAGO, IL 60654-6448 |
| ATLAS BOBCAT INC | 5050 NORTH RIVER ROAD, SCHILLER PARK, IL 60176 |

| Claim Name | Address Information |
|---|---|
| ATLAS TOYOTA MATERIAL HANDLING | 5050 N RIVER ROAD, SCHILLER PARK, IL 60176 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION,PO BOX 19436, SPRINGFIELD, IL 62794 |
| AUDIO VISUAL SYSTEMS INC | 315 S GREEN ST, CHICAGO, IL 60607 |
| AUDIO VISUAL SYSTEMS INC | 955 W WASHINGTON BLVD, CHICAGO, IL 60607 |
| AURORA INVESTMENT MGMT | SCOTT SCHWEIGHAUSER,1060 MEADOW LN, LAKE FOREST, IL 60045 |
| AURORA LIFT TRUCK SERVICES INC | 1901 ALBRIGHT ROAD, MONTGOMERY, IL 60538 |
| AUSTRALIAN BASEBALL FEDERATION | PO BOX 10468,LEVEL 1/7 SHORT ST, SOUTHPORT, QLD,  4215 AUSTRALIA |
| AUTOMATIC BUILDING CONTROLS | ATTN: CAREY LEE,3315 ALGONQUIN RD.,SUITE 550, ROLLING MEADOWS, IL 60008 |
| AUTOMATIC VENDING MACHINE | MR. DANIEL F. LUNGO,13520 S. BUTTERNUT CT., PLAINFIELD, IL 60544 |
| AUTOTRADER.COM, LLC | JONATHAN D. HART, ESQ.,DOW, LOHNES & ALBERTSON, PLLC,1200 NEW HAMPSHIRE AVENUE NW, SUITE 800, WASHINGTON, DC 20036 |
| AUTOTRADER.COM, LLC | 5775 PEACHTREE-DUNWOODY ROAD, SUITE A200,ATTN: SCOTT TRACY, ATLANTA, GA 30342 |
| AVALON VACUUM | 3350 N ASHLAND AVENUE, CHICAGO, IL 60657 |
| AVALON VACUUM | SUPPLY COMPANY 3350 N ASHLAND AV, CHICAGO, IL 60657 |
| AVANTI ENGINEERING INC. | MR. JOSEPH BRATTA,200 W. LAKE DR., GLENDALE HTS, IL 60139 |
| AVANTI INTERNATIONAL LLC | ATTN: MARK ROSE,191 WAUKEGAN RD, SUITE 102, NORTHFIELD, IL 60093 |
| AVAYA INC | 211 MT AIRY ROAD, BASKING RIDGE, NJ 07920 |
| AVAYA INC | P O BOX 9001077, LOUISVILLE, KY 40290-1077 |
| AVAYA INC | PO BOX 5125, CAROL STREAM, IL 60197-5125 |
| AVAYA INC | PO BOX 93000, CHICAGO, IL 60673-3000 |
| AVNET ELECTRONICS | MR. ROBERT FISK,3030 SALT CREEK LN. NO.300, ARLINGTON HTS, IL 60005 |
| AVON PRODUCTS FOUNDATION INC | ONE AVON PLAZA, RYE, NY 10580 |
| AXA EQUITABLE LIFE INS CO | BOX 371405, PITTSBURGH, PA 15250 |
| AXA EQUITABLE LIFE INS CO | BOX 371405, PITTSBURGH, PA 15250-7405 |
| AXA EQUITABLE LIFE INS CO | SOCIETY,PO BOX 93502,SOCIETY PO BOX 93502, CHICAGO, IL 60673 |
| AXA EQUITABLE LIFE INS CO | SOCIETY,PO BOX 93502, CHICAGO, IL 60673 |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| AXIS INSURANCE COMPANY | C/O AMERICAN SPECIALTY INSURANCE,& RISK SERVICES, INC.,142 NORTH MAIN STREET, P.O. BOX 309, ROANOKE, IN 46783 |
| AXIS INSURANCE COMPANY | 303 WEST MADISON,SUITE 500, CHICAGO, IL 60606 |
| AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY, SUITE 500, ALPHARETTA, GA 30022 |
| AXPD MEDIA | ATTN: MICHAEL AXELROD,730 N FRANKLIN,STE 404, CHICAGO, IL 60654 |
| AZ BRD OF REGENTS FOR & ON BEHALF OF | NORTHERN ARIZONA UNIV. OFF. OF GRANT &,CONTRACT SVCS ATTN: JEANNE W. COX,BABBITT ADMIN CTR, BLDG 51, RM 100, FLAGSTAFF, AZ 86011 |
| AZPB LIMITED PARTNERSHIP | D/B/A THE ARIZONA DIAMONDBACKS,401 E JEFFERSON ST, PHOENIX, AZ 85004 |
| AZTECA | ATTN: BOB WHITE, DIRECTOR,5005 S. NAGLE, CHICAGO, IL 60638 |
| B & H INDUSTRIES | MR. BOB HURCKES,80 W. SEEGERS RD., ARLINGTON HEIGHTS, IL 60005 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE, NEW YORK, NY 10001 |
| B.P.T. AIR FREIGHT INC. | MR. FLLOYD GUNDERSON,860 ROHLWING RD. NO.405, ITASCA, IL 60143 |
| B.Z.Z. TRADING CO. | MR. DENNIS DAVOREN,724 ASHLAND AVE., WILMETTE, IL 60091 |
| B45 INC | 825 RUE RAOUL-JOBIN, QUEBEC, QC G1N 1S6 CANADA |
| BAKER & MCKENZIE LLP | ATTN: LAUNA FRAMPTON,ONE PRUDENTIAL PLAZA, SUITE 3500,130 EAST RANDOLPH DR, CHICAGO, IL 60601 |
| BAKER & TAYLOR VIDEO | MR. R. S. CZUBA,933 S. PROSPECT, ELMHURST, IL 60126 |
| BALDWIN COOKE COMPANY | PO BOX 312, GLOVERSVILLE, NY 12078 |
| BALL FOUR INC | ATTN: MIKE BALOGH,21DEVERELL DR, NORTH BARRINGTON, IL 60010 |
| BALLQUBE INC | PO BOX 12326, DALLAS, TX 75225 |
| BALLQUBE INC | 12146 CR 4233W, CUSHING, TX 75760 |
| BALTIMORE ORIOLES | MR. REN WECHSLER,333 WEST CAMDEN, BALTIMORE, MD 21201 |
| BALTIMORE ORIOLES | ORIOLE PARK,333 WEST CAMDEN STREET, BALTIMORE, MD 21201 |

| Claim Name | Address Information |
|------------|---------------------|
| BAM SOLUTIONS INC. | MR. BRIAN MIKES,1318 W. BYRON, CHICAGO, IL 60613 |
| BANK OF AMERICA | ATTN: MS. COLLEEN OVERLOCK,4 WORLD FINANCIAL CENTER,NY3-004-22-12, NEW YORK, NY 10080 |
| BANK OF AMERICA | ATTN: TRACY F. MACKIE,4 WORLD FINANCIAL CENTER,NY3-004-22-12, NEW YORK, NY 10080 |
| BANK OF AMERICA | ATTN MS NORMA ZAPPATERRA,13510 BALLANTYNE CORP PL, CHARLOTTE, NC 28277 |
| BANK OF AMERICA N A | 525 NORTH TRYON ST,NC1-023-15-01, CHARLOTTE, NC 28255 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE,535 N TYRON ST, CHARLOTTE, NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: CHARLES GREENSTEIN,MA5-100-15-06, 100 FEDERAL STREET, BOSTON, MA 02110 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA,ATTN: CHRIS TRAEGER,NC1-002-29-01, 101 SOUTH TRYON STREET, CHARLOTTE, NC 28255 |
| BANK OF AMERICA, N.A. | RE: MEZZANINE SUITE NO. 38,525 N. TRYON STREET,NC1-023-15-01, CHARLOTTE, NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: KELLY MCSHANE,525 N TRYON ST,NC1-023-15-01, CHARLOTTE, NC 28255 |
| BANK OF NEW YORK/MIDWEST TRUST CO. | MR. MARK BROWN,2 N. LASALLE ST. #1020, CHICAGO, IL 60602 |
| BANK OF TOKYO-MITSUBISHI UFJ | WAYNE YAMANAKA,227 W MONROE ST,STE 2300, CHICAGO, IL 60606 |
| BANK ONE | MS. NANCY O'MALLEY,1 BANK ONE PLAZA,IL1-0394, CHICAGO, IL 60670 |
| BANK ONE CORPORATION | MR. JOHN KRAMOLISCH,214 TECUMSEH DR., BOLINGBROOK, IL 60490 |
| BANNER BAYWOOD MEDICAL CENTER | PO BOX 2978, PHOENIX, AZ 85062 |
| BANNER GATEWAY MEDICAL CENTER | PO BOX 2978, PHOENIX, AZ 85062 |
| BANTA PUBLICATIONS | PO BOX 809284, CHICAGO, IL 60680 |
| BANTA PUBLICATIONS | 3401 HEARTLAND DR, LIBERTY, MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 801145, KANSAS CITY, MO 64180-1145 |
| BANYAN PRODUCTIONS | (TRADING SPACES FAMILY),530 WALNUT ST. SUITE 276, PHILADELPHIA, PA 19106 |
| BAR ASSOCIATES | MR. BRUCE ROBIN,3930 MITCHELL DR., ARLINGTON HTS, IL 60004 |
| BAR ASSOCIATES | MR. RUSSELL ROBIN,712 NICHOLS AVE., ARLINGTON HTS., IL 60004 |
| BARACK FERRAZZANO KIRSCHBAUM | & NAGELBERG LLP,BRYAN SEGAL,200 W. MADISON ST. SUITE 3900, CHICAGO, IL 60606 |
| BARCLAYS CAPITAL | ATTN: BRENDAN HAYES, VICE PRESIDENT,RESTRUCTURING & FINANCE GROUP 5TH F,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BARCLAYS CAPITAL | ATTN: CHARLIE SIEW,16TH FLOOR,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BARKER NESTOR INC | 8135 MONTICELLO AVE, SKOKIE, IL 60076 |
| BARRETTS ANTENNA AND SERVICE | 291 COMMONWEALTH DRIVE, CAROL STREAM, IL 60188 |
| BARRY A. GOMBERG & ASSOC. LTD | MR. BARRY A. GOMBERG,53 W. JACKSON BLVD. #1350, CHICAGO, IL 60604 |
| BASEBALL ASSISTANCE TEAM | 245 PARK AVENUE  34TH FLR, NEW YORK, NY 10167 |
| BASEBALL ENDOWMENT GP, LLC | 245 PARK AVENUE, NEW YORK, NY 10167 |
| BASEBALL ENDOWMENT, L.P. | (?BELP II, L.P.?),245 PARK AVENUE, NEW YORK, NY 10167 |
| BASEBALL EXPOS GP, INC. | 245 PARK AVENUE, NEW YORK, NY 10167 |
| BASEBALL EXPOS, L.P. | 245 PARK AVENUE, NEW YORK, NY 10167 |
| BASEBALL FINANCE, INC. | 245 PARK AVENUE, NEW YORK, NY 10167 |
| BASEBALL FINANCE, LLC | 245 PARK AVENUE, NEW YORK, NY 10167 |
| BASEBALL OFC OF COM - WORLD SERIES | 777 E. WISCONSIN AVENUE,SUITE 3050, MILWAUKEE, WI 53202 |
| BASEBALL OFFICE OF THE COMMISSIONER | 245 PARK AVENUE, NEW YORK, NY 10167 |
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11, SAN JUAN,  911 PUERTO RICO |
| BASEBALL WRITERS ASSOCIATION | PO BOX 307,NEW YORK CAPTER, LEONIA, NJ 07605 |
| BASEBALL WRITERS ASSOCIATION OF AMERICA | 16541 GOTHARD ST, SUITE 101, HUNTINGTON BEACH, CA 92647 |
| BASHAS INC | PO BOX 488, CHANDLER, AZ 85244 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST   STE 1500, LOS ANGELES, CA 90017 |
| BATESVILLE CASKET CO. | MR. TOM MORAN,13410 STRAWBERRY, ORLAND PARK, IL 60462 |
| BAUM | RESEARCH & DEVELOPMENT CO INC,1155 HASTINGS STREET, TRAVERSE CITY, MI 49686 |
| BAXTER HEALTHCARE CORP | ATTN NANCY PLACE,ONE BAXTER PARKWAY, DF6-IE, DEERFIELD, IL 60015 |

| Claim Name | Address Information |
|---|---|
| BAXTER HEALTHCARE CORPORATION | RE: MEZZANINE SUITE NO. 43,ONE BAXTER PARKWAY,DF6-1E, DEERFIELD, IL 60015 |
| BAY AREA EMERGENCY PHYSICIANS LLC | PO BOX 850001, ORLANDO, FL 32885-0299 |
| BAYER CROPSCIENCE | PETE HEIDEN,659 PARK AVE EAST, PRINCETON, IL 61356 |
| BBJ BOUTIQUE LINENS INC | 135 S LASALLE ST DEPT 3685, CHICAGO, IL 60674-3685 |
| BCS INDUSTRIES, LLC | MR. RAY VOGEL,1047 W. ADDISON ST., CHICAGO, IL 60613 |
| BCS STORAGE | 2745 LORRAINE CIRCLE, GENEVA, IL 60134 |
| BD&A | DEPT NO.119  PO BOX 34935, SEATTLE, WA 98124-1935 |
| BEACON ATHLETICS DIV OR RAINBOW GRP LLC | 2224 PLEASANT VIEW ROAD   #6, MIDDLETON, WI 53562 |
| BEARSE MANUFACTURING CO. | MR. JOE AUER,3815 W. CORTLAND ST., CHICAGO, IL 60647 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK, SCOTTSDALE, AZ 85254 |
| BEEMSTERBOER SLAG CORP. | MR. PETER BEEMSTERBOER,3411 SHEFFIELD, HAMMOND, IN 46327 |
| BEKINS OF SOUTH FLORIDA | 5300 POWERLINE ROAD    NO.100, FT LAUDERDALE, FL 33309 |
| BEL BRANDS USA | ATTN: DAN PISZCZEK,25 NORTHWEST POINT BLVD, SUITE 1000, ELK GROVE, IL 60067 |
| BELFOR PROPERTY RESTORATION | MANDY MANALLI,1509 BROOK DR, DOWNERS GROVE, IL 60515 |
| BELFORD ELECTRONICS | MR. MIKE BELFORD,1460 JEFFREY DRIVE, ADDISON, IL 60101 |
| BELL BOYD AND LLOYD | WHITTIER, PRISCILLA,70 W MADISON ST STE 3300, CHICAGO, IL 60602 |
| BELL, BOYD & LLOYD, L.L.P. | ATTN: NANCY E. BERTOGLIO,MANAGING PARTNER,70 WEST MADISON STREET, SUITE 3300, CHICAGO, IL 60602-4207 |
| BEMIS COMPANY INC. | MS. DAWN RADLOFF,2445 DEER PARK BLVD., OMAHA, NE 68105 |
| BEND INSURANCE | RICHARD BEND,10735 B CHICAGO RD, WATERMAN, IL 60556 |
| BENETECH | ATTN: AMY SMITH,1851 ALBRIGHT, MONTGOMERY, IL 60538 |
| BENIK CORPORATION | 11871 SILVERDALE WAY NW,NO.107, SILVERDALE, WA 98383 |
| BENITO JUAREZ COMMUNITY ACADEMY | MS. ANNA RUIZ,2150 S. LAFLIN ST., CHICAGO, IL 60608 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | DEPT NO.119  PO BOX 34935, SEATTLE, WA 98124-1935 |
| BERARDI & FIOR PARALEGALS | MS. ANGELA FIOR,599B YONGE ST. #123, TORONTO, ON M4Y 1Z4 CANADA |
| BERGE FORD | 460 E AUTO CENTER DRIVE, MESA, AZ 85204 |
| BERGH WHITE OPTICIAN | MR. KENNETH WHITE,2351 W. MONROE ST, SPRINGFIELD, IL 62704 |
| BERKHEIMER TAX ADMINISTRATOR | 305 GRANDVIEW AVENUE, ZELIENOPLE, PA 16063 |
| BERNARD SCHACK | ATTN: BERNARD SCHACK,33 W. ONTARIO ST.,UNIT 57 D, CHICAGO, IL 60654 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | 3751 N BROADWAY, CHICAGO, IL 60613 |
| BERNIE'S INC | LINDA DILLMAN,3664 N CLARK ST, CHICAGO, IL 60613 |
| BERNIE'S TAP | MS. LINDA DILLMAN,3664 N. CLARK ST., CHICAGO, IL 60613 |
| BERRY TRADING CO. | MR. JAMES BERRY,141 W. JACKSON BLVD. #4206, CHICAGO, IL 60604 |
| BEST BUY | FIESTA MALL, MESA, AZ 85202 |
| BEST BUY STORES LP | 1111 S. FIGUEROA ST., LOS ANGELES, CA 90015-1306 |
| BEST BUY, L.P. | RAY SLIVA,1432 BUTTERFIELD RD, DOWNERS GROVE, IL 60515 |
| BEST WESTERN DOBSON RANCH | C/O GEYSER DOBSON RANCH MT LLC,1666 S DOBSON ROAD, MESA, AZ 85202 |
| BEST WESTERN DOBSON RANCH INN | 1666 S DOBSON ROAD, MESA, AZ 85202 |
| BEST WESTERN HAWTHORN TERRACE | 3434 N BROADWAY, CHICAGO, IL 60657 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET, MESA, AZ 85201 |
| BETTENHAUSEN DODGE | MR. TROY BETTENHAUSEN,17514 S. OAK PARK AVE., TINLEY PARK, IL 60477 |
| BEYOND THE IVY, INC. | BJB PARTNERS, LLC,C/O JAMIE PURCELL,324 WEST TOUHY, PARK RIDGE, IL 60068 |
| BEYOND THE IVY, INC. | MICHAEL PERLSTEIN, ATTORNEY AT LAW,111 EAST WACKER DRIVE,SUITE 2600, CHICAGO, IL 60601 |
| BEYOND THE IVY, INC. | 1008-1010 W. WAVELAND AVENUE, CHICAGO, IL 60613 |
| BEYOND THE IVY, INC. | BEYOND THE IVY, INC.,1048 W. WAVELAND AVENUE, CHICAGO, IL 60613 |
| BIBLE BAPTIST CHRISTIAN ACADEMY | MS. SHARRON MARRERO,301 NORMANTOWN RD., ROMEOVILLE, IL 60446 |
| BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE., CAROL STREAM, IL 60188 |
| BIG GAME FLORIDA (DAYTONA CUBS) | 105 E ORANGE AVE, DAYTONA BEACH, FL 32114-4405 |

| Claim Name | Address Information |
|---|---|
| BILL ROHRBAUGHS CHARTER SERVICE INC | 3395 MAIN ST, MANCHESTER, MD 21102-0690 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | PO BOX 690, MANCHESTER, MD 21102-0690 |
| BIONICHE | AMY HOWELL,272 E. DEERPATH RD.,SUITE 304, LAKE FOREST, IL 60045 |
| BIRD ENGINES | 4341 W DIVERSEY AVE, CHICAGO, IL 60639 |
| BLACKROCK | CHRISTA SCHEFFLER,100 BELLEVUE PKWY, WILMINGTON, DE 19809 |
| BLACKSTONE GROUP | SEAN KLIMCZAK,20 W. 86TH ST.,APT. 2A, NEW YORK, NY 10024 |
| BLUE CROSS BLUE SHIELD | ATTN: JOHN ORI,200 E. RANDOLPH, CHICAGO, IL 60601 |
| BLUE STAR MANAGEMENT, L.L.C. | SIEGEL, MOSES & SCHOENSTADT, P.C.,RICHARD G. SCHOENSTADT, ESQ.,444 NORTH MICHIGAN AVENUE, SUITE 2600, CHICAGO, IL 60611 |
| BLUE STAR MANAGEMENT, L.L.C. | 3621 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| BLUFF PARK UNITED METHODIST CHURCH | MS. BETTY HOTTENSTEIN,733 VALLEY ST., BIRMINGHAM, AL 35226 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | C/O TRUMAN COLLEGE,1145 W WILSON, CHICAGO, IL 60640 |
| BOB & CLARA'S | MR. LOUIS SAVIANO,1301 CHICAGO RD., CHICAGO HTS, IL 60411 |
| BOELTER CONTRACTING LLC | N22 W23685 RIDGEVIEW PARKWAY WEST, WAUKESHA, WI 53188 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD, BOISE, ID 83714 |
| BOND CORPORATION | MR. WILLIAM LYMAN,2100 W. FULTON ST., CHICAGO, IL 60612 |
| BONDED SERVICE WAREHOUSE INC | PO BOX 44304, ATLANTA, GA 30336 |
| BONHAM GROUP INC | 6400 S FIDDLERS GREEN CIRCLE   STE 1600, GREENWOOD VILLAGE, CO 80111 |
| BOSTON RED SOX | 4 YAWKEY WAY, BOSTON, MA 02215 |
| BOSTON RED SOX | MS. JEANNE BILL,4 YAWKEY WAY, BOSTON, MA 02215 |
| BOSTON RED SOX | MR. RICH BEATON,4 YAWKEY WAY, BOSTON, MA 02215 |
| BOSTON RED SOX | 4 YAWKEY WAY ATN LISA COSSITT, BOSTON, MA 02215 |
| BOSTON RED SOX | FENWAY PARK,4 YAWKEY WAY, BOSTON, MA 02215 |
| BOSTON RED SOX | PO BOX 15476, BOSTON, MA 02215-0008 |
| BOXTOP MEDIA | ATTN: KATIE MORTIER,2713 N. MARSHFIELD, CHICAGO, IL 60614 |
| BOXTOP MEDIA 2 | ATTN: HILLARY WREN,317 MADISON AVE.,SUITE 1700, NEW YORK, NY 10019 |
| BOYLE, MORRISSEY & CAMPO, P.C. | MR. ANTHONY M. CAMPO,695 ATLANTIC AVE 11TH FL, BOSTON, MA 02111 |
| BP 2 | ATTN: BARBARA BOZEK,28100 TORCH PARKWAY, WARRENVILLE, IL 60555 |
| BP PRODUCTS NORTH AMERICA | BP PRODUCTS NORTH AMERICA, INC.,28100 TORCH PARKWAY, WARRENVILLE, IL 60555 |
| BP PRODUCTS NORTH AMERICA | 4 CENTERPOINTE DRIVE, LAPALMA, CA 90623 |
| BP PRODUCTS NORTH AMERICA INC | AMOCO GAS CARDS, DES MOINES, IA 50364-0064 |
| BRADFORD REAL ESTATE | MR. STEVE PAGNOTTA,10 S. WACKER DR. NO.2935, CHICAGO, IL 60606 |
| BRADLEY ASSOCIATES | C/O SHERWIN JAROL,111 EAST WACKER DRIVE,SUITE 900, CHICAGO, IL 60601 |
| BREITLING USA | ATTN: LISA ROMAN,206 DANBURY ROAD # 7, WILTON, CT 06897 |
| BRIAR STREET THEATER/BLUE MAN GROUP | ATTN: KORI PRIOR,3133 N. HALSTED, CHICAGO, IL 60657 |
| BRIDGELINE SOFTWARE INC | DEPT 2339,PO BOX 122339, DALLAS, TX 75312-2339 |
| BRIXEN IVY, L.L.C. | 1044 W. WAVELAND AVENUE,C/O MARK SCHLENKER, CHICAGO, IL 60613 |
| BROADCASTING & CABLE | 245 W 17TH ST, NEW YORK, NY 10011 |
| BROADWAY COSTUMES | 2TH FL 1100 W CERMAK, CHICAGO, IL 60608 |
| BROTHER INTERNATIONAL | 100 SOMERSET CORPORATE BLVD., BRIDGEWATER, NJ 08807-0911 |
| BROWN COUNTY HIGH SCHOOL | MR JASON COREY,500 E MAIN ST, MOUNT STERLING, IL 62353 |
| BROWN EVANS DISTRIBUTING CO | PO BOX 5840, MESA, AZ 85211-5840 |
| BROWN RUDNICK BERLACK ISRAELS LLP | AS COUNSEL FOR WILMINGTON TRUST COMPANY,ATTN: ROBERT J. STARK, ESQ,7 TIMES SQUARE, NEW YORK, NY 10036 |
| BRUNSWICK BOWLING & BILLIARD | MR. KURT HARZ,6461 HANOVER COURT, LISLE, IL 60532 |
| BSF INTERNATIONAL | DR. CHARLES MUSFELDT,19001 HUEBNER RD, SAN ANTONIO, TX 78258 |
| BT & MICROSOFT | BONNIE GOLDSWORTH,4 TRACXLER RD., SAN ANSELMO, CA 94960 |
| BTSI | MR. ROGER OGALLA,432 COLORADO AVE., FRANKFORT, IL 60423 |
| BUDGET TRUCK RENTAL | PO BOX 2396, CAROL STREAM, IL 60132 |

| Claim Name | Address Information |
|---|---|
| BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| BUILD A BEAR WORKSHOP INC | 1954 INNERBELT BUSINESS CENTER DR, ST LOUIS, MO 63114 |
| BUILD A BEAR WORKSHOP INC | CORPORATE SALES,PO BOX 9569, ST LOUIS, MO 63195 |
| BULLS TV, LLC | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER,333 WEST 35TH STREET, CHICAGO, IL 60606 |
| BULLS TV, LLC | KATTEN MUCHIN ZAVIS ROSENMAN,ATTN: GERALD M. PENNER/ADAM R. KLEIN,525 WEST MONROE STREET, SUITE 1600, CHICAGO, IL 60661 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037, LAKELAND, FL 33802 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037, LAKELAND, FL 33802-2037 |
| BUNCH AND ASSOCIATES INC | PO BOX 32045, LAKELAND, FL 33802-2045 |
| BUNZL | 5772 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| BUNZL | 11434 MOOG DRIVE, ST LOUIS, MO 63146 |
| BUNZL DISTRIBUTION MID CENTRAL | 11434 MOOG DRIVE, ST LOUIS, MO 63146 |
| BUONA BEEF RESTAURANTS | MR. JIM BUONAVOLANTO,6801 W. ROOSEVELT ROAD, BERWYN, IL 60402 |
| BURLINGTON HIGH SCHOOL | MELISSA NELSON CHIPREZ,421 TERRACE DRIVE, BURLINGTON, IA 52601 |
| BURRIS EQUIPMENT CO. | MR. BARRY HEINRICHS,2216 N. GREENBAY ROAD, WAUKEGAN, IL 60087 |
| BURRIS EQUIPMENT COMPANY | 2216 N GREENBAY ROAD, WAUKEGAN, IL 60087 |
| BUS ON US TOURS | MR. RICHARD ULLNER,10419 CHESTER RD., CINCINNATI, OH 45215 |
| BUSCH MEDIA GROUP, INC | AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INC,ATTN: CHRIS FAULHABER, SR. BUYER,ONE BUSCH PLACE (202-4), ST. LOUIS, MO 63118 |
| BUSCH MEDIA GROUP, INC. | AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INC,ATTENTION: AMY WOLOSICK,ONE BUSCH PLACE (202-4), ST. LOUIS, MO 63118 |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050, JERICHO, NY 11753 |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050,113 S. SERVICE ROAD, JERICHO, NY 11753 |
| BWM GLOBAL INC | PO BOX 7170  DEPT 68, LIBERTYVILLE, IL 60048 |
| C N A PROPERTY | CNA PLAZA,FLOOR 28 SOUTH,333 SOUTH WACKER, CHICAGO, IL 60604 |
| C&A ATHLETICS LLC | 37 DAWNWOOD, LADERA RANCH, CA 92694 |
| C&H BASEBALL INC | 2215 60TH DR    EAST, BRADENTON, FL 34203 |
| C.B.S. | MR. MARK TUPPER,630 N. MCCLURG CT., CHICAGO, IL 60611 |
| C.C. INDUSTRIES INC. | MR. WILLIAM CROWN,222 N. LASALLE ST. #1000, CHICAGO, IL 60601 |
| C.F.S. | MR. NORMAN BARTCZAK,101 FEDERAL ST. NO.1900, BOSTON, MA 02110 |
| C.H.I. CARGO | MR. BEAU FARIAS,2301 TOUHY, ELK GROVE, IL 60007 |
| C.J. BRODERICK INC. | MR. C. J. BRODERICK,2800 S. RIVER RD. NO.390, DES PLAINES, IL 60018 |
| C.L.C. LUBRICANTS CO. | MR. MICHAEL O' BRIEN,36W622 RED HAW LANE, ST. CHARLES, IL 60174 |
| C.P. MEAT MARKET, INC. | MR. KEN VICICH,1312 N. CEDAR RD., NEW LENOX, IL 60451 |
| CA INC | GLENN CROSS,2 TOWN SQUARE, SOUTH FIELD, MI 48076 |
| CAASD | AVE LAS AMERICAS ESQ MAZONERIA,ENSANCHE OZAMA, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| CAL COMMUNICATIONS INC | 1572 BARCLAY BLVD, BUFFALO GROVE, IL 60089 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300,PO BOX 2050, PRINCETON, NJ 08543 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300, PRINCETON, NJ 08543-2050 |
| CALL ONE | BOB CHATZ,1000 SKOKIE BLVD,SUITE 350, WILMETTE, IL 60091 |
| CALUMET COLLEGE OF ST. JOSEPH | DR. DAVID PLEBANSKI,2400 NEW YORK AVE., WHITING, IN 46394 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 5118, CHICAGO, IL 60678-5118 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 77-5118, CHICAGO, IL 606785118 |
| CALUMET PHOTOGRAPHICS CORP | P O BOX 77-5118, CHICAGO, IL 60678-5118 |
| CALYON FINANCIAL INC. | MS. MARIA EDSTROM,550 W. JACKSON BLVD. NO.500, CHICAGO, IL 60661 |
| CAMELOT COMMUNICATIONS | MR. TOM KALAHAR/CEO,8140 WALNUT HILL LANE, DALLAS, TX 75231 |
| CAMELOT PAPER | MR. BOB CARLISLE,18 W. BURLINGTON AVE. 2ND FLR., LAGRANGE, IL 60525 |
| CAMPUS COACH LINES INC | 545 FIFTH AVENUE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| CANON BUSINESS SOLUTIONS | 425 N MARTINGALE RD, SCHAUMBURG, IL 60173 |
| CANON FINANCIAL | MS. CARMELA DENICOLA,158 GAITHER DR. #200, MT. LAUREL, NJ 08054 |
| CANTERBURY TOURS | MR. DAVID LEMKE,1662 N. ALPINE RD., ROCKFORD, IL 61107 |
| CANTISANO, TORRES, JIMENEZ, S.A. | CALLE AGUST?N LARA,# 41-A, ENSANCHE SERRALL S, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| CAPITAL DISTRICT BUSINESS | REVIEW PO BOX 52251, BOULDER, CO 80322-2251 |
| CAPITAL ENVELOPE COMPANY | PO BOX 146410, CHICAGO, IL 60614-6410 |
| CAPITAL ONE-DESAI | ATTN: SUNANDA DESAI,12077-0170,15000 CAPITAL ONE DR., RICHMOND, VA 23238 |
| CAPITOL WHOLESALE MEATS | ATTN: ALLEN BLOOM,8751 W. 50TH STREET, MCCOOK, IL 60525 |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | ATTN: MARK STAUBLIN,NATIONAL ACCOUNT EXECUTIVE,401 N. MICHIGAN AVENUE, SUITE 1700, CHICAGO, IL 60611 |
| CARD IMAGING | 2400 DAVEY RD, WOODRIDGE, IL 60517 |
| CARD IMAGING | 760 N FRONTAGE ROAD, WILLOWBROOK, IL 60521 |
| CARDINAL HEALTH | ATTN: DONNA SMETTERS,SENIOR EXECUTIVE ASSISTANT,1430 WAUKEGAN ROAD (MP-KB-A3), WAUKEGAN, IL 60085 |
| CARDINAL HEALTH | MS. NANCY REIDY,1940 LAKE AVE, WILMETTE, IL 60091 |
| CAREER BUILDER | MATT FERGUSON,200 N. LASALLE, CHICAGO, IL 60601 |
| CAREER BUILDER | MATT FERGUSON, PRESIDENT AND CEO,8420 W. BRYN MAWR, SUITE 1000, CHICAGO, IL 60631 |
| CAREERBUILDER LLC | 200 N LASALLE ST  SUITE 110, CHICAGO, IL 60601 |
| CAREERBUILDER.COM | 200 N LASALLE ST      11TH FL, CHICAGO, IL 60611 |
| CARL SANDBURG HIGH SCHOOL | TERRY TREASURE,13300 S LAGRANGE RD., ORLAND PARK, IL 60462 |
| CARLSON ENVIRONMENTAL | 65 EAST WACKER PLACE, SUITE 1500, CHICAGO, IL 60601 |
| CAROLINA ATHLETIC PRODUCTS INC | PO BOX 729, CONOVER, NC 28613-0729 |
| CAROLINA ATHLETIC PRODUCTS INC | 550 E P STREET, NEWTON, NC 28658 |
| CARPENTER TECHNOLOGY CORP. | MR. KEITH SPAULDING,1055 ST. ANDREWS CIRCLE, GENEVA, IL 60134 |
| CARROLL SEATING CO. INC. | MR. PAT CARROLL,2105 LUNT AVE., ELK GROVE, IL 60007 |
| CASE COMPUTER CONSULTING INC. | MR. RIC CASE,1028 ASPEN CT., LAKE ZURICH, IL 60047 |
| CASHMAN CENTER | 850 LAS VEGAS BLVD, NORTH, LAS VEGAS, NV 89101 |
| CASTER CORPORATION | PO BOX 240237, MILWAUKEE, WI 53224 |
| CASTER CORPORATION | MR. JAMES HART,1744 CENTRAL, WILMETTE, IL 60091 |
| CASTLE SPORTS | JOURNALISM INC,8926 HARMS ROAD, MORTON GROVE, IL 60053 |
| CATERPILLAR INC | ATTN R M EDWARDS JR,100 NE ADAMS, PEORIA, IL 61629-6130 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD  SUITE 28, MESA, AZ 85204 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD  SUITE 28, MESA, AZ 85704 |
| CATHOLIC RELIEF SERVICES USCCB | 228 W FAYETTE ST, BALTIMORE, MD 21201 |
| CATOJISA | AGUSTIN LARA #41-A,ENSANCHE SERRALLES, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| CATRAMBONE D. JR. MD, LLC | DR. D. CATRAMBONE,800 BIESTERFIELD NO.402, ELK GROVE, IL 60007 |
| CAVE ENTERPRISES INC. | MR. ADAM VELARDE,1624 W. 18TH ST. NO.1F, CHICAGO, IL 60608 |
| CBS RADIO EAST INC | C/O WXRT,455 N CITY FRONT PLAZA     6TH FLR, CHICAGO, IL 60611 |
| CD ONE PRICE CLEANERS | ATTN: CHARLOTTE WAGER,2205 WEST ENTERPRISE DRIVE, SUITE 502, WESTCHESTER, IL 60154 |
| CDM SOFTWARE SOLUTIONS | DARRELL ORTIZ,200 S. WACKER DR.,SUITE3100, CHICAGO, IL 60606 |
| CDW COMPUTER CENTERS INC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| CEDAR SIDING & LUMBER | MR. MONTE ENOCH,147 E. SECOND AVE., ROCHELLE, IL 61068 |
| CENTRAL CAN CO. INC. | MR. TERRY L. KLINE,3200 S. KILBOURN AVE., CHICAGO, IL 60623 |
| CENTRAL ILLINOIS DEVELOPMENT | 206 N. WILLIAMSBURG DR., BLOOMINGTON, IL 61726 |
| CENTRAL INK & CHEMICAL CO. | MR. RICHARD E. BREEN,1100 N. HARVESTOR RD., WEST CHICAGO, IL 60185 |
| CENTRAL LAKEVIEW MERCHANTS ASSOC | 867 W BUCKINGHAM PL, CHICAGO, IL 60657 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MIDDLE SCHOOL | ROSEANN KLIORIS,18146 S. OAK PARK AVE., TINLEY PARK, IL 60477 |
| CENTRAL REGISTRATION DIVISION, IL | PO BOX 19476, SPRINGFIELD, IL 62794-9476 |
| CENTRAL STEEL & WIRE CO. | MR. F. JOHN VASAK,3000 W. 51ST ST., CHICAGO, IL 60632 |
| CENTURIAN CUSTOM SECURITY | 1226 E DOWNING ST, MESA, AZ 85203 |
| CENTURY STEEL LLC | MS. MARY CHAKONAS,300 E. JOE ORR ROAD, CHICAGO HEIGHTS, IL 60411 |
| CHALLENGER ENTERTAINMENT | ATTN: SHELLI BANES,7563 BLAIRMORE DR., ROCKFORD, IL 61107 |
| CHAMBER OF COMMERCE OF THE USA | PO BOX 1200, WASHINGTON, DC 20013 |
| CHAMPION CONTAINER CORP. | MR. CHARLIE WOLLENSAK,430 WRIGHTWOOD, ELMHURST, IL 60126 |
| CHANNAHON JUNIOR HIGH SCHOOL | MR CHAD UPHOFF,24917 W SIOUX DR, CHANNAHON, IL 60410 |
| CHASE BANK | ATTN PAM TERRELL,10 S DEARBORN ST  35TH FL IL1 1401, CHICAGO, IL 60603 |
| CHASE BANK | MS. PAMELA TERRELL,120 S. LASALLE ST. 2ND FLR., CHICAGO, IL 60603 |
| CHASE SPORTS SPECIALIST | 7650 S MCCLINTOCK DRIVE,SUITE 103,  NO. 422, TEMPE, AZ 85284 |
| CHASON KEY WAY | 22401 VENTURA BLVD STE E, WOODLAND HILLS, CA 91364 |
| CHATTEM/BULLFROG | ATTN: RANDY JOHNSON,480 QUAIL DRIVE, NAPERVILLE, IL 60565 |
| CHEVROLET DIVISION | GENERAL MOTORS DIVISION,387 SHUMAN BLVD, NAPERVILLE, IL 60563 |
| CHEVRON CORP. | MS. CARRIE KAVANAUGH,55 S. MAIN ST. NO.390, NAPERVILLE, IL 60540 |
| CHICAGO BEARS | MR. GEORGE MCCASKEY,1000 FOOTBALL DRIVE, LAKE FOREST, IL 60045 |
| CHICAGO BILL INC. | MR. WILLIAM GEORGESON,270 PARK AVE., ANTIOCH, IL 60002 |
| CHICAGO BLACKHAWKS | MR. JIM BARE,1901 W. MADISON ST, CHICAGO, IL 60612 |
| CHICAGO BLACKHAWKS HOCKEY TEAM | UNITED CENTER,1901 W. MADISON, CHICAGO, IL 60612-2459 |
| CHICAGO BOARD OPTIONS EXCHANGE, INC | 400 S. LASALLE STREET,ATTN: EDWARD PROVOST, CHICAGO, IL 60605 |
| CHICAGO BULLS | MR. JOE O'NEIL,1901 W. MADISON ST, CHICAGO, IL 60612-2459 |
| CHICAGO BULLS | 1901 WEST MADISON STREET, CHICAGO, IL 60612-2459 |
| CHICAGO CANINE RESCUE FOUNDATION | 3304 N BROADWAY   BOX   NO.178, CHICAGO, IL 60657 |
| CHICAGO CHIROPRACTIC AND SPORTS INJURY | ATTN  DR ALDEN CLENDENIN,2654 N LINCOLN AVE, CHICAGO, IL 60614 |
| CHICAGO COMMERCIAL CENTER | CHICAGO TITLE INSURANCE COMPANY,171 N. CLARK STREET, 3RD FLOOR, CHICAGO, IL 60601 |
| CHICAGO COMMISSION ON HUMAN | RELATIONS, CHICAGO, IL 60611 |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE, ELMHURST, IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 2669 PAYSPERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO CONVENTION & TOURISM BUREAU | LORI ADLESICK,2301 S. LAKESHORE DR, CHICAGO, IL 60616 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | BUREAU,MCCORMICK PLACE COMPLEX,2301 S LAKE SHORE DRIVE, CHICAGO, IL 60616 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | 6050 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO CONVENTION AND | 135 S LASALLE DEPT 6050, CHICAGO, IL 60674-6050 |
| CHICAGO CREATIVE PARTNERSHIP | MS. ANN BRENNAN,314 W. SUPERIOR, CHICAGO, IL 60610 |
| CHICAGO CUBS | DOMINICAN BASEBALL OPERATIONS, LLC,C/O CHICAGO NATIONAL,LEAGUE BALL CLUB LLC,1060 W ADDISON ST, CHICAGO, IL 60613 |
| CHICAGO CUBS CHARITIES | OFFICE OF THE GENERAL COUNSEL,1060 WEST ADDISON ST., CHICAGO, IL 60613 |
| CHICAGO CUBS CHARITIES | 1060 W ADDISON, CHICAGO, IL 60613 |
| CHICAGO CUBS CLUBHOUSE | ATTN: JEFF COLLINS,4449 48TH AVE CT, ROCK ISLAND, IL 61201 |
| CHICAGO CUBS MINOR LEAGUES | 1060 W ADDISON, CHICAGO, IL 60613 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE RM 107, CHICAGO, IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | WARRANTS FOR COLLECTION UNIT,333 S STATE STREET ROOM 540, CHICAGO, IL 60604 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY, CHICAGO, IL 60682 |
| CHICAGO GATEWAY GREEN | ATTN: BILL BRACKEN,515 N. STATE STREET, THIRD FLOOR, CHICAGO, IL 60610 |
| CHICAGO GATEWAY GREEN COMMITTEE | 515 N STATE ST 3RD FL, CHICAGO, IL 60610 |
| CHICAGO LOOP GROUP | MS. LAUREN HARVEY,77 W HURON ST #908, CHICAGO, IL 60654 |
| CHICAGO MASSAGE LLC | DBA MASSAGE ENVY,ATTN: PETER CARLSON, PARTNER,3210 RICE STREET, ST. PAUL, MN 55126 |
| CHICAGO MERCANTILE EXCHANGE, INC. | ATTN: KEVIN COMER,20 S. WACKER DRIVE, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| CHICAGO MINI BUS TRAVEL, INC | PO BOX 697, FRANKLIN PARK, IL 60131 |
| CHICAGO MINI BUS TRAVEL, INC. | ATTN: LETTY HUDSON, PO BOX 697, FRANKLIN PARK, IL 60131 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHICAGO CUBS MINOR LEAGUES, 1060 W ADDISON, CHICAGO, IL 60613 |
| CHICAGO NORTHSIDE MRI CENTER | MS. GAYLE KLECK, 2818 N. SHERIDAN RD., CHICAGO, IL 60657 |
| CHICAGO O'HARE MARRIOTT | MR. OSCAR RODRIGUEZ, 8535 W. HIGGINS RD., CHICAGO, IL 60631 |
| CHICAGO OFFICE TECHNOLOGY GROUP | MEREDITH BYTWORK, 4 TERRITORIAL COURT, SUITE S, BOLINGBROOK, IL 60440 |
| CHICAGO ONE MORTGAGE | MR. BRAIN REYNOLDS, 2438 N. LINCOLN AVE. NO.200, CHICAGO, IL 60614 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT, 425 EAST MCFETRIDGE DRIVE, CHICAGO, IL 60605 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT, ATTN: GENERAL ATTORNEY, 425 EAST MCFETRIDGE DRIVE, CHICAGO, IL 60605 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT, 541 N. FAIRBANKS, CHICAGO, IL 60611 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT, ATTN: GENERAL COUNSEL, 541 N. FAIRBANKS, CHICAGO, IL 60611 |
| CHICAGO PARTY RENTAL | EVENTS CHICAGO, 9480 W 55TH STREET, MCCOOK, IL 60525-3636 |
| CHICAGO PROFESSIONAL SPORTS | LIMITED PARTNERSHIP, 1901 W MADISON ST, CHICAGO, IL 60612 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST, CHICAGO, IL 60622 |
| CHICAGO SOUND & COMMUNICATION | MR. MARK KEARNEY, 4039 N. RAVENSWOOD, CHICAGO, IL 60613 |
| CHICAGO SOUND INC | 6126 MADISON CT, MORTON GROVE, IL 60053 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET, CHICAGO, IL 60609 |
| CHICAGO SPOTLIGHT INC | 1658 W CARROLL ST, CHICAGO, IL 60612 |
| CHICAGO STEEL CONTAINER | MR. LOU PILEGGI, 1846 S. KILBOURN AVE., CHICAGO, IL 60623 |
| CHICAGO STEEL RULE & FAB | MR. JERRY GUANCI, 6630 W. WRIGHTWOOD AVE., CHICAGO, IL 60707 |
| CHICAGO SUBURBAN EXPRESS | MR. DOUGLAS STEPHAN, 5504 W. 47TH ST., FOREST VIEW, IL 60638 |
| CHICAGO SUN TIMES | MR. JOHN CRUICKSHANK, 350 N. ORLEANS 10TH FL, CHICAGO, IL 60654 |
| CHICAGO SUN TIMES | SWANSON, BARBARA, 350 N ORLEANS 10TH FL, CHICAGO, IL 60654 |
| CHICAGO SUN TIMES INC | PO BOX 3591, ATTN:  CASHIER, CHICAGO, IL 60654-0591 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY, CHICAGO, IL 60682-0086 |
| CHICAGO SUN TIMES-LEASER | ATTN: MS. PATTI DUDEK, 350 N ORLEANS 10 S, CHICAGO, IL 60654 |
| CHICAGO SUN-TIMES NEWS GROUP | ATTN MARCIA SCHERR, 350 N ORLEANS ST  10 NORTH, CHICAGO, IL 60654 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON, GROUP VP, ADVERTISING & MARKETING, 350 N. ORLEANS ST, 10TH FLOOR, CHICAGO, IL 60654 |
| CHICAGO TITLE INSURANCE CO. | MS. MARY MAKHAMRE, 171 N. CLARK ST. 4TH FLR., CHICAGO, IL 60601 |
| CHICAGO TITLE LAND TRUST COMPANY | 171 N CLARK STREET  SUITE 575, CHICAGO, IL 60601 |
| CHICAGO TITLE LAND TRUST COMPANY | 4240 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO TOURISM FUND | 78 E WASHINGTON ST, CHICAGO, IL 60602 |
| CHICAGO TRANSIT AUTHORITY | C/O EXECUTIVE VP, OPERATIONS, 567 W. LAKE STREET, ATTN: SERVICE PLANNING, CHICAGO, IL 60607 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL ATTORNEY, 440 MERCHANDISE MART, CHICAGO, IL 60654 |
| CHICAGO TRANSIT AUTHORITY | CHICAGO TRANSIT AUTHORITY, ATTN: MANAGER, PROPERTY MANAGEMENT, 440 MERCHANDISE MART, CHICAGO, IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL COUNSEL, P.O. BOX 3555, MERCHANDISE MART PLAZA, CHICAGO, IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565, CHICAGO, IL 60680-7565 |
| CHICAGO TRANSIT AUTHORITY CTA | ATTN: EVP, OPERATIONS SERVICE PLANNING, 120 N. RACINE AVE., CHICAGO, IL 60607 |
| CHICAGO TRANSIT AUTHORITY CTA | GENERAL COUNSEL, CHICAGO TRANSIT AUTHORITY, PO BOX 3555 MERCHANDISE MART PLAZA, CHICAGO, IL 60654 |
| CHICAGO TRIBUNE | ATTN: SCOTT C. SMITH, PRESIDENT & PUBLISHER, 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | ATTN: TONY HUNTER, PRESIDENT, 435 NORTH MICHIGAN AVENUE, SUITE 300, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE, STE 300, ATTN ACCOUNTS RECEIVABLE, CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TRIBUNE | ATTN: SHANE MCINTYRE,435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CHICAGO TROLLEY COMPANY | 615 WEST 41ST STREET, CHICAGO, IL 60609 |
| CHICAGO UNDERWRITING GROUP INC | MR. MARTIN J. PERRY,191 N. WACKER DR. #1000, CHICAGO, IL 60606-1905 |
| CHICAGO WHITE SOX | 333 W 35TH ST,COMISKEY PARK, CHICAGO, IL 60616 |
| CHICAGO WHITE SOX | MR. HOWARD PIZER,333 W. 35TH ST, CHICAGO, IL 60616 |
| CHICAGO WHITE SOX | U.S. CELLULAR FIELD,333 WEST 35TH STREET, CHICAGO, IL 60616 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO WHITE SOX | DEPARTMENT 77-5128, CHICAGO, IL 60678-5128 |
| CHICAGO-KENT COLLEGE OF LAW | MS. TARA ANDERSON,565 W. ADAMS ST. #310, CHICAGO, IL 60661 |
| CHICAGOLAND BICYCLE FEDERATION | 9 W HUBBARD  STE 402, CHICAGO, IL 60618 |
| CHICAGOÿ DEPARTMENT OF REVENUE | 22149 NETWORK PLACE, CHICAGO, IL 60673-1221 |
| CHILDREN'S HABILITATION CENTER | MS. THENA RAYFORD,121 W. 154TH ST., HARVEY, IL 60426 |
| CHILDRESS DUFFY GOLDBLATT | LORA MESSER,515 N. STATE SUITE 2200, CHICAGO, IL 60654 |
| CHIPPEWA SENIOR FUN CLUB | MS. JANET RIPPMAN,225 W. CHIPPEWA AVE., SOUTH BEND, IN 46614 |
| CHOPPER TRADING | BRANDON MORAN,141 W. JACKSON BLVD.,SUITE 2201 A, CHICAGO, IL 60614 |
| CHRIS REAGAN | ATTN: RUTH GALE,2441 WARRENVILLE,UNIT 100, LISLE, IL 60532 |
| CHRISTOPHER BURKE ENGINEERING | DAN CROSSON,9575 W. HIGGINS,SUITE 600, ROSEMONT, IL 60018 |
| CHRISTY WEBBER LANDSCAPES | 2900 W FERDINAND ST, CHICAGO, IL 60612 |
| CHUBB ATLANTIC INDEMNITY LTD. | 69 PITTS BAY ROAD,BELVEDERE BUILDING, PEMBROKE,  HM 08 BERMUDA |
| CIBA SPECIALTY CHEMICALS | MR. ROD DECKER,551 W. BELDEN NO.GRW, CHICAGO, IL 60614 |
| CIBA SPECIALTY CHEMICALS | MR. CHRIS STEPHENS,551 W. BELDEN #GRW, CHICAGO, IL 60614 |
| CINCINNATI INCOME TAX BUREAUÿÿÿÿÿÿÿÿ | 805 CENTRAL STREET,6TH FLOOR, CINCINNATI, OH 45202-5799 |
| CINCINNATI REDS | MS. GINNY CAMP,100 MAIN STREET, CINCINNATI, OH 45202 |
| CINCINNATI REDS | MR. BRAD BLETTNER,100 JOE NUXHALL WAY, CINCINNATI, OH 45202 |
| CINCINNATI REDS | GREAT AMERICAN BALL PARK,100 MAIN STREET, CINCINNATI, OH 45202-4109 |
| CINCINNATI REDS LLC | GREAT AMERICAN BALLPARK,100 MAIN STREET, CINCINNATI, OH 45202 |
| CINTAS CORPORATION | MR. JOHN THOMPSON,1025 NATIONAL PKWY., SCHAUMBURG, IL 60173 |
| CINTAS CORPORATION | MR. TODD LEWSION,1025 NATIONAL PKWY., SCHAUMBURG, IL 60173 |
| CITGO PETROLEUM CORPORATION | PO BOX 659590, SAN ANTONIO, TX 78265-9590 |
| CITIZENS FOR QUIGLEY INC | 915 W BELMONT AVE, CHICAGO, IL 60657 |
| CITIZENS FOR TUNNEY | 1057 W BELMONT, CHICAGO, IL 60657 |
| CITRIX SYSTEMS INC | PO BOX 5023, FT LAUDERDALE, FL 33310 |
| CITY AND SCHOOL DISTRICT TREASURER | 414 GRANT STREET, PITTSBURGH, PA 15219 |
| CITY BEVERAGE/ARLINGTON HEIGHTS | MR. MICHAEL GERTZ,1401 E. ALGONQUIN RD., ARLINGTON HTS, IL 60005 |
| CITY CLUB OF CHICAGO | 360 N MICHIGAN AVE  STE 903, CHICAGO, IL 60601 |
| CITY OF CHICAGO | 121 N LASALLE ST,CITY HALL, CHICAGO, IL 60601 |
| CITY OF CHICAGO | DEPT OF CONSTRUCTION AND PERMITS,121 N LASALLE STREET ROOM 900, CHICAGO, IL 60602 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT,30 N LASALLE ST    25TH FLR, CHICAGO, IL 60602 |
| CITY OF CHICAGO | 121 N. LASALLE STREET, ROOM 107,ATTN: MIGUEL DEL VALLE, CITY CLERK, CHICAGO, IL 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST,DEPT OF TRANSPORTATION STE 1100,STE 1100, CHICAGO, IL 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST,DEPT OF TRANSPORTATION STE 1100, CHICAGO, IL 60602 |
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS,50 WEST WASHINGTON,ROOM 208, CHICAGO, IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF PUBLIC WORKS,406 CITY HALL,121 NORTH LASALLE STREET, CHICAGO, IL 60602 |
| CITY OF CHICAGO | DEPT OF REVENUE,ACCTS RECEIVABLE DIVISION,121 N LASALLE RM 107A, CHICAGO, IL 60602-1288 |

| Claim Name | Address Information |
|---|---|
| CITY OF CHICAGO | DEPARTMENT OF REVENUE,BUREAU OF FIRE PREVENTION, CHICAGO, IL 60610 |
| CITY OF CHICAGO | 444 N. DEARBORN ST., CHICAGO, IL 60610 |
| CITY OF CHICAGO | 22149 NETWORK PL, CHICAGO, IL 60673-1221 |
| CITY OF CHICAGO | DEPARTMENT OF WATER,PO BOX 6330, CHICAGO, IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE,8034 INNOVATION WAY, CHICAGO, IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE,8108 INNOVATION WAY, CHICAGO, IL 60682-0081 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION,COLEMAN A. YOUNG MUNICIPAL CENTER,2 WOODWARD AVENUE, SUITE 512, DETROIT, MI 48226 |
| CITY OF MESA | C/O HOHOKAM STADIUM,ATTN DAVE DUNNE, MESA, AZ 85201 |
| CITY OF MESA | MESA CENTENNIAL CENTER,201 N CENTER ST, MESA, AZ 85211-1466 |
| CIVIL & ENVIRONMENTAL CONSULTA | MR. GARY GOODHEART,3041 WOODCREEK DR. NO.210, DOWNERS GROVE, IL 60515 |
| CLAREL LABS INC. | MR. ALVIN TORAL,513 GROVE, DEERFIELD, IL 60015 |
| CLARENDON AMERICA INSURANCE COMPANY | 466 LEXINGTON AVE FL 19, NEW YORK, NY 10017 |
| CLARIN | 927 NORTH SHORE DR, LAKE BLUFF, IL 60044 |
| CLARION CAPITAL | C/O MARC UTAY,860 PARK AVENUE, NEW YORK, NY 10021 |
| CLAUSEN MILLER GORMAN | MR. RICHARD BUCHANAN,10 S. LASALLE ST., CHICAGO, IL 60603 |
| CLAUSEN MILLER P. C. | DENNIS FITZPATRICK,10 S. LASALLE ST.,SUITE 1500, CHICAGO, IL 60603 |
| CLEANSTREET | ATTN: BRIAN FRIDAY,3501 W. FILLMORE ST., CHICAGO, IL 60624 |
| CLEANSTREET INC | 3501 W FILLMORE STREET, CHICAGO, IL 60624 |
| CLEARWIRE | ATTN: JESSICA HELLYAR,4400 CARILLON POINT, KIRKLAND, WA 98033 |
| CLEVELAND INDIANS | MR. DENNIS LEHMAN,2401 ONTARIO ST, CLEVELAND, OH 44115 |
| CLEVELAND INDIANS | PROGRESSIVE FIELD,2401 ONTARIO STREET, CLEVELAND, OH 44115 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET,ATTN KIM COOPER, CLEVELAND, OH 44115-4003 |
| CLINICAL ONCOLOGY PROGRAM | MR. JAMES MCGEE,4525 GRAND VIEW DRIVE, PEORIA HEIGHTS, IL 61616 |
| CLINTON EMERGENCY ROOM ASSOCIATES | PO BOX 643440, CINCINNATI, OH 45264-3440 |
| CLOUD 9 LIVING, LLC | ATTN: ADAM MICHAELS,499 PEARL EAST CIRCLE,SUITE 102, BOULDER, CO 80301 |
| CLUB CORP-HOUSTON SOCIETY | ATTN: HELEN CLARK,910 LOUISIANA #4960, HOUSTON, TX 77002 |
| CLUNE CONSTRUCTION | ATTN: ANGELA LEVATINO,10 S. LASALLE ST.,SUITE 300, CHICAGO, IL 60603 |
| CNL LIFESTYLE PROPERTIES, INC. | CNL CENTER AT CITY COMMONS,450 SOUTH ORANGE AVENUE, ORLANDO, FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | CO WILLIAM ROOSA,MANAGER OF INVESTMENTS,CNL CENTER AT CITY COMMONS,450 SOUTH ORANGE AVENUE, ORLANDO, FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CURT CAFFEY, MANAGING DIRECTOR,CNL CENTER AT CITY COMMONS,450 SOUTH ORANGE AVENUE, ORLANDO, FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CHARLIE MULLER, EVP AND COO,CNL CENTER AT CITY COMMONS,450 SOUTH ORANGE AVENUE, ORLANDO, FL 32801 |
| CO-COUNSEL | MS. JULIE JACOBS,3762 N. MAGNOLIA AVE. NO.1, CHICAGO, IL 60613 |
| COACH AMERICA | HOUSTON DIVISON,950 MCCARTY, HOUSTON, TX 77029 |
| COACH USA | 160 S ROUTE 17 NORTH, PARAMUS, NJ 07652 |
| COACH USA | AMERICAN COACH LINES 705 LIVELY AVE, NORCROSS, GA 30071 |
| COASTAL BUSINESS MACHINES INC | 9635 LIBERTY ROAD,SUITE M, RANDALLSTOWN, MD 21133 |
| CODY BRAUN & ASSOC. INC. | MR. JEFFREY BRAUN,625 PLAINFIELD RD., HINSDALE, IL 60521 |
| COILCRAFT | MR. KURT SMITH,521 KRESSWOOD DR., MCHENRY, IL 60050 |
| COLDWELL BANKER | MS. STEPHENY LAUER,2215 SANDERS RD #300, NORTHBROOK, IL 60062 |
| COLEMAN FIRE PROOF DOOR CO. | MS. BONNIE KARANI,28392 N. BALLARD DR., LAKE FOREST, IL 60045 |
| COLEMAN ROOFING | MR. RICH COLEMAN,2000 E. END AVE., CHICAGO HEIGHTS, IL 60411 |
| COLLEGE WORLD SERIES | PO BOX 4757, OMAHA, NE 68104 |
| COLLEGE WORLD SERIES | 5010 DODGE STREET, OMAHA, NE 68132 |
| COLLEGIATE BASEBALL NEWSPAPER | PO BOX 50566, TUCSON, AZ 85703 |
| COLLINS SPORTS MEDICINE | 370 PARAMOUNT DRIVE, RAYNHAM, MA 02767 |
| COLOR COMM.-SMALLEY DIVISION | MR. MARK GREENHILL,153 SHERIDAN ROAD, WINNETKA, IL 60093 |

| Claim Name | Address Information |
|---|---|
| COLOR IMAGE, INC | 461 N MILWAUKEE AVE, CHICAGO, IL 60610 |
| COLORADO CHARTER LINES INC | 4960 LOCUST ST, COMMERCE CITY, CO 80022 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST., DENVER, CO 80261-0009 |
| COLORADO ROCKIES | MR. GARY LAWRENCE,2001 BLAKE STREET, DENVER, CO 80205 |
| COLORADO ROCKIES | COORS FIELD,2001 BLAKE STREET, DENVER, CO 80205-2000 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 120,ATTN ENTERTAINMENT OPPORTUN,PO BOX 120 ATTN ENTERTAINMENT OPPORTUN, DENVER, CO 80201 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST, DENVER, CO 80205 |
| COLUMBIA FOOTBALL | JEFF KUPPER,3030 BROADWAY, NEW YORK, NY 10027 |
| COM ED | TERI WASHINGTON,10 S DEARBORN,FL 53, CHICAGO, IL 60603-2300 |
| COM ED | ATTN: TERI WASHINGTON,10 S DEARBORN,FL 53, CHICAGO, IL 60603-2300 |
| COM-ED | MR. TRENT SHERIDAN,10 S. DEARBORN ST. 50TH FLR., CHICAGO, IL 60603 |
| COMCAST | MR. JIM CORNO JR,350 N. ORLEANS #S1-100, CHICAGO, IL 60654 |
| COMCAST CABLE | PO BOX 3001, SOUTHEASTERN, PA 19398-3001 |
| COMCAST CABLE | PO BOX 3002, SOUTHEASTERN, PA 19398-3002 |
| COMCAST CABLE | BANK PROCESSING CENTER - 0102,PO BOX 820124, PHILADELPHIA, PA 19182-0124 |
| COMCAST CABLE | 1712 S PRAIRIE,SUITE 300, CHICAGO, IL 60616 |
| COMCAST CABLE COMMUNICATIONS | 200 CRESSON BLVD, OAKS, PA 19456 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001, SOUTHEASTERN, PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002, SOUTHEASTERN, PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS INC | OF WEST PALM BEACH,1401 NORTHPOINT PARKWAY,ADVERTISING DEPT, W PALM BEACH, FL 33407 |
| COMCAST CORPORATION | ATTN: ARTHUR R. BLOCK, ESQ.,1500 MARKET STREET, PHILADELPHIA, PA 19102-2148 |
| COMCAST DIGITAL CABLE | BILL HERRIOTT,2501 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| COMCAST MEDIA SALES | 444 N MICHIGAN AVE  STE 800, CHICAGO, IL 60611 |
| COMCAST MEDIA SALES | PETER HEISINGER,DUSTIN THOMAS,444 N MICHIGAN AVE, STE 800, CHICAGO, IL 60611 |
| COMCAST MEDIA SALES | ATTN: PETER HEISINGER,444 N MICHIGAN AVE,STE 800, CHICAGO, IL 60611 |
| COMCAST SPORTSNET | MS. JOYCE BREWER,350 N. ORLEANS #S1-100, CHICAGO, IL 60654 |
| COMCAST SPORTSNET | MR. JAMES CORNO,350 N. ORLEANS #S1-100, CHICAGO, IL 60654 |
| COMCAST SPORTSNET CHICAGO | 3601 S BROAD ST, PHILADELPHIA, PA 19148 |
| COMCAST SPORTSNET CHICAGO | ATTN: JAMES CORNO SR,PRESIDENT & GENERAL MANAGER,350 N. ORLEANS ST,SUITE S1-100, CHICAGO, IL 60654 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | C/O COMCAST CORPORATION,ATN: A.L. BANSE/D.WECHSLER KEREKES, ESQ.,1500 MARKET ST, EAST TOWER, 35TH FL, PHILADELPHIA, PA 19102-2148 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | COMCAST SPORTSNET,ATTN: JACK WILLIAMS,3601 S. BROAD STREET, WACHOVIA CENTER, PHILADELPHIA, PA 19148 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N ORLEANS     S2-100, CHICAGO, IL 60654 |
| COMCAST SPORTSNET CHICAGO, LLC | C/O COMCAST SPORTSNET,ATTN: JACK WILLIAMS,3601 S. BROAD STREET, WACHOVIA CENTER, PHILADELPHIA, PA 19148 |
| COMCAST SPORTSNET CHICAGO, LLC | COMCAST-SPECTACOR,ATTN: GENERAL COUNSEL,3601 S. BROAD STREET, WACHOVIA CENTER, PHILADELPHIA, PA 19148 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR, CHICAGO, IL 60693 |
| COMCAST-SPECTACOR | ATTN: PHIL WEINBERG, ESQ.,3601 S. BROAD STREET,WACHOVIA CENTER, PHILADELPHIA, PA 19148 |
| COMED | PO BOX 6111, CAROL STREAM, IL 60197-6111 |
| COMED | ATTN  TRENT SHERIDAN,10 S DEARBORN ST     50TH FLR, CHICAGO, IL 60603 |
| COMED | BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 |
| COMED AN EXELON COMPANY | 10 S DEARBORN  50TH FL, CHICAGO, IL 60653 |
| COMED, AN EXELON CORPORATION | ATTN: TRENT SHERIDAN,SPONSORSHIPS & EVENTS,10 S. DEARBORN, 53RD FLOOR, CHICAGO, IL 60603-2300 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP,& EVENTS-CORPORATE RELATIONS,10 SOUTH |

| Claim Name | Address Information |
|---|---|
| COMED-AN EXELON COMPANY | DEARBORN, 50TH FLOOR, CHICAGO, IL 60603-2300 |
| COMED-ESSD | 1919 SWIFT ROAD, OAKBROOK, IL 60523 |
| COMMANDER PACKAGING CORP. | MR. RANDY MOHLER,25777 S. CLEVELAND AVE., MONEE, IL 60449 |
| COMMERCIAL ACCOUNTING SERVICE | MR. FRANK BURENS,4148 N. ELSTON AVE., CHICAGO, IL 60618 |
| COMMERCIAL BRICK PAVING INC | 825 SEEGERS RD, DES PLAINES, IL 60016 |
| COMMERCIAL LIGHT COMPANY | 245 FENCL LN, HILLSIDE, IL 60162-6006 |
| COMMISSIONER OF BASEBALL | OFFICE OF THE COMMISSIONER OF BASEBALL,350 PARK AVENUE, NEW YORK, NY 10022 |
| COMMISSIONER OF BASEBALL | COMMISSIONER ALLAN H. SELIG,777 EAST WISCONSIN AVENUE,SUITE 2010, MILAWUKEE, WI 53202 |
| COMMONWEALTH INSURANCE COMPANY | 555 CITY LINE AVENUE,SUITE 620, BALA CYNWYD, PA 19004 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 280901, HARRISBURG, PA 17128-0901 |
| COMMUNICATION ARTS | PO BOX 51785, BOULDER, CO 80322-1785 |
| COMMUNICATION ARTS | PO BOX 10300, PALTO ALTO, CA 94303 |
| COMMUNICATION SUPPLY | MR. DON PHILLIPPE,200 E. LIES RD., CAROL STREAM, IL 60188 |
| COMPASS TRANSPORTATION | 3000 3RD ST, SAN FRANCISCO, CA 94107 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE, NORTHBROOK, IL 60062 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE RD NO. 2C-3, NORTHBROOK, IL 60062 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS,KM26    BOCA CHICA, REPUBLICA DOMINICANA, DOMINICAN REPUBLIC |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS,KM26, BOCA CHICA,    VENEZUELA |
| COMPLEJO LATINOAMERICANO DE BEISBOL, SA | AVENIDA JOE CONTRERAS NO. 98,EDIFICIO COMERCIAL SANTA MARIA,SUITE 404, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| COMPTROLLER OF MARYLAND | CENTRAL REGISTRATION, ANNAPOLIS, MD 21411-0001 |
| COMPUTER TRAINING SOURCE INC | 444 N WABASH AVENUE  STE 201, CHICAGO, IL 60611 |
| CONAGRA | ATTN: TOM ROPKEY,215 W. DIEHL ROAD, NAPERVILLE, IL 60563 |
| CONAGRA FOODS PACKAGED FOODS CO INC | 215 W. DIEHL ROAD, NAPERVILLE, IL 60563 |
| CONAGRA FOODS PACKAGED FOODS CO INC | CONAGRA FOODS,ATTN: MIKE HARGRAVE,ONE CONAGRA DRIVE, OMAHA, NE 68102 |
| CONCEPT FOOD BROKERS | ATTN: GLEN GALLAS,48 E UNIVERSITY DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| CONNIE'S PIZZA | ATTN: MARK STOLFE,525 RANDY ROAD, CAROL STREAM, IL 60188 |
| CONSERV FS | 97791 EAGLE WAY, CHICAGO, IL 60678-7791 |
| CONSERV FS INC | LOCKBOX NO.97791, CHICAGO, IL 60678-7791 |
| CONSERV FS INC | 97791 EAGLE WAY, CHICAGO, IL 60678-7791 |
| CONSOLIDATED GRAIN & BARGE CO. | SCOTT JOHNSON,7305 IL HIGHWAY 26, PRINCETON, IL 61356 |
| CONSOLIDATED INC | RON SPORK,3851 ELLSWORTH, GARY, IN 46408 |
| CONSOLIDATED PRINTING INC | PO BOX 626, VAN BUREN, AR 72956 |
| CONSTELLATION NEW ENERGY | PO BOX 25230, LEHIGH VALLEY, PA 18002-5230 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON    STE 300, CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE,14217 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CONSTELLATION NEW ENERGY, INC. | 550 WEST WASHINGTON BOULEVARD,SUITE 300,ATTN: BILLING DEPARTMENT, CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY, INC. | 1221 LAMAR ST.,SUITE 750, HOUSTON, TX 77010 |
| CONSTRUCTION DESIGN SERVICES, LTD. | ATTN: THOMAS D. ECKHARDT,249 EAST PROSPECT AVE, SUITE 100, MOUNT PROSPECT, IL 60056 |
| CONTAINMENT ADVISORS | MR. COLIN DONOVAN,171 W. WING STREET, ARLINGTON HTS., IL 60005 |
| CONTECH CONSTRUCTION PRODUCTIONS INC | 16445 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| CONTINENTAL AIRLINES INC | PO BOX 60455 GROUPWORKS ACCOUNTING, HOUSTON, TX 77205-0455 |
| CONTINENTAL AIRPORT EXPRESS | C/O GO AIRPORT EXPRESS,1200 WEST 35TH STREET, CHICAGO, IL 60609 |
| CONTINENTAL AIRPORT EXPRESS | 1437 MOMENTUM PLACE, CHICAGO, IL 60689-5314 |
| CONTINENTAL ELECTRIC | 5900 HOWARD ST, SKOKIE, IL 60077 |
| CONTINENTAL ELECTRIC | ATTN: PETE ARCHIACKI,5900 HOWARD ST., SKOKIE, IL 60077 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL ELECTRICAL CONSTRUCTION LLC | 5900 HOWARD ST, SKOKIE, IL 60077 |
| CONTINENTAL RESOURCES | ATTN: CHERYL ROMANO,175 MIDDLESEX TURNPIKE, BEDFORD, MA 01730 |
| CONTINENTAL WEB | TIM FIELD,1430 INDUSTRIAL DR, ITASCA, IL 60143 |
| COOK COUNTY | PO BOX 641670,COOK COUNTY DEPT OF REVENUE, CHICAGO, IL 60664-1670 |
| COOK COUNTY DEPARTMENT OF REVENUE | COLLECTOR,118 NORTH CLARK STREET, CHICAGO, IL 60602 |
| COOK COUNTY, DEPARTMENT OF REVENUE | C/O NATHAN PAGE"""ELVIS DUNN,COUNTY BUILDING,118 N. CLARK STREET, RM 1160, CHICAGO, IL 60602 |
| COOLSYSTEMS INC | 1201 MARINA VILLAGE PARKWAY  SUITE 200, ALAMEDA, CA 94501 |
| COOLSYSTEMS INC | 929 CAMELIA ST, BERKELEY, CA 94710 |
| COPPER STATE COMMUNICATIONS | PO BOX 27287, TUCSON, AZ 85726 |
| COPPER STATE COMMUNICATIONS INC | 1919 S COUNTRY CLUB RD, TUCSON, AZ 85713 |
| COPYCO SOLUTIONS | MR. ANDY THOMAS,95 E. BRADROCK DR., DES PLAINES, IL 60018 |
| CORCORAN CONSULTING INC | 16855 TRAIL VIEW CIRCLE, PARKER, CO 80134 |
| COREY STEEL CO. | MR. PAUL J. DARLING,2800 S. 61ST CT., CICERO, IL 60804 |
| CORNELL CONTAINER INC | 2970 MARIA AVE, NORTHBROOK, IL 60062 |
| CORNELL CONTAINER INC | 2970 MARIA DR, NORTHBROOK, IL 60062 |
| CORNELL CONTAINER INC | 3000 DUNDEE ROAD  NO.417, NORTHBROOK, IL 60062 |
| CORNELL CONTAINER INC. | MR. LAWRENCE CORONELLI,2970 MARIA DR., NORTHBROOK, IL 60062 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST NO. 200, SPRINGFIELD, IL 62704 |
| CORPORATE IMAGING CONCEPTS INC | 706 LANDWEHR RD, NORTHBROOK, IL 60062 |
| CORT FURNITURE RENTAL | 4904 CENTURY PLZAZ RD, INDIANAPOLIS, IN 46254 |
| CORT FURNITURE RENTAL | 161 S GARY AVE, CAROL STREAM, IL 60188 |
| CORT FURNITURE RENTAL | 8666 E SHEA BLVD SUITE 400, SCOTTSDALE, AZ 85260 |
| CORT FURNITURE RENTAL | 8666 E SHEA BLVD NO. 400, SCOTTSDALE, AZ 85260 |
| CORT FURNITURE RENTAL | 14350 GARFIELD AVE,STE 500, PARAMOUNT, CA 90723 |
| CORUS BANK | MR. MICHAEL G. STEIN,3959 N. LINCOLN AVE., CHICAGO, IL 60613 |
| COSTABILE & STEFFENS | ATTN: FRANK COSTABILE,1805 HICKS RD, ROLLING MEADOWS, IL 60008 |
| COUNSELING CENTER, INC. | MR. RON BAER,735 MCARDLE DR UNITNO.C, CRYSTAL LAKE, IL 60014 |
| COUNTRYSIDE INDUSTRIES | 29947 NORTH RAND ROAD, WAUCONDA, IL 60084 |
| COURTYARD DEVELOPMENT CORP. | MR. DAVE MITROFF,1655 N. ARLINGTON HTS. RD., ARLINGTON HTS, IL 60004 |
| COURTYARD DEVELOPMENT CORPORATION | ATTN: DAVID A. MITROFF, PRESIDENT,2340 S. ARLINGTON HEIGHTS RD,SUITE 103, ARLINGTON HEIGHTS, IL 60005 |
| COVERMASTER INC | DEPARTMENT NO.022,PO BOX 8000, BUFFALO, NY 14267 |
| CR DANIELS INC | 3451 ELLICOTT CENTER DR, ELLICOTT CITY, MD 21043 |
| CR DANIELS INC | PO BOX 17211, BALTIMORE, MD 21297-1211 |
| CRA INTERNATIONAL | ANNA ELGART,200 CLARENDON ST,T-33, BOSTON, MA 02116 |
| CRANES & EQUIP. SPECIALISTS | MR. DENNIS JIROUT,10900 SOUTH 85TH ST., PALOS HILLS, IL 60465 |
| CREATIVE AUTOMATION | MR. ARUN K. VELUCHAMY,220 FENCL LANE, HILLSIDE, IL 60162 |
| CREATIVE PRINTING SERVICE | MR. DON SNYDEL,8 SOUTH 260 SHIRES CT., NAPERVILLE, IL 60540 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE,1701 BRICHWOOD AVE, DES PLAINES, IL 60018 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CREATIVE PROMOTIONAL INC. | MR. JONATHAN SHAPIRO,5960 N. NEVA AVE., CHICAGO, IL 60631 |
| CREATIVE REALTY | MR. JAMES CAVANAGH,1839 N. LINCOLN AVE., CHICAGO, IL 60614 |
| CREDIT UNION POLITICAL ACTION COUNSEL | PAT HUFFMAN,1807 W. DIEHL RD., NAPERVILLE, IL 60563 |
| CREDIT-SUISSE | BRIANNA MCKENNA,227 W. MONROE STREET,43RD FLOOR, CHICAGO, IL 60606 |
| CROPPER MEDICAL INC | 240 EAST HERSEY STREET  SUITE 2, ASHLAND, OR 97520-5202 |
| CROSS CONTAINER CORP. | MR. JERRY MATLOCK,400 MAPLE AVE., CARPENTERSVILLE, IL 60110 |
| CROUCH & DUNN MD LLC | 155 S HALIFAX AVE, DAYTONA BEACH, FL 32118 |
| CROWN IMPORTS - CORONA | ATTN: JOANNE COLEMAN, MEDIA MANAGER,1 S. DEARBORN - STE 1700, CHICAGO, IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| CROWN IMPORTS - PACIFICO | ATTN: JOANNE COLEMAN, MEDIA MANAGER,1 S. DEARBORN, SUITE 1700, CHICAGO, IL 60603 |
| CROWN METAL MFG. COMPANY | MR. RICHARD ERNEST,765 S. ROUTE 83, ELMHURST, IL 60126 |
| CROWN MUSIC PRODUCTIONS | 612 SEDGWICK DRIVE, LIBERTYVILLE, IL 60048 |
| CROWN ROOM CLUB MEMBERSHIP CTR | PO BOX 101315, ATLANTA, GA 30392-1315 |
| CRUM & FORSTER, A FAIRFAX COMPANY | 1 CITY BLVD W STE 350, ORANGE, CA 92868 |
| CRYOVAC DIVISION | MR. BOB VOKAC,8009 34TH AVE. SO. NO.960, BLOOMINGTON, MN 55425 |
| CSN STORES LLC | 800 BOYLSTON STREET    SUITE 1600, BOSTON, MA 02199 |
| CTC HOLDINGS, LP | ATTN: KATIE LIEBER,141 W JACKSON,STE 800, CHICAGO, IL 60604 |
| CTC TELESERVICES INC. | MR. GUY SCARPELLI,464 LOMBARD, ITASCA, IL 60143 |
| CTG ATHLETICS LLC | 2417 3RD AVE  SUITE 207, BRONX, NY 10451 |
| CUBS CARE | 1060 WEST ADDISON STREET, CHICAGO, IL 60613 |
| CUBS CARE 2 | 1060 W ADDISON, CHICAGO, IL 60613 |
| CUBS-47 | CRANE KENNEDY,435 N MICHIGAN AVE., CHICAGO, IL 60611 |
| CUEBAS, MARIA | C/O LAW OFFICES,OF FRANK J. OLAVARRIA, P.C.,4846 W. FULLERTON, CHICAGO, IL 60639 |
| CULLIGAN | 6 SPRING AVE,PO BOX 1148, TROY, NY 12181-1148 |
| CULLIGAN | 4100 SILVER STAR RD  NO.A, ORLANDO, FL 32808 |
| CULLIGAN | P O BOX 8625, ORLANDO, FL 32856 |
| CULLIGAN | PO BOX 5277, CAROL STREAM, IL 60197 |
| CULVER FRANCHISING SYSTEM, INC. | (WGN AS AGENT),C/O BILL HERIOTT: WGN-TV,2501 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| CURRAN COMMUNICATIONS | MR. ED CURRAN,2231 HENLEY, GLENVIEW, IL 60025 |
| CURTIN CORP. | MR. EDWARD CURTIN,362 PLEASANT HILL RD., PALATINE, IL 60067 |
| CUSTOM EYES | CASEY CRUMBLISS,3539 N SOUTHPORT AVE, CHICAGO, IL 60657 |
| CUSTOM PIN & DESIGN | 1619 PERIWINKLE WAY STE 105, SANIBEL, FL 33957 |
| CUSTOM PIN & DESIGN | 873 WOLVERINE COURT, CASTLE ROCK, CO 80108 |
| CUSTOM TOURS | MS. TERESA HANSEN,4850 MCINTOSH DR, CUMMING, GA 30040 |
| CUTTER & BUCK | 701 N 34TH STREET  SUITE 400, SEATTLE, WA 98103 |
| CUTTER & BUCK | PO BOX 34855, SEATTLE, WA 98124 |
| CUTTER & BUCK | PO BOX 34733, SEATTLE, WA 98124-1733 |
| CUTTERS INC | DEPT 10135,PO BOX 87618, CHICAGO, IL 60680-0618 |
| CYDCOR | CRYSTAL FERNANDEZ,3011 TOWNSGATE RD,STE 400, WESTLAKE VILLAGE, CA 91361 |
| D&S ENTERPRIZES INC. | ATTN: DON HIGGINS,714 NINTH STREET,SUITE 101, LOGANSPORT, IN 46547 |
| D.T.I. CO. | MR. DARRYL HENRY,1006 S. MICHIGAN AVE. #602, CHICAGO, IL 60605 |
| DASCO PRO | MR. DON DRAY,340 BLACKHAWK PARK AVE., ROCKFORD, IL 61104 |
| DATA TRANSMISSION NETWORK | PO BOX 3546, OMAHA, NE 68103-0546 |
| DAVID ARCHITECTURAL METALS, INC | 3100 S KILBOURN AVENUE, CHICAGO, IL 60623 |
| DAVID AXELROD & ASSOCIATES | MR. DAVID AXELROD,20 S. CLARK ST. NO.2200, CHICAGO, IL 60603 |
| DAVID MELIUS INVESTMENTS INC | DBA BRUNOS TAVERN,7538 MAPLE STREET, NEW ORLEANS, LA 70118 |
| DAVIS POLK & WARDELL | 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DAVIS TRUCKING LLC | 7365 MISSION GORGE RD SUITE B, SAN DIEGO, CA 92120 |
| DAY TIMERS INC | PO BOX 27001, LEHIGH VALLEY, PA 18002-7001 |
| DAYS INN | ATTN: STEFANIE HREJSA, GENERAL MANAGER,644 W. DIVERSEY PARKWAY, CHICAGO, IL 60614 |
| DAYTONA CUBS | 105 E ORANGE AVE, DAYTONA BEACH, FL 32114 |
| DCBS, FISCAL AND BUSINESS SERVICES | WC ASSESSMENTS SECTION,P.O. BOX 14480, SALEM, OR 97309?0405 |
| DE-WEN INC. | MR. DALE A. KENDRICK,636 E. TOUHY AVE., DES PLAINES, IL 60018 |
| DEAF COMMUNICATION BY INNOVATION LLC | PO BOX 13246, CHICAGO, IL 60613 |
| DECATUR ELECTRONICS INC | 715 BRIGHT ST, DECATUR, IL 62522 |

| Claim Name | Address Information |
| --- | --- |
| DELL MARKETING LP | DEPT 40228, ATLANTA, GA 31192-0001 |
| DELL MARKETING LP | PO BOX 802816, CHICAGO, IL 60680-2816 |
| DELL MARKETING LP | ONE DELL WAY, ROUND ROCK, TX 78682 |
| DELOITTE LLP | ATTN: MARION GAJEW,10 WESTPORT ROAD, WILTON, CT 06897-0820 |
| DELOITTE TAX LLP | TALLARICO, DINA,111 S WACKER DR, CHICAGO, IL 60606 |
| DELTA DENTAL OF ILLINOIS | ANN MARIE WALKER,801 OGDEN AVE, LISLE, IL 60532 |
| DELTAQUEST IMAGING INC | 7332 HARRISON ST, FOREST PARK, IL 60130 |
| DELTAQUEST IMAGING INC | 1132 WEST FULTON ST STE 202, CHICAGO, IL 60607 |
| DEMARSH CONSTRUCTION COMPANY INC | 570 ROCK ROAD DRIVE UNIT P, DUNDEE, IL 60118 |
| DEMARSH CONSTRUCTION COMPANY INC | 1108 HEINZ DR  NO.4, EAST DUNDEE, IL 60118 |
| DEMARSH CONTRACTING INC. | MARK DEMARSH,1108 HEINZ DRIVE, UNIT 4, EAST DUNDEE, IL 60118 |
| DENNIS BOSLEY TOPSOIL | 6750 RED OAK DRIVE, SHAWNEE, KS 66217 |
| DEPARTMENT OF REVENUE SERVICES, CT | PO BOX 2937, HARTFORD, CT 06104-2937 |
| DEPARTMENT OF REVENUE,   MA | PO BOX 55141, BOSTON, MA 02205-5141 |
| DEPARTMENT OF REVENUE,   MT | PO BOX 5835, HELENA, MT 59604 |
| DEPARTMENT OF TAXATION AND FINANCEŸŸ | WITHHOLDING TAX UNIT, ALBANY, NY 12227-0125 |
| DEPARTMENT OF THE TREASURY | PO BOX 269, TRENTON, NJ 08695-0269 |
| DEPARTMENT OF THE TREASURY | PO BOX 9022501, SAN JUAN, PR 00902-2501 |
| DES PLAINES DEVELOPMENT LP | D/B/A HARRAH'S JOLIET CASINO HOTEL,ATTN: DOUG LIMA,151 NORTH JOLIET STREET, JOLIET, IL 60432 |
| DESERT HAND THERAPY | 690 N COFCO CENTER COURT  SUITE 260, PHOENIX, AZ 85008 |
| DESIGN YOUR OWN INC | 23060 MILES ROAD, CLEVELAND, OH 44128 |
| DESTINATION TRAVEL | MS. LORI BERGMAN ERNST,4817 BROADWAY, QUINCY, IL 62305 |
| DETROIT TIGERS | MS. PEGGY BACARELLA,2100 WOODWARD AVENUE, DETROIT, MI 48201 |
| DETROIT TIGERS | COMERICA PARK,2100 WOODWARD AVENUE, DETROIT, MI 48201 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE, DETROIT, MI 48201-3474 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105, SUMMIT, NJ 07901 |
| DEVELOPMENT SPECIALISTS, INC. | JILL E. COSTIE,STEVE VICTOR,THREE FIRST NATIONAL PLAZA, STE 2300, CHICAGO, IL 60602 |
| DEVRY UNIVERSITY | 3300 N CAMPBELL AVE, CHICAGO, IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION,DEVRY INSTITUTE OF TECHNOLOGY, CHICAGO, IL 60618 |
| DEVRY UNIVERSITY | EUGENE HALLOGREN, PRESIDENT,DEVRY UNIVERSITY CHICAGO CAMPUS,3300 N. CAMPBELL AVE., CHCIAGO, IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION,DEVRY INSTITUTE OF TECHNOLOGY,3300 NORTH CAMPBELL AVE ROOM 200, CHICAGO, IL 60618 |
| DEVRY UNIVERSITY | ATTN: PRESIDENT,3300 NORTH CAMPBELL AVENUE, CHICAGO, IL 60618-5994 |
| DEX | 8519 INNOVATION WAY, CHICAGO, IL 60682 |
| DEX | 8400 INNOVATION WAY, CHICAGO, IL 60682-0084 |
| DEX | 8519 INNOVATION WAY, CHICAGO, IL 60682-7008 |
| DEX | PO BOX 807008, KANSAS CITY, MO 64180-7008 |
| DEX | PO BOX 660835, DALLAS, TX 75266 |
| DEXTER LOCK SERVICE | 3300 N HALSTED ST, CHICAGO, IL 60657 |
| DHL AIRWAYS INC | PO BOX 78016, PHOENIX, AZ 85062-8016 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR, CHICAGO, IL 60693 |
| DHL EXPRESS USA INC | PO BOX 14097, CHICAGO, IL 60693 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DHL EXPRESS USA INC | PO BOX 4723, HOUSTON, TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000 FILD NO.30688, SAN FRANCISCO, CA 94160 |
| DIAGEO | BRENT ALBERTSON, SENIOR VP-GM, IL/IN,333 W. WACKER DRIVE, SUITE 1100, CHICAGO, |

| Claim Name | Address Information |
|---|---|
| DIAGEO | IL 60606 |
| DIAGEO | ATTN: TROY MERCER,333 W. WACKER DRIVE , 11TH FLOOR, CHICAGO, IL 60606 |
| DIAGEO - GUINNESS USA INC. | ATTN: SETH HERMAN,333 W. WACKER DRIVE #1100, CHICAGO, IL 60606 |
| DIAGEO NORTH AMERICA, INC. | 333 W. WACKER DRIVE, CHICAGO, IL 60606-1220 |
| DIAMOND FOODS, INC. | FOR THEIR EMERALD NUT BRAND,ATTN: JAMES M. BARKER,800 ENTERPRISE DRIVE #210, OAK BROOK, IL 60523 |
| DIAMOND SPORTS, LLC | C/O DAVID HOKIN,500 SKOKIE BLVD, #300, NORTHBROOK, IL 60062 |
| DIANA-QUENTIN, LLC | C/O CHICAGO NATIONAL,LEAGUE BALL CLUB LLC,1060 W. ADDISON ST., CHICAGO, IL 60613 |
| DIGITAL CRITERION | 80 BROAD STREET  5TH FLOOR, NEW YORK, NY 10004 |
| DIGITAL PRINTING INC | 5005 CHASE AVE, DOWNERS GROVE, IL 60515 |
| DIGITAL PRINTING SYSTEMS INC | 777 N GEORGIA AVE, AZUSA, CA 91702 |
| DINKEL'S BAKERY | 3329 LINCOLN AV, CHICAGO, IL 60657 |
| DINSMORE & SHOHL LLP | PO BOX 640635, CINCINNATI, OH 45264-0635 |
| DIRECT EDGE | ATTN: EUGENE DAVIDOVICH,545 WASHINGTON BLVD,6TH FLOOR, JERSEY CITY, NJ 07310 |
| DIRECT ENERGY | ATTN: SHAWN PARCHMAN,1111 W 22ND ST,STE 810, OAK BROOK, IL 60523 |
| DIRECT FITNESS SOLUTIONS | 1312 ARMOUR BLVD, MUNDELEIN, IL 60050 |
| DIRECT FITNESS SOLUTIONS | 600 TOWER ROAD, MUNDELEIN, IL 60060 |
| DIRECT TV | MS. SUSAN KIM,2230 E. IMPERIAL HIGHWAY, EL SEGUNDO, CA 90245 |
| DIRECT TV INCORPORATED | ATTN MEAGHER, MELISSA,2230 EAST IMPERIAL HIGHWAY, EL SEGUNDO, CA 90245 |
| DIRECTV INC | PO BOX 9001069, LOUISVILLE, KY 40290-1069 |
| DIRECTV INC | PO BOX 60036, LOS ANGELES, CA 90060-0036 |
| DIRECTV INC | PO BOX 100455, PASADENA, CA 91189-0455 |
| DIRECTV INC | PO BOX 100746, PASADENA, CA 91189-0746 |
| DISCOUNT TIRE | ATTN: DEBBIE RAVEN,20225 N. SCOTTSDALE, SUITE 2200, SCOTTSDALE, AZ 85266 |
| DISCOVER 22 ADVERTISING | MS. SHIRLEY MAUS,414 S. MAPLE, MOUNT PROSPECT, IL 60056 |
| DISNEY DESTINATIONS LLC | ATTN: KEN POTROCK,PO BOX 10000, LAKE BUENA VISTA, FL 32830 |
| DISPLAYS2GO | 55 BROAD COMMON RD, BRISTOL, RI 02885 |
| DIVERSEY RIVER BOWL | MARK IVERSON,2211 W DIVERSEY PARKWAY, CHICAGO, IL 60647 |
| DIVIDEND CAPITAL | C/O GUY ARNOLD,TOTAL REALTY TRUST ACQUISITIONS LLC,518 17TH STREET, FLOOR 17, DENVER, CO 80202 |
| DJO LLC | 3477 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| DJO LLC | PO BOX 650777, DALLAS, TX 75265-0777 |
| DJO LLC | PO BOX 515471, LOS ANGELES, CA 90051 |
| DLA PIPER | MICHAEL MEYER,550 S HOPE ST, LOS ANGELES, CA 90071 |
| DLA PIPER RUDNICK GRAY CARY-LEASER | ATTN: WILLIAM ZOLLA,203 N LASALLE ST,STE 1400, CHICAGO, IL 60601 |
| DLA PIPER US LLP | ATTN: WILLIAM A. ZOLLA, PARTNER,203 NORTH LASALLE STREET,SUITE 1400, CHICAGO, IL 60601 |
| DME ACCESS INC | 1717 INDUSTRIAL DR, MONTGOMERY, IL 60538 |
| DOMINICAN UNIVERSITY | MS. CARI ANN COOK,7900 W. DIVISION, RIVER FOREST, IL 60305 |
| DONALD WILSON | ATTN: SHANE TYTENICZ,10 S. RIVERSIDE PLAZA,SUITE 2100, CHICAGO, IL 60606 |
| DONINO'S WAREHOUSE FOODS | MR. DON MENOTTI,1142 S. FERNANDEZ, ARLINGTON HTS, IL 60005 |
| DONLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP,2315 SANDERS ROAD, NORTHBROOK, IL 60062-6145 |
| DOOLEY'S PUB | MS. ASHLEY SPRENGER,1349 HASSEL DRIVE, HOFFMAN ESTATES, IL 60195 |
| DOW CORNING CORP. | MR. GARY ADAMS,2413 ALGONQUIN PMB NO.419, ALGONQUIN, IL 60102 |
| DOW JONES & COMPANY INC | C/O VIVIAN HEISLER CASTEL, PRINCETON, NJ 08543-0300 |
| DOW JONES INDEX | ATTN: KAYE WILLIS,1800 OLD MEADOW ROAD,#1516, MCLEAN, VA 22102 |
| DOWILCO ADVERTISING | MR. ROBERT WILENS,4438 W. OAKTON, SKOKIE, IL 60076 |
| DOWNTOWN LOCKSMITH | PO BOX 186, WADDELL, AZ 85355 |
| DRAFT FCB | ATTN: BILL MCCARTHY,101 E. ERIE ST., CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| DRAFTFCB CHICAGO | 101 E ERIE STREET, CHICAGO, IL 60611 |
| DRAPERY INSTALLATION SERVICE | MR. DAVID BOEYKENS,5858 N. NINA AVE., CHICAGO, IL 60631 |
| DREISILKER ELECTRIC MOTORS INC | 36249 TREASURY CTR, CHICAGO, IL 60694-6200 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOAWRD A. BLUM, ESQ.,ONE LOGAN SQUARE,18TH AND CHERRY STREETS, PHILADELPHIA, PA 19103-6996 |
| DRIVEN SOLUTIONS INC | PO BOX 1582, MESA, AZ 85211 |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICH & STOGIN,CHICAGO HAND SURGERY,737 N MICHIGAN AVE   STE 700, CHICAGO, IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | CHICAGO HAND SURGERY,737 N MICHIGAN AVE   STE 700, CHICAGO, IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | 448 E ONTARIO ST NO. 500, CHICAGO, IL 60611 |
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH,5929 COLLEGE AVENUE, OAKLAND, CA 94618 |
| DS WATERS OF AMERICA INC | ATTN EBONI MILLER  ACH DEPT,6750 DISCOVERY BLVD, MABLETON, CA 30126 |
| DS WATERS OF AMERICA INC | 4170 TANNER CREEK DR, FLOWERY BRANCH, GA 30542 |
| DS WATERS OF AMERICA INC | SPARKLETTS,PO BOX 660579, DALLAS, TX 75266-0579 |
| DS WATERS OF AMERICA INC | ALHAMBRA & SIERRA SPRINGS,PO BOX 660579, DALLAS, TX 75266-0579 |
| DTN METEORLOGIX | PO BOX 3546, OMAHA, NE 68103-0546 |
| DUFF & PHELPS | ATTN: BOB HERMAN,311 S. WACKER DR.,SUITE 4200, CHICAGO, IL 60606 |
| DUN & BRADSTREET | PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET | PO BOX 75542, CHICAGO, IL 60675-5542 |
| DUN & BRADSTREET | BUSINESS REFERENCE SERVICES,PO OX 75918, CHICAGO, IL 60675-5918 |
| DUNBAR ALARM SYSTEMS | P O BOX 333, BALTIMORE, MD 21203 |
| DUNBAR ARMORED INC | 50 SCHILLING ROAD, HUNTVALLEY, MD 21031 |
| DUNBAR ARMORED INC | PO BOX 333, BALTIMORE, MD 21203 |
| DUNBAR ARMORED INC | PO BOX 64115, BALTIMORE, MD 21264-4115 |
| DUNDEE TOWNSHIP PK DIST SENIOR CENTER | MS. MARY STALLINGS,665 BARRINGTON AVE., CARPENTERSVILLE, IL 60110 |
| DUNKIN BRANDS, INC., AS MASTER SERVICER | AND DB ADFUND ADMINISTRATOR LLC,ATTN: GENERAL COUNSEL,130 ROYALL STREET, CANTON, MA 02021 |
| DUPAGE DUPLI-PRINT INC. | MR. JOE PUSATERI,337 E. WAKEMAN, WHEATON, IL 60187 |
| DURKIN PARK ELEMENTARY | MR RODOLFO ROJAS,8445 S KOLIN AVE, CHICAGO, IL 60652 |
| DUSTBUSTER SWEEPING SERVICE | 2448 N BRIMHALL ST, MESA, AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 2448 N BRIMHALL ST, MESA, AZ 85203 |
| DYNAMEX INC | PO BOX 101, NEW YORK, NY 10156 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE, CHICAGO, IL 60693 |
| E.D. SIEBERT TRUCKING SERVICE | MS. JULIE GONDA,8748 S. ILLINOIS RT. 53, NAPERVILLE, IL 60565 |
| EARNINGS TAX DEPARTMENT | CITY HALL,1200 MARKET STREET ROOM 410, ST. LOUIS, MO 63103-2895 |
| EAST BALT INC. | ATTN: FRANK KUCHURIS, CHAIRMAN,1801 W. 31ST PLACE, CHICAGO, IL 60608 |
| EAST LAKE VIEW NEIGHBORS | 3712 N BROADWAY   PMB 470, CHICAGO, IL 60613 |
| EAST TN GROUP TOURS | BRIAN GEORGE,1823 SHADY HOLLOW LANE, KNOXVILLE, TN 37922 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | PO BOX 98311, PHOENIX, AZ 85038-8311 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | 1125 E SOUTHERN AVE, MESA, AZ 85204 |
| EAST WEST APPAREL | C/O GOODMAN FACTORS,PO BOX 29647, DALLAS, TX 75229-9647 |
| EASTBAY INC | DEPT NO.5374,PO BOX 311, MILWAUKEE, WI 53201-0311 |
| EASTBAY INC | PO BOX 8066,111 S FIRST AVENUE, WAUSAU, WI 54402 |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | 1545 HIGHWAY 9, TOMAS RIVER, NJ 08755 |
| EDEESTE | AV.SABANA LARGA NO. 1 ESQ.,SAN LORENZO, LOS MINA, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| EDWARD HINES LUMBER CO. | MS. SUSAN DECKER,1000 CORP. GROVE DR., BUFFALO GROVE, IL 60089-7700 |

| Claim Name | Address Information |
|---|---|
| EDWARD JONES | ATTN: DALE BRADLEY,2740 CENTRAL STREET, EVANSTON, IL 60201 |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | 4009 W WARREN AVE, HILLSIDE, IL 60162-1867 |
| EISENBERG-SPONSOR | CLIFF EISENBERG,PERJIM O.,3531 N ELSTON AVE, CHICAGO, IL 60618 |
| ELGIN COMMUNITY COLLEGE | ATTN STUDENT ACCOUNTS,1700 SPARTAN DRIVE, ELGIN, IL 60123 |
| ELGIN STATE BANK | KAY LOELOFF,1001 S RANDALL RD,PO BOX 541, ELGIN, IL 60121 |
| ELIAS SPORTS BUREAU INC | 500 FIFTH AVENUE, NEW YORK, NY 10110 |
| EMCO CHEMICAL DISTRIBUTORS | MR. EDWARD POLEN,2100 COMMONWEALTH AVE., NORTH CHICAGO, IL 60064 |
| EMERGENCY PHYSICIANS SOUTHWEST INC | PO BOX 635623, CINCINNATI, OH 45263-5623 |
| EMILY G. JOHNS SCHOOL | MS. FAITH HERNANDEZ,420 MITCHELL DRIVE, PLANO, IL 60545 |
| EMPI INC | 33402 TREASURY CTR, CHICAGO, IL 60694-3400 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880, MIC 83, SACRAMENTO, CA 94280-0001 |
| EMPRESS CASINO | KARRY ROGERS,P.O. BOX 2789, JOLIET, IL 60434 |
| EMPRESS CASINO JOLIET CORPORATION | D/B/A ARGOSY'S EMPRESS CASINO HOTEL,ATTN: JILL GREEN,2300 EMPRESS DRIVE, JOLIET, IL 60436 |
| EMPRESS CASINO-SPONSOR | PO BOX 2789, JOLIET, IL 60434 |
| EN ENGINEERING | ATTN: JOE POSEWICK,7135 JANES AVENUE, WOODRIDGE, IL 60517 |
| ENGEL CONSULTING CO. | MR. ANDY ENGEL,900 NORTH SHORE DR. NO.280, LAKE BLUFF, IL 60044 |
| ENGER-VAVRA INC. | MR. TIM VAVRA,3406 MARTENS ST., FRANKLIN PARK, IL 60131 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE, AURORA, IL 60504 |
| ENGIS CORP. | MR. KEN WERNER,105 W. HINTZ RD., WHEELING, IL 60090 |
| ENSAR CORPORATION | MR. NORTON SARNOFF,135 EAST HINTZ ROAD, WHEELING, IL 60090 |
| ENTACT, LLC | ATTN: RENEE MEGER,1010 EXECUTIVE CT. #280, WESTMONT, IL 60559 |
| ENTERPRISE | 1444 W. AUTO DRIVE, TEMPE, AZ 85284 |
| ENTERPRISE FLORIDA | DEBRA FLANDERS,800 N MAGNOLIA AVE,STE 1100, ORLANDO, FL 32803 |
| ENTERPRISE RENT A CA, | 106 E. MCKILLIPS ROAD,SUITE 102, MESA, AZ 85201 |
| ENTERPRISE RENT A CAR | 106 E MCKELLIPS RD  STE 10, MESA, AZ 85201-1628 |
| ENTERPRISE RENT A CAR | 50 S COUNTRY CLUB DR, MESA, AZ 85210 |
| ENTERPRISE RENT A CAR | 1444 W AUTO DR, TEMPE, AZ 85284 |
| ENTERPRISE RENT A CAR | 6330 MARINDUSTRY DR, SAN DIEGO, CA 92121 |
| ENTERTAINMENT SPORTS PROPERTIES TRUST | C/O GREG SILVERS,UNION STATION,30 WEST PERSHING ROAD, SUITE 201, KANSAS CITY, MO 64108 |
| ENVIROTEST ILLINOIS | MS. KAY COOMBS,130 E. HILL ST., VILLA PARK, IL 60181 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS,225 MADSEN DR., BLOOMINGDALE, IL 60108 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE, BLOOMINGDALE, IL 60108 |
| EPCO PAINT WALLPAPER AND BLINDS | 24196 NETWORK PLACE, CHICAGO, IL 60673-1241 |
| EPIPHANY PRODUCTIONS, INC. | JULIE CONWAY,104 HUME AVE, ALEXANDRIA, VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | ATTN: JULIE WADLER,104 HUME AVE, ALEXANDRIA, VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | JULIE WADLER,104 HUME AVE, ALEXANDRIA, VA 22301 |
| EPSILON | ATTN: GURJIT SANDHU,16 W 20TH ST, NEW YORK, NY 10011 |
| EQUILON LUBRICANTS COMPANY | 1111 BAGBY, HOUSTON, TX 77002 |
| EQUIPMENT DEPOT OF ILLINOIS | DEPARTMENT 6059, CAROL STREAM, IL 60122-8059 |
| EQUIPMENT DEPOT OF ILLINOIS | 2545 NORTHWEST PARKWAY, ELGIN, IL 60124-7870 |
| EQUIPMENT DEPOT OF ILLINOIS | PO BOX 4582, AURORA, IL 60507-4582 |
| EQUIPMENT INTERNATIONAL LTD | 8237 N KIMBALL AVENUE, SKOKIE, IL 60076 |
| ERNEST CORPORATION | 3620 N CLARK DBA MCDONALDS, CHICAGO, IL 60613 |
| ESCHELON TELECOM | 14050 N 83RD AVE      NO.290, PEORIA, AZ 85381 |
| ESPN | MR. RICHARD ONATIVIA,1500 BROADWAY 32ND FL, NEW YORK, NY 10036 |
| ESPN PRODUCTIONS INC | 23754 MADISON STREET, TORRANCE, CA 90505 |
| ESPN RADIO | FITZGERALD, JOHN,444 MADISON AVE 10TH FL, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| ESSEX RADEZ LLC | 440 S LASALLE ST  STE 111, CHICAGO, IL 60605 |
| ESTATE OF RICHARD H. LOWES | C/O CATHERINE KRAWITZ, 2500 N. LAKEVIEW #704, CHICAGO, IL 60614 |
| ETHICON INC. | MR. DARIO JARAMILLO, 110 W. 67TH TERRACE, KANSAS CITY, MO 64113 |
| EUCLID SCHOOL | MRS. MARIA MARTINEZ-VALIUKENAS, 1211 N. WHEELING RD., MT. PROSPECT, IL 60056 |
| EVAC AMBULANCE | PO BOX 6045, DAYTONA BEACH, FL 32122 |
| EVED | JOHN MILLER, 4811 OAKTON, SKOKIE, IL 60077 |
| EVERGREEN KIA | ATTN  ANDY FRANCIA, 9205 S WESTERN AVE, CHICAGO, IL 60620 |
| EVERGREEN OAK ELECTRIC | PO BOX 549, CRESTWOOD, IL 60445-0549 |
| EVERGREEN OAK ELECTRIC SUPPLY | PO BOX 549, CRESTWOOD, IL 60445-0549 |
| EVERLIGHTS INC | 9901 S TORRENCE AVE, CHICAGO, IL 60617 |
| EXCEL SYSTEMS INC | 5909 BAKER RD SUITE 500, MINNETONKA, MN 55345 |
| EXCLUSIVE RESORTS | JOSH MARTINEZ, 1515 ARAPAHOE, TOWER 3 SUITE 300, DENVER, CO 80202 |
| EXERTOOLS INC | 31 COMMERCIAL BLVD SUITE F, NOVATO, CA 94949 |
| EXERTOOLS INC | 170 EASTMAN MEADOWS, PETALUMA, CA 94952 |
| EXPANETS | PO BOX 173868, DENVER, CO 80217-3868 |
| EXPERIAN SERVICES CORP. | C/O CONSUMERINFO.COM D/B/A FREECREDITREPORT.COM, 18500 VON KARMAN AVE., SUITE 400, IRVINE, CA 92612 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS, 475 ANTON BLVD., COSTA MESA, CA 92626 |
| EXTENSIS | 1800 SW FIRST AVE  SUITE 500, PORTLAND, OR 97201 |
| F & P ASSOCIATES | MR. SCOTT A. SIDNEY, 7535 PLAZA CT., WILLOWBROOK, IL 60521 |
| FABRICATION TECHNOLOGIES | MR. PAUL KELLY, 1925 ENTERPRISE CT., LIBERTYVILLE, IL 60048 |
| FACTORY CLEANING EQUIPMENT INC | 403 STEVENS ST, GENEVA, IL 60134 |
| FACTORY CLEANING EQUIPMENT INC | 1578A BEVERLY COURT, AURORA, IL 60502 |
| FAMILIAS EN LA ESCUELA | 919 W BARRY, CHICAGO, IL 60657 |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT, 4 YAWKEY WAY, BOSTON, MA 02215 |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT, 8550 W. BRYN MAWR, SUITE 5500, CHICAGO, IL 60631 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI, 3314 WEST BALMORAL AVE., CHICAGO, IL 60625 |
| FAST-RITE FASTNERS | MR. GEORGE WOODS, 1739 PAUL, GLENDALE HEIGHTS, IL 60139 |
| FATHEAD LLC | 20255 VICTOR PARKWAY DRIVE, LIVONIA, MI 48152 |
| FAULKS BROS CONSTRUCTION INC | E3481 HWY 22 & 54, WAUPACA, WI 54981 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING, PO BOX 100544, ATLANTA, GA 30384-0544 |
| FEDERAL COMMUNICATIONS COMMISSION | WIRELESS TELECOMMUNICATIONS BUREAU, 445 12TH STREET SW, WASHINGTON, DC 20554 |
| FEDERAL LIFE INSURANCE CO. | MR. THOMAS W. AUSTIN, 3750 W. DEERFIELD ROAD, RIVERWOODS, IL 60015 |
| FEDERAL RESERVE BANK OF CHICAGO | MR. ROBERT HACH, 230 S. LASALLE, CHICAGO, IL 60604 |
| FEDEX | PO BOX 371599, PITTSBURGH, PA 15250 |
| FEDEX | PO BOX 1140, PO BOX 1140, MEMPHIS, TN 38101-1140 |
| FEDEX | PO BOX 94515, PALATINE, IL 60094-4515 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 672085, CUSTOMER ADMINISTRATIVE SERVICE, DALLAS, TX 75267-2085 |
| FEL SERVICES CORP. | MR. STEVE LAKETEK, 1980 W. CLOVER DR., INVERNESS, IL 60067 |
| FELNER | 4527 222 ST., OMAHA, NE 68107 |
| FERRARA PAN CANDY | 7301 W HARRISON ST, FOREST PARK, IL 60130 |
| FERRARA PAN CANDY2 | MARY GOSMIRE, 7301 W. HARRISON ST., FOREST PARK, IL 60130 |
| FIA CARD SERVICES, N.A. | F/K/A MBNA AMERICA BANK, N.A., MS-DE5-004-04-02, 1100 NORTH KING STREET, WILMINGTON, DE 19884 |
| FIDELITY | ELISA BUREK, 82 DEVONSHIRE ST., W5A, BOSTON, MA 02109 |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO, 435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| FIGHINE CAPITAL MGMT. | MR. NICK PAPPAS, 461 HILL ROAD, WINNETKA, IL 60093 |
| FIREMAN'S FUND INSURANCE CO. | MS. KATHY WILCOX, 33 W. MONROE ST. #1200, CHICAGO, IL 60603 |
| FIRST BANK OF HIGHLAND PARK | PATRICIA WIDMAR, 633 SKOKIE BLVD., SUITE 340, NORTHBROOK, IL 60062 |

| Claim Name | Address Information |
|---|---|
| FIRST COMPUTER RENTALS | 9332 NORTH 95TH WAY,SUITE 105, SCOTTSDALE, AZ 85258 |
| FIRST COMPUTER RENTALS | 9419 E SAN SALVADOR NO.103, SCOTTSDALE, AZ 85258 |
| FIRST TRUST PORTFOLIOS | C/O MARISA PRESTIGIACOMO,6944 N OSCEOLA, CHICAGO, IL 60631 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 318 W FOURTH ST, DAYTON, OH 45402 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 15 WEST FOURTH STREET  SUITE 100, DAYTON, OH 45402 |
| FLORIDA MARLINS | LAND SHARK STADIUM,2269 DAN MARINO BOULEVARD, MIAMI, FL 33506 |
| FLORIDA MARLINS | MR. BILL BECK,2267 DAN MARINO BLVD, MIAMI, FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 DAN MARINO BLVD, MIAMI, FL 33056 |
| FLUKE CORP | P O BOX 9090, EVERETT, WA 98206 |
| FM GLOBAL | P.O BOX 7500, JOHNSON, RI 02919 |
| FMC TECHNOLOGIES-BLENDING AND TRANSFER | CHRISTOPHER HAASE,200 E RANDOLPH DR,FL 66, CHICAGO, IL 60601-6803 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE W5A),CORPORATE SPONSORSHIPS,82 DEVONSHIRE STREET, BOSTON, MA 02109 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE KE2P),PURCHASING, 100 MAGELLAN WAY,ATTN: NAN IVES, VP OF CORP SPONSORSHIP, COVINGTON, KY 41014-1999 |
| FOG CUTTER | MR MIKE WISLER,39122 N RTE 59, LAKE VILLA, IL 60046 |
| FOLEY AND LARDNER | PHIL GOLDBERG,321 N CLARK ST,STE 2800, CHICAGO, IL 60654 |
| FONTANINI | ATTN: JEAN FONTANINI,911 WEST 33TH PLACE, CHICAGO, IL 60609 |
| FORMABLE FILM & FOIL | MR. WILLIAM O'DONOGHUE,1037 WOODLAND DR, GLENVIEW, IL 60025 |
| FORT DEARBORN | PAM BARRETT,1530 MORSE AVE, ELK GROVE, IL 60007 |
| FOULIARD GROUP | DAN FOULIARD,2115 N. BARTLETT AVE., MILWAUKEE, WI 53202 |
| FOUR SEASONS HOTEL HOUSTON LP | 1300 LAMAR ST, HOUSTON, TX 77010 |
| FOUR SEASONS HOTEL ST LOUIS | 999 NORTH SECOND ST, ST LOUIS, MO 63102 |
| FOX | MS. MAUREEN DALEY,10201 W PICO BLVD 101/5290, LOS ANGELES, CA 90035 |
| FOX GENERAL CONTRACTING INC | 108 N RADDANT RD, BATAVIA, IL 60510 |
| FOX LAKE VOLUNTEER FIRE DEPT | 66 THILLEN DR, FOX LAKE, IL 60020 |
| FOX NEWS CHANNEL | ATTN: REGINA BOOT,1211 AVENUE OF THE AMERICAS,22 FL, NEW YORK, NY 10036 |
| FOX SPORTS PRODUCTIONS | DALEY, MAUREEN,10201 WEST PICO BOULEVARD, LOS ANGELES, CA 90035 |
| FOX TELEVISION STATIONS INC | ATTN  PAT ELLIOTT,205 N MICHIGAN AVE      2ND FLR, CHICAGO, IL 60601 |
| FRAME FACTORY | 3400 N PULASKI RD, CHICAGO, IL 60641 |
| FRANGOULIS PHOTOGRAPHY INC | 1313 W RANDOLPH    NO.209, CHICAGO, IL 60607 |
| FRANK CARIA EXPRESS CO. | 8 CARLTON TERRACE,LONG ISLAND, GARDEN CITY, NY 11530 |
| FRANKFORT MIDDLE SCHOOL | MR. TOM EDGETT,328 SHELBY ST., FRANKFORT, KY 40601 |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY, STOUGHTON, MA 02072 |
| FRANKLIN SPORTS INC | PO BOX 4808, BOSTON, MA 02212 |
| FRANKS SPORT SHOP INC | 430 E TREMONT AVE, BRONX, NY 10457 |
| FRED PRYOR SEMINARS | CAREER TRACK,PO BOX 219468, KANSAS CITY, IL 64121 |
| FREIGHT ESCAPE INC. | MR. EDWARD JOYCE,827 W. THORNDALE AVE., BENSENVILLE, IL 60106 |
| FREIGHTDOC INTERNATIONAL INC. | MR. GARRY GORANSON,1548 E. ALGONQUIN RD. NO.405, ALGONQUIN, IL 60102 |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT,155 S. WHEELING ROAD, WHEELING, IL 60090 |
| FRIEDMAN AND ASSOCIATES | SHAW FRIEDMAN,705 LINCOLNWAY, LAPORTE, IN 46350 |
| FRIENDS OF LITTLE CUBS FIELD | AKA BUILD LITTLE CUBS FIELD,FREEPORT AREA ECONOMIC DEV FOUNDATION,27 W. STEPHENSON ST., FREEPORT, IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD | AKA BUILD LITTLE CUBS FIELD,1160 W. EMPIRE ST., FREEPORT, IL 61032 |
| FRIENDSHIP VILLAGE | MS. DONNA BROWN,350 W SCHAUMBURG RD, SCHAUMBURG, IL 60194 |
| FRITO LAY | ATTN: TESSIE FLORENDO,1801 S. MEYERS RD, SUITE 550, OAKBROOK TERRACE, IL 60181 |
| FRITO LAY | FRITO LAY,ATTN: TESSIE FLORENDO,555 W MONROE ST, CHICAGO, IL 60661 |
| FRITZ DUDA COMPANY | MR. FRITZ DUDA,212 W. KINZIE 4TH FL, CHICAGO, IL 60610 |
| FSH COMMUNICATIONS, LLC | PO BOX 5743, CAROL STREAM, IL 60197-5743 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATION WAY, CHICAGO, IL 60682-0083 |

| Claim Name | Address Information |
|---|---|
| FSJ, INC. D/B/A SHELBY ENTERPRISES | STRATA CONTRACTORS,4241 N. LINCOLN,ATTN: FREDERICK S. JACOBS, CHICAGO, IL 60618 |
| FTI | AMEE LOREN,333 W. WACKER DR.,STE 600, CHICAGO, IL 60606 |
| FUJI PHOTO FILM USA INC | DEPARTMENT CH 17188, PALATINE, IL 60055-7188 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 17188, PALATINE, IL 60055 |
| FULL COMPASS SYSTEMS LTD | PO BOX 44961, MADISON, WI 53744-4961 |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON,PO BOX 8836, BOISE, ID 83707 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | MS. CAROL SCHREIBER,140 N. BLOOMINGDALE RD., BLOOMINGDALE, IL 60108-1017 |
| G.N.B. INC. | MR. L. J. NIEMCZYK,4165 N. FIRESTONE DR., HOFFMAN ESTATES, IL 60195 |
| GACC VIDEO ELECTRONICS | 125 S RACINE, CHICAGO, IL 60607 |
| GAIA TECH INC | 36005 EAGLE WAY, CHICAGO, IL 60678-1360 |
| GAIATECH | ATTN: STEVEN KLINE,200 N LASALLE ST. SUITE 2600, CHICAGO, IL 60601 |
| GALLAGHER BENEFITS SERVICES, INC. | ATTN: JOHN J. CARAHER,TWO PIERCE PLACE,STE 1450, ITASCA, IL 60143 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE, PARK RIDGE, IL 60068 |
| GALWAY CONSTRUCATION | MR. DANIEL MCDONALD,405 N. WABASH NO.1207, CHICAGO, IL 60611 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001, CHICAGO, IL 60610 |
| GANNETT INC | PO BOX 50146, MCLEAN, VA 22102-8946 |
| GANZ USA LLC | #043, 60 INDUSTRIAL PKWY, CHEEKTOWAGA, NY 14227-9903 |
| GAP TO GAP | 515 WHITE ROAD, FAYETTEVILLE, GA 30214 |
| GARAVENTA USA INC | PO BOX 818, ANTIOCH, IL 60002-0818 |
| GAS CITY LTD. | MR. TOM MCENERY,160 S. LAGRANGE RD., FRANKFORT, IL 60423 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ,555 W MONROE ST  STE 10-13, CHICAGO, IL 60661 |
| GATORADE/QUAKER OATS | 555 W MONROE  STE 10-13, CHICAGO, IL 60661 |
| GATWOOD CRANE SERVICE, INC. | MR. RICK SCHROEDER,2345 HAMILTON ROAD, ARLINGTON HTS., IL 60005 |
| GE COMMERCIAL FINANCE | MR. LARRY KUNKEL,3000 LAKE SIDE DR. NO.200N, BANNOCKBURN, IL 60015 |
| GEAC CORP. | MS. JANICE KURTOVICH,5522 S. NORDICA AVE NO.100, CHICAGO, IL 60638 |
| GEAC CORP. | MS. JANICE KURTOVICH,5522 S. NORDICA AVE #100, CHICAGO, IL 60638 |
| GEAR TECHNOLOGY | ATTN: TOM MARINO,10671 CIVIC CENTER DRIVE, RANCHO CUCAMONGA, CA 91730 |
| GECC/EXXONMOBIL | P.O. BOX 4575, CAROLSTREAM, IL 60197 |
| GEM BUSINESS FORMS INC | 5942 S CENTRAL AVE, CHICAGO, IL 60638 |
| GEM STATE RADIOLOGY | PO BOX 9649, BOISE, ID 83707 |
| GEMINI MOULDING INC | 2755 SPECTRUM DR, ELGIN, IL 60124 |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL,900 INDENPENDENCE, ROMEOVILLE, IL 60446 |
| GENERAL REINSURANCE | ATTN: RON FERRERO,FINANCIAL CENTRE,695 E. MAIN STREET, STAMFORD, CT 06901 |
| GENERAL TUBE CORP. | MR. BEN BOYD,14 SOUTH ASHLAND #503, LAGRANGE, IL 60525 |
| GENEVA MIDDLE SCHOOL NORTH | MR. LAWRENCE BIDLACK,1357 VIKING LANE, GENEVA, IL 60134 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 49512, ATLANTA, GA 30359-1512 |
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC,PO BOX 4029, ATLANTA, GA 30302-4029 |
| GERRY COSBY & COMPANY INC | 11 PENNSYLVANIA PLAZA, NEW YORK, NY 10001 |
| GETZ CORPORATION | 539 W WALNUT AVE, ORANGE, CA 92868 |
| GIBSON CONSULTING | ATTN: JOAN KEARNEY,1747 BURNHAM AVE., LANSING, IL 60438 |
| GL TRANSPORT SERVICES | PO BOX 41046, HOUSTON, TX 41046 |
| GL TRANSPORT SERVICES | PO BOX 41046, HOUSTON, TX 77241 |
| GLASCOTT ENTERPRISE INC. | MS. THERESE GLASCOTT,1334 W. HENDERSON, CHICAGO, IL 60657 |
| GLAXO SMITHKLINE | MS. CAROL HUSTON,10 N. MARTINGALE RD. NO.400, SCHAUMBURG, IL 60173 |
| GLOBAL AEROSPACE | THERESE DAVIS,1721 MOON LAKE BLVD,#420, HOFFMAN ESTATES, IL 60169 |
| GLOBAL EVENTS | 98 BATTERY ST  STE 504, SAN FRANCISCO, CA 94111 |
| GLOBAL EXCESS PARTNERS, LLC | 555 FIFTH AVENUE, NEW YORK, NY 10017 |
| GM R WORKS | 400 PROFESSIONAL DR     STE 240, GAITHERSBURG, MD 20879 |

| Claim Name | Address Information |
| --- | --- |
| GMAC | PO BOX 9001951, LOUISVILLE, KY 40290 |
| GMAC | PO BOX 5180, CAROL STREAM, IL 60197-5180 |
| GMAC | MS. SUZANNE PADDOCK,15303 S. 94TH ST., ORLAND PARK, IL 60462 |
| GMR WORKS | 400 PROFROFESSIONAL AVE  STE 240, GAITHERSBURG, MD 20879 |
| GOLD COAST TOURS | 105 GEMINI AVENUE, BREA, CA 92821 |
| GOLDENBERG HEHMEYER & CO. | MR. R. I. GOLDENBERG,141 W. JACKSON BLVD. #1701A, CHICAGO, IL 60604 |
| GOLDMAN SACHS | ATTN DROZO, KAREN,71 S WACKER DR STE 500, CHICAGO, IL 60606 |
| GOLDMAN SACHS & CO | 71 SOUTH WACKER DRIVE  SUITE 500, CHICAGO, IL 60606 |
| GOLDMAN, SACHS & CO. | RE: HALF SEASON OF MEZZANINE STE NO 45,71 SOUTH WACKER DRIVE,STE 500, CHICAGO, IL 60606 |
| GOLIN HARRIS | ON BEHALF OF ASTELLAS PHARMA,ATTN: FARAH SPEER/ANNE KESHNER,111 E. WACKER DRIVE, CHICAGO, IL 60601 |
| GOODYEAR COMMERCIAL TIRE & | SVC CTR 381 N ST RD 7 (441), PLANTATION, FL 33317 |
| GOULD & RATNER | MR. STEVEN GUSTAFSON,222 N. LASALLE ST. 8TH FL, CHICAGO, IL 60601 |
| GOVERNOR'S STATE UNIVERSITY | SARA APPEL,ONE UNIVERSITY PARKWAY, UNIVERSITY PARK, IL 60466 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A, KELLER, TX 76248 |
| GRAEBEL COMPANIES | P O BOX 8002, WAUSAU, WI 54402-8002 |
| GRAFFS TURF FARMS INC | PO BOX 715, FT MORGAN, CO 80701 |
| GRAINGER | DEPT 829617539, PALATINE, IL 60038-0001 |
| GRAINGER INC | DEPT 136 - 829617539, PALATINE, IL 60038-0001 |
| GRAINGER INC | DEPT 136843831884, PALATINE, IL 60038-0001 |
| GRAINGER INC | DEPT 088  801082967,5500 W HOWARD ST, SKOKIE, IL 60077 |
| GRAND HYATT HOTEL | 109 E 42ND, NEW YORK, NY 10017 |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER,250 S. GROVE AVENUE, ELGIN, IL 60120 |
| GRAND VICTORIA CASINO | 250 SOUTH GROVE AVE, ELGIN, IL 60120 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD, CHICAGO, IL 60604 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER, CHICAGO, IL 60694-3500 |
| GRANTS APPLIANCE | 321 N REPUBLIC AVE, JOLIET, IL 60435 |
| GRAPHIC 5 INC. | MR. RODNEY FINN,1440 LANDMEIER RD., ELK GROVE, IL 60007 |
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169, CHICAGO, IL 60614 |
| GRAPHIC ADVANTAGE INC | 2723 W AGATITE AV, CHICAGO, IL 60625 |
| GRAPHIC PACKAGING CORP. | MR. JOHN GERSTNER,33W472 BREWSTER CREEK CIRCLE/P.O. B, WAYNE, IL 60184 |
| GRAYSTONE TRADING CO. LTD. | MR. ROBERT F. KUSHEN,3627 N. WILTON, CHICAGO, IL 60613 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC.,ATTN: CHARLES H. SALEMI,P.O. BOX 1776, GURNEE, IL 60031 |
| GREAT AMERICAN INSURANCE COMPANY | SPECIALTY ACCOUNTING,PO BOX 89400, CLEVELAND, OH 44101 |
| GREAT PLAINS ORTHOPAEDICS | 303 N WILLIAM KUMPF BLVD, PEORIA, IL 61605 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122, KANSAS CITY, MO 64184 |
| GREATER DES MOINES BASEBALL CLUB | 350 SW 1ST, DES MOINES, IA 50309 |
| GREATER JACKSON ALLIANCE | ROSS TUCKER,201 S PRESIDENT ST, JACKSON, MS 39201 |
| GREEN ART LTD. | MR. ARTURO CHAIDEZ,1610 N. 12TH AVE., MELROSE PARK, IL 60160 |
| GREENBERG TRURIG | ATTN: HERBERT H. FINN,77 W WACKER DR,STE 3100, CHICAGO, IL 60601 |
| GREENE & ASSOCIATES | MR. RANDY GREENBERG,300 TRI-STATE INT'L NO.272, LINCOLNSHIRE, IL 60069 |
| GREER STEEL COMPANY | MR. ALLEN C. LANDIS,624 BOULEVARD ST. BOX 280, DOVER, OH 44622 |
| GRIPPO & ELDEN | 3476 EAGLE WAY, CHICAGO, IL 60678 |
| GRIPPO & ELDEN | DEPT 77-3476, CHICAGO, IL 60678-3476 |
| GRUBB & ELLIS CONSULTING | 1551 N. TUSTIN AVE.,SUITE 300, SANTA ANA, CA 92705 |
| GUARANTEED RATE | MR. JOE CALTABIANO,3940 N. RAVENSWOOD, CHICAGO, IL 60613 |
| GUARDIAN LIFE INSURANCE CO | 244 BLVD OF THE ALLIES,C/O LUTTERNER FINANCIAL GROUP,3RD FLOOR, PITTSBURGH, PA 15222 |
| GUARDIAN LIFE INSURANCE CO | P O BOX 6011, CAROL STREAM, IL 60197 |

| Claim Name | Address Information |
|---|---|
| GUARDSMARK LLC | MR. JAMES F. ANTONELLI,800 ENTERPRISE DR. #107, OAK BROOK, IL 60523 |
| GULF GAS STATION | 9 STAFFORD RD, MANSFIELD, CT 06250-1418 |
| GULF GREAT LAKES PACKAGING | MR. CARL FLECK,1100 MARYLAND AVE., DOLTON, IL 60419 |
| GUNNELLS TIRES AND SERVICE | 420 E MAIN, MESA, AZ 85203 |
| GWENDOLYN BROOKS SCHOOL | PAT WILLIAMS,325 S. KENILWORTH, OAK PARK, IL 60302 |
| GWINS TRAVEL | MS. MELISSA BEASLEY,212 N KIRKWOOD RD, ST LOUIS, MO 63122 |
| GXF | ATTN: BOB SEGERT,3200 ATLANTIC AVE.,SUITE 204, RALEIGH, NC 27604 |
| H & H INDUSTRIES INC | PO BOX 735, ELMWOOD, IL 61529 |
| H & H INDUSTRIES INC | 110  W MAIN, ELMWOOD, IL 61529 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE, CHICAGO, IL 60657 |
| H A TENENBAUM HARDWARE | 1138 W BELMONT AV, CHICAGO, IL 60657 |
| H. CORMAN & CO. | MR. STANLEY KOMPARDA,619 S. ALBERT ST., MT. PROSPECT, IL 60056 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE,2158 W. GRAND AVE. NO.505, CHICAGO, IL 60612 |
| H.B. BARNARD COMPANY | MR. JAMES B. BARNARD,53 W. JACKSON BLVD. NO.815, CHICAGO, IL 60604 |
| HABITAT COMPANY | MR. DANIEL LEVIN,350 W. HUBBARD NO.500, CHICAGO, IL 60610 |
| HACKNEYS ON LAKE INC. | MR. DENNIS HEBSON,1514 EAST LAKE AVE., GLENVIEW, IL 60025 |
| HALIFAX HEALTH | PO BOX 863902, ORLANDO, FL 32886 |
| HALIFAX HEALTHCARE SYSTEMS INC | PO BOX 864074, ORLANDO, FL 32886 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC,614 N PENINSULA DR, DAYTONA BCH, FL 32118 |
| HALIFAX ORTHOPAEDIC CLINIC | PO BOX 550794, TAMPA, FL 33655-0794 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE, SKOKIE, IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 2362 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET, NILES, IL 60714 |
| HALOGEN | GERALD WALLENBERG,6555 ALBERT, MORTON GROVE, IL 60053 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2, CHICAGO, IL 60618 |
| HAMPTON INN AND SUITES | 33 W ILLINOIS STREET, CHICAGO, IL 60610 |
| HARBRO CONSTRUCTION | MR. HARVEY BROWN,565 S. ARTHUR AVE., ARLINGTON HTS, IL 60005 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD, PALATINE, IL 60067 |
| HARRIS | JOHN ZUGSHWERT,222 MERCHANDISE MART PLAZA,SUITE 1900, CHICAGO, IL 60654 |
| HARRIS TRUST & SAVINGS | MS. JOANNE DIAMOND,111 W. MONROE ST. 4TH FL WEST, CHICAGO, IL 60603 |
| HARRY CARAY'S RESTAURANT | MR. GRANT DEPORTER,33 W. KINZIE, CHICAGO, IL 60610 |
| HARRY CARAY'S RESTAURANT | 33 W KINZIE, CHICAGO, IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD, CHICAGO, IL 60657 |
| HARSH DEV | #1410,400 E. SOUTH WATER ST., CHICAGO, IL 60601 |
| HATCHELL & ASSOCIATES INC | 414 W FULLERTON AVE, ELMHURST, IL 60126 |
| HATCHELL & ASSOCIATES INC | 747 CHRUCH RD,STE G1, ELMHURST, IL 60126-1435 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259, HONOLULU, HI 96809-0259 |
| HAWAII WINTER BASEBALL INC | 1000 BISHOP ST    STE 904, HONOLULU, HI 96813 |
| HC MANAGEMENT ADDISON LLC | D/B/A HARRY CARAY'S RESTAURANT GROUP,ATTN: HARRY CARAY'S (KINZIE REST. L.P.),GRANT DEPORTER, PRESIDENT, 33 W. KINZIE, CHICAGO, IL 68610 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER,33 W. KINZIE, CHICAGO, IL 60610 |
| HC MANAGEMENT ADDISON, LLC | HARLAN C. POWELL,WEBSTER POWELL P.C.,320 WEST OHIO, SUITE 501, CHICAGO, IL 60610 |
| HCC LIFE INSURANCE COMPANY | 13403 NORTHWEST FREEWAY, HOUSTON, TX 77040 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL    STE 400, WAKEFIELD, MA 01880 |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE, NORTHBROOK, IL 60062 |
| HEADRICK RIZIK ALVAREZ & FERNANDEZ | PO BOX 524121, MIAMI, FL 33152-4121 |
| HEALTH BENEFIT | MR. JOHN KIM,25 E. WASHINGTON NO.1329, CHICAGO, IL 60602 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH, CHICAGO, IL 60601 |

| Claim Name | Address Information |
|---|---|
| HEALTH INTEGRATED INC. | ATTN: PAULINA VALDEZ,10008 N. DALE MAYBERRY HIGHWAY,SUITE 214, TAMPA, FL 33618 |
| HEALTHSTAR ASSOCIATES INC. | MR. BARRY PETRIGALA,6677 N. LINCOLN AVE. #214, LINCOLNWOOD, IL 60645 |
| HEALTHSTAR PHYSICIANS PC | PO BOX  340, MORRISTOWN, TN 37815 |
| HEIL & HEIL | 1515 CHIAGO AVE, EVANSTON, IL 60201 |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE, WHITE PLAINS, NY 10601 |
| HEINEKEN USA INCORPORATED | ATTN: AMY SCOVILLE,1901 BUTTERFIELD ROAD, SUITE 1050, DOWNERS GROVE, IL 60515 |
| HELANDER-ELMORE WEDDING | MS. ELEANOR HELANDER,1513 S. 10TH ST., OCEAN SPRINGS, MS 39564 |
| HELS KITCHEN CATERING | MR. DAVID BORRIS,3015 COMMERICAL AVE., NORTHBROOK, IL 60062 |
| HENNEPIN PARK DISTRICT | MS. SANDY HRASCH,P.O. BOX 259, HENNEPIN, IL 61327 |
| HENRY SCHEIN | DEPT CH 10241, PALATINE, IL 60055 |
| HENRY SZESNY & ASSOC. | MR. HENRY C. SZESNY,33 N. LASALLE ST #910, CHICAGO, IL 60602 |
| HERITAGE CHRISTIAN HIGH SCHOOL | MR. RALPH MEDEMA,10790 CALUMET AVE., DYER, IN 46311 |
| HERSCHMAN LIMO SERVICE | MR. IRV HERSCHMAN, 758 N. LARRABEE #334, CHICAGO, IL 60654 |
| HERTZ EQUIPMENT RENTAL | MR. BRIAN BURKET,4039 S. PEORIA, CHICAGO, IL 60609 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT,VP, CORPORATE MARKETING,3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HG SECURITY | CARRETERA DUARTE KM.,6 1/2 EDIFICIO PLAZA COMPOSTELA,SUITE 4D-6, ENS. PARAISO, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| HIGH LINE GRAPHIC SERVICES | PHIL PINELLO,4809 PRESERVE PKWY, LONG GROVE, IL 60047 |
| HIGH LINER FOODS | KIM PARKER,100 BATTERY PT., LUNENBURG, NOVA SCOTIA, NS B0J 2C0 CANADA |
| HIGHLAND PARK HIGH SCHOOL | 433 VINE AVENUE, HIGHLAND PARK, IL 60035 |
| HIGHLAND PARKS & RECREATION | LESLEY KEIL,2450 LINCOLN ST., HIGHLAND, IN 46322 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BO 382146, PITTSBURGH, PA 15250-8146 |
| HILCO APPRAISAL SERVICES | LAUREN SAMITCHKOV,5 REVERE DRIVE, SUITE 300, NORTHBROOK, IL 60062 |
| HILL-ROM COMPANY, INC | P.O. BOX 643592, PITTSBURGH, PA 15264 |
| HILLERICH & BRADSBY CO INC | PO BOX 35700, LOUISVILLE, KY 40232 |
| HILLERICH & BRADSBY CO INC | 1139 SOLUTIONS CENTER, CHICAGO, IL 60677 |
| HILTON | 17 EAST MONROE ST, CHICAGO, IL 60603 |
| HILTON | ATTN: MARTIN HENEGHAN,ASST. DIRECTOR OF SALES, CHICAGO, IL 60653 |
| HILTON CHICAGO | ATTN: KATHY CAHILL,720 S. MICHIGAN AVE., CHICAGO, IL 60605 |
| HILTON CHICAGO AND TOWERS | 17 E MONROE ST, CHICAGO, IL 60603 |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE, CHICAGO, IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846, CHICAGO, IL 60675-5846 |
| HILTON PHOENIX EAST/ MESA | 1011 W HOLMES AVE, MESA, AZ 85210 |
| HILTON WEINBERG | ATTN: HILTON WEINBERG,1780 HAPP RD., NORTHBROOK, IL 60062 |
| HILTONS OF CHICAGO | 17 E. MONROE STREET, CHICAGO, IL 60603 |
| HINSHAW & CULBERTSON | 222 N LASALLE ST  STE 300, CHICAGO, IL 60601 |
| HINSHAW & CULBERTSON | JENNIFER ZIJA,222 N LASALLE ST,SUITE 300, CHICAGO, IL 60601 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA,222 N. LASALLE ST. #300, CHICAGO, IL 60601 |
| HINSHAW AND CULBERTSON | ATTN JENNIFER ZAJA,222 N LASALLE ST  STE 300, CHICAGO, IL 60601 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FOSTER AVENUE, CHICAGO, IL 60640 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE, CHICAGO, IL 60640-2214 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 371969, PITTSBURGH, PA 15251 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061,ATTN  FINANCE DEPARTMENT, PITTSBURGH, PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882, PITTSBURGH, PA 15264 |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800, CHICAGO, IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER AV,AV BLANDIN LA CATELLANA, CARACAS,  1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CCS 13031,PO BOX 025323, MIAMI, FL 33102-5323 |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY,323 WEST 8TH STREET, SUITE 700, KANSAS CITY, MO 64105 |

| Claim Name | Address Information |
|---|---|
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300, KANSAS CITY, MO 64105 |
| HOLIDAY INN | C/O MAJOR LEAGUE BASEBALL,245 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10167 |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST, LIVONIA, MI 48150 |
| HOME DEPOT/GECF | PO BOX 9903, MACON, GA |
| HOME MEDICAL SUPPY CENTER INC | 1800WHEELCHAIR.COM,320 ROEBLING ST, BROOKLYN, NY 11211 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING,1300 INTERNATIONAL PARKWAY, WOODRIDGE, IL 60517 |
| HOOGWEGT US | ATTN: ART RAUCH,724 FLORSHEIM DR, LIBERTYVILLE, IL 60048 |
| HOOPESTON REGIONAL HEALTH CENTER | ATTN: HARRY F. BROCKUS,701 E. ORANGE ST., HOOPESTON, IL 60942 |
| HOOSIER BAT COMPANY | PO BOX 432, VALPARAISO, IN 46384 |
| HOPE SERVICE INC | FRANK KOHAGIZAWA,151 N MICHIGAN AVE,STE 1703, CHICAGO, IL 60601 |
| HORIZON ELEMENTARY | DR. DEBORAH L. GEHRIG,1701 GREENBROOK BLVD., HANOVER PARK, IL 60133 |
| HORSESHOE CASINO | ATTN: VIC KASTIL,777 CASINO CENTER DR, HAMMOND, IN 46320 |
| HORSESHOE CASINO | ATTN: ANGELA WISE,777 CASINO CENTER DRIVE, HAMMOND, IN 46320 |
| HORSHOE CASINO | ATTN: ANGELA WISE,777 CASINO CENTER DRIVE, HAMMOND, IN 46320 |
| HOTEL EMPLOYEES UNION/AFL-CIO | MR. TOM HANLEY,1423 LOWDEN, MT. PROSPECT, IL 60056 |
| HOUSE OF BLUES | 1490 E BUENA VISTA DR, LAKE BUENA VISTA, FL 32830 |
| HOUSTON ACADEMY | TARA HUBBARD,2727 SPRING ARBOR RD., JACKSON, MI 49203 |
| HOUSTON ASTROS | MS. TRACY FAUCETTE,501 CRAWFORD, HOUSTON, TX 77002 |
| HOUSTON ASTROS | MINUTE MAID PARK,501 CRAWFORD STREET, HOUSTON, TX 77002 |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197, BUFFALO GROVE, IL 60089 |
| HOWARD P. WOERNER TRADING ACCT | MR. HOWARD P. WOERNER,440 S. LASALLE NO.1500, CHICAGO, IL 60605 |
| HP | MIKE GIFFORD,2008 ERNEST LN, JOHNSBURG, IL 60051 |
| HUBBARD ONE | MS. SARAH POEPPEL,1 N. DEARBORN NO.500, CHICAGO, IL 60602 |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN,10 S. WACKER DR. NO.2600, CHICAGO, IL 60606 |
| HUGHES LUMBAR COMPANY | ROBERT HUGHES,5611 BIRD CREEK, CATOOSA, OK 74015 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201, TORONTO, ON M5R 1G2 CANADA |
| HUMANA | CHRIS BUCHNER,550 W. ADAMS ST.,FL 7, CHICAGO, IL 60661 |
| HURON CONSULTING GROUP | LAURA YEAGER,550 W VAN BUREN ST,9TH FLOOR, CHICAGO, IL 60607 |
| HYATT CORPORATION | ONE ST LOUIS UNION STATION, ST LOUIS, MO 63103 |
| I.B.C. HOSTESS CAKE | MR. GENERAL MANAGER,9555 W. SORENG AVE., SCHILLER PARK, IL 60176 |
| I.T.W. RAMSET REDHEAD | MR. JOHN DEALY,1620 HADLEY DR., BATAVIA, IL 60510 |
| IATSE 750 PENSION | LOCKBOX 714,C/O AMERIMARK BANK,ATTN MIKE KEENAN, LAGRANGE, IL 60525 |
| IATSE 750 PENSION | INLAND BANK AND TRUST,ATTN: ELANDON BECK,5456 S LAGRANGE ROAD, COUNTRYSIDE, IL 60525 |
| IATSE NATIONAL BENEFIT FUNDS | 417 5TH AVE    3RD FL, NEW YORK, NY 10016 |
| IATSE NATIONAL BENEFIT FUNDS | 55 W 39TH ST 5TH FL, NEW YORK, NY 10018 |
| IBM | ATTN: MICHELLE TATE,3039 CORNWALLIS RD., RESEARCH TRIANGLE PARK, NC 27709 |
| IBM | ATTN: LAURA TAYLOR,304 45TH STREET, WESTERN SPRINGS, IL 60558 |
| IBM | MELISSA GOODSON,132 SUMMER OAK COURT, GEORGETOWN, TX 78628 |
| IBM | TERRY LANCASTER,IBM CORP.,18880 HOMESTEAD RD., CUPERTINO, CA 95014 |
| IBM CORPORATION | PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM CORPORATION | FILE 47250, LOS ANGELES, CA 90074-7250 |
| IBM CORPORATION | DEPT 4725, PASADENA, CA 91051-4725 |
| ICE MILLER | JOHN BURKE,200 W MADISON ST,STE 3500, CHICAGO, IL 60606 |
| ICONIC SPORTS LLC | C/O DON LEVIN,2301 RAVINE WAY, GLENVIEW, IL 60025 |
| IDAHO SPORTS MEDICINE INSTITUTE | 1188 UNIVERSITY DR, BOISE, ID 83706 |
| IDAHO STATE TAX COMMISSION | PO BOX 36, BOISE, ID 83722-0410 |
| IDEA MEDIA SERVICES LLC | 1700 WEST HUBBARD, CHICAGO, IL 60622 |

| Claim Name | Address Information |
|---|---|
| IDVILLE | 5376 52ND ST SE, GRAND RAPIDS, MI 49512 |
| IDVILLE | 5380 52ND ST  SE, GRAND RAPIDS, MI 49512-9765 |
| IFD INC. | DAVID DZIEDZIC,405 LIVELY BOULEVARD, ELK GROVE VILLAGE, IL 60007 |
| IIS | ATTN: KENNETH WALKER,11 S LASALLE ST,STE 1450, CHICAGO, IL 60603 |
| IKON DELTA BUSINESS | 14101 COMMERCE WAY, MIAMI LAKES, FL 33016 |
| IKON OFFICE SOLUTIONS | DEPARTMENT 7527, LOS ANGELES, CA 90088-7527 |
| IKON OFFICE SOLUTIONS | IMS WESTERN DISTRICT U08,PO BOX 31001-0743, PASADENA, CA 91110 |
| ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 3RD FL,OFFICE OF ATTONEY GENERAL, CHICAGO, IL 60601-3175 |
| ILLINOIS CPA SOCIETY | 8902 INNOVATION WAY, CHICAGO, IL 60682 |
| ILLINOIS CREDIT UNION LEAGUE | ATTN: KEITH SIAS,225 S. COLLEGE, SUITE 105, SPRINGFIELD, IL 62704 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX, SPRINGFIELD, IL 62796-0001 |
| ILLINOIS DEVELOP. COUNCIL | MICHAEL LANE,225 E COOK ST, SPRINGFIELD, IL 62704 |
| ILLINOIS LOTTERY | (ILLINOIS DEPT. OF REVENUE),ATTN: BRIAN HAMER,101 W. JEFFERSON, MC6-100, SPRINGFIELD, IL 62702 |
| ILLINOIS MORTGAGE FUNDING CORP | MR. BRAD NEUMANN,4011 BROADMOOR CIRCLE, NAPERVILLE, IL 60564 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT, BOLINGBROOK, IL 60440 |
| ILLINOIS PAPER COMPANY | 960 OAK CREEK DR, LOMBARD, IL 60148 |
| ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER ROAD, SPRINGFIELD, IL 62707-9700 |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL, SPRINGFIELD, IL 62756 |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE,DEPARTMENT OF BUSINESS SERVICES, SPRINGFIELD, IL 62756 |
| ILLINOIS TOOLS WORKS INC. | MR. DAVID SPEER,3600 W. LAKE AVE., GLENVIEW, IL 60025 |
| IMAGE BASE | MR. RALPH MURNYAK,430 W. ERIE, CHICAGO, IL 60610 |
| IMAGE IMPACT INC | 2310 W 75TH ST, PRAIRIE VILLAGE, KS 66208 |
| IMDEPUERTO | ESADIO INDEPENDENCIA,AVE ALI LEBRUN ENTRE,BOLIVARY JUAN FLORES, PUERTO CABELLO,    VENEZUELA |
| IMMANUEL LUTHERAN CHURCH | MR. BOB GINGRAS,714 HEIGHTS RD., DIXON, IL 61021 |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST, ST ALBANS, VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | US DEPT OF HOMELAND SECURITY,30 HOUGHTON ST, ST ALBANS, VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | 30 HOUGHTON ST, ST ALBANS, VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | US DEPT OF HOMELAND SECURITY,75 LOWER WELDEN ST, ST ALBANS, VT 05479 |
| IMPACT | 100 TECHNOLOGY DR  STE 200, PITTSBURGH, PA 15219 |
| IMPACT SPORTS INC | PO BOX 44719, MADISON, WI 53744 |
| IMPERIAL TRAVEL | MR. JIM CALLOWAY,2150 SAGAMORE PARKWAY NORTH, LAFAYETTE, IN 47904 |
| IMPERIAL ZINC CORP. | MR. DAVE GOSS,4455 ESQUIRE CIRCLE, NAPERVILLE, IL 60564 |
| IN THE SWIM | NATALIE MARTIN,320 INDUSTRIAL DR., WEST CHICAGO, IL 60185 |
| INDIAN HARBOR INSURANCY COMPANY | ONE GREENWICH PLAZA, GREENWICH, CT 06836-2588 |
| INDIANA ARMY NATIONAL GUARD | ATTN: JASON TESSEN,9301 E. 59TH STREET, LAWRENCE, IN 46216 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 6197, INDIANAPOLIS, IN 46206-6197 |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | JENNIFER BLATTER,ONE NORTH CAPITOL AVE.,STE 700, INDIANAPOLIS, IN 46204 |
| INDUSTRIAL CHEM LABS & SVCS | 55 G BROOK AVE, DEER PARK, NY 11729 |
| INDUSTRIAL MOTION CONTROL | MR. TOM SIENIAWSKI,1444 S. WOLF RD., WHEELING, IL 60090 |
| INFINITY BROADCASTING | PO BOX 100653, PASADENA, CA 91189 |
| INFINITY MONITORING SERVICES | ATTN: TIM NEWMAN,1533 JARVIS AVE., ELK GROVE VILLAGE, IL 60007 |
| INFRARED INSPECTIONS INC | 6554 S AUSTIN, BEDFORD PARK, IL 60638 |
| INK SPOT PRINTING | 3311 NORTH HALSTED, CHICAGO, IL 60657 |
| INLAND IMAGING ASSOCIATES PS | PO BOX 2566, SPOKANE, WA 99220 |
| INLAND REAL ESTATE ACQUISITIONS, INC. | C/O G. JOSEPH COSENZA,2901 BUTTERFIELD ROAD, OAK BROOK, IL 60523 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY,601 W DIVERSEY, CHICAGO, IL 60614 |

| Claim Name | Address Information |
|---|---|
| INNOPHOS INC. | MR. JOSEPH GOLOWSKI,259 PROSPECT PLAINS RD., CRANBURY, NJ 08512 |
| INST. MUNICIPAL DEL DEPORTE – IMDEPUERTO | AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN,JOSE FLORES; ESTADIO INDEPENDENCIA OFF.,INDEPUERTO; PUERTO CABELLO-EDO, CARABOBO,   VENEZUELA |
| INSTINET | MARK DOWD,ANGELA FIGG,3 TIMES SQUARE, MEGAN TEVNAN, NEW YORK, NY 10036 |
| INSURE ON THE SPOT | MR. MICHAEL KARIOTIS,7142 W. BELMONT AVE, CHICAGO, IL 60634 |
| INT'L CONTRACT RESOURCES | MR. STEVE EVERETT,1313 N. RITCHIE CT. NO.2504, CHICAGO, IL 60610 |
| INTEGON SPECIALTY INSURANCE COMPANY | 500 W 5 ST, WINSTOM SALEM, NC 27152 |
| INTEGRA TELECOM | PO BOX 53006, PHOENIX, AZ 85072-3006 |
| INTEGRA TELECOM | PO BOX 3034, PORTLAND, OR 97208-3034 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA,CREDIT & COLLECTIONS,1201 NE LLOYD BLVD    STE 500, PORTLAND, OR 97232 |
| INTEGRITY SIGN COMPANY | 18621 S 81ST AVE, TINLEY PARK, IL 60487 |
| INTERCONTINENTAL HOTELS GROUP | KATIE HARVILL,7840 ROSSWELL RD.,BUILDING 100, ATLANTA, GA 30350 |
| INTERDYN LANAC TECHNOLOGY | DALE MAY,525 W. VAN BUREN,SUITE 1150, CHICAGO, IL 60607 |
| INTERNAL REVENUE SERVICE | PO BOX 970030, ST LOUIS, MO 63197 |
| INTERNATIONAL ROAD DYNAMICS CORP | 702 43RD STREET EAST, SASKATOON, SK S7K 3T9 CANADA |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION,4201 WINFIELD RD, WARRENVILLE, IL 60555 |
| INTERNATIONAL TRUCK & ENGINE CORP1 | DEAN JACOBSON,SHAWN LENNES,4201 WINFIELD RD, WARRENVILLE, IL 60555 |
| INTERSTATE WRAPPING PRODUCTS | 854 FAIRWAY DR, BENSENVILLE, IL 60106 |
| INTERSTATE WRAPPING PRODUCTS | 2575 LEMOYNE STREET, MELROSE PARK, IL 60160-1830 |
| INVENSYS CONTROLS | MR. M.G. SKRIVAN,191 E. NORTH AVE., CAROL STREAM, IL 60188 |
| INVESTMENT TECHNOLOGY GROUP | KRISTI LOWE,44 FARNSWORTH ST, BOSTON, MA 02210 |
| IOWA CUBS | 350 S W. FIRST, DES MOINES, IA 50309 |
| IPC INTERNATIONAL CORPORATION | ATTN: HOWARD KAPLAN,2111 WAUKEGAN RD., VANNOCKBURN, IL 60015 |
| IRISH OAK | 3511 N CLARK ST, CHICAGO, IL 60657 |
| J & A FREIGHT SYSTEMS | MR. GREG LABONAR,4704 W. IRVING PARK STE.8, CHICAGO, IL 60641 |
| J & B SIGNS | MR. BOB HOELTERHOFF,642 N. DEARBORN 4TH FLR., CHICAGO, IL 60610 |
| J & J SNACKS | ATTN: STEVE TAYLOR,6000 CENTRAL HIGHWAY, PENNSAUKEN, NJ 08109 |
| J & M SALES | MR. RANDY HUBERT,129 W. 61ST ST., WESTMONT, IL 60559 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SUITE 202, SKOKIE, IL 60077-2436 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE, SKOKIE, IL 60077-2436 |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST, MIAMI, FL 33174 |
| J&A SHEET METAL INC | 1800 N CAMPBELL, CHICAGO, IL 60647 |
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON,13200 43RD STREET NE, ST. MICHAEL, MN 55376 |
| J. LEVANT LTD. | MR. JEFFERY N. LEVANT,510 W. ERIE #1201, CHICAGO, IL 60610 |
| J.A. WATTS INC. | ATTN: JULIE WATTS,222 S MORGAN ST,STE 4A, CHICAGO, IL 60607 |
| J.BONDI INC. | 9744 WILSHIRE BLVD., BEVERLY HILLS, CA 90212 |
| J.P. MORGAN SECURITIES INC. | ATTN: CHRIS MARTELL,383 MADISON AVENUE, NEW YORK, NY 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: DAVID M. MALLETT,VP INVESTMENT BANKING,277 PARK AVENUE, 19TH FLOOR, NEW YORK, NY 10172-0003 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 708 W FOREST AVE, JACKSON, TN 38301 |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST,STE 510, CHICAGO, IL 60610-7204 |
| JAY BERWANGER INC. | MR. KEVIN P. PHILLIPS,1245 WARREN AVE., DOWNERS GROVE, IL 60515 |
| JBT CORPORTATION | ATTN: BARBARA NEAL,200 E RANDOLPH DR #6600, CHICAGO, IL 60601 |
| JC EHRLICH CO INC | PO BOX 13848, READING, PA 19612-3848 |
| JC EHRLICH CO INC | 10204 S BODE ST, PLAINFIELD, IL 60544 |
| JC EHRLICH CO INC | 21127 NETWORK PLACE, CHICAGO, IL 60673 |
| JC EHRLICH CO INC | 24427 NETWORK PLACE, CHICAGO, IL 60673 |
| JC EHRLICH CO INC | PRESTO-X  LLC,24427 NETWORK PLACE, CHICAGO, IL 60673 |
| JC EHRLICH CO INC | 4521 LEAVENWORTH ST, OMAHA, NE 68106 |

| Claim Name | Address Information |
|---|---|
| JD CUSTOM PRINTING CO | PO BOX 269, BROOKFIELD, IL 60513 |
| JDM INFRASTRUCTURE | DEPT #4240,PO BOX 87618, CHICAGO, IL 60680-0618 |
| JEFCO EQUIPMENT COMPANY INC. | MR. JEFF OLSEN,195 N. SIGNAL HILL RD, NORTH BARRINGTON, IL 60010 |
| JEFFERSON SCHOOL | MS. VIOLET TANTILLO,7035 W. 16TH ST., BERWYN, IL 60402 |
| JEFFS FAST FREIGHT | PO BOX 371188, MILWAUKEE, WI 53237-2288 |
| JENNER AND BLOCK | ATTN  JOAN BROWN,330 N WABASH AVE, CHICAGO, IL 60611 |
| JENNINGS COUNTY HIGH SCHOOL | MS TARYN KENT,800 W WALNUT, NORTH VERNON, IN 47265 |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR   3RD FLR, TETERBORO, NJ 07608 |
| JET LITHOCOLOR INC | PO BOX 674141, DETROIT, MI 48267-4141 |
| JETTA LOGISTICS | MR. DONALD LUCARELLI,2761 WOODBURY, ARLINGTON HEIGHTS, IL 60004 |
| JEWEL FOOD STORES 012 | 3630 N SPORT, CHICAGO, IL 60613 |
| JEWELL-WELTER | MR. JOHN WELTER,29W260 IROQUOIS CT. N, WARRENVILLE, IL 60555 |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD, CHICAGO, IL 60634 |
| JIM BEAM | ARENA MEDIA NETWORKS,44 EAST 30TH STREET, 9TH FLOOR, NEW YORK, NY 10016 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR, MESA, AZ 85203 |
| JIM KIDWELL REFRIGERATION INC | 4126 W MICHELLE DR, GLENDALE, AZ 85308 |
| JIM WARD SPORTS CLUB | MR. JIM WARD,2919 GIFFORD PLACE, NEW LENOX, IL 60451 |
| JMB INSURANCE AGENCY | MR. STEVEN J. TOPEL,900 N. MICHIGAN AVE. NO.1200, CHICAGO, IL 60611 |
| JO ANN STORES INC | 5555 DARROW RD, HUDSON, OH 44236 |
| JOBTARGET | 22 MASONIC ST     STE 302, NEW LONDON, CT 06320 |
| JOE TANNER BASEBALL PRODUCTS | 3918 MEADOW CREEK LANE, SARASOTA, FL 34233 |
| JOHN AMERICAN GRAPHICS & DESIGN | MR. JOHN BENNETT,113 ARTHUR, PARK RIDGE, IL 60068 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG,DIRECTOR OF CORPORATE MARKETING,2299 BUSSE ROAD, CHICAGO, IL 60007 |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ,3524 N CLARK ST, CHICAGO, IL 60657 |
| JOHN BUCK COMPANY | MS. SARAH DAROS,200 S. WACKER DR. NO.875, CHICAGO, IL 60606 |
| JOHN BUECHNER INC. | MR. JOHN BUECHNER,8 S. MICHIGAN AVE. NO.607, CHICAGO, IL 60603 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | PO BOX 7247-0274, PHILADELPHIA, PA 19170 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST, BOSTON, MA 02117 |
| JOHN HOLLAND-UNIFORMS-ATL | 755 HANK AARON DR., ATLANTA, GA 30315 |
| JOHN R CRAIGHEAD COMPANY, INC | 3120 BLAKE STREET, DENVER, CO 80205 |
| JOHN R WATERS & CO | MS. SARAH JOHNSON,123 N. WACKER DR. #1550, CHICAGO, IL 60606 |
| JOHN SAKASH CO. | MR. JOHN SAKASH,700 N. WALNUT ST., ELMHURST, IL 60126 |
| JOHNSON CONTROLS INC | PO BOX 905240, CHARLOTTE, NC 28290 |
| JOHNSON CONTROLS INC | DRAWER 242, MILWAUKEE, WI 53278 |
| JOHNSON PIPE & SUPPLY CO. | MR. LANCE MARCO,999 W. 37TH ST., CHICAGO, IL 60609 |
| JOHNSON SEAT & CANVAS SHOP INC | PO BOX 548,25 S SOMONAUK RD, CORTLAND, IL 60112 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE, CHICAGO, IL 60637 |
| JONES DAY REAVIS & POGUE | MR. ROBERT C. LEE,77 W. WACKER DR. #3500, CHICAGO, IL 60601 |
| JONES WORLDWIDE INC | 720 N FRANKLIN   STE 401, CHICAGO, IL 60610 |
| JORDAN INDUSTRIES INC. | MR. JOHN JORDAN,1751 LAKE COOK RD. #550, DEERFIELD, IL 60015 |
| JOSEPH ELECTRONICS INC | 6633 W HOWARD ST, NILES, IL 60714 |
| JOSEPH ELECTRONICS WEST INC | 6633 W HOWARD ST, NILES, IL 60714 |
| JOSEPH FREED AND ASSOCIATES LLC | 220 N SMITH STREET  SUITE 300, PALATINE, IL 60067 |
| JOSEPH FREED AND ASSOCIATES LLC | 33 S STATE STREET   STE 400, CHICAGO, IL 60603 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661, MILWAUKEE, WI 53201 |
| JP MORGAN | ATTN CHARLOTTE HOLLOWAY,10 S DEARBORN ST  8TH FL, CHICAGO, IL 60603 |
| JP MORGAN CHASE BANK | O'MALLEY, NANCY,10 S DEARBORN ST RM#3975, CHICAGO, IL 60603 |
| JP MORGAN CHASE BANK NATIONAL ASSN | 10 SOUTH DEARBORN STREET  8TH FL, CHICAGO, IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU,1111 FANNIN, 10TH FLOOR, HOUSTONE, TX 77002 |
| JP MORGAN CHASE BANK, NATIONAL ASSOC | RE: HALF SEASON,OF MEZZANINE SUITE NO. 11,10 SOUTH DEARBORN STREET 8TH FLOOR, CHICAGO, IL 60603 |
| JPD GRAPHICS INC | 2517 PAN AM BLVD, ELK GROVE VILLAGE, IL 60007 |
| JUDITH A. COLLETTI ENT. INC. | MS. JUDITH COLLETTI,313 DUNDEE AVE., ELGIN, IL 60120 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD, SUNNYVALE, CA 94089 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET,SUITE 404, CHICAGO, IL 60661 |
| JUNIPER NETWORKS | DAVID HOWARD,5117 LISCH, WHITMORE LAKE, MI 48189 |
| JUNO LIGHTING | 1300 S. WOLF RD, DES PLAINES, IL 60017 |
| JUPITER IMAGING & ASSOCIATES INC | PO BOX 908, JUPITER, FL 33468 |
| JUPITER MEDICAL CENTER | 1210 SOUTH OLD DIXIE HWY, JUPITER, FL 33458 |
| JW TURF INCORPORATED | 14N937 US HWY 20, HAMPSHIRE, IL 60140 |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20, HAMPSHIRE, IL 60140 |
| K&C TOURS | MR. KEITH STRAS,1584 BUTTITTA DR. #109, STREAMWOOD, IL 60107 |
| K.P.M.G. PEAT MARWICK | MR. DONALD COGLIANESE,303 E. WACKER DR. NO.14G01, CHICAGO, IL 60601 |
| KALAMAZOO BREWING CO. INC. | MR. LARRY BELL,8938 KRUM AVE., GALESBURG, MI 49053 |
| KANSAS CITY ROYALS | MR. CHRIS DARR,1 ROYAL WAY, KANSAS CITY, MO 64129 |
| KANSAS CITY ROYALS | KAUFFMAN STADIUM,ONE ROYAL WAY, KANSAS CITY, MO 64129 |
| KANSAS CITY ROYALS BASEBALL CORPORATION | 1 ROYAL WAY, KANSAS CITY, MO 64129 |
| KARAOKE THUNDER | C/O DAVID K ROMZ,852 GALLEON LN, ELK GROVE VILLAGE, IL 60007 |
| KARDOLRAC IND. CORP. | MR. MICHAEL RACUSIN,537COUNTY LINE RD., HIGHLAND PARK, IL 60035 |
| KARDOLRAC IND/ARCHITEX.CORP | MR. MICHAEL RACUSIN,2371 N. WAYNE AVE., CHICAGO, IL 60614 |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY    UNIT 4C, CRYSTAL LAKE, IL 60014 |
| KCW PARTNERS, LLC | C/O HERSCH KLAFF,122 SOUTH MICHIGAN AVENUE, SUITE 1000, CHICAGO, IL 60603 |
| KEATING OF CHICAGO | TONI NAPOLITANO,8901 W 50TH ST, MCCOOK, IL 60525 |
| KEEBLER COMPANY | MR. MARK WAGNER,2707 N. EOLA RD. STE#A, AURORA, IL 60504 |
| KEEFE BRUYETTE AND WOODS | ATTN: JACQUELINE DAY,787 7TH AVE,4TH FLOOR, NEW YORK, NY 10019 |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL,ONE KELLOGG SQUARE, BATTLE CREEK, MI 49017 |
| KELLOGG NORTH AMERICA COMPANY | ONE KELLOGG SQUARE,ATTN: CRAIG SKINNER, BATTLE CREEK, MI 49017 |
| KELLOGGS | ACCOUNTS PAYABLE,P.O. BOX 1988, BATTLE CREEK, MI 49016 |
| KELLY & KING P.C. | MR. DAVID KING,20 N. CLARK ST. NO.2900, CHICAGO, IL 60602 |
| KELLY EISENBERG | KELLY CORNED BEEF CO.,ATTN: CLIFF EISENBERG,3531 N. ELSTON AVE, CHICAGO, IL 60618 |
| KELLY SERVICES INC | 1212 SOLUTION CTR, CHICAGO, IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER, CHICAGO, IL 60677-1002 |
| KELLY SERVICES INC | DEPT 4608, SCF PASADENA, CA 91050-4608 |
| KEMNER-IOTT INC. | MR. DAN IOTT,1390 W. MAUMEE ST., ADRIAN, MI 49221 |
| KENALL | KIM VLADIC,1020 LAKESIDE DR., GURNEE, IL 60031 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 299, STATION 20, FRANKFORT, KY 40602-0299 |
| KERR-NIELSEN BUICK | MR. ROBERT L. NIELSEN,7301 E. MELTON ROAD/U.S. 20, GARY, IN 46403 |
| KERRY INGREDIENTS & FLAVORS | BOB MILAM,JIM EGAN,100 E. GRAND AVE., BELOIT, WI 53511 |
| KEYSTONE CONSULTING GROUP | MR. ANDY ROLFE,191 N. WACKER NO.1650, CHICAGO, IL 60606 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350, CHICAGO, IL 60611 |
| KILGALLON & CARLSON | MR. MICHAEL B. KILGALLON,218 N. JEFFERSON ST. #101, CHICAGO, IL 60661 |
| KIMBERLY CLARK | ATTN: JIM RUSH,2606 MILL CREEK LN, ROLLING MEADOWS, IL 60008 |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY,2800 HIGGINS - STE 405, HOFFMAN ESTATES, IL 60169 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN,2425 OLYMPIC BLVD.,SUITE 2000W, SANTA MONICA, CA 90404 |
| KING'S COURT BUILDERS INC. | MR. PETE STEFANI,4508 CORKTREE RD., NAPERVILLE, IL 60564 |
| KIRKLAND & ELLIS | ELIZABETH ELLIOTT,200 E. RANDOLPH, CHICAGO, IL 60601 |

| Claim Name | Address Information |
|---|---|
| KIRSH CARTON CO. | MR. BEN KIRSCHENBAUM,384 W. MAIN, BENTON HARBOR, MI 49022 |
| KLATT EMPLOYMENT SERVICE | MR. JIM KLATT,123 W. MADISON NO.1310, CHICAGO, IL 60602 |
| KNIGHTS OF COLUMBUS #4263 | MR. ROBERT WILLIAMS,15315 DURHAM WAY, GRANGER, IN 46530 |
| KOENIG&STREY | MR. JIM LUBY,2726 W. GUNNISON ST., CHICAGO, IL 60625 |
| KOMAR SCREW CORP. | MR. MARV KOCIAN,7790 N. MERRIMAC, NILES, IL 60714 |
| KOMATSU | SALLY WATKINS,2300 NE ADAMS ST., PEORIA, IL 61639 |
| KONE INC | PO BOX 429, MOLINE, IL 61266-0429 |
| KONICK & MINOLTA CUSTOMER EVENTS | ATTN: PATRICK J. HARRINGTON,550 MARSHALL PHELPS RD., WINDSOR, CT 06095 |
| KRAFF EYE INSTITUTE LTD. | MS. LYNN DEROSA,3115 N. HARLEM AVE., CHICAGO, IL 60634 |
| KRAFT | ATTN: CINDI WICK,THREE LAKES DR,NF636, NORTHFIELD, IL 60093 |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR,3 LAKES DRIVE NF 668, NORTHFIELD, IL 60093 |
| KRAFT FOODS COMPANY | MR. SEAN REID,2250 W. PINEHURST NO.150, ADDISON, IL 60101 |
| KRAGE'S INC. | MR. JAMES E. KRAGE,191 E. LAKE ST., ADDISON, IL 60101 |
| KRISOR & ASSOCIATES | MR. JOHN KRISOR JR.,16801 CLEVELAND RD, GRANGER, IN 46530 |
| KUHN PLUMBING CORP | 2330 W NELSON ST, CHICAGO, IL 60618 |
| KUHN PLUMBING CORP | 3161 N HALSTED STREET, CHICAGO, IL 60657 |
| KUUMBA LYNX | 4544 N BROADWAY, CHICAGO, IL 60640 |
| KYK SPECIALTY ADVERTISING | 2600 CONSTANT COMMENT PLACE, LOUISVILLE, KY 40299 |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER,3620 N. PINE GROVE AVE NO.503, CHICAGO, IL 60613 |
| L.C. WILLIAMS & ASSOC. LLC | MR. LOUIS C. WILLIAMS,150 N. MICHIGAN AVE. NO.3800, CHICAGO, IL 60601 |
| LA MONUMENTAL DE SEGUROS | MAX HENRIQUEZ UREÑA NO 79,EDIFICIO ELAB, SUITE 102, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE, PHILADELPHIA, PA 19141 |
| LABATT USA | MR. DENNIS NIESTROM,7826 PINE PARKWAY, DARIEN, IL 60561 |
| LABOR TEMPS | MR. DAN RYSKAMP,2850 N. SHERIDAN RD. #615, CHICAGO, IL 60657 |
| LACROSSE FORAGE & TURF SEED LLC | ATTN: PAUL CURRAN,2541 COMMERCE ST., LACROSSE, WI 54603 |
| LAFFEY & ASSOCIATES PC | 415 CHARTIERS AVE, CARNEGIE, PA 15106 |
| LAGRANGE COLLEGE | 601 BROAD STREET, LAGRANGE, GA 30240 |
| LAGRANGE SENIOR CITIZENS ASSOC. | MR. ROBERT TERP,11131 EDGEBROOK LN., INDIAN HEAD PARK, IL 60525 |
| LAIDLAW EDUCATION SERVICES | MR. STEVE HEMMERLEIN,184 SHUMAN BLVD. NO.300, NAPERVILLE, IL 60563 |
| LAKE COUNTY PRESS INC | 98 NOLL STREET,PO BOX 9209, WAUKEGAN, IL 60079 |
| LAKEFRONT LINES INC | PO BOX 81172, CLEVELAND, OH 44181 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL, CHICAGO, IL 60657 |
| LAKEVIEW PANTRY | 3831 N BROADWAY, CHICAGO, IL 60613 |
| LAKEVIEW RUBBER STAMP CO | 4316 N LINCOLN AVE, CHICAGO, IL 60618 |
| LAKEVIEW SHELTER INC | C/O NORTH SIDE HOUSING,& SUPPORT SERVICES,835 W ADDISON, CHICAGO, IL 60613 |
| LANCASTER BINGO COMPANY INC | PO BOX 668, LANCASTER, OH 43130-0668 |
| LANE TECH HIGH SCHOOL | MR JACK GONZALEZ,3410 S HAMILTON AVE 2ND FLOOR, CHICAGO, IL 60608 |
| LANE TECH LETTERMAN CLUB | MR. RICH RIO,2501 W. ADDISON ST., CHICAGO, IL 60618 |
| LARSEN ENVELOPE CO | 165 GAYLORD ST, ELK GROVE VILLAGE, IL 60007 |
| LAS SENDAS GOLF CLUB | 7555 E EAGLE CREST DR, MESA, AZ 85207 |
| LAS VEGAS CONVENTION | & VISITORS AUTHORITY,3150 PARADISE ROAD, LAS VEGAS, NV 89109 |
| LAS VEGAS CONVENTION | & VISITORS AUTHORITY,900 SOUTH PAVILION CENTER DRIVE, LAS VEGAS, NV 89144 |
| LASALLE BANK | MS. KATHY PUFFER,135 S. LA SALLE NO.725, CHICAGO, IL 60603 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING,135 S. LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE COPY SERVICE | MR. RAY KONTOF,300 S. WACKER DR. LOWER LEVEL, CHICAGO, IL 60606 |
| LATHAM & WATKINS | MS. SUSAN WOLZ,233 S. WACKER DR. STE. 5800, CHICAGO, IL 60606 |
| LAUNDRY & CLEANERS SUPPLY INC | 402 SOUTH 50TH STREET, PHOENIX, AZ 85034-2013 |

| Claim Name | Address Information |
| --- | --- |
| LAUNDRY LOOPS INC | PO BOX 5167, BOZEMAN, MT 59717 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: MR. JAMES HEANEY, 400 MADISON AVE – 4TH FL, NEW YORK, NY 10017 |
| LAW OFFICE OF JACK H ROTTNER | PO BOX 10417, CHICAGO, IL 60610 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS, 5701 N. ASHLAND NO.305, CHICAGO, IL 60660 |
| LAW OFFICES OF SUSAN FORTINO-BROWN | 531 S PLYMOUTH CT STE 103, CHICAGO, IL 60605 |
| LAWNSKEEPER INC | 25605 W 111TH ST, PLAINFIELD, IL 60585 |
| LAWYER'S TITLE | MR. STEVE BROWN, 10 S. LASALLE ST. #2500, CHICAGO, IL 60603 |
| LAWYERS TITLE INSURANCE CORP. | MR. THOMAS J. SEIFERT, 10 S. LASALLE ST. #2500, CHICAGO, IL 60603 |
| LAYSTROM MANUFACTURING CO. | MR. ROBERT LAYSTROM, 3900 W. PALMER ST., CHICAGO, IL 60647 |
| LAZARD CAPITAL MARKET | SUSAN ELLIS-SCHWAB, 30 ROCKEFELLAR CENTER, 60TH FLOOR, NEW YORK, NY 10020 |
| LE PARKER MERIDIEN HOTEL | 118 WEST 57TH ST, NEW YORK, NY 10019 |
| LEADER BOX CORP. | MR. GENE ROBBIN, 4831 S. MAY ST., CHICAGO, IL 60609 |
| LEADING EDGE RECOVERY | BRYAN LUBECK, 5440 N. CUMBERLAND AVE, STE 300, CHICAGO, IL 60656 |
| LEAHY & HOSTE | TOM LEAHY, 321 N CLARK ST, STE 2222, CHICAGO, IL 60610 |
| LEAVE IT TO US EVENTS | 205 W RANDOLPH    STE 1500, CHICAGO, IL 60606 |
| LEHMAN BROTHERS | MS. DIANA POROD, 190 S. LASALLE ST. 26TH PL, CHICAGO, IL 60603 |
| LEMAY AUTO PARTS INC | 2435 N HALSTED ST, CHICAGO, IL 60614 |
| LEMAY AUTO PARTS INC | 1314 W GRAND AVE, CHICAGO, IL 60622 |
| LEMOYNE ELEMENTARY SCHOOL | 851 W WAVELAND, CHICAGO, IL 60613 |
| LEN'S ACE HARDWARE | MR. LENNIE GRIMSLEY, 30 W. LAKE ST., ADDISON, IL 60101 |
| LEND LEASE RETAIL & COMMUNITIES | KRISTIN VAN KURIN, ONE N WACKER DR, STE 780, CHICAGO, IL 60606 |
| LENHART'S ACE HARDWARE INC | 119 W FIRST AVE, MESA, AZ 85210 |
| LENZNER COACH LINES | 110 LENZNER CT, SEWICKLEY, PA 15143 |
| LEO BURNETT | ATTN: JANET WROBLEWSKI, 35 W WACKER DR, 31ST FLOOR, CHICAGO, IL 60601 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE, CHICAGO, IL 60630 |
| LETTERING PROS | MS. YVONNE BARANOWSKI, 905 PARKSIDE CIRCLE, STREAMWOOD, IL 60107 |
| LETTO GRAPHICS INC. | MR. PAUL LETTO, 710-720 HASTINGS LN., BUFFALO GROVE, IL 60089 |
| LETTUCE ENTERTAIN YOU INC. | MR. BOB WATTEL, 5419 N. SHERIDAN RD., CHICAGO, IL 60640 |
| LEVY ORGANIZATION | MR. ANDY LANSING, 980 N. MICHIGAN AVE. NO.400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | ATTN: PRESIDENT AND CEO, LEVY RESTURANTS, 980 N. MICHIGAN AVE, SUITE 400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | C/O PRES. & CEO; LEVY RESTAURANTS, ATTN: ANDREW J. LANSING, 980 NORTH MICHIGAN AVENUE, SUITE 400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LEVY RESTAURANTS; VP/GENERAL COUNSEL, ATTN: MICHAEL T. PERLBERG, ESQ., 980 NORTH MICHIGAN AVE, STE 400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | VICE PRESIDENT/GENERAL COUNSEL, LEVY RESTURANTS, 980 N. MICHIGAN AVE, SUITE 400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | 980 N. MICHIGAN AVE, SUITE 400, CHICAGO, IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LECY RESTAURANTS, DIRECTOR OF OPERATIONS, WRIGLEY FIELD, 1060 W. ADDISONS, CHICAGO, IL 60613 |
| LEVY RESTAURANT | 1111 S FIGUEROA STREET    STE 1600, LOS ANGELES, CA 90015 |
| LEVY RESTAURANT LIMITED PARTNERSHIP | 980 N. MICHIGAN AVE, SUITE 400, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE    STE 400, ATTN AIMEE LABADESSA, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT, 980 NORTH MICHIGAN AVENUE, SUITE 400, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | MS. RHONNA CASS, 980 N. MICHIGAN STENO.500, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | MR. JEFF WINEMAN, 980 N. MICHIGAN STENO.500, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | 1060 WEST ADDISON, C/O WRIGLEY, CHICAGO, IL 60613 |
| LEVY RESTAURANTS | C/O WRIGLEY FIELD, 3721 N CLARK ST, CHICAGO, IL 60613 |

| Claim Name | Address Information |
|---|---|
| LEVY RESTAURANTS | STEPHANIE BENTFIELD,3721 N. CLARK ST, CHICAGO, IL 60613 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| LEWIS DAVIDSON & HETHERINGTON | MS. DEBORAH SYMAN,1 N. FRANKLIN ST. NO.1850, CHICAGO, IL 60606 |
| LEXINGTON INSURANCE COMPANY | ATTN CLAIM DEPARTMENT,100 SUMMER STREET, BOSTON, MA 02110-2103 |
| LEXIS NEXIS | PO BOX 7247 7090, PHILADELPHIA, PA 19170-7090 |
| LEXIS NEXIS | PO BOX 2314, CAROL STREAM, IL 60132-2314 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 7247-0178, PHILADELPHIA, PA 19170-0178 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090, PHILADELPHIA, PA 19170-7090 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF,2000 MILLBROOK DRIVE, LINCOLNSHIRE, IL 60069 |
| LG ELECTRONICS USA, INC. | 1000 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 |
| LICENSE & REGISTRATION SECTION, | PO BOX 29032, PHOENIX, AZ 85007 |
| LIFE NEWSPAPERS | MS. CAROLL STACKLIN,1101 W. 31ST STREET #260, DOWNERS GROVE, IL 60515 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO,6431 OAKTON STREET, MORTON GROVE, IL 60053 |
| LINCOLN INTERNATIONAL | CRYSTAL KOZLOWSKI,500 W MADISON ST,STE 3900, CHICAGO, IL 60661 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM,1019 W DIVERSEY, CHICAGO, IL 60614 |
| LINCOLN PARK COMMUNITY ART INITIATIVE | 735 W WRIGHTWOOD, CHICAGO, IL 60614 |
| LINDEN LLC | ATTN: TONY KESSMAN,111 S. WACKER DRIVE,SUITE 3350, CHICAGO, IL 60606-4306 |
| LINDENMEYR MUNROE CO. | MR. SEAN O'NEILL,112 ALEXANDRA WAY, CAROL STREAM, IL 60188 |
| LINDQUIST FORD INC. | MR. STEVEN LINDQUIST,3950 MIDDLE RD.  PO BX 1246, BETTENDORF, IA 52722 |
| LINN & CAMPE LTD. | MR. CRAIG M. LINN,215 NORTH ML KING JR.AVE., WAUKEGAN, IL 60085 |
| LIQUID CONTAINER/PLAXICON | MR. RUSSELL KILLION,1760 HAWTHORN LANE, WEST CHICAGO, IL 60185 |
| LITTLE COMPANY OF MARY HOSPITAL | FOUNDATION,2800 W 95TH ST, EVERGREEN PARK, IL 60805 |
| LITTLE HOTTIES WARMERS INC | 8731 S 212TH ST, KENT, WA 98031 |
| LITTLE LADY FOODS | DARIA COHEN,2323 PRATT, ELK GROVE VILLAGE, IL 60007 |
| LITTLE LADY FOODS INC. | MR. DAN GEOCARIS,2323 PRATT BLVD., ELK GROVE, IL 60007 |
| LIVE ACTION MEDIA INC | 846 N MOZART, CHICAGO, IL 60622 |
| LIVE NATION | MR. KARL ADAMS,233 N. MICHIGAN #2700, CHICAGO, IL 60601 |
| LIVE NATION - CHICAGO | DBA ROSEMONT CONSULTING, INC.,233 N. MICHIGAN AVENUE, CHICAGO, IL 60613 |
| LIVE NATION CHICAGO | ROSEMONT CONSULTING INC,233 N MICHIGAN AVE, CHICAGO, IL 60613 |
| LLD ELECTRIC | TOM MORTON,1040 PORTSMOUTH CIRCLE, GURNEE, IL 60031 |
| LLOYDS EXERCISE EQUIPMENT | 1725 S NOVA RD   STE A-9, SOUTH DAYTONA, FL 32119-1739 |
| LOCAL 1 HERE | CHUCK HENDRICKS,55 W VAN BUREN ST, CHICAGO, IL 60605 |
| LOCAL 1 SEIU | JOHN STUDNICKA,111 E. WACKER DR. - STE 2500, CHICAGO, IL 60601 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION,PO BOX 94443- BENEFIT FUNDS, CHICAGO, IL 60690 |
| LOCAL 25 WELFARE FUND | 111 E WACKER DR  25TH FLOOR, CHICAGO, IL 60601 |
| LOCAL 25 WELFARE FUND | SERVICE EMPLOYEES CREDIT UNION,PO BOX 94443- BENEFIT FUNDS, CHICAGO, IL 60690 |
| LOCAL 25 WELFARE FUND | SVC EMPLOYEES CREDIT UNION,PO BOX 94443 BENEFIT FUNDS, CHICAGO, IL 60690 |
| LONESTAR | MR. BILL KORKOWSKI,3221 FIDAY RD., JOLIET, IL 60435 |
| LOOMIS ARMORED US INC | C/O LOOMIS FARGO & CO.,2500 CITY WEST BLVD.,STE 900, HOUSTON, TX 77042 |
| LOOMIS ARMORED US INC | 2500 CITY WEST BLVD  STE 900, HOUSTON, TX 77042 |
| LOOMIS FARGO & CO | 2500 CITY WEST BLVD  STE 900, HOUSTON, TX 77042 |
| LOS ANGELES ANGELS | ANGEL STADIUM,2000 GENE AUTRY WAY, ANAHEIM, CA 92806 |
| LOS ANGELES DODGERS | MR. BILL HUNTER,1000 ELYSIAN PARK AVENUE, LOS ANGELES, CA 90012 |
| LOS ANGELES DODGERS | DODGER STADIUM,1000 ELYSIAN PARK AVENUE, LOS ANGELES, CA 90012-1199 |
| LOS ANGELES DODGERS LLC | FILE 51100, LOS ANGELES, CA 90074-1100 |
| LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PL, WILMINGTON, CA 90744 |
| LOUISIANA DEPARTMENT OF REVENUE, | PO BOX 201, BATON ROUGE, LA 70821-0201 |
| LOVE ME TENDERS | ATTN: BARRY LEVY,6200 N. HIAWATHA, SUITE 620, CHICAGO, IL 60646 |
| LOWEN CORPORATION | PO BOX 1528, HUTCHINSON, KS 67504-1528 |

| Claim Name | Address Information |
|---|---|
| LTHS REVOCABLE TRUST | MR. TED SCHWARTZ,650 DUNDEE ROAD #450, NORTHBROOK, IL 60062 |
| LUNA CARPETS | 10 N. DAVIS, BELLWOOD, IL 60104 |
| LUTWYCHE TRANSPORT, INC. | MR. JOHN LUTWYCHE,7018 W. CRANDALL AVE., WORTH, IL 60482 |
| M & I TRUST COMPANY | ATTN: JASPER VACCARO,401 N SEGOE 2 NORTH, MADISON, WI 53705 |
| M PUTTERMAN & CO | PO BOX 39690, CHICAGO, IL 60694 |
| MAAGNUM INTENET GROUP | PO BOX 339, CHESHIRE, CT 06410 |
| MACCORMAC COLLEGE | MR. RYAN MCCLURE,29 E. MADISON ST., CHICAGO, IL 60602 |
| MACMILLIAN,MICHAEL R | 3122 N PAULINA ST, CHICAGO, IL 60657 |
| MACQUARIE | ATTN: ERICA ROBBINS,125 W. 55TH ST.,LEVEL 17, NEW YORK, NY 10019 |
| MACWORLD | PO BOX 51667, BOULDER, CO 80321-1667 |
| MADDOCK-DOUGLAS | MS. LISA GONZALEZ,111 ADELL PLACE, ELMHURST, IL 60126 |
| MADISON DEARBORN PARTNERS | C/O JOHN A. CANNING, JR.,THREE FIRST NATIONAL PLAZA, CHICAGO, IL 60602 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341,MAGELLAN LOCKBOX, PHILADELPHIA, PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341,MAGELLAN LOCKBOX,PO BOX 785341, PHILADELPHIA, PA 19178 |
| MAGLOBE INC | 2250 HOMESTEAD COURT  NO.309, LOS ALTOS, CA 94024 |
| MAGNATAG | 2031 O'NEILL RD ACCOUNTS RECEIVABLE, MACEDON, NY 14502 |
| MAGNATAG VISIBLE SYSTEMS | 2031 ONEIL ROAD, MACEDON, NY 14502 |
| MAIN STEEL | MR. PETER FAGAN,802 E. DEVON AVE., BARTLETT, IL 60103 |
| MAINE REVENUE SERVICES | PO BOX 1061, AUGUSTA, ME 04332-1061 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE,2320 NEWLINS MILL RD, EASTON, PA 18045 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE,100 MAJESTIC WAY, BANGOR, PA 18103 |
| MAJESTIC STAR CASINO & HOTEL | DEDRA PAUL,1 BUFFINGTON HARBOR DR, GARY, IN 46406 |
| MAJOR LEAGUE BASEBALL | PROPERTIES CANADA, INC.,245 PARK AVENUE, |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION,12 EAST 49TH STREET, NEW YORK, NY 10017 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE, NEW YORK, NY 10167 |
| MAJOR LEAGUE BASEBALL ENTERPRISES, INC. | 245 PARK AVENUE, NEW YORK, NY 10167 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | MANAGERS ASSOCIATION SCHOLARSHIP FUND,2901 JOLLY RD, PLYMOUTH MEETING, PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD     STE 120, PLYMOUTH MEETING, PA 19462 |
| MAJOR LEAGUE BASEBALL PLAYERS | WELFARE TRUST,P O BOX 5372, BOSTON, MA 02206-5372 |
| MAJOR LEAGUE BASEBALL PLAYERS | 1631 MESA AVE STE NO.B, COLORADO SPRINGS, FL 80906 |
| MAJOR LEAGUE BASEBALL PLAYERS ALUMNI | 3637 FOURTH STREET NORTH, SUITE 480, ST. PETERSBURG, FL 33704 |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOC | 12 EAST 49TH STREET, NEW YORK, NY 10017 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE, NEW YORK, NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT,75 NINTH AVENUE, NEW YORK, NY 10011 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | 245 PARK AVE FL 34, NEW YORK, NY 10167 |
| MAJOR LEAGUE BASEBALL UMPIRES ASSOC | MELLON BANK CENTER, 1735 MARKET STREET,SUITE 3420, PHILADELPHIA, PA 19103-7596 |
| MAJOR LEAGUE REVENUE SHARING | 245 PARK AVENUE, NEW YORK, NY 10167 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY NO.100, ONTARIO, CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY,SUITE 100, ONTARIO, CA 91764 |
| MALNATI'S PIZZERIA | MR. MARC MALNATI,3685 WOODHEAD DR., NORTHBROOK, IL 60062 |
| MANAGEMENT CAREERS INC. | MR. MICHAEL MORAWSKI,1300 W. BELMONT AVE. NO.323, CHICAGO, IL 60657 |
| MANHATTAN COLLEGE | MANHATTAN COLLEGE-BURSAR,4513 MANHATTAN COLLEGE PARKWAY, RIVERDALE, NY 10471 |
| MANUFACTURERS NEWS INC. | MR. THOMAS DUBIN,1633 CENTRAL ST., EVANSTON, IL 60201 |
| MAP TRANSPORTATION | MR. MIKE PIETRO,2575 AMERICAN LANE, ELK GROVE, IL 60007 |
| MARATHON CAPITAL LLC | PATTY BAILIN,2801 LAKESIDE DR,STE 210, BANNOCKBURN, IL 60015 |
| MARATHON MEDIA | MR. CHRIS DEVINE,980 N. MICHIGAN AVE. #1880, CHICAGO, IL 60611 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO,435 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| MARCELLS PAPER & METAL INC. | MR. SCOTT LOWELL,4221 W. FERDINAND, CHICAGO, IL 60624 |

| Claim Name | Address Information |
|---|---|
| MARCO CONSULTING GROUP | MR. JACK MARCO,550 W. WASHINGTON 9TH FL, CHICAGO, IL 60661 |
| MARIA SANCHEZ ALAN SANCHEZ C.P.A., P.C. | MS. MARIA SANCHEZ,948 W. NEWPORT, CHICAGO, IL 60657 |
| MARICOPA MEDICAL FOUNDATION | MARICOPA MEDICAL CENTER LABORATORY,2601 E ROOSEVELT, PHOENIX, AZ 85010 |
| MARK CUBAN COMPANIES | C/O MARK CUBAN,5424 DELOACHE AVENUE, DALLAS, TX 75220 |
| MARK ONE | DON SEEFELDT,1021 MARYLAND, DOLTON, IL 60419 |
| MARKERTEK VIDEO SUPPLY | 4 HIGH ST PO BOX 397, SAUGERTIES, NY 12477 |
| MARKETING PROMOTIONAL ITEMS | 41W924 WOODLAND DRIVE, CAMPTON HILLS, IL 60175 |
| MARKETING RESOURCES | TASHA HOOK,945 OAK LAWN AVE., ELMHURST, IL 60126 |
| MAROONE FORD OF MIAMI | 16800 NW 57 AVENUE, MIAMI, FL 33015 |
| MARQUARDT MIDDLE SCHOOL | MS. MARIE CIMAGLIA/MS. PAM DESART,1912 GLEN ELLYN RD., GLENDALE HEIGHTS, IL 60139 |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE,230 PARK AVENUE, SUITE 840, NEW YORK, NY 10169 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | SERVICES,PO BOX 406899, ATLANTA, GA 30384-6899 |
| MARS STEEL COMPANY | MR. ROBERT PERKAUS,2401 N. 25TH AVE., FRANKLIN PARK, IL 60131 |
| MARSH AFFINITY GROUP SERVICES | 1440 RENAISSANCE DR, PARK RIDGE, IL 60068 |
| MARSH AFFINITY GROUP SERVICES | PO BOX 4186, CAROL STREAM, IL 60197 |
| MARSH ELECTRIC CO. | MR. DONALD ZASTAWNY,125 W. LAURA, ADDISON, IL 60101 |
| MARSH USA INC | PO BOX 19601, NEWARK, NJ 07195-0601 |
| MARSH USA INC | PO BOX 96772, CHICAGO, IL 60693-6772 |
| MARSH USA, INC. | 1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| MARSH USA, INC., AS PRODUCER | 500 W. MONROE STREET,#3600, CHICAGO, IL 60661 |
| MARUCCI BAT COMPANY | 5818 MCCANN DRIVE, BATON ROUGE, LA 70809 |
| MARWAH ENTERPRISES | ATTN: PRITI MARWAH,4334 N HAZEL,#717, CHICAGO, IL 60613 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | PO BOX 371368, PITTSBURGH, PA 15250-7368 |
| MASSAGE ENVY | C/O RTIME MEDIA,5960 N. NEVA AVENUE, CHICAGO, IL 60631 |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET, PURCHASE, NY 10577-2509 |
| MATTHEW KUEHN & ASSOCIATES | MR. MATTHEW KUEHN,1639 OAKTON ST., DES PLAINES, IL 60018 |
| MATTHEWS ROOFING CO. | MR. DAVID SHAUGHNESSY,3737 W. NORTH AVE., CHICAGO, IL 60647 |
| MAXBAT INC | 530- 1ST STREET, BROOTEN, MN 56316 |
| MAY CHARTERS INC | PO BOX 6803, CHANDLER, AZ 85246-6803 |
| MAZEL & CO. | MR. HOWARD LEGATOR,4300 W. FERDINAND ST., CHICAGO, IL 60624 |
| MB REAL ESTATE | 50 W WASHINGTON  SUITE 1203, CHICAGO, IL 60602 |
| MB REAL ESTATE | MR. GARY DENENBERG,181 W. MADISON NO.3900, CHICAGO, IL 60602 |
| MBM PRODUCTIONS | ATTN: CHRISSIE LARSON,111 BARCLAY BLVD.,SUITE 180, LINCOLNSHIRE, IL 60069 |
| MBNA AMERICA | BANK OF AMERICA,101 S TRYON ST?, CHARLOTTE, NC 28202 |
| MCARTHUR TOWEL AND SPORTS LLC | DEPARTMENT 4421, CAROL STREAM, IL 60122-4421 |
| MCBRIDE & BAKER | MR. MORGAN ORDMAN,345 N. CANAL NO.1602, CHICAGO, IL 60606 |
| MCCANN INDUSTRIES INC | 543 S ROHLWING RD RT 53, ADDISON, IL 60101 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY, CHICAGO, IL 60678-1389 |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI,450 KEHOE BLVD., CAROL STREAM, IL 60188 |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE,435 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST, CHICAGO, IL 60606-5096 |
| MCDONALD'S CORP. | MS. BARBARA FITZGERALD,KROC DRIVE NO.032, OAKBROOK, IL 60523 |
| MCDONOUGH ASSOCIATES INC | 130 E RANDOLPH        STE 1000, CHICAGO, IL 60601 |
| MCGINTY BROS INC | 3744 E CUBA ROAD, LONG GROVE, IL 60047-7958 |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE,SUITE 800, CHICAGO, IL 60606-3392 |
| MCKENNA STORER ROWE WHITE | MR. ROBERT PISANI,33 N. LASALLE ST. NO.1400, CHICAGO, IL 60602 |
| MCKINNEY-SILVER | 318 BLACKWELL ST, DURHAM, NC 27701 |

| Claim Name | Address Information |
|---|---|
| MCMASTER CARR SUPPLY CO. | MS. SHERYL GREER-LOWERY,600 COUNTY LINE RD., ELMHURST, IL 60126 |
| MCS INDUSTRIES INCORPORATED | PO BOX 891935, DALLAS, TX 75389-1935 |
| MCTMT PROCESSING CENTER | PO BOX 4139, BINGHAMTON, NY 13902-4139 |
| MEB OPTIONS INC | MR. DAVID KOEHLER,14444 OAK TRAIL, HOMER GLEN, IL 60491 |
| MED GRAPHIX INC | 26-J COMMERCE RD, FAIRFIELD, NJ 07004 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX,PO BOX 21773, CHICAGO, IL 60673-1217 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX,PO BOX 21773,21773 NETWORK PLACE, CHICAGO, IL 60673-1217 |
| MEDICAL RESEARCH INSTITUTE | 444 DE HARO STREET  SUITE 208, SAN FRANCISCO, CA 94107 |
| MEDLINE INDUSTRIES INC | DEPT CH 14400, PALATINE, IL 60055 |
| MEDLINE INDUSTRIES INC | ONE MEDLINE PL, MUNDELEIN, IL 60060 |
| MEET WITH SUCCESS | SUSIE YEATES,71 COUNTRY CLUB WAY, IPSWICH, MA 01938 |
| MEIJER | 2929 WALKER NW, GRAND RAPIDS, MI 49544 |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER,2929 WALKER AVENUE NW, GRAND RAPIDS, MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC.,DON FITZGERALD, VP SALES & MERCHANDISING,855 S. RANDALL RD, ST. CHARLES, IL 60174 |
| MENARDS | 4777 MENARD DRIVE, EAU CLAIRE, WI 54703 |
| MERCURY FINANCE | MR. FRED WALZ,611 LAKE AVE., WILMETTE, IL 60091 |
| MERCURY LUGGAGE MFG COMPANY | 4843 VICTOR STREET, JACKSONVILLE, FL 32207 |
| MERCY CLINICS INC | PO BOX 4925, DES MOINES, IA 50306-4925 |
| MERCY HOSPITAL | MS. KIM LEISINGER,500 E. MARKET ST., IOWA CITY, IA 52245 |
| MERCY HOSPITAL | MS. MICHELE BOGS,500 E. MARKET ST., IOWA CITY, IA 52245 |
| MERCY HOSPITAL MEDICAL CENTER | PO BOX 60829, ST LOUIS, MO 63160-0829 |
| MERCY MEDICAL CENTER | PO BOX 14584, DES MOINES, IA 50314 |
| MEREDITH COMMUNICATIONS | WILLIAM SALUK,413 CHESTNUT ST., ATLANTIC, IA 50022 |
| MERIDIAN IT INC | FRAN BLUMENFELD,NINE PARKWAY NORTH,SUITE 500, DEERFIELD, IL 60015 |
| MERIT CAPITAL PARTNERS | ABBY WOLFSON,303 W MADISON ST,STE 2100, CHICAGO, IL 60606 |
| MERIT SCREW MACHINE PRODUCTS | MR. RON GUSTAFSON,2910 S. 17TH AVE., BROADVIEW, IL 60155 |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO,200 VARICK ST., NEW YORK, NY 10014 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE, ST PAUL, MN 55108 |
| MERRILL LYNCH | SUZY TOURNILLON,ONE NORTH WACKER DRIVE,SUITE 1950, CHICAGO, IL 60606 |
| MERRILL LYNCH & CO | ATTN  RHYS MACLEAN,1 N WACKER DR     STE 1900, CHICAGO, IL 60606 |
| MERRILL LYNCH CAPITAL CORP., AS AGENT | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESA CHAMBER OF COMMERCE | PO BOX 5820, MESA, AZ 85211-5820 |
| MESA HOHOKAMS | PO BOX 261, MESA, AZ 85211-1466 |
| MESSIAH LUTHERAN CHURCH & SCHOOL | MR. MARK W. WICKBOLDT,6200 W PATTERSON AVE, CHICAGO, IL 60634 |
| METALS & SERVICES CO. | MR. JOHN BAESSLER,330 W. NORTH AVE., ADDISON, IL 60101 |
| METHODIST MEDICAL CENTER OF IL | 5100 RELIABLE PKWY, CHICAGO, IL 60686 |
| METHODIST MEDICAL CENTER OF IL | 221 NE GLEN OAK AVE, PEORIA, IL 61636 |
| METLIFE INSURANCE COMPANY OF CT | 185 ASYLUM AVE, HARTFORD, CT 06103 |
| METLIFE INSURANCE COMPANY OF CT | PO BOX 371487, PITTSBURGH, PA 15250-7487 |
| METRO ATLANTA | SUSAN VANDIVER,235 ANDREW YOUNG INT'L BLVD., ATLANTA, GA 30303 |
| METRO EAST INDUSTRIES | ATTN: GAYLE ORTYL,3126 MISSOURI AVE, EAST ST. LOUIS, IL 62205 |
| METROPOLIS | PO BOX 608, MOUNT MORRIS, IL 61054-0608 |
| METROPOLITAN DAV EL LIVERY | MR. TED MILOS,1836 S. WABASH AVE, CHICAGO, IL 60616 |
| MEYERGLASS&MIRRORCO. | MR. DENNIS SCHULTZ,202 W. HARRISON ST., MICHIGAN CITY, IN 46360 |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION,500 WEST TENTH PLACE SUITE 121, MESA, AZ 85201 |
| MEZONA ORTHOPAEDIC | 2940 E BANNER GATEWAY DR  STE 200, GILBERT, AZ 85234 |
| MF ATHLETIC COMPANY INC | PO BOX 8090 11 AMFLEX DR, CRANSTON, RI 02920 |

| Claim Name | Address Information |
|---|---|
| MGT TRUCKING & EXCAVATING INC. | MS. JEANNIE JAEGER,7800 INDUSTRIAL COURT, SPRING GROVE, IL 60081 |
| MH ROTHLISBERGER | 5236 SPRING CREEK LANE, SYLVANIA, OH 43560 |
| MICHAEL CARLIN ASSOCIATES | MICHAEL CARLIN,3705 WESTMISTER LANE, OCEAN CITY, NJ 08226 |
| MICROSOFT DPE OFFSITE | ATTN: RODNEY SLOAN,1000 TOWN CENTER,SUITE 2000, SOUTHFIELD, MI 48075 |
| MICROSOFT SERVICES | PO BOX 1096, BUFFALO, NY 14240-1096 |
| MICROSOFT SERVICES | ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MID INC. | MR. ROB BENSON,380 INTERNATIONALE DR. NO.B, BOLINGBROOK, IL 60440 |
| MID-CONTINENT COKE CO. | MR. ROGER DECAIGNY,2125 W. ROSCOE, CHICAGO, IL 60618 |
| MIDWEST ATHLETIC SURFACES | 1125 W STATE ST, MARSHFIELD, WI 54449 |
| MIDWEST CHARGESERVICE | MR. MARK MARCANIO,180 S. WESTERN NO.154, CARPENTERSVILLE, IL 60110 |
| MIDWEST COMMERCIAL FITNESS | MR. RICHARD ALLEN,2007 GRANART RD., SUGAR GROVE, IL 60554 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE, NORMAL, IL 61761 |
| MIDWEST FENCE CORPORATION | 900 N KEDZIE AVE, CHICAGO, IL 60651-4187 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON,407 S. DEARBORN NO.1260, CHICAGO, IL 60605 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON,222 S. RIVERSIDE NO.1550, CHICAGO, IL 60606 |
| MIDWEST WIND ENERGY, LLC | PATRICK DALSETH,211 E. ONTARIO ST.,SUITE 1720, CHICAGO, IL 60611 |
| MIDWESTERN INSURANCE ASSOC. | MR. STEVE LEESMAN,120 S. MAIN, MINIER, IL 61759 |
| MIDWESTSTEEL&SERVICESINC. | MR. BOB ROSSDEUTCHER,581 S. WHEELING RD, WHEELING, IL 60090 |
| MIGHTY MITES AWARDS INC | 1297 RAND ROAD, DES PLAINES, IL 60016 |
| MILANO BAKING CO. | MR. MARIO DEBENEDETTI,433 S. CHICAGO, JOLIET, IL 60436 |
| MILLER TRANSPORTATION | MS. MELISSA STEGALL,8309 NATIONAL TURNPIKE, LOUISVILLE, KY 40214 |
| MILWAUKEE BREWERS | MS. MARY BURNS,ONE BREWERS WAY, MILWAUKEE, WI 53214 |
| MILWAUKEE BREWERS | MR. REGIS BANE,ONE BREWERS WAY, MILWAUKEE, WI 53214 |
| MILWAUKEE BREWERS | MILLER PARK,ONE BREWERS WAY, MILWAUKEE, WI 53214 |
| MILWAUKEE BREWERS | C/O JASON SHAWGER,1 BREWERS WAY, MILWAUKEE, WI 53214 |
| MILWAUKEE BREWERS BASEBALL CLUB | MILLER PARK  ONE BREWERS WAY, MILWAUKEE, WI 53214-3651 |
| MINASIAN ORIENTAL RUG CO. | MR. ARMEN S. MINASIAN,1244 CHICAGO AVE., EVANSTON, IL 60202 |
| MINI COOPER | C/O MINI USA,ATTN: BRODERICK MCKINNEY,498 E. COMMERCE DRIVE, SCHAUMBURG, IL 60173 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6501, ST. PAUL, MN 55146-6501 |
| MINNESOTA TWINS | METRODOME,34 KIRBY PUCKETT PLACE, MINNEAPOLIS, MN 55415 |
| MINNESOTA TWINS | MR. PAUL FROEHLE,34 KIRBY PUCKETT PLACE, MINNEAPOLIS, MN 55415 |
| MINNESOTA TWINS | THE METRODOME,4 KIRBY PUCKETT PLACE, MINNEAPOLIS, MN 55415 |
| MINOR LEAGUE BASEBALL | PO BOX A, ST PETERSBURG, FL 33731 |
| MINUTEMAN INTERNATIONAL INC | 135 S LASALLE ST      DEPT 2569, CHICAGO, IL 60674-2569 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 357, JEFFERSON CITY, MO 65105-3330 |
| MISSOURI EMPLOYERS MUTUAL | KIM ANCELL,101 N. KEENE ST., COLUMBIA, MO 65201 |
| MISTER INC. | MR. JOEL MICHAELS,4215 W. GRAND, CHICAGO, IL 60651 |
| MITROFF COMPANIES INC | 1655 N ARLINGTON HEIGHTS RD,STE 100E, ARLINGTON HEIGHTS, IL 60004 |
| MITY LITE INC | 1301 W 400 N, OREM, UT 84057 |
| MIZUNO USA INC | PO BOX 101125, ATLANTA, GA 30392-1125 |
| MK BRODY COMPANY INC | 1101-09 W RANDOLPH ST, CHICAGO, IL 60607 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE, NEW YORK, NY 10019 |
| MLB ADVANCED MEDIA, INC. | 75 NINTH AVENUE, NEW YORK, NY 10011 |
| MLB ADVANCED MEDIA, L.P. | 75 NINTH AVENUE, 5TH FLOOR, NEW YORK, NY 10011 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL,75 NINTH AVENUE, NEW YORK, NY 10010 |
| MLB BURLINGTON | ASSURANCE EXCHANGE SOCIETY,245 PARK AVENUE, NEW YORK, NY 10167 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610, BURLINGTON, VT 05401 |

| Claim Name | Address Information |
| --- | --- |
| MLB INSURANCE SERVICES, INC. | 245 PARK AVENUE, NEW YORK, NY 10167 |
| MLB MEDIA HOLDINGS, INC. | 75 NINTH AVENUE, NEW YORK, NY 10011 |
| MLB MEDIA HOLDINGS, L.P. | 75 NINTH AVENUE, NEW YORK, NY 10011 |
| MLB NETWORK HOLDINGS, LLC | ONE MLB NETWORK PLAZA, SECAUCUS, NJ 07094 |
| MLB ONLINE SERVICES, INC. | 75 NINTH AVENUE, NEW YORK, NY 10011 |
| MMB, L.L.C. | MS. MARY NUNEZ,2940 N. COMMERCE ST., FRANKLIN PARK, IL 60131 |
| MOCHILA | VANESSA MIYAZATO,100 CHURCH ST,FL 7, NEW YORK, NY 10007 |
| MODERN LUXURY MEDIA LLC | PO BOX 512808, LOS ANGELES, CA 90051-0808 |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MOMAR INC | ALECIA COFIELD,1830 ELLSWORTH INDUSTRIAL DR, ATLANTA, GA 30318 |
| MONARCH STEEL CO. | MR. PETE WYNBRANDT,2464 N. CLYBOURN, CHICAGO, IL 60614 |
| MONTESSORI SCHOOL OF LONG GROVE | LYN PEARSON,1115 COFFIN RD., LONG GROVE, IL 60047 |
| MOORE WALLACE NORTH AMERICA | MS. KRISTINA SELZER,1200 LAKESIDE DR. NO.3W, BANNOCKBURN, IL 60015 |
| MORALE WELFARE & RECREATION | MS. TIFFANY L. JOHNSON,BLDG. #160 NTC, GREAT LAKES, IL 60088 |
| MORAN A C | MR. JIM WARD,2919 GIFFORD PL., NEW LENOX, IL 60451 |
| MORGAN SERVICES | MS. TINA BOHO,4301 S. MORGAN ST., CHICAGO, IL 60609 |
| MOROCH | ATTN: ALLICIA GIESE,330 E. KILBOURN,# 1000, MILWAUKEE, WI 53202 |
| MORRISON & MIX | MR. DOUGLAS MORRISON,120 N. LASALLE ST. NO.2750, CHICAGO, IL 60602 |
| MORTGAGE BANKER'S ASSOC. | PAUL HILLIAR,1331 L STREET NW, WASHINGTON, DC 20005 |
| MORTON PLANT HOSPITAL ASSOCIATION | PO BOX 404817, ATLANTA, GA 30384 |
| MORTON SALTS | CHRIS MEYERS,123 N. WACKER DR., CHICAGO, IL 60606 |
| MOTOROLA | ATTN: CAROL ROMER,1303 EAST ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| MT CARAMEL FATHERS CLUB | ATTN: BRIAN HURRY,6410 S DANTE, CHICAGO, IL 60637 |
| MT CARMEL FATHERS CLUB | 6410 S DANTE, CHICAGO, IL 60637 |
| MT. HEALTHY ELEMENTARY | MS. KIM KRITZER,12150 S. STATE RD. 58, COLUMBUS, IN 47201 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD      STE 100, NORTHBROOK, IL 60062 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD STE 100, SKOKIE, IL 60062 |
| MTEAM MORTGAGE GROUP | JERRY PALMER,400 SKOKIE BLVD,STE 100, NORTHBROOK, IL 60062 |
| MUELLERMIST IRRIGATION COMPANY | 2612-22 SOUTH NINTH AVE, BROADVIEW, IL 60155 |
| MULTI COMMUNICATIONS INC. | MR. DAVID QUINNERT,1125 SOUTHBRIDGE LANE, SCHAUMBURG, IL 60194 |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | 17235 N 75TH AVE      STE E-170, GLENDALE, AZ 85308 |
| MUNICIPAL INCOME TAX DIVISION | 1701 LAKESIDE AVENUE, CLEVELAND, OH 44114 |
| MURNANE PACKAGING CORP. | MR. JIM FIREK,607 NORTHWEST AVE., NORTHLAKE, IL 60164 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| MURPHY'S ROOFTOP COMPANY | MICHAEL E. LAVELLE,SUITE 102,218 N. JEFFERSON ST., CHICAGO, IL 60661 |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A, PALATINE, IL 60067 |
| MURRAY & TRETTEL INC | 414 W FRONTAGE RD, NORTHFIELD, IL 60093 |
| MUSCULAR DYSTROPHY ASSOC | MS. SHONNA HOLIEN,1100 W 31ST ST #120, DOWNERS GROVE, IL 60515 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 400 N STATE  STE 240, CHICAGO, IL 60610 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH STREET AND LAKE SHORE DR, CHICAGO, IL 60637 |
| MUTARE SOFTWARE | ATTN: TONY FONTILLAS,2060 ALGONQUIN RD.,SUITE 701, SCHAUMBERG, IL 60173 |
| MVP EVENT OPERATIONS MANAGEMENT LLC | PO BOX 7295, TEMPE, AZ 85281 |
| MWH AMERICAS | MR. JOE SCHILLACI,175 W. JACKSON BLVD., CHICAGO, IL 60604 |
| MYCARD PHOTO ID PRODUCTS | PO BOX 374, ELMHURST, IL 60126 |
| N. C. DEPARTMENT OF REVENUE, | POST OFFICE BOX 25000, RALEIGH, NC 27640 |
| NABISCO-JEFF | ATTN: JEFF RAUCH,221 SWIFT RD, ADDISON, IL 60101 |
| NADLER GOLF CAR SALES INC | 2700 N FARNSWORTH AVE, AURORA, IL 60504 |

| Claim Name | Address Information |
|---|---|
| NANCY LEMRISE AGENCY | MS. NANCY LEMRISE,6301 S. CASS AVE STE NO.201, WESTMONT, IL 60559 |
| NAPA AUTOPARTS | MR. OTEY WHITE,3043 OLD FORGE DRIVE, BATON ROUGE, LA 70808 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES,3043 OLD FORGE ROAD, BATON ROUGE, LA 70821 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST,STE 2000, CHARLOTTE, NC 28202 |
| NASCAR STREET TOUR | C/O THE GELFAND GROUP,ATTN: RANDI GELFAND,2934 BEVERLEY GLEN CIRCLE, LOS ANGELES, CA 90077 |
| NASDAQ CHICAGO | ATTN: DEMETRIOS SKALKOTOS,55 W MONROE ST, CHICAGO, IL 60603 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCES,CHICAGO MIDWEST CHAPTER INC,218 S WABASH  STE 700, CHICAGO, IL 60604 |
| NATIONAL ASSOCIATION | OF PROFESSIONAL BASEBALL LEAGUES,201 BAYSHORE DRIVE SE, ST. PETERSBURG, FL 33701 |
| NATIONAL ASSOCIATION | OF PROFESSIONAL BASEBALL LEAGUES,P.O. BOX A, ST. PETERSBURG, FL 33731-1950 |
| NATIONAL BASEBALL HALL OF FAME & MUSEUM | BOX 590, COOPERSTOWN, NY 13326 |
| NATIONAL BASEBALL HALL OF FAME MUSEUM | 25 MAIN STREET, COOPERSTOWN, NY 13326 |
| NATIONAL CITY | LISA RILEY,1900 E. NINTH ST.,59172, CLEVELAND, OH 44114 |
| NATIONAL CITY | LAURIE FORBUSH,1900 EAST NINTH STREET, CLEVELAND, OH 44114-3484 |
| NATIONAL CITY | ATTN  K DANI ZEHRUNG,1 N FRANKLIN       STE 3600, CHICAGO, IL 60608 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT,1900 E. 9TH STREET, CLEVELAND, OH 44114 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE,PRESIDENT OF IL BANKING,1 NORTH FRANKLIN, SUITE 3600, CHICAGO, IL 60606 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT, OAK BROOK, IL 60523-1272 |
| NATIONAL GRAPHX AND IMAGING | 114 W ILLINOIS ST, CHICAGO, IL 60610 |
| NATIONAL KIDNEY FOUNDATION | 215 W ILLINOIS ST  STE 1C, CHICAGO, IL 60654 |
| NATIONAL LEAGUE | 245 PARK AVENUE, NEW YORK, NY 10167 |
| NATIONAL LIFE INSURANCE COMPANY | 1 NATIONAL LIFE DR, MONTPELIER, VT 05604 |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 371894, PITTSBURGH, PA 15250-7894 |
| NATIONAL METAL FABRICATOR | MR. TOM BONINE,2395 GREENLEAF AVE., ELK GROVE, IL 60007 |
| NATIONAL MS SOCIETY | INDIANA STATE CHAPTER,7301 GEORGETOWN RD   STE 112, INDIANAPOLIS, IN 46268 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN ST 4TH FLR, CHICAGO, IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 525 W MONROE  SUITE 900, CHICAGO, IL 60661 |
| NATIONAL PASTEURIZED | ATTN: EDDIE MORALES,2963 BERNCE RD, LANSING, IL 60438 |
| NATIONAL PLUMING SUPPLY | BOB HIGGASON,5740 N TRIPP, CHICAGO, IL 60646 |
| NATIONAL POWER RODDING CORP | 2500 W ARTHINGTON ST, CHICAGO, IL 60612 |
| NATIONWIDE INSURANCE1 | ATTN: JEFF VUKOVICH,422 N NORTHWEST HWY,STE 170, PARK RIDGE, IL 60068 |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA, COLUMBUS, OH 43215-2220 |
| NATIONWIDE LIFE INSURANCE | ATTN: PPA SUPPORT,DEPT. 0890, COLUMBUS, OH 43271-0890 |
| NATIONWIDE LIFE INSURANCE | PO BOX 644022, CINCINNATI, OH 45264-4022 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA, COLUMBUS, OH 43216 |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN: LIFE UNDERWRITING,P.O. BOX 182835, COLUMBUS, OH 43218-2835 |
| NAVISTAR | ATTN: DAVID WNUKOWSKI,1638 NORTH HERMITAGE AVE., CHICAGO, IL 60622 |
| NAVISTAR | DAVID WNUKOWSKI,1638 NORTH HERMITAGE AVE., CHICAGO, IL 60622 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 965, BROOKFIELD, WI 53008 |
| NCO FINANCIAL SYSTEMS INC | 3850 N CAUSEWAY BLVD,STE 200, METAIRIE, LA 70002 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 9180 W BARNES DRIVE, BOISE, ID 83709 |
| NEAL AND LEROY | TIM MONDI,203 N LASALLE ST,STE 2300, CHICAGO, IL 60601 |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO,222 NORTH LASALLE STREET, CHICAGO, IL 60601 |
| NEBRASKA DEPARTMENT OF REVENUE, | PO BOX 98903, LINCOLN, NE 68509-8903 |
| NEC DISPLAY SOLUTIONS | MS. LAURA CISON,830 W. MAIN NO.140, LAKE ZURICH, IL 60047 |
| NEGRO LEAGUE BASEBALL MUSEUM | 1601 E. 18TH STREET,SUITE 260, KANSAS, MO 64108 |
| NESTLE BRANDS FOOD SERVICES | MR. FRANK JAVECH,650 E. DIEHL RD. NO.100, NAPERVILLE, IL 60563 |

| Claim Name | Address Information |
|---|---|
| NESTLE USA | MR. STEVE DOHERTY,650 E. DIEHL RD. NO.100, NAPERVILLE, IL 60563 |
| NET APP GROUP | MICHAL LUPO,1601 TRAPELO RD,SUITE 16, WALTHAM, MA 02451 |
| NETWORK CITY BUS JOURNALS | MS. MEGAN LOMBARDO,676 N ST. CLAIR #1770, CHICAGO, IL 60611 |
| NEUCO INC | PO BOX 185, DOWNER GROVE, IL 60515 |
| NEUHAUSER SALES COMPANY | MR. PAUL ANDER,7309 W. ROOSEVELT RD., FOREST PARK, IL 60130 |
| NEUXPOWER SOLUTIONS LTD | STUDIO 400 HIGHGATE STUDIOS,53 79 HIGHGATE ROAD, LONDON,  NW5 1TL UNITED KINGDOM |
| NEW EDGE FINANCIAL INC | ATTN MARIA EDSTROM,550 W JACKSON BLVD, CHICAGO, IL 60661 |
| NEW ERA | 8061 ERIE RD PO BOX 208, DERBY, NY 14047-0208 |
| NEW ERA | 160 DELAWARE AVE, BUFFALO, NY 14202 |
| NEW ERA | PO BOX 054, BUFFALO, NY 14240 |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY,150 DELAWARE AVENUE, BUFFALO, NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: GARY BORKOWSKI,AND LORRIE TURNER, ESQ.,160 DELAWARE AVENUE, BUFFALO, NY 14202 |
| NEW HOMES EXTERIORS, INC. | MR. STEVEN M. KRUSE,554 E. BURNETT RD., ISLAND LAKE, IL 60042 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA,3603 S. MORGAN, CHICAGO, IL 60609 |
| NEW MEXICO TAXATION AND REVENUE DEPT | PO BOX 2527, SANTA FE, NM 87504-2527 |
| NEW PAGE CORPORATION | MR. TOM BARNHORST,26 W 364 TORREY PINES CT, WINFIELD, IL 60190 |
| NEW YORK MARRIOTT MARQUIS | 1535 BROADWAY, NEW YORK, NY 10036 |
| NEW YORK METS | MR. BILL IANNICIELLO,123-01 ROOSEVELT AVENUE, FLUSHING, NY 11368 |
| NEW YORK METS | CITI FIELD, FLUSHING, NY 11368 |
| NEW YORK TIMES | PO BOX 15647, WORCESTER, MA 01615-0647 |
| NEW YORK YANKEES | 800 RUPPER PLACE, BRONX, NY 10451 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE,YANKEE STADIUM, BRONX, NY 10451 |
| NEW YORK YANKEES | MR. IFRAN KIRIMCA,800 RUPPERT PLACE, BRONX, NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM,ONE EAST 161ST STREET, BRONX, NY 10451 |
| NEWCASTLE LTD | BRENNAN P. HITPAS,150 N MICHIGAN AVE,STE 3610, CHICAGO, IL 60601 |
| NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI,SENIOR VICE PRESIDENT, EVENTS,1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: ROBERT E.D. HAWKINS,GROUP VP GENERAL COUNSEL, MEDIA,1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR, NEW YORK, NY 10036 |
| NIELSEN-MASSEY VANILLA | MATT NIELSEN,1550 SHIELDS DR, WAUKEGAN, IL 60085 |
| NIKKOS TRANSPORTATION SERVICES LLC | 17815 RED OAK DRIVE, HOUSTON, TX 77090 |
| NILES WEST HIGH SCHOOL | ATTN: GARY GUSTAFSON,1026 N HAMLIN, PARK RIDGE, IL 60068 |
| NILES WEST HIGH SCHOOL | 5701 W OAKTON, SKOKIE, IL 60077 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA, TOKYO,   JAPAN |
| NIXON PEABODY LLP | 300 S. RIVERSIDE PLAZA, 16TH FLOOR, CHICAGO, IL 60606 |
| NON-RESIDENT SPORTS FACILITY USER FEE | DEPARTMENT OF FINANCE,414 GRANT ST RM 206, PITTSBURGH, PA 15219-2476 |
| NORDEX USA | RICHARD CASEY,300 S WACKER DR,STE 1500, CHICAGO, IL 60606 |
| NORFOLK MEDICAL | MR. JORDAN DALTON,7350 N. RIDGEWAY, SKOKIE, IL 60076 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE CT, GLENVIEW, IL 60025 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT, GLENVIEW, IL 60025 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT, GLENVIEW, IL 60025 |
| NORTH AMERICAN PAPER CO. | MR. JOHN MILLER,2101 CLAIRE CT., GLENVIEW, IL 60025 |
| NORTH BERWYN PARK DISTRICT | MS. LESLIE ZIZUMBO,1619 S. WESLEY AVE., BERWYN, IL 60402 |
| NORTH CENTER ANIMAL HOSPITAL | 1808 W ADDISON STREET, CHICAGO, IL 60613 |
| NORTH EAST MULTI-REGIONAL TRAINING | MR. TOM REASONER,355 SMOKE TREE PLAZA, NORTH AURORA, IL 60542 |
| NORTHERN LEAGUE INC | ONE MAYOR ART SCHULTZ DR, JOLIET, IL 60432 |

| Claim Name | Address Information |
| --- | --- |
| NORTHERN TRUST | ATTN SILVIA LAZAR, 50 S LASALLE ST  NO.L7, CHICAGO, IL 60603 |
| NORTHERN TRUST CO. | MR. CHARLES NEEDHAM, 62 GREEN BAY RD., WINNETKA, IL 60093 |
| NORTHERN TRUST COMPANY | MS. KERRY WEBBER, 50 S LASALLE ST, CHICAGO, IL 60603 |
| NORTHERN TRUST COMPANY | 50 S LASALLE ST, CHICAGO, IL 60675 |
| NORTHSIDE LEARNING CENTER | MS. TERRY ANNUNZIO, 3730 W. BRYN MAWR, CHICAGO, IL 60659 |
| NORTHSTAR GROUP INC | 1538 BARCLAY BLVD, BUFFALO GROVE, IL 60089 |
| NORTHWEST PALLET SUPPLY CO. | MR. JOE KEENAN, 3648 MORREIM DR., BELVEDERE, IL 61008 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400, CHICAGO, IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | C/O STEPHEN ADAMS MD, 576 N ST CLAIR ST NO.266, CHICAGO, IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | FACULTY FOUNDATION INC PO BOX 75494, CHICAGO, IL 60675-5494 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38205 EAGLE WAY, CHICAGO, IL 60678-1382 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38693 EAGLE WAY, CHICAGO, IL 60678-1386 |
| NORTHWESTERN MEMORIAL HOSPIT | PO BOX 73690, CHICAGO, IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPITAL | C/O NORTHWESTERN MEMORIAL, CORPORATE HEALTH, P.O. BOX 73171, CHICAGO, IL 60673-7171 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690, CHICAGO, IL 60673-7690 |
| NORTHWESTERN MEMORIAL PHYSICIAN | PO BOX 71127, CHICAGO, IL 60694-1127 |
| NORTHWESTERN UNIVERSITY | MR. SHON MORRIS, 1501 CENTRAL ST., EVANSTON, IL 60208 |
| NOTRE DAME CLASS OF 2008 | MR. BRIAN FREMEAU, 315 LAFORTUNE STUDENT CTR., NOTRE DAME, IN 46556 |
| NOVA | MR. SCOTT CAMPBELL, 2320 WEST BURLEIGH STREET, MILWAUKEE, WI 53206 |
| NS COMMUNICATIONS | SEAN HENNING, 4045 N ROCKWELL, CHICAGO, IL 60618 |
| NTN BEARINGS | ATTN: CHERYL LOEW, 1600 E. BISHOP CT., MOUNT PROSPECT, IL 60056 |
| NUVEEN INVESTMENTS | 333 W WACKER DR, CHICAGO, IL 60606 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT, 333 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| NYS TAX DEPARTMENT | W A HARRIMAN CAMPUS, ALBANY, NY 12227 |
| O'BRIEN RECYCLING CORP. | MR. GEORGE O'BRIEN, 10062 FRANKLIN, FRANKLIN PARK, IL 60131 |
| OAK BROOK PRODUCTIONS, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY, OAKLAND, CA 94621 |
| OAKLAND ATHLETICS | MR. STEVE FANELLI, 7000 COLISEUM WAY, OAKLAND, CA 94621 |
| OAKLAND ATHLETICS | MR. DAVID ADAME, 7000 COLISEUM WAY, OAKLAND, CA 94621 |
| OAKLAND ATHLETICS | OAKLAND-ALAMEDA COUNTY COLISEUM, 7000 COLISEUM WAY, OAKLAND, CA 94621 |
| OAKLAND SCHOOL | VICKY PICONE, 1605 E. OAKLAND AVE., BLOOMINGTON, IL 61701 |
| OAKLEY STEEL PRODUCTS | MR. DON LIBBY, 650 S. 28TH AVE., BELLWOOD, IL 60104 |
| OCE BUSINESS SERVICES | ATTN: MICHAEL LAWYER, 300 S. WACKER DR., SUITE 2200, CHICAGO, IL 60606 |
| OCEAN PROPERTIES LTD | ATTN: MATT PAVE, 1001 EAST ATLANTIC AVE., DEL RAY BEACH, FL 33483 |
| OCTOGEN PHARMACAL CO INC | 2750 CAMBRIDGE HILLS RD, CUMMING, GA 30041-8274 |
| ODYSSEY DIGITAL PRINTING LLC | 5301 S 125TH E AVE, TULSA, OK 74146 |
| OFFICE CONCEPTS INC | 965 W CHICAGO AVE, CHICAGO, IL 60622 |
| OFFICE CONCEPTS INC | 39668 TREASURY CENTER, CHICAGO, IL 60694-9600 |
| OFFICE DEPOT | FILE 81901, LOS ANGELES, CA 90074-1901 |
| OFFICE MAX | DEPT 61 2000404976 PO BOX 30292, SALT LAKE CITY, UT 84130-0292 |
| OFFICE OF THE COMMIS. | 245 PARK AVENUE, FLOOR 31, NEW YORK, NY 10167 |
| OFFICE OF THE COMMISSIONER | MAJOR LEAGUE BASEBALL, 245 PARK AVENUE, NEW YORK, NY 10167 |
| OFFICE OF THE COMMISSIONER | OF MAJOR LEAGUE BASEBALL, 245 PARK AVENUE, NEW YORK, NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL, 245 PARK AVE, NEW YORK, NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | SCHOLARSHIP, 245 PARK AVENUE, NEW YORK, NY 10167 |
| OFFICEMAX | 1590 1ST AVENUE, OTTAWA, IL 61350 |
| OFFICEMAX INCORPORATED | 1100 S INTERNATIONAL PLAZA, CHESAPEAKE, VA 23323 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698, CHICAGO, IL 60675-2698 |

| Claim Name | Address Information |
|---|---|
| OFFICEMAX INCORPORATED | PO BOX 79515, CITY OF INDUSTRY, CA 91716 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182667, COLUMBUS, OH 43218-2667 |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26890, OKLAHOMA CITY, OK 73126-0890 |
| OLD HICKORY BAT CO INC | 1735 HWY 31 W, GOODLETTSVILLE, TN 37072 |
| OLD HICKORY BAT CO INC | PO BOX 588, WHITE HOUSE, TN 37188 |
| OMNI FACILITY RESOUCES INC. | MR. JIM LYMAN JR.,1050 TOWER LANE, BENSENVILLE, IL 60106 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO,8130 LEHIGH AVENUE, MORTON GROVE, IL 60053 |
| ONESOURCE | MR. CHRIS HUGHES,33 N. DEARBORN #1720, CHICAGO, IL 60602 |
| OPTP | PO BOX 47009, MINNEAPOLIS, MN 55447-0009 |
| OPUS NORTH CORP. | MS. EVA JOHNSON,9700 HIGGINS RD., ROSEMONT, IL 60018 |
| OPUS NORTH CORP. | MS. EVA JOHNS,9700 HIGGINS RD., ROSEMONT, IL 60018 |
| ORACLE | SARAH SHAHEEN,1900 ORACLE WAY, RESTON, VA 20190 |
| ORACLE CORP. | KIRSTEN KIHLE,1223 BARTLETT ST., HOUSTON, TX 77006 |
| ORACLE CORPORATION | ATTN: CHRISTINA LEUNG,500 ORACLE PARKWAY,MS A-1052, REDWOOD SHORES, CA 94065 |
| ORACLE NASA | ATTN: KATIE MAY,500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST. NE, SALEM, OR 97301 |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2, OTTAWA, ON K1S 3J6 CANADA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE, OTTAWA, ON K1Y 2G2 CANADA |
| ORTHO TENNESSEE / KOC | PO BOX 24130, KNOXVILLE, TN 37933 |
| OSBORN ENGINEERING CO | 1300 E NINTH ST,STE 1500, CLEVELAND, OH 44114-1573 |
| OSBORN ENGINEERING CO | PO BOX 71274,PO BOX 71274, CLEVELAND, OH 44191 |
| OSBORN ENGINEERING CO | PO BOX 44047, DETROIT, MI 48244-0047 |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON,139 S. PARKSIDE AVENUE, CHICAGO, IL 60644 |
| OSCAR ISBERIAN RUGS | MR. SARKIS TATOSIAN,1028 CHICAGO AVE., EVANSTON, IL 60202 |
| OSF SAINT JAMES MEDICAL CTR. | CLARE BRUST,2500 W. REYNOLDS ST., PONTIAC, IL 61764 |
| OTTAWA REGIONAL HOSPITAL | GARY EICH,1100 EAST NORRIS DRIVE, OTTAWA, IL 61350 |
| OUTDOOR MEDIA GROUP | (ON BEHALF OF WRIGLEY'S),150 SOUTH 5TH ST, SUITE 3500,ATTN: CHRISTINE KOCHIS, MINNEAPOLIS, MN 55402 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS,2001 MIDWEST ROAD, SUITE 209, OAK BROOK, IL 60523 |
| OWNERS PASS | JOHN ARLEDGE,101 FIRST ST. #300, LOS ALTOS, CA 94022 |
| P S E SYSTEMS INC. | MR. TIM PODWIKA,13933 S. OAKDALE CIRCLE, PLAINFIELD, IL 60544 |
| PA SPORTSTICKER INC | PO BOX 845388, BOSTON, MA 02284 |
| PABST BREWING CO. | ATTN: KEITH HILL,9014 HERITAGE PARKWAY, WOODRIDGE, IL 60517 |
| PABST BREWING COMPANY | 121 INTERPARK BLVD STE 300, SAN ANTONIO, TX 78216 |
| PACE, THE SUBURBAN BUS DIVISION | OF THE REGIONAL,TRANSPORTATION AUTHORITY,550 WEST ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL 60005 |
| PACIFIC TELEMANAGEMENT SERVICES | PO BOX 786421, PHILADELPHIA, PA 19178-6421 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD  SUITE 212, DANVILLE, CA 94526 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD  SUITE 400, WALNUT CREEK, CA 94596 |
| PACK N GO MOVING SERVICES LLC | 2200 CENTER RD, NOVATO, CA 94947 |
| PAETEC COMMUNICATIONS INC | PO BOX 26253, NEW YORK, NY 10087 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283, BUFFALO, NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK,ATTN CASH APPS, FAIRPORT, NY 14450 |
| PAETEC COMMUNICATIUONS INC | 600 WILLOWBROOK OFFICE PARK, FAIRPORT, NY 14450 |
| PAIN REHAB PRODUCTS INC | 2339 WELDON PARKWAY, ST LOUIS, MO 63146 |
| PAINE-WETZEL | ATTN: LINDSEY STRAZZANTI,8700 W BRYN MAWR,SUITE 100S, CHICAGO, IL 60631 |
| PALOS COMMUNITY HOSPITAL | MR. RANDY OLES,80TH AVE. & MCCARTHY ROAD, PALOS HEIGHTS, IL 60463 |
| PAN PACIFIC MEDIA– BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III,256 S. ROBERTSON BLVD. SUITE 1501, BEVERLY HILLS, CA 90211 |

| Claim Name | Address Information |
| --- | --- |
| PANASONIC CORPORATE | THREE PANASONIC WAY  2H 4, SECAUCUS, NJ 07094 |
| PANASONIC CORPORATE | PO BOX 13887, NEWARK, NJ 07188 |
| PANASONIC CORPORATE | 21739 NETWORK PLACE, CHICAGO, IL 60673 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT,1800 S. KOSTNER AVE, CHICAGO, IL 60623 |
| PARKCARD NETWORK | PO BOX 4205, CAROL STREAM, IL 60197-4205 |
| PARKER HANNIFIN CORP. | MR. BOB GIOVANNETTI,5350 DRIFTWOOD CT., LISLE, IL 60532 |
| PARKWAY BAPTIST CHURCH | 12465 OLIVE BLVD, ST LOUIS, MO 63141 |
| PARKWAYS FOUNDATION | BURKE, WARREN, MACKAY & SERRITELLA, P.C.,ATTN: PATRICK J. BRUCKS,330 N. WABASH AVENUE, 22D FLOOR, CHICAGO, IL 60611 |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR,541 N. FAIRBANKS, CHICAGO, IL 60611 |
| PARKWAYS FOUNDATION | ATTN: PATRICK J. BRUCKS,BURKE WARREN MACKAY & SERRITELLA,330 N. WABASH, 22ND FLOOR, CHICAGO, IL 60611 |
| PARTAC PEAT CORPORATION | ONE KELSEY PARK, GREAT MEADOWS, NJ 07838 |
| PARTY CITY | 1610 S FEDERAL HWY, DELRAY BEACH, FL 33483 |
| PAT CARROLL CO. | MR. CHRIS QUINN,445 N. WELLS ST. NO.401, CHICAGO, IL 60610 |
| PATE CO. | MR. MICHAEL PYLYPCZAK,245 EISENHOWER LANE SOUTH, LOMBARD, IL 60148 |
| PATRICK COX & ASSOCIATES | MR. PAT COX,1206 GRANT PLACE, LONG GROVE, IL 60047 |
| PAUL PRYOR TRAVEL BAGS INC | 14215 60TH STREET NORTH, CLEARWATER, FL 33760 |
| PAUL PRYOR TRAVEL BAGS INC | 12401 66TH ST NORTH, LARGO, FL 33773 |
| PAUL THE GREEKS LIMOSINE | 700 FRONT SUITE 1806, SAN DIEGO, CA 92101 |
| PAYROLL EXPENSE TAX | PO BOX 643780 ?, PITTSBURGH, PA 15264-3780 |
| PEAK PERFORMANCE LLC | 120 EAST BURLINGTON AVE     1ST FLR, LA GRANGE, IL 60525 |
| PEAK PERFORMANCE LLC | ATTN  SHAWN SHERMAN,26 SOUTH LAGRANGE RD  NO.103, LA GRANGE, IL 60525 |
| PEARRE AND ASSOCIATES | ATTN: CHELSEA LANGE,300 S WACKER DR,STE 800, CHICAGO, IL 60606 |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET, PHOENIX, AZ 85034 |
| PELHAM SERVICES INC | 5423 NW 72 AVE, MIAMI, FL 33166 |
| PELHAM SERVICES INC | 5413 NW 72 AVENUE, MIAMI, FL 33166 |
| PENTAX | JASON TAYLOR,1770 ARGENTIA RD, MISSISSAUGA, ON L5N 3S7 CANADA |
| PEOPLES GAS | BILL PAYMENT CENTER, CHICAGO, IL 60687-0001 |
| PEORIA CHIEFS | 730 SW JEFFERSON, PEORIA, IL 61605 |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO,643 NORTH ORLEANS, CHICAGO, IL 60610 |
| PEPSI | 3075 TOLLVIEW AVE, ROLLING MEADOWS, IL 60008 |
| PEPSI AMERICAS | ATTN: VINCE NIEMIEC,1475 E. WOODFIELD RD,ST. 1300, SCHAUMBURG, IL 60173 |
| PEPSI COLA | MR. CHUCK BRADLEY,555 W. MONROE ST. NO.04-08, CHICAGO, IL 60661 |
| PEPSI COLA | MR. CHUCK BRADLEY,555 W. MONROE ST. #04-08, CHICAGO, IL 60661 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO,VP - CUSTOMER DEVELOPMENT,3075 TOLLVIEW DRIVE, ROLLING MEADOWS, IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS | PEPSIAMERICAS. INC.,ATTN: GENERAL COUNSEL,3501 ALGONQUIN ROAD, ROLLING MEADOWS, IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | PEPSIAMERICAS, INC.,1475 EAST WOODFIELD ROAD,ATTN: LEGAL DEPARTMENT, SCHAUMBURG, IL 60173 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES,1400 WEST 35TH STREET, CHICAGO, IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR, CHICAGO, IL 60675-1884 |
| PERFECT PLASTIC PRINTING CORP. | MR. F. E. SMOCZYNSKI,345 KAUTZ RD., ST. CHARLES, IL 60174 |
| PERFORMANCE SHOE SYSTEMS | 529 CAJON STREET, REDLANDS, CA 92373 |
| PERNOD RICARD | ATTN: BJ VORDERER,ONE TOWER LANE,STE 2670, OAK BROOK TERRACE, IL 60181 |
| PERNOD RICARD 1 | ATTN: LINDA RUDY,ONE TOWER LANE,SUITE 2670, OAKBROOK TERRACE, IL 60181 |
| PERNOD RICARD USA | MR. JIM EVANS,ONE TOWER LANE NO.2670, OAK BROOK, IL 60181 |
| PERSONALIZED TOURS | MS. TRACY WEBER,426 OPAL COURT, FREDONIA, WI 53021 |
| PERSONNEL PLANNERS INC | 913 W  VAN BUREN N-3A, CHICAGO, IL 60607 |

| Claim Name | Address Information |
|---|---|
| PETE KUJAWA'S BIRTHDAY | MS DAWN KUJAWA,1091 TOWNER DR, BOLINGBROOK, IL 60440 |
| PETER LINDSAY SCHAUDT LANDSCAPE | ARCHITECTURE INC,410 S MICHIGAN AVE NO.612, CHICAGO, IL 60605 |
| PETRICK DESIGN | 3701 N RAVENSWOOD AVE     STE 248, CHICAGO, IL 60613 |
| PFISTER HOTEL | 424 E WISCONSIN AVE, MILWAUKEE, WI 53202 |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG,2150 E. LAKE COOK RD. NO.260, CHICAGO, IL 60089 |
| PGX INC | 11627 W 117TH AVE, CEDAR LAKE, IN 46303 |
| PHILADELPHIA DEPARTMENT OF REVENUE | BUSINESS AND EARNINGS TAX DEPARTMENT,1401 JFK BOULEVARD, PHILADELPHIA, PA 19102 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA SUITE 100, BALA CYNWYD, PA 19004 |
| PHILADELPHIA INSURANCE COMPANIES | ONE BALA PLAZA SUITE 100, BALA CYNWYD, PA 19004 |
| PHILADELPHIA PHILLIES | MR. DAN GOROFF,ONE CITIZENS BANK WAY, PHILADELPHIA, PA 19148 |
| PHILADELPHIA PHILLIES | CITIZENS BANK PARK,ONE CITIZENS BANK WAY, PHILADELPHIA, PA 19148 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 1400, BARTLESVILLE, OK 74004 |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD, PLAIN CITY, OH 43064 |
| PHOENIX LIFE INSURANCE COMPANY | 100 STANWIX ST,TEAM SCOTTI, PITTSBURGH, PA 15222 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 643056, PITTSBURGH, PA 15264-3056 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY, MESA, AZ 85201 |
| PHOENIX SYSTEMS & SERVICES INC | MR. MICHAEL GARDNER,945A N. EDGEWOOD, WOODDALE, IL 60191 |
| PHOTOTEK CORP. | MR. R. S. ROSENBERG,111 LINDEN, ELMHURST, IL 60126 |
| PHYSICAN SALES & SERVICE INC | 201 RIDGEDALE AVE, CEDAR KNOLLS, NJ 07927 |
| PHYSICAN SALES & SERVICE INC | 300 AIRPORT ROAD  UNIT 2, ELGIN, IL 60123 |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| PHYSIOMED NORTH AMERICA | 401 LAKEVIEW DRIVE, FARMERVILLE, LA 71241 |
| PHYSIOTHERAPY ASSOCIATES | 200 GARFIELD AVE, W CHESTER, PA 19380 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY    STE 201, TEMPE, AZ 85202 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 201, TEMPE, AZ 85282 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101, TEMPE, AZ 85282 |
| PIERCE & ASSOCIATES | RENEE WHITEHOUSE,1 NORTH DEARBORN,STE 1300, CHICAGO, IL 60602 |
| PIERINI IRON WORKS INC | 1224 HOOKER STREET, CHICAGO, IL 60622-2434 |
| PIERINI IRON WORKS INC | 6200 SOUTH SAYRE AVE, CHICAGO, IL 60638-3914 |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT,6200 EUCLID AVENUE, CLEVELAND, OH 44103 |
| PINEDA & STOTT FAMILY & COSMETIC DENTIST | 707 W RAY RD, GILBERT, AZ 85233 |
| PINNACLE THERAPY & WELLNESS CENTER | 4110 MANATEE AVENUE WEST, BRADENTON, FL 34205 |
| PINNACLE THERAPY & WELLNESS CENTER | 7252 MANATEE AVE W, BRADENTON, FL 34209 |
| PINSONAULT ASSOCIATES | ATTN: CHRISTIAN PINSONAULT,350 CLARK DR., MOUNT OLIVE, NJ 07828 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601, CHICAGO, IL 60631 |
| PITCH AND HIT CLUB | 2625 CAMELOT DR, DYER, IN 46311 |
| PITNEY BOWES | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES | ATTN: TIM MORUZZI,66 WAVERLY AVE., CLARENDON HILLS, IL 60514 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INCORPORATION | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITT OHIO EXPRESS | MR. TOM CLEVE,5502 W. 47TH ST., FORESTVIEW, IL 60638 |
| PITTCO | MR. MATT SHAPIRO,1530 LANDMEIER RD., ELK GROVE VILLAG, IL 60007 |
| PITTSBURGH PAINT | MR. ERIC LESHER,2584 MOUTRAY LANE, NORTH AURORA, IL 60542 |
| PITTSBURGH PIRATES | PNC PARK @ NORTH SHORE,115 FEDERAL ST, PITTSBURGH, PA 15212 |
| PITTSBURGH PIRATES | MR. DAVID WYSOCKI,115 FEDERAL ST, PITTSBURGH, PA 15212 |
| PITTSBURGH PIRATES | PNC PARK,115 FEDERAL STREET, PITTSBURGH, PA 15212 |

| Claim Name | Address Information |
|---|---|
| PLC CORP | 220 BAKER ROAD, LAKE BLUFF, IL 60044 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC,PO BOX 92170, ELK GROVE, IL 60007 |
| PLEXUS PRODUCTIONS LLC | MR. LARRY WEST,821 SIVERT DR., WOOD DALE, IL 60191 |
| PLUS ONE AV | 9318 W GULFSTREAM RD UNIT B, FRANKFORT, IL 60423 |
| POLARZONE NW LLC | PO BOX 6473, BELLEVUE, WA 98008 |
| POMPEI BAKERY | 17 W 512 22ND ST, OAKBROOK, IL 60181 |
| POMYKALA GROUP | MR. GARY POMYKALA,15 SALT CREEK LANE NO.309, HINSDALE, IL 60521 |
| PORTER EQUIPMENT CO. | MS. DARLENE KIRSCHBAUM,201 JASON COURT, BLOOMINGDALE, IL 60108 |
| POSTMASTER | SKOKIE,4950 MADISON, SKOKIE, IL 60076-9998 |
| POSTMASTER | SKOKIE,4950 MADISON,ATTN JOHN KHO, SKOKIE, IL 60076-9998 |
| POSTMASTER | LAKEVIEW STATION, CHICAGO, IL 60613 |
| POW WOW PROMOTIONS LTD | 7840 N LINCOLN AVE        STE 101, SKOKIE, IL 60077 |
| POWER ROGERS & SMITH | MR. TODD SMITH,70 W. MADISON ST. 55TH FLR., CHICAGO, IL 60602 |
| PPG INDUSTRIES | MR. GREG WAGNER,500 TECHNECENTER DR., MILFORD, OH 45150 |
| PRACTICAL SOLUTIONS GROUP | C/O MARTY BROUNSTEIN,951 SHORELINE DR, SAN MATEO, CA 94404 |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS,100 FAIRWAY DRIVE #138, VERNON HILLS, IL 60061 |
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE, FRANKLIN PARK, IL 60131 |
| PRECISION DYNAMICS CORPORATION | 4193 SOLUTIONS CENTER, CHICAGO, IL 60677-4001 |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET, SAN FERNANDO, CA 91340 |
| PRECISION OFFSET PRINTING INC | 855 RAINTREE DRIVE, NAPERVILLE, IL 60540 |
| PRECISION PAPER TUBE CO. | MR. RICHARD HATTON,1033 S. NOEL AVE., WHEELING, IL 60090 |
| PRECISION VALVE CORP. | MR. MARK LOPATKA,1385 E. IRVING PARK RD., ITASCA, IL 60143 |
| PRECISION WORKS | 4856 W DIVERSEY AVE, CHICAGO, IL 60639 |
| PRECISIONDEVICESINC. | MR. CHRIS SOKOL,8840 N. GREENVIEW DR., MIDDLETON, WI 53562 |
| PREMIER SOFTWARE INC | PO BOX 203, WINFIELD, IL 60190 |
| PREMIER SOFTWARE INC | C/O BANK OF MONTGOMERY,1333 DOUGLAS AVENUE, MONTGOMERY, IL 60538 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339, NORTH AURORA, IL 60542 |
| PREMISES MANAGEMENT LLC | MR. WILLIAM A. COMFORTE,635 BUTTERFIELD RD. #320, OAKBROOK, IL 60181 |
| PRESBREY & SZESNY LTD. | MR. HENRY C. SZESNY,33 N. LASALLE ST NO.910, CHICAGO, IL 60602 |
| PRESIDENT BUILDERS | MR. DON OVERAL,5258 IRVING PARK RD., CHICAGO, IL 60641 |
| PRESSURE WASHING SYSTEMS | 1615 S 55TH AVE, CICERO, IL 60804 |
| PRESTO X COMPANY | PO BOX 2578, OMAHA, NE 68103-2578 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647, CHICAGO, IL 60675-5647 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER, CHICAGO, IL 60606 |
| PRIME APPRAISAL LLC | MR. CHRIS CROWLEY,123 W. MADISON NO.1400, CHICAGO, IL 60602 |
| PRIME CONTRACT CARRIER INC. | MR. JEFF MORRIS,860 S. LIVELY BLVD., ELK GROVE VILLAG, IL 60007 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD, ROLLING MEADOWS, IL 60008 |
| PRIME TIMERS | MS. LOUISE DURFLINGER,306 BEECH ST., MICHIGAN CITY, IN 46360 |
| PRINCE INDUSTRIES | MR. DAVID MILLER,745 N. GARY AVE, CAROL STREAM, IL 60188 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 9396, DES MOINES, IA 50306-9396 |
| PRINT PACK INC. | MR. TIM ROWELL,2800 OVERLOOK PKWY, ATLANTA, GA 30339 |
| PRO ORTHOPEDIC DEVICES INC | PO BOX 27525,2884 E GANLEY ROAD, TUCSON, AZ 85706 |
| PRO SPORT IMAGE CORP | 1851 CHAPMAN ST, PITTSBURGH, PA 15215 |
| PRO TECH SALES CO. | MR. JIM BARRON,2852 HITCHCOCK AVE, DOWNERS GROVE, IL 60515 |
| PRODUCE PRO, INC. | KIMBERLY KUBALL,9014 HERITAGE PARKWAY,STE 303, WOODRIDGE, IL 60517 |
| PRODUCTION SERVICES ASSOCIATES, LLC | RICHARD BILLER,28 EDGEWOOD CR, DEERFIELD, IL 60015 |
| PROFESSIONAL APPAREL EXCHANGE | C/O GOODMAN FACTORS,PO BOX 29647, DALLAS, TX 75229-9647 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | SOCIETY,PO BOX 4064, ATLANTA, GA 30302 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | 400 COLONY SQ,STE 1750, ATLANTA, GA 30361 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | C/O TAVLOV ASSOCIATES INC,1950 SAWTELLE BLVD  STE 288, LOS ANGELES, CA 90025 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 9665 WILSHIRE BLVD   NO.801, BEVERLY HILLS, CA 90212 |
| PROFESSIONAL SPORTS PUBLICATIONS INC | 570 ELMONT ROAD, ELMONT, NY 11003 |
| PROFESSIONAL SPORTS SERVICES INC | 4340 E INDIAN SCHOOL RD,STE 21482, PHOENIX, AZ 21482 |
| PROFILES ENCOURAGE INC | 1104 BAYSHORE BLVD SOUTH, SAFETY HARBOR, FL 34695 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN    NO.1650, SCHAUMBURG, IL 60173 |
| PROMOWORKS | LAURIE CARLSON MCGRATH,300 N. MARTINGALE RD., SCHAUMBURG, IL 60173 |
| PROTECTIVE SPORTS CONCEPTS LLC | 1100 WEST MONROE ST, CHICAGO, IL 60607 |
| PRUDENTIAL | ATTN: ROB FELICE,GATEWAY CENTER 2, NEWARK, NJ 07102 |
| PRUDENTIAL INSURANCE COMPANY | 250 GIBRALTAR ROAD,ATTN SUE DISANTO,GLDI BILLING 2E, HORSHAM, PA 19044-0928 |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 856138, LOUISVILLE, KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | P.O. BOX 856138, LOUISVLL, KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 13001 COUNTY ROAD 10, PLYMOUTH, MN 55442 |
| PS TAX SERVICE | PEG STACY,0122 E US 20, LAPORTE, IN 46350 |
| PSP SPORTS | ATTN: AMY GARON,5120 HIGHWAY SIX, RIESEL, TX 76682 |
| PURCO FLEET SERVICES INC | 136 S MAIN ST, SPANISH FORK, UT 84660-1725 |
| PURCO INC | 1110 NEWBERRY AVENUE, LAGRANGE PARK, IL 60526-1249 |
| PURCO INC | 1110 NEWBERRY AV, LAGRANGE PARK, IL 60526-1249 |
| QLIKVIEW | ATTN: AMANDA GAMMONS,150 N. RADNOR CHESTER RD.,SUITE E 220, RADNOR, PA 19087 |
| QUAKER OATS COMPANY | 555 W MONROE ST  STE 10-13, CHICAGO, IL 60661 |
| QUANEX | ATTN: SARAH PASCHALL,1900 W LOOP SOUTH,STE 1500, HOUSTON, TX 77027 |
| QUANTITATIVE RISK MGMT | JENNIFER BUJARSKI,181 W. MADISON 41ST FLOOR, CHICAGO, IL 60602 |
| QUEEN OF ANGELS SCHOOL | MS. LYNNE HUSTON,4520 N. WESTERN AVE., CHICAGO, IL 60625 |
| QUENCHERS | MS. NISA JOHNSON,2401 N. WESTERN, CHICAGO, IL 60647 |
| QUEST DIAGNOSTICS | PO BOX 64813, BALTIMORE, MD 21264-4813 |
| QUEST DIAGNOSTICS | PO BOX 740709, ATLANTA, GA 30374-0709 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 740709, ATLANTA, GA 30374-0709 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | QUOIN, LTD.,464 CENTRAL AVENUE,SUITE 4, NORTHFIELD, IL 60093 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| QWEST | PO BOX 173638, DENVER, CO 80217-3638 |
| QWEST | PO BOX 29039, PHOENIX, AZ 85038-9039 |
| QWEST | PO BOX 29040, PHOENIX, AZ 85038-9040 |
| QWEST | PO BOX 29080, PHOENIX, AZ 85038-9080 |
| QWEST COMMERCIAL SERVICES | PO BOX 856169, LOUISVILLE, KY 40285-6169 |
| R BAUER AND ASSOC. INC. | MR. CHRIS BAUER,540 LEE ST., DES PLAINES, IL 60016 |
| R R DONNELLEY & SONS CO | P O BOX 905151, CHARLOTTE, NC 28290-5151 |
| R R DONNELLEY & SONS CO | PO BOX 730216, DALLAS, TX 75373-0216 |
| R S M GLADREY INC | JODY LAKOTA,191 N WACKER DR #1400, CHICAGO, IL 60606 |
| R&R CASES & CABINETS | RR HOLDINGS INC 1217 RAND RD, DES PLAINES, IL 60016 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT,900 SOUTH PAVILLION CENTER DRIVE, LAS VEGAS, NV 89144 |
| R.R. DONNELLEY | ATTN: DANIEL KNOTTS, EVP,3075 HIGHLAND PARKWAY, DOWNERS GROVE, IL 60515 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP,111 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| R.S.V.P. | MR. JOHN ROBERTS,200 N. PHILLIPS AVE. NO.305, SIOUX FALLS, SD 57104 |
| RACKSPACE HOSTING | ATTN: JAIME WALTMAN,5000 WALZEM RD., SAN ANTONIO, TX 78218 |
| RADIOLOGY ASSOCIATES | PO BOX 48, DAYTONA BEACH, FL 32115 |
| RAFALSON INSURANCE AGENCY | MR. STEVEN RAFALSON,5 SOMERSET HILLS COURT, HAWTHORN WOODS, IL 60047 |
| RAFFIN CONSTRUCTION CO. | MR. RAY RAFFIN,382 E. 116TH ST., CHICAGO, IL 60628 |
| RAINBOW GRAFFIXX | 1320 W UNIV DR, MESA, AZ 85201 |

| Claim Name | Address Information |
|---|---|
| RAINBOW GRAFFIXX | 1546 W UNIVERSITY DR, MESA, AZ 85201 |
| RAVENSWOOD SCHOOL | MS. LETY CORTEZ-RAMOS,4332 N PAULINA ST, CHICAGO, IL 60613 |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP,344 N. OGDEN AVE, 3RD FLOOR, CHICAGO, IL 60607 |
| RAWLINGS SPORTING GOODS | PO BOX 93009, CHICAGO, IL 60673-3009 |
| RAWLINGS SPORTING GOODS | PO BOX 910212, DALLAS, TX 75391-0212 |
| RAWLINGS SPORTING GOODS | LICENSED PRODUCTS,PO BOX 910212, DALLAS, TX 75391-0212 |
| RAY'S COLLISION | MR. RAYMOND CHISMAR,2301 E. 198TH ST., CHICAGO HEIGHTS, IL 60411 |
| RBI SLUGGERS | 3540 N CLARK ST, CHICAGO, IL 60657 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| READY SOURCE INC | 3350 W 95TH ST, EVERGREEN PARK, IL 60805-2236 |
| RECKER TRANSFER AND SONS INC | PO BOX 6496, PITTSBURGH, PA 15212 |
| RECORD EMPORIUM | MR. MIKE FELTEN,4825 W. CORNELIA, CHICAGO, IL 60641 |
| RED PRAIRIE | C/O STEPHANIE KARL,20700 SWENSON DRIVE, WAUKESHA, WI 53186 |
| RED RIVER HS ORCHESTRA | MR. JEFF SEABLOOM,2211 17TH AVE S, GRAND FORKS, ND 58201 |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM, CHICAGO, IL 60641 |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP,10423 W. FRANKLIN AVENUE, FRANKLIN PARK, IL 60131 |
| REEBIE STORAGE & MOVING CO | 2325 N. CLARK STREET, CHICAGO, IL 60610 |
| REEBIE STORAGE & MOVING CO | SLOT 302171 PO BOX 66973, CHICAGO, IL 60666-0973 |
| REEBOK INTERNATIONAL LTD | 1895 JW FOSTER BLVD, CANTON, MA 02215 |
| REGAL FINANCIAL GROUP | MIKE DOLCE,2687 44TH ST,SUITE 101, KENTWOOD, MI 49512 |
| REGISTRATION SECTION | TREASURY BUILDING, LANSING, MI 48922 |
| REGISTRATION SERVICES | PO BOX 10465, DES MOINES, IA 50306-0465 |
| REINDERS INC | PO BOX 825, ELM GROVE, WI 53122-0825 |
| REINHART&ASSOCIATES | MR. JIM REINHART,525 S. WASHINGTON ST., NAPERVILLE, IL 60540 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA,ATTN: WALLY HAYWARD, CEO,303 EAST WACKER DRIVE, SUITE 400, CHICAGO, IL 60601 |
| RELAY, INC. AS AGT FOR MCDONALD'S OWNERS | OF CHICAGOLAND & NW INDIANA; CHILDRESS,FUDDY GOLDBLATT, LTD; ATN: J.GOLDBLATT,515 N. STATE STREET, STE 2200, CHICAGO, IL 60610 |
| RELAY,INC AS AGENT FOR MCDONALD'S OWNERS | OF CHICAGOLAND AND NORTHWEST INDIANA,MOCNI, ATTN: BRYAN CONSOLO,101 W 22ND ST,STE 103, LOMBARD, IL 60148 |
| RELIABLE FIRE EQUIPMENT | 12845 S CICERO, ALSIP, IL 60803-3083 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH, MINNEAPOLIS, MN 55441 |
| RELIASTAR LIFE INSURANCE COMPANY | 8132 INNOVATION WAY, CHICAGO, IL 60682 |
| REMAX ACHIEVERS | C/O TIFFANY HAYNES,5450 E MCLELLAN RD NO.152, MESA, AZ 85205 |
| RENAISSANCE ORLANDO | CHRISTINA BRADLEY,744 N CLARK,#601, CHICAGO, IL 60654 |
| RENAISSANCE VINDY HOTEL | 501 FIFTH AVE NE, ST PETERSBURG, FL 33701 |
| RESEARCH GROUP | MR. WILLIAM J. SMITH,5156 FARWELL AVE., SKOKIE, IL 60077 |
| RETIREMENT SERVICES GROUP | PETER KEARNEY,1410 TECHNY RD, NORTHBROOK, IL 60062 |
| REVERE MILLS INTERNATIONAL GROUP INC | LOCKBOX 8031,8031 RELIABLE PRKWAY, CHICAGO, IL 60686 |
| REYES HOLDINGS LLC | ATTN CINDY VANN,9500 W BRYN MAWR AVE  STE NO.700, ROSEMONT, IL 60018 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE      STE 700, ROSEMONT, IL 60018 |
| REYNOLDS EMBROIDERY | 3601 N HAYDEN ROAD,C/O BARBARA DUNBAR, SCOTTSDALE, AZ 85251-4713 |
| REZEK HENRY MEISENHEIMER & GEN | MR. BILL RICKERT,162 E. COOK AVE., LIBERTYVILLE, IL 60048 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES,AON BUILDING-200 E. RANDOLPH, CHICAGO, IL 60601 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 1001 WINSTEAD DR, CARY, NC 27513 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 27-215, KANSAS CITY, MO 64180-0215 |
| RHEEM AIR CONDITIONING | MR. PAUL WUERL,1522 NORTH AVE., CRYSTAL LAKE, IL 60014 |
| RICHTOP HOLDINGS | LARRY KEITH,16641 FARNAM ST., OMAHA, NE 68118 |

| Claim Name | Address Information |
|---|---|
| RICKETTS ACQUISITION LLC | C/O THOMAS RICKETTS,INCAPITAL LLC,200 S. WACKER, SUITE 3700, CHICAGO, IL 60606 |
| RICKETTS FAMILY | C/O THOMAS RICKETTS,INCAPITAL LLC,200 S. WACKER, SUITE 3700, CHICAGO, IL 60606 |
| RICKOVER JR HIGH SCHOOL | MR. JASON CRUTCHER,22151 TORRENCE AVE, SAUK VILLAGE, IL 60411-4497 |
| RICO INDUSTRIES | TAC EXPRESS,8030 SOLUTIONS CENTER, CHICAGO, IL 60677-8000 |
| RIEITH-RILEY | FLORZELL HAWKINS,7500 W 5TH AVE, GARY, IN 46406 |
| RIGHT FIELD ROOFTOPS LLC | (AKA SKYBOX ON SHEFFIELD),C/O JOSEPH GURDAK, GURDAK & ASSOCIATES,1550 N. NORTHWEST HIGHWAY, STE 203, PARK RIDGE, IL 60068 |
| RIGHT FIELD ROOFTOPS LLC | (AKA SKYBOX ON SHEFFIELD),C/O MICHAEL R PHILLIPS, MCGUIREWOODS LLP,77 W. WACKER DR, STE 4100, CHICAGO, IL 60601 |
| RILEY AND FRIENDS, INC. | ATTN: JAMES V. RILEY, PRESIDENT,875 NORTH MICHIGAN AVENUE,SUITE 3100, CHICAGO, IL 60611 |
| RING ENTERPRISES LTD. | C/O BARRY RING MD,2626 N. LAKEVIEW NO.2707, CHICAGO, IL 60614 |
| RISCHARD MARKETING INC TAG UP | 120 S VINE ST, FERGUS FALLS, MN 56537 |
| RISCHARD MARKETING INC TAG UP | PO BOX 714, FERGUS FALLS, MN 56537 |
| RISK MANAGEMENT | CASSIE ADOLS,141 W. JACKSON,1800A, CHICAGO, IL 60604 |
| RISK SPECIALISTS COMPANY OF NEW YORK | 80 PINE STREET,4TH FLOOR, NEW YORK, NY 10005 |
| RITZ CARLTON-PHOENIX | 2401 E CAMELBACK RD, PHOENIX, AZ 85016 |
| RITZ-CARLTON | ATLANTA,181 PEACHTREE ST NE, ATLANTA, GA 30303 |
| RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY, CHICAGO, IL 60678 |
| RJ DALE ADVERTISING, INC. | ON BEHALF OF THE ILLINOIS LOTTERY,ATTN: ROBERT DALE, PRESIDENT & CEO,100 W. RANDOLPH, MC7-901, CHICAGO, IL 60601 |
| RMTS | COLEEN FOUGERE,6 HARRISON ST., NEW YORK, NY 10013 |
| ROADWAY EXPRESS | DEPT 905587, CHARLOTTE, NC 28290-5587 |
| ROADWAY EXPRESS | PO BOX 93151, CHICAGO, IL 60673-3151 |
| ROB WILLIAMS BASEBALL LLC | 514 SEBASTOPOL AVE, SANTA ROSA, CA 95401 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET, CHICAGO, IL 60632 |
| ROBERT H GOLDBERG & ASSOCIATES | MR. RICHARD GOLDBERG,410 GREEN PARK COURT, DEERFIELD, IL 60015 |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE,SUITE 770, CHICAGO, IL 60611 |
| ROBERT W. BAIRD & CO | PAMELA J. WOJCIK,777 EAST WISCONSIN AVE,25TH FLOOR, MILWAUKEE, WI 53202 |
| ROBERT W. BAIRD & CO. INC. | MEREDITH MCCORMICK,227 W MONROE ST,22ND FLOOR, CHICAGO, IL 60606 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET, INDAINAPOLIS, IN 46225 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET, INDIANAPOLIS, IN 46225 |
| ROCKENBACH CHEVROLET | MR. DOUG ROCKENBACH,1000 E. BELVIDERE RD. RT. 120, GRAYSLAKE, IL 60030 |
| ROGERS & HOLLANDS | ATTN: KATHY KADET,208215 CICERO AVENUE, MATTESON, IL 60443 |
| ROHM & HAAS | MR. JOHN NORDER,2531 TECHNOLOGY NO.301, ELGIN, IL 60123 |
| ROLF CAMPBELL & ASSOC. | MR. ROLF CAMPBELL,720 S. CAMELOT COURT, LAKE FOREST, IL 60045 |
| ROLLON TRANSPORTATION INC. | MR. VICTOR PONTO,3 CANTERBURY LANE, HAWTHORN WOODS, IL 60047 |
| ROOFTOP BY THE FIREHOUSE, INC | F/K/A AIDAN, INC.,JAMES LOURGOS,3N503 TOWNHALL ROAD, ELBURN, IL 60019 |
| ROOFTOP BY THE FIREHOUSE, INC | F/K/A AIDAN, INC.,1050 W. WAVELAND AVENUE, CHICAGO, IL 60613 |
| ROOSEVELT PAPER COMPANY | LOCK BOX 5175,PO BOX 8500, PHILADELPHIA, PA 19178-5175 |
| ROOSEVELT UNIVERSITY INSTITUTE | MS MARY FIORETTI,1400 N ROOSEVELT BLVD, SCHAUMBURG, IL 60173 |
| ROSCOR CORPORATION | 135 SOUTH LASALLE,DEPT 2697, CHICAGO, IL 60674 |
| ROSE PAVING COMPANY | 7300 W 700TH PL, BRIDGEVIEW, IL 60456 |
| ROSEN MOTOR SALES | MR. SAUL ROSEN,7000 GRAND AVE., GURNEE, IL 60031 |
| ROUND LAKE KNIGHTS OF COLUMBUS | MR. ED LUBY,33561 N. OAK DR., INGLESIDE, IL 60041 |
| ROYAL NATIONWIDE INC | PO BOX 146, FRANKSVILLE, WI 53126 |
| ROYAL PERFORMANCE GROUP | 2100 WESTERN CT      STE 80, LISLE, IL 60532 |
| RR DONNELLEY | 1000 WINDHAM PARKWAY, BOLINGBROOK, IL 60490 |
| RR DONNELLEY | FIRST PRIORITY,PO BOX 93445, CHICAGO, IL 60673-3445 |
| RR DONNELLEY | PO BOX 809284, CHICAGO, IL 60680-9284 |

| Claim Name | Address Information |
|---|---|
| RR DONNELLEY | PO BOX 730216, DALLAS, TX 75373 |
| RREEF | MARK SMITH,1301 W 22ND ST,STE 602, OAK BROOK, IL 60523 |
| RT ASSOCIATES INC | 3727 VENTURA DR, ARLINGTON HEIGHTS, IL 60004-7952 |
| RTIME MEDIA & PROMOTIONS, AS AGENT | 5960 NORTH NEVA AVENUE, CHICAGO, IL 60631 |
| RUSTY JONES INC. | MR. SAMUEL HAIK,2980 PRISCILLA, HIGHLAND PARK, IL 60035 |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY,#100, HEATHROW, FL 32746-5500 |
| RUZICKA & ASSOCIATES | MR. CARL RUZICKA,770 FRONTAGE RD. NO.108, NORTHFIELD, IL 60093 |
| RWH | 405-A JOSEPH DR., FAIRVIEW HEIGHTS, IL 62208 |
| RYANS EXPRESS TRANSPORTATION | 5410 CAMERON ST  NO.205, LAS VEGAS, NV 89118 |
| S. BOHRNELL & CO. | MR. STEVE BOHRNELL,38385 N. CASHMORE RD, WADSWORTH, IL 60083-9222 |
| S.I.U. ALUMNI ASSOC. | -,COLYER HALL M/C 6809, CARBONDALE, IL 62901 |
| S.N.B. COLLECTIBLES | MR. PAUL SORKIN,111 W. MAPLE ST. NO.1102, CHICAGO, IL 60610 |
| SAATCHI & SAATCHI X | ATTN: SAMANTHA MILLER,1 N STATE,FL 13, CHICAGO, IL 60614 |
| SACRED HEART CATHOLIC CHURCH | 210 E 3RD ST, MONTICELLO, IA 52310 |
| SAFETY SERVICE SYSTEMS INC | 4036 N NASHVILLE AVE, CHICAGO, IL 60634 |
| SAFWAY SERVICES INC | OS 490 RTE 83, OAKBROOK TERRACE, IL 60181 |
| SALKED SPORTS | 575 WM LATHAM DR, BOURBONNAIS, IL 60914 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST, CHICAGO, IL 60614 |
| SAMSONITE | DEPT CH 19296, PALATINE, IL 60055 |
| SAMSONITE CORPORATION | PO BOX 414335, BOSTON, MA 02241-4335 |
| SAN ANTONIO CONVENTION & VISITORS BUREAU | LAURA BETANCOURT,203 S. ST. MARY'S STREET,SUITE 200, SAN ANTONIO, TX 78205 |
| SAN DIEGO PADRES | MR. JIM KIERSNOWSKI,100 PARK BLVD., SAN DIEGO, CA 92101 |
| SAN DIEGO PADRES | PETCO PARK,100 PARK BOULEVARD, SAN DIEGO, CA 92101 |
| SAN FRANCISCO GIANTS | MR. RUSS STANLEY,24 WILLIE MAYS PLACE, SAN FRANCISCO, CA 94107 |
| SAN FRANCISCO GIANTS | AT&T PARK,24 WILLIE MAYS PLAZA, SAN FRANCISCO, CA 94107 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY    STE 103, PASADENA, TX 77504 |
| SANCHEZ & DANIELS & ASSOCIATES | MR. TONY VALENTE,307 HAMPTON RD., SUGAR GROVE, IL 60554 |
| SANI-CRAFT | MR. TED DICKSON,536 N. PARK ROAD, LA GRANGE PARK, IL 60526 |
| SANMINA | MR. ADOLPH MIGLIANO,1363 25TH AVE., KENOSHA, WI 53140 |
| SAPUTO CHEESE USA INC. | MR. R. GREGORY DRYER,25 TRI STATE INTERNATIONAL NO.25, LINCOLNSHIRE, IL 60069 |
| SARA LEE | ATTN: MICHELLE KNIBBS,REGION VICE PRESIDENT,3500 LACEY ROAD, DOWNERS GROVE, IL 60515 |
| SARA LEE | MR. STEVE CLAPP,VICE PRESIDENT, HOT DOG CATEGORY,3500 LACEY ROAD, DOWNERS GROVE, IL 60515 |
| SARA LEE | 3470 RIDER TRAIL SOUTH, EARTH CITY, MO 63045 |
| SARA LEE CORPORATION (BALL PARK FRANKS) | 3500 LACEY ROAD, DOWNERS GROVE, IL 60515 |
| SARA LEE HOUSEHOLD & BODY CARE | PO BOX 7777-W4390, PHILADELPHIA, PA 19175-4390 |
| SARA LEE HOUSEHOLD & BODY CARE | 23739 NETWORK PLACE, CHICAGO, IL 60673-1237 |
| SARGENT & LUNDY | KAREN DEMPSEY,55 E. MONROE,24TH FLOORE, CHICAGO, IL 60603 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH, MINNEAPOLIS, MN 55441-3695 |
| SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N., MINNEAPOLIS, MN 55441 |
| SAUGANASH ELEMENTARY SCHOOL | CHRISTINE MUNNS,6040 N. KILPATRICK AVE., CHICAGO, IL 60646 |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET, SAN ANTONIO, TX 78215 |
| SC DEPARTMENT OF REVENUE | , COLUMBIA, SC 29214-0004 |
| SCANDAL MUSIC | MS. SANDY TORANO,1118 W. MADISON, CHICAGO, IL 60607 |
| SCARBOROUGH RESEARCH CORP | 770 BROADWAY      13TH FLR, NEW YORK, NY 10003 |
| SCHAAFSMA'S SOD FARM INC | 9444 A E 4500 S RD, ST ANNE, IL 60964 |
| SCHAUMBURG PARK DISTRICT | MS. LISA PERRONE,505 N. SPRINGINSGUTH RD., SCHAUMBURG, IL 60194 |
| SCHNEIDER ELECTRIC/SQUARE D | MIKE MARSHALL,1415 S ROSELLE RD, PALATINE, IL 60067 |

| Claim Name | Address Information |
|---|---|
| SCHOLL PARTNERS LLC | C/O DAVID SCHOLL,5246 E FANFOL DRIVE, PARADISE VALLEY, AZ 85253 |
| SCHOOL HEALTH CORPORATION | 6764 EAGLE WAY, CHICAGO, IL 60678-6764 |
| SCHUTT SPORTS INC | PO BOX 504164, ST LOUIS, MO 53150 |
| SCHWARZ | ATTN: ANDREW J. MCKENNA, CHAIRMAN & CEO,8338 AUSTIN AVENUE, MORTON GROVE, IL 60053 |
| SCOLA SPECIALTY AD. CO. | MR. JAMES SCOLA,8859 W. CERMAK, NO. RIVERSIDE, IL 60546 |
| SCOTTISH & NEWCASTLE IMPORTERS | MR. JON DAVIDSON,706 S. CRESTWOOD LANE, MT. PROSPECT, IL 60056 |
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET   #101, SCOTTSDALE, AZ 85258 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD, WESTMINSTER, MA 01473 |
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE, TAMPA, FL 33602 |
| SCOUT OF THE YEAR | PO BOX 211585, W PALM BEACH, FL 33421 |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY, BOCA RATON, FL 33487 |
| SEA LIMITED | MR. ANTHONY BARKER,1831 HOWARD ST. NO.A, ELK GROVE VILLAG, IL 60007 |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC,ATTN: RANDY STANCIK,233 S. WACKER DRIVE, SUITE 3530, CHICAGO, IL 60606 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL, ATLANTA, GA 30374 |
| SEATTLE MARINERS | MS. CONNIE MCKAY,22047 98TH PLACE WEST, EDMONDS, WA 98020 |
| SEATTLE MARINERS | SAFECO FIELD,P.O. BOX 4100, SEATTLE, WA 98104 |
| SEATTLE MARINERS | MR. STEVE BELLING,1250 FIRST AVE SO., SEATTLE, WA 98134 |
| SECOND HARVEST | MR. PHILIP WARTH,2957 INDEPENDENCE AVE., GLENVIEW, IL 60026 |
| SECOND SYSTEMS INC | 1040 W THORNDALE AVE, ITASCA, IL 60143 |
| SECURITAS | 500 BI-CNTY BLVD NO. 150, FARMINGDALE, NY 11735 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 1100 RIDGEWAY LOOP RD, MEMPHIS, TN 38120 |
| SEIU LOCAL 1 | SPORT & ENTERTAINMENT DIVISON,111 E WACKER DT STE 2500, CHICAGO, IL 60601 |
| SEMBLEX CORP. | MR. DANIEL HAERTHER,199 W.  DIVERSEY, ELMHURST, IL 60126 |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE, SYCAMORE, IL 60178 |
| SENCORE | MR. AL BOWDEN,3200 SENCORE DR., SIOUX FALLS, SD 57107 |
| SENECA PETROLEUM CO. INC. | MS. LISA KRUEGER,13301 S. CICERO AVE., CRESTWOOD, IL 60445 |
| SENTRY THERAPY SYSTEMS INC | 16 W 251 S FRONTAGE ROAD  STE NO.20, BURR RIDGE, IL 60527 |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 | OF SERVICE EMPLOYEES,INTERNATIONAL UNION AND CTW,111 E. WACKER DR. SUITE 2500, CHICAGO, IL 60601 |
| SERVICIOS DOMINICANOS DE SALUD | C/JUAN SANCHEZ RAMIREZ,NO 40 EDIFICIO LAS BRISAS 2DO PISO, SANTO DOMINGO, DOMINICAN REPUBLIC |
| SETHNESS-GREENLEAF | MR. JAY BARRY MCRAITH,1826 N. LOREL AVE., CHICAGO, IL 60639 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904, CHICAGO, IL 60694-5904 |
| SETON IDENTIFICATION PRODUCTS | FILE 22143, LOS ANGELES, CA 90074-2214 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707, NEW YORK, NY 10036 |
| SHARKEY TRANSPORTATION | HANK POWER,3803 DYE RD.,PO 3156, QUINCY, IL 62305-3156 |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER,ONE SHARP PLAZA, MAHWAH, NJ 07495-1163 |
| SHARP ELECTRONICS CORPORATION | ID-618177,DEPT CHI 10067, PALATINE, IL 60055-0067 |
| SHEFFIELD PARKING LLC | JOSEPH FREED AND ASSOCIATES LLC,33 S. STATE ST. SUITE 400, CHICAGO, IL 60603 |
| SHEFFIELD PARKING LLC | C/O JOSEPH FREED AND ASSOCIATES LLC,ATTN: GENERAL COUNSEL,220 N. SMITH STREET, SUITE 300, PALATINE, IL 60607 |
| SHEFFIELD PARKING LLC | 3140 N. SHEFFIELD AVE., CHICAGO, IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC.,3643-45 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE, CHICAGO, IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC.,C/O GEORGE VRANAS,3464 N. CLARK STREET, CHICAGO, IL 60657 |

| Claim Name | Address Information |
|---|---|
| SHELBY ENTERPRISES INC | 33 W HIGGINS RD STE 725, SOUTH BARRINGTON, IL 60010 |
| SHELBY ENTERPRISES INC | 4064 N LINCOLN AVE, CHICAGO, IL 60618 |
| SHEPHERD MIDDLE SCHOOL | LORI FORD,701 E MCKINLEY RD, OTTAWA, IL 61350 |
| SHINN BROKERAGE INC | PO BOX 286, KNOXVILLE, IA 50138 |
| SHORR PAPER PRODUCTS INC. | MR. BOB BIANCHETTA,800 N. COMMERCE ST., AURORA, IL 60504 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA,10 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 945658, ATLANTA, GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE,LANDIS DIVISION, CHICAGO, IL 60693 |
| SIEMENS CERBERUS DIVISION | P O BOX 945658, ATLANTA, GA 30394-5658 |
| SIGNATURE HEALTH SERVICES INC | 12639 OLD TESSON ROAD  STE #115, ST LOUIS, MO 63128 |
| SIGNODE | MR. JEFF OSISEK,180 HASTINGS DR., BUFFALO GROVE, IL 60089 |
| SIGNS NOW | 3838 N ASHLAND, CHICAGO, IL 60613 |
| SILVERMAN CONSULTING | 5750 OLD ORCHARD RD        STE 520, SKOKIE, IL 60077 |
| SILVERMAN CONSULTING | WENDY BARBIERI,MIKE COMPTON,5750 OLD ORCHARD RD, STE 520, SKOKIE, IL 60077 |
| SILVERMAN CONSULTING | ATTN: WENDY BARBIERI,5750 OLD ORCHARD RD, STE 520, SKOKIE, IL 60077 |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT, ROCK ISLAND, IL 61201 |
| SIX FLAGS, INC. | ATTN: CHARLES H. SALEMI,P.O. BOX 1776, GURNEE, IL 60031 |
| SKACH MANUFACTURING CO. | MR. WILL SHINEFLUG,950 ANITA AVE., ANTIOCH, IL 60002 |
| SKOKIE PARK DISTRICT | MR. BOB DELEONARDIS,9300 WEBER PARK PL, SKOKIE, IL 60077 |
| SKYBOX ON WAVELEND, L.L.C. | 3627 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| SLO COMPANY | MR. JOSEPH HARTMAN,1300 W. ALTGELD NO.104, CHICAGO, IL 60614 |
| SLUGGERS | ATTN ZACH STRAUSS,3540 N CLARK, CHICAGO, IL 60657 |
| SMALL BUSINESS GROWTH CORP. | MR. JOEL HERSCHER,1300 W. BELMONT STE. 217, CHICAGO, IL 60657 |
| SMART AND FINAL | PO BOX 911190, LOS ANGELES, CA 90091-1190 |
| SMC ELECTRICAL CORPORATION | 185 SOUTH LIVELY BOULEVARD, ELK GROVE VILLAGE, IL 60007 |
| SMITH BARNEY | 70 W MADISON ST        STE 1500, CHICAGO, IL 60602 |
| SMITH BARNEY | ATTN: MARK EVANS,70 W. MADISON ST,STE 5100, CHICAGO, IL 60602 |
| SMITH DRAFTING SERVICE INCORP. | MR. DAN SMITH,3208 MADISON AVE., BROOKFIELD, IL 60513 |
| SMITHSON MOTOR SERVICE | MR JAY SMITHSON,206 S MAIN ST, ELLSWORTH, IL 61737 |
| SOCIETY FOR AMERICAN BASEBALL RESEARCH | (SABR),P.O. BOX 93183, CLEVELAND, OH 44101 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482, BALTIMORE, MD 21279-0482 |
| SOCIETY FOR HUMAN RESOURCE | P O BOX 791139, BALTIMORE, MD 21279-1139 |
| SODEXHO | MR. STEVE DIPRIMA,3020 WOODCREEK DR. NO.B, DOWNERS GROVE, IL 60515 |
| SOLO CUP | ATTN: STEVE JUNGMANN,1660 OLD DEERFIELD ROAD, HIGHLAND PARK, IL 60035 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 3078, CAROL STREAM, IL 60132-3078 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER, CHICAGO, IL 60606 |
| SONOMA PARTNERS | GRETCHEN HOUSE,525 W. MONROE ST. SUITE 240, CHICAGO, IL 60661 |
| SONORA QUEST LABORATORIES LLC | PO BOX 67150, PHOENIX, AZ 85082 |
| SONY | 40 SCHUMAN BLVD        NO.305, NAPERVILLE, IL 60563 |
| SONY BMG MUSIC ENTERTAINMENT | MR. DENNY KENNEDY,2850 GOLF RD. NO.301, ROLLING MEADOWS, IL 60008 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO,MAIL ZONE 3000, SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC. | MR. JACK GERTS,1477 S. WILD MEADOW RD., ROUND LAKE, IL 60073 |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS,1200 N. ARLINGTON HEIGHTS ROAD, ITASCA, IL 60143 |
| SONY-SPONSOR | BRIAN DIMICK,PER MATT,40 SCHUMAN BLVD, 305, NAPERVILLE, IL 60563 |
| SOUTH COAST LEAGUE LLC | 867 COMMERCE DRIVE SW  STE 300, CONYERS, GA 30094 |
| SOUTH WATER SIGNS LLC | 922 N OAKLAWN AVE, ELMHURST, IL 60126 |
| SOUTHERN ORTHOPEDIC SURGEONS | PO BOX 250450, MONTGOMERY, AL 36125-0450 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN WINE & SPIRITS OF AMERICA | 2400 SW 145TH AVE STE 300, MIRAMAR, FL 33027 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE, CHICAGO, IL 60657 |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE,VP MARKETING, SALES, DISTRIBUTION,2702 LOVE FIELD DRIVE, DALLAS, TX 75235 |
| SOUTHWEST AIRLINES COMPANY | 111 VETERANS BLVD NO. 704, METAIRIE, LA 70005 |
| SOUTHWEST FAMILY PHYSICIANS | 4821 SW 9TH STREET, DES MOINES, IA 50315-3802 |
| SOX TV, L.L.C. | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER,333 WEST 35TH STREET, CHICAGO, IL 60606 |
| SOX TV, L.L.C. | KATTEN MUCHIN ZAVIS ROSENMAN,ATTN: GERALD M. PENNER/ADAM R. KLEIN,525 WEST MONROE STREET, SUITE 1600, CHICAGO, IL 60661 |
| SPARKLETTS | PO BOX 660579, DALLAS, TX 75266-0579 |
| SPARTAN POLYMERS | TONY AKERS,545 LINCOLN SUITE 12, WINNETKA, IL 60093 |
| SPECIAL CHILDRENS CHARITIES | 210 E PEARSON ST        STE 9B, CHICAGO, IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT, CHICAGO, IL 60611 |
| SPECIAL EVENT RENTALS LTD | 1105 W CYPRESS DR, ARLINGTON HEIGHTS, IL 60005 |
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO,43 W. 33RD ST. SUITE 600, NEW YORK, NY 10001 |
| SPORTPHARM PHARMACEUTICLES INC | 381 VAN NESS AVE  SUITE 1507, TORRANCE, CA 90501 |
| SPORTPICS | 1130 W CORNELIA, CHICAGO, IL 60657 |
| SPORTS ATTACK LLC | PO BOX 1529, VERDI, NV 89439 |
| SPORTS AUTHORITY | ATTN  KENT MILLER,1050 W HAMPDEN AVE, ENGLEWOOD, CO 80110 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT, ST LOUIS, MO 63131 |
| SPORTS DISTRIBUTORS INC | 1027 W ADDISON, CHICAGO, IL 60613 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK,77 RIVERSIDE DRIVE, ELGIN, IL 60120 |
| SPORTS OF ILLINOIS, INC. SIOPA | ATTN: JEFF COLLINS,4449 48TH AVENUE COURT, ROCK ISLAND, IL 61201 |
| SPORTS PROPERTIES ACQUISITION CORP | C/O ANDREW MURSTEIN,C/O MEDALLION FINANCIAL CORP,437 MADISON AVENUE, FLOOR 38, NEW YORK, NY 10022 |
| SPORTS TAPES INC. | MR. BRUCE LEVINE,6007 N. SHERIDAN RD., APT. 4B, CHICAGO, IL 60660 |
| SPORTSCORP LTD | 55 E ERIE ST., CHICAGO, IL 60611-2798 |
| SPORTSTICKER ENTERPRISES LP | PO BOX 845388, BOSTON, MA 02284-5388 |
| SPRINT | MS. LESLIE HALLENBERG,5600 N. RIVER ROAD NO.900, ROSEMONT, IL 60018 |
| SPRINT NEXTEL | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 7418, PASADENA, CA 91109-7418 |
| SQUARE D | 1415 S. ROSELLE RD, PALATINE, IL 60067-7337 |
| SQUIRREL SYSTEMS GP | 250 H STREET  PMB 740, BLAINE, WA 98230-4033 |
| SR INTERNATIONAL BUSINESS INSURANCE CO | 30 SAINT MARY AXE, LONDON,   EC3A 8EP UNITED KINGDOM |
| ST ALPHONSUS REGION MEDICAL CENTER | 1055 N CURTIS RD, BOISE, ID 83706 |
| ST CHARLES SPORTS & PHYSICAL THERAPY INC | 1840 ZUMBEHL ROAD, ST CHARLES, MO 63303 |
| ST MARGARET MERCY | MS ELSA MARTINEZ,5454 HOHMAN AVE, HAMMOND, IN 46320 |
| ST MARGARET MERCY | MS. ELSA MARTINEZ/MS. JOANN MAREK,5454 HOHMAN AVE, HAMMOND, IN 46320 |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE, CHICAGO, IL 60646 |
| ST MARY'S JEFFERSON MEMORIAL HOSPITAL | PO BOX 931297, CLEVELAND, OH 44193 |
| ST MARY'S SQUARE | MR. CLIFF TRACEY,239 S CHERRY ST, GALESBURG, IL 61401 |
| ST PAUL LUTHERAN ACADEMY | MS TERI CASEM,5201 GALITZ ST, SKOKIE, IL 60077 |
| ST THECLA SCHOOL | MICHAEL MC MANUS,6525 W CLARENCE, CHICAGO, IL 60631 |
| ST. ANDREWS SENIORS | MS. DOROTHY KINSELLA,530 GLEN AVE., ROMEOVILLE, IL 60446 |
| ST. EDS | ANTHONY ENRIGHT,505 MEDFORD, SOUTH ELGIN, IL 60177 |
| ST. JOHN LUTHERAN SCHOOL | MR. CHRIS URQUHART,302 W. HOLMES, CHESTER, IL 62233 |
| ST. JOSEPH LINCOLN SENIOR CTR. | MS. SHIRLEY REICHERT,3271 LINCOLN AVE., SAINT JOSEPH, MI 49085 |
| ST. JUDE SCHOOL | MRS. SHIRLEY GLASCOCK,2204 MCDONOUGH ST., JOLIET, IL 60436 |

| Claim Name | Address Information |
|---|---|
| ST. LOUIS CARDINALS | MS. JOSIE ARNOLD,700 CLARK ST, SAINT LOUIS, MO 63102 |
| ST. LOUIS CARDINALS | MR. DEREK THRONEBURG,700 CLARK ST, SAINT LOUIS, MO 63102 |
| ST. LOUIS CARDINALS | BUSCH STADIUM,700 CLARK STREET, ST. LOUIS, MO 63102 |
| ST. MARY'S COLLEGE CLASS OF 2005 | MS. MEGHAN SCALLEN,244 STUDENT CENTER, NOTRE DAME, IN 46556 |
| ST. RICHARD GOLDEN AGERS | MRS. TERRY GLYDA,4828 S. KNOX AVE., CHICAGO, IL 60632-4839 |
| ST. THOMAS OF VILLANOVA | MR. JOHN LAROCHE,1141 E. ANDERSON DR., PALATINE, IL 60074 |
| ST.LOUIS CARDINALS | 700 CLARK STREET, SAINT LOUIS, MO 63102 |
| STAFF MANAGEMENT | ATTN: CHRISTINE ABBEDUTO,860 W EVERGREEN, CHICAGO, IL 60642 |
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD, MALIBU, CA 90265 |
| STANDARD RATE AND DATA SERVICE | P O BOX 7247-7220, PHILADELPHIA, PA 19170-7220 |
| STANDARD REGISTER COMPANY | PO BOX 91047, CHICAGO, IL 60693 |
| STANDARD REGISTER COMPANY | 251 S LAKE AVE    NO.510, PASADENA, CA 91101 |
| STANLEY J. WALLACH & ASSOC. | MR. STANLEY J. WALLACH,4801 W. PETERSON AVE. NO.210, CHICAGO, IL 60646 |
| STANLEY STEEMER | 401 SOUTH VERMONT ST, PALATINE, IL 60067 |
| STAPLES INC & SUBSIDIARIES | DEPT 55-0000034986 PO BOX 30292, SALT LAKE CITY, UT 84130-0292 |
| STAR BUSTERS, INC. | MR. MATT,930 PAPPAS DR., DEKALB, IL 60115 |
| STAR TREK | C/O TERRY HINES & ASSOCIATES, ON BEHALF,OF PARAMOUNT PICTURES, ATTN: JANET GOLEN,401 N. MICHIGAN AVE, SUITE 1200, CHICAGO, IL 60611 |
| STARBUCKS COFFEE COMPANY | PO BOX 94187 S-AC3, SEATTLE, WA 98124 |
| STARCOM OOH | C/O ANGELIQUE TURNER,35 WEST WACKER, CHICAGO, IL 60601 |
| STATE FARM INSURANCE | MR. WIL SALVADOR,3360 N. MILWAUKEE AVE, CHICAGO, IL 60641 |
| STATE FARM MUTUAL | AUTOMOBILE INSURANCE COMPANY,MARK GIBSON, ASSISTANT VICE PRESIDENT,ONE STATE FARM PLAZA, BLOOMINGTON, IL 61710 |
| STATE TAX DEPARTMENT | PO BOX 3784, CHARLESTON, WV 25337-3784 |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH,2775 SHERMER RD., NORTHBROOK, IL 60062 |
| STATS LLC | 2775 SHERMER ROAD, NORTHBROOK, IL 60062 |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | ATTN: GARY WALRATH,8130 LEHIGH AVE., MORTON GROVE, IL 60053 |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN, SCHAUMBURG, IL 60196 |
| STEEL CITIES STEELS INC. | MR. CHRISTOPHER VANGEL,395 MELTON RD., BURNS HARBOR, IN 46304 |
| STEELE SUPPLY | TOM STEELE,2876 S LAKESHORE DR, ST. JOSEPH, MI 49085 |
| STEINCO | CLAUDIA SILVESTRE,321 N CLARK ST,STE 2475, CHICAGO, IL 60610 |
| STEINER ELECTRIC COMPANY | 2665 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| STEINER ELECTRIC COMPANY | PO BOX 77-3260, CHICAGO, IL 60678-3260 |
| STEPHEN GOULD OF ILLINOIS | MR. MARK SILVER,141 INTERNATIONAL BLVD., GLENDALE HTS., IL 60139 |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE, SUMMIT, IL 60501 |
| STERICYCLE INC | PO BOX 9001589, LOUISVILLE, KY 40290 |
| STERICYCLE INC | PO BOX 9001588, LOUISVILLE, KY 40290-1588 |
| STERICYCLE INC | 28161 NORTH KEITH DRIVE, LAKE FOREST, IL 60045 |
| STERICYCLE INC | PO BOX 6242, CAROL STREAM, IL 601976242 |
| STINGRAY MECHANICAL SERVICES INC | 145 TOWER DRIVE    SUITE 11, BURR RIDGE, IL 60527 |
| STOCKYARDS INSURANCE AGENCY | MR. ROLAND BIESTERFELD,1615 MAIN ST., CRETE, IL 60417 |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET, CHICAGO, IL 60661 |
| STONER & COMPANY | KEVIN DAUSE,700A REMINGTON RD, SCHAUMBURG, IL 60173 |
| STONERIDGE | MR. BILL KYER,203 CENTRAL PARK AVE., GENESEO, IL 61254 |
| STOREFRONT SOLUTIONS | 13026 SOUTH MASON AVE, PALOS HEIGHTS, IL 60463 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ,749 W. FULLERTON AVE., ADDISON, IL 60101 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ,2300 WINDSOR COURT, ADDISON, IL 60101 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE, CHICAGO, IL 60618 |
| STRATEGIC BENEFITS CONSULTANTS | MR. DAVID ALLEN,1010 JORIE BLVD. NO.100, OAK BROOK, IL 60523 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC RISK SPECIALISTS | 841 LATOUR COURT,SUITE A, NAPA, CA 94558 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA,747 E. BOUGHTON ROAD, BOLINGBROOK, IL 60440 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA,733 ROCKHURST RD., BOLINGBROOK, IL 60440 |
| STREATOR TOWNSHIP | AMY JO MASCAL,202 W. LINCOLN AVE., STREATOR, IL 61364-2102 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST, SCHILLER PARK, IL 60176 |
| STUART WOLF, CHIEF MARKETING OFFICER | 2342 GREENWOOD AVE., WILMETTE, IL 60091 |
| STUART-ANDERSON | MR. CRAIG ANDERSON,610 E. HINTZ RD., ARLINGTON HEIGHTS, IL 60004 |
| STUB HUB, INC. | 199 FREMONT ST, SAN FRANCISCO, CA 94105 |
| STUBHUB | CHRIS TSAKALAKIS,199 FREMONT ST, FLOOR 3, SAN FRANCISCO, CA 94105 |
| SUBARU OF AMERICA | DAVID FORD,500 PARK BLVD,STE 255C, ITASCA, IL 60143 |
| SUBURBAN MOVING & STORAGE CO. | MR. STEVE MULDER,2100 OGDEN AVE., LISLE, IL 60532 |
| SUITE LICENSEE BOX # - 11 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 12 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 13 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 14 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 15 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 16 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 17 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 18 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 19 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 20 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 21 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 22 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 23 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 24 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 25 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 26 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 27 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 28 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 29 & 37 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 30 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 34 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 35 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 36 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 38 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 40 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 41 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 42 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 43 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 44 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 45 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 46 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 49 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 50 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 51 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 52 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 53 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 54 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # - 55 | ADDRESS ON FILE, |

| Claim Name | Address Information |
|---|---|
| SUITE LICENSEE BOX # – 56 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 57 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 58 | ADDRESS ON FILE, |
| SUITE LICENSEE BOX # – 59 | ADDRESS ON FILE, |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM,PRIME TIME MARKETING,351 W. HUBBARD STREET, SUITE 305, CHICAGO, IL 60610 |
| SUMMIT ACCOMODATIONS LLC | 4410 W UNION HILLS DRIVE,STE 7   PMB 209, GLENDALE, AZ 85308 |
| SUNSHINE RETIREMENT CENTER | MR. ED CRESSY,6348 N. MILWAUKEE AVE., CHICAGO, IL 60646 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | 395 W LAKE ST, ELMHURST, IL 60126 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | PO BOX 1407, ELMHURST, IL 60126 |
| SUPERIOR AIR-GROUND | AMBULANCE SERVICE, INC.,ATTN: J. WASHBURN,395 W. LAKE ST., ELMHURST, IL 60126 |
| SUPERIOR AMBULANCE SERVICE | ATTN: DAVID B. HILL III, PRESIDENT,395 WEST LAKE STREET, ELMHURST, IL 60126-0747 |
| SUPERIOR METAL SALES | MR. SEAN MCDONALD,4121 N. CENTRAL PARK AVE. BSMT, CHICAGO, IL 60618 |
| SUPERIOR REFRIGERATION | 30333 N FAIRFIELD RD, GRAYSLAKE, IL 60030 |
| SUPREME FELT & ABRASIVES | MR. DAVID NEIMAN,4425 JAMES PL., MELROSE PARK, IL 60160 |
| SUPREME WAREHOUSING INC | 3135 LOCUST ST, ST LOUIS, MO 63103 |
| SURE LUBRICANTS | MR. STEPHEN L. FABBRINI,356 S. LIVELY BLVD., ELK GROVE, IL 60007 |
| SWANCC | ATTN: ELIZABETH START,2700 PATRIOT BLVD.,SUITE 110, GLENVIEW, IL 60026 |
| SWC TECHNOLOGY PARTNERS | MIKE MORAN,1420 KENSINGTON RD,STE 1110, OAK BROOK, IL 60523 |
| SYNERGY INSULATIONS | MR. LOREN LYSEN,8650 PENNY LANE, PALOS PARK, IL 60464 |
| T MOBILE | PO BOX 742596, CINCINATTI, OH 45274-2596 |
| T MOBILE | PO BOX 78922, PHOENIX, AZ 85062-8922 |
| T MOBILE USA INC | PO BOX 742596, CINCINNATI, OH 45274-2596 |
| T-MOBILE USA | MR. JASON GRUTZIUS,8550 W BRYN MAWR #100, CHICAGO, IL 60631 |
| T. LAMB, INC. | D/B/A LAKEVIEW BASEBALL CLUB,C/O K&L GATES LLP,70 W. MADISON ST. SUITE 3100, CHICAGO, IL 60602 |
| T. LAMB, INC. | D/B/A LAKEVIEW BASEBALL CLUB,C/O BAUCH & MICHAELS, LLC,53 W. JACKSON BLVD. SUITE 1115, CHICAGO, IL 60604 |
| T. LAMB, INC. | C/O GARY M. MILLER,GRIPPO & ELDEN,111 S. WACKER DRIVE, SUITE 5100, CHICAGO, IL 60606 |
| T. LAMB, INC. | D/B/A LAKEVIEW BASEBALL CLUB,4022 NORTH SHERIDAN ROAD, CHICAGO, IL 60613 |
| T.H.B. INTERMEDIARIES INC. | MR. PAUL AMIDEI,123 N. WACKER DR. #1450, CHICAGO, IL 60606 |
| T.J. BAUMGARTNER CUSTOM HOMES | MR. JEFF BAUMGARTNER,464 SUDBURY CIRCLE, OSWEGO, IL 60543 |
| T.L. WEIS & ASSOCIATES | MR. TIMOTHY WEIS,821 W. EVERGREEN ST., CHICAGO, IL 60622 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | TAILGATORS,6726 N. NORTHWEST HIGHWAY, CHICAGO, IL 60631 |
| TAL-MAR | MR. JIM CESAK,4632 W. 138TH ST., CRESTWOOD, IL 60445-1931 |
| TAMPA BAY DEVIL RAYS | MR. JEFF ZIEGLER,1 TROPICANA DRIVE, SAINT PETERSBURG, FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | ONE TROPICANA FIELD, ST PETERSBURG, FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | PO BOX 15758, ST PETERSBURG, FL 33733 |
| TAMPA BAY RAYS | MR. JEFF ZIEGLER,1 TROPICANA DRIVE, SAINT PETERSBURG, FL 33705 |
| TAMPA BAY RAYS | TROPICANA FIELD,ONE TROPICANA DRIVE, ST. PETERSBURG, FL 33705 |
| TANGICO INC | PO BOX 33, TURNERS, MO 65765 |
| TARGET STORES | CSA – ACCOUNTS RECEIVABLE, MINNEAPOLIS, MN 55440-1010 |
| TCF BANK | ATTN  EILEEN KOWALSKI,800 BURR RIDGE PARKWAY, BURR RIDGE, IL 60521 |
| TEAM COALITION | 1800 DIAGONAL ROAD  STE 600, ALEXANDRIA, VA 22314 |
| TEAMWERKS | MS. JEAN MULDER,111 E. WACKER DR. NO.1200, CHICAGO, IL 60601 |
| TECHTARGET | MATTHEW ROWELL,117 KENDRICK ST,STE 800, NEEDHAM, MA 02494 |
| TECTURA CORPORATION | 3003 TASMAN DRIVE, SANTA CLARA, CA 95054 |

| Claim Name | Address Information |
|---|---|
| TEEN PEOPLE | PO BOX 60001, TAMPA, FL 33660-0001 |
| TELEMATE.NET SOFTWARE LLC | 5555 TRIANGLE PARKWAY  STE 150, NORCROSS, GA 30092 |
| TELETECH VIDEO CORPORATION | 540 N LAKE SHORE DR, CHICAGO, IL 60611 |
| TELEVERSIONS LLC | 215 W SUPERIOR ST  NO.600, CHICAGO, IL 60610 |
| TEMP-AIR INC | 8029 SOLUTIONS CENTER, CHICAGO, IL 60677-8000 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE, KODAK, TN 37764 |
| TERRAPLAS NORTH AMERICA | 706 WOODLAWN, KILGORE, TX 75662 |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN, 65 E. WACKER PL, CHICAGO, IL 60601 |
| TEST MED VACCINATION SERVICES MEDICAL | PO BOX 1039, FULLERTON, CA 92836-1039 |
| TEXAS RANGERS | MR. MICHAEL LENTZ, 1000 BALLPARK WAY #400, ARLINGTON, TX 76011 |
| TEXAS RANGERS | RANGERS BALLPARK IN ARLINGTON, 1000 BALLPARK WAY, ARLINGTON, TX 76011 |
| TEXAS STATE UNIVERSITY | 601 UNIVERSITY DR, SAN MARCOS, TX 78666 |
| THATCHER OAKS INC | 718 INDUSTRIAL DRIVE, ELMHURST, IL 60126 |
| THAYER | HIDDEN CREEK | C/O FREDERIC MALEK, 1455 PENNSYLVANIA AVENUE, N.W., SUITE 350, WASHINGTON, DC 20004 |
| THE APPLIANCE KING | PO BOX 597411, CHICAGO, IL 60659 |
| THE ARBORS AT MICHIGAN CITY | MR. ROBERT BEARLEY, 1101 E COOLSPRING AVE, MICHIGAN CITY, IN 46360 |
| THE BONHAM GROUP, INC. | ATTN: ROB VOGEL, PRESIDENT & COO, 6400 S. FIDDLER'S GREEN CIRCLE, SUITE 1600, GREENWOOD VILLAGE, CO 80111 |
| THE DAILY PRESS, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| THE DOBBINS GROUP | TRICIA HADDON, ELIZABETH BAUER, 173 E. LAUREL AVE., LAKE FOREST, IL 60045 |
| THE GATORADE COMPANY | MR. JEFF CHIENG, 555 W. MONROE STE#10-13, CHICAGO, IL 60661 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND, 2934 BEVERLEY GLEN CIRCLE, LOS ANGELES, CA 90077 |
| THE LANGHAM HUNTINGTON PASADENA | 1401 SOUTH OAK KNOLL AVE, PASADENA, CA 91352 |
| THE MANDUS GROUP | ATTN: SHELLY WARREN, 4621 GREENBRIER DR, DAVENPORT, IA 52807 |
| THE MILKS FAMILY | EVELYN MIKS, 6625 N ROCKWELL ST, CHICAGO, IL 60645 |
| THE PHILLIES LLP | ATN: ACCOUNTING DEPT PO BOX 7575, PHILADELPHIA, PA 19101-7575 |
| THE POSTOLOS GROUP LP | C/O GEORGE POSTOLOS, 4409 MONTROSE, SUITE 200, HOUSTON, TX 77006 |
| THE SMILE TRAIN | 41 MADISON AVENUE  28TH FLOOR, NEW YORK, NY 10010 |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS, 3485 N CLARK, CHICAGO, IL 60657 |
| THE STRUCTURAL SHOP, LTD. | ATTN: KENNETH A. VEACH, 602 ZENITH DR., GLENVIEW, IL 60025 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING, 1191 WHEELING ROAD, WHEELING, IL 60090 |
| THE VILLAS OF GRAND CYPRESS | MATT D. BUTLER, 1 N JACARANDA, ORLANDO, FL 32836 |
| THE WESTIN CINCINNATI | 21 E FIFTH ST, CINCINNATI, OH 45202 |
| THE WESTIN LOMBARD | SARA MARACH, 70 YORKTOWN CENTER, LOMBARD, IL 60148 |
| THE WINDOW GUYS | MR. LLOYD GILLMAN, 7421 W. IRVING PARK RD., CHICAGO, IL 60634 |
| THE YOUNG MEN'S CHRISTIAN | ASSOCIATION OF CHICAGO, ATTN: GENERAL COUNSEL, 801 N. DEARBORN ST, CHICAGO, IL 60610 |
| THIRD PARTY SOLUTIONS INC | PO BOX 1000, MEMPHIS, TN 38148 |
| THOMAS E SHORT AND COMPANY | PO BOX 10071, DAYTON, OH 45402 |
| THOMAS HOMES INC. | MS. SUSAN CONNLEY, 1631 FOREST, WILMETTE, IL 60091 |
| THOMAS JEFFERSON MIDDLE SCHOOL | MR. RYAN ANDERSON, W165 N8301 LAVERGNE AVE, MENOMONEE FALLS, WI 53051 |
| THOMAS LYLE & COMPANY | MR. LYLE STENFORS, 530 RUSKIN DR., ELK GROVE, IL 60007 |
| THOMAS M TULLY & ASSOCIATES | 33 N DEARBORN ST, STE 2450, CHICAGO, IL 60602 |
| THREAD DESIGNS INC | 517 S CEDROS AVE STE A, SOLANA BEACH, CA 92075 |
| THREESOURCE INC. | MR. MARTIN BOTHWELL, 655 MULBERRY, MANTENO, IL 60950 |
| THURSTON GROUP | MERCEDES FEHSEL, 875 N. MICHIGAN AVE., STE. 3640, CHICAGO, IL 60611 |
| THYSSENKRUPP ELEVATOR | P O BOX 340049, BOSTON, MA 02241-0449 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004, ATLANTA, GA 31193-3004 |

| Claim Name | Address Information |
|---|---|
| THYSSENKRUPP ELEVATOR | PO BOX 1000 DEPT 227, MEMPHIS, TN 38148-0227 |
| TICKETS COM INC | PO BOX 809027, CHICAGO, IL 60680 |
| TICKETS COM INC | FILE 56701, LOS ANGELES, CA 90074 |
| TICKETS COM INC | FILE 56903, LOS ANGELES, CA 90074-6903 |
| TICKETS COM INC | 555 ANTON BLVD    12TH FLR, COSTA MESA, CA 92626 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT,555 ANTON BOULEVARD,12TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM | ATTN: ANDREW W. DONKIN,TICKETS.COM, INC.,555 ANTON BOULEVARD, 11TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM | TDC,555 ANTON BLVD.,11TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM | MS. MAUREEN DORN,5630 N. ARTESIAN, CHICAGO, IL 94531 |
| TICKETS.COM REPLAY | TICKETS.COM, INC.,555 ANTON BOULEVARD, 11TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD,12TH FLOOR, COSTA MESA, CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR, COSTA MESA, CA 92626 |
| TIFFANY & CO | 15 SYLVAN WAY, PARSIPPANY, NJ 07054 |
| TIFFANY & CO | PO BOX 27389, NEW YORK, NY 10087-7389 |
| TIFFANY & CO | PO BOX 7247 8117, PHILADELPHIA, PA 19170-8117 |
| TIGER DIRECT INC | C/O SYX SERVICES, MIAMI, FL 33144 |
| TIGHE & COMPANY INC. | MR. MICHAEL A. TIGHE JR.,40 E. CEDAR ST. NO.17B, CHICAGO, IL 60611 |
| TIME SAVERS INC | 835 INDUSTRIAL DR, ELMHURST, IL 60126-1107 |
| TIMELESS CREATIONS INC | 912 LYSTER ROAD, HIGHWOOD, IL 60040 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY,912 LYSTER RD., HIGHWOOD, IL 60040 |
| TIMOTHY CHRISTIAN SCHOOLS | MS. MARJORIE BOGDALEK,188 W. BUTTERFIELD, ELMHURST, IL 60126 |
| TIRE MANAGEMENT | MR. MIKE HOLZER,481 NE INDUSTRIAL DR., AURORA, IL 60504 |
| TISHMAN SPEYER | WHITNEY PETERSON,500 W. MONROE, CHICAGO, IL 60661 |
| TITAN ELECTRIC | ATTN: MIKE MCINERNEY,401 EAST N AVE,STE 200, VILLA PARK, IL 60181 |
| TITAN STEEL SERVICES INC | PO BOX 1299, MCHENRY, IL 60051 |
| TKB ASSOCIATES INC | 9449 ENTERPRISE DRIVE, MOKENA, IL 60448 |
| TLM ENTERPRISES | MR. AUGIE TONNE,862 N. SANBORN DR., PALATINE, IL 60074 |
| TMB INDUSTRIES | THOMAS M. BEGEL,COURTNEY BEGEL,980 N MICHIGAN AVE, SUITE 1900, CHICAGO, IL 60611 |
| TOM KILLORAN PHOTOGRAPHY | 11316 S HARLEM AVE, WORTH, IL 60482 |
| TOMBERG COMPANY | MR. WILLIAM BERG,10 S. WACKER DR. NO.2800, CHICAGO, IL 60606 |
| TONY'S CLUBHOUSE SERVICES | CITI FIELD - NEW YORK METS,ROOSEVELT AVENUE, FLUSHING, NY 11368-1699 |
| TOOLSHED SPORTS INTERNATIONAL | 17902 GEORGETOWN LN, HUNTINGTON BEACH, CA 92649 |
| TOPPS | ATTN: MARK SAPIR,1 WHITEHALL STREET, NEW YORK, NY 10004 |
| TORONTO BLUE JAYS | MR. HOWARD STARKMAN,ROGERS CENTRE GATE#9 BREMNER BLVD, TORONTO, ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS | ROGERS CENTRE,1 BLUE JAYS WAY, SUITE 3200, TORONTO, ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200, TORONTO, ON M5V 1J1 CANADA |
| TORTORICE | -,791 LONGMEADOW DR, CAROL STREAM, IL 60188 |
| TOTAL MARKETING ASSOC INC. | MR. FRED CIMAGLIO,3740 INDUSTRIAL AVE., ROLLING MEADOWS, IL 60008 |
| TOTAL SPORTS INTERNATIONAL INC | 15910 VENTURA BOULEVARD  SUITE 1510, ENCINO, CA 91436 |
| TOTAL TRANSPORTATION INC | PO BOX 116, BENSENVILLE, IL 60106 |
| TOURISM TORONTO | JON HIXON,662 TIMBER HILL RD., DEERFIELD, IL 60015 |
| TOURISM TORONTO | 662 TIMBER HILL RD., DEERFIELD, IL 60015 |
| TOWERS PERRIN | ATTN: STEVE MEKENIAN, F.S.A.,335 MADISON AVENUE, NEW YORK, NY 10017 |
| TOWN & COUNTRY DISTRIBUTORS | ATTN: LARRY SOWA, PRESIDENT,1050 ARDMORE, ITASCA, IL 60143 |
| TOWN & COUNTRY LANDSCAPE | PO BOX 2150 W, BEDFORD PARK, IL 60499 |
| TOYO INK | MR. JAMES MACNEILL,710 W. BELDEN AVE., ADDISON, IL 60101 |

| Claim Name | Address Information |
|---|---|
| TPM GRAPHICS INC | 645 W UNIVERSITY DR, ARLINGTON HTS, IL 60004 |
| TRANE | 17760 ROWLAND ST, CITY OF INDUSTRY, CA 91748 |
| TRANE COMPANY | PO BOX 98167, CHICAGO, IL 60093 |
| TRANE US INC | MARYLAND TRANE,9603 DEERECO ROAD  SUITE 400, TIMONIUM, MD 21093 |
| TRANE US INC | 7415 NW 19 ST,SUITE C, MIAMI, FL 33126 |
| TRANE- JIM HIGGINS | ATTN: EMMA PATTERSON,13893 CORPORATE WOODS TRAIL, BRIDGETON, MO 63044 |
| TRANS UNION LLC | 1801 S MEYERS RD  STE NO.250, OAKBROOK TERRACE, IL 60181 |
| TRANSAMERICA LIFE INSURANCE COMPANY | PO BOX 742528, CINCINNATI, OH 45274 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | PO BOX 419521, KANSAS CITY, MO 64141-6521 |
| TRANSATLANTIC REINSURNACE CO. | MR. TIM O'CONNOR,300 S. RIVERSIDE PLZ. NO.2200, CHICAGO, IL 60606 |
| TRANSERVICE LEASE CORP. | MR. ROBERT PODUCH,2800 S RIVER RD NO.300, DES PLAINES, IL 60018 |
| TRANSFORMER MANUFACTURERS INC | 7051 W WILSON AVE, NORRIDGE, IL 60706-4784 |
| TRANZPORT SERVICES | PO BOX 76122, ST PETERSBURG, FL 33734-6122 |
| TRAVEL RITE | ATTN DAVID SCHULTZ,3000 DUNDEE RD  STE 309, NORTHBROOK, IL 60062 |
| TRAVEL SHOPPE | MR. JEFFREY MILLER,W 901 FIELDS RD, FALL RIVER, WI 53932 |
| TRAVEL STARZ | MS BECKY WIEGAND,19551 GILMER ST, SOUTH BEND, IN 46614 |
| TRAVEL WITH BARB | KRISTIN BARBEN,4780 S. 131ST STE. 22, OMAHA, NE 68137 |
| TRAVEL-RITE | DAVID SCHULTZ,3000 DUNDEE RD,STE 309, NORTHBROOK, IL 60062 |
| TRAVELOCITY | MCKINNEY-SILVER,318 BLACKWELL STREET, DURHAM, NC 27701 |
| TRAVIS SOUND DESIGN INC | PO BOX 544, DELAVAN, WI 53115 |
| TRAYPORT LIMITED | BROOKE PETERSEN,4TH FLOOR ROSE COURT,2 SOUTHWARK BRDIGE RD., LONDON,  SE19HS UNITED KINGDOM |
| TREASURERS AND TICKET SELLERS LOCAL #750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE,EMPLOYEES & MOVING PICTURE OPERATORS,OF THE US & CANADA(IATSE),446 N EDGEWOOD, LA GRANGE PARK, IL 60526 |
| TRI-C CLUB SUPPLY INC | 347 TANNAHILL, DEARBORN, MI 48124 |
| TRI-COUNTYŸ STATE DEPARTMENT OF REVENUE | METROPOLITAN STATE OF OREGON,TRANSPORTATIONŸ TRI-MET UNIT, DISTRICT SALEM, OR 97310 |
| TRI-STATE TRAVEL | MR. TERRY FLEEGE,530 W. 76TH ST., DAVENPORT, IA 52806 |
| TRIBUNE COMPANY | RE: MEZZANINE SUITE NO. 48,435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE DIRECT MARKETING, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE RADIO NETWORK | MS. BARB PABST,6747 N. MINNEHAHA AVE., LINCOLNWOOD, IL 60712 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL,WRIGLEY FIELD PREMIUM TICKET SVCS, INC,435 NORTH MICHIGAN AVE, CHICAGO, IL 60611 |
| TRIBUNE TECHNOLOGY | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRICOR PACIFIC CAPITAL, INC. | ATTN: BRADLEY S. SEAMAN,1 WESTMINSTER PLACE,STE 100, LAKE FOREST, IL 60045 |
| TRINITY LUTHERAN CHURCH | ANDREA HUAYAMAVE,675 E. ALGONQUIN RD., DES PLAINES, IL 60016 |
| TRIPLE M BAGS | 2801 N TOWNE NO. B, POMONA, CA 91767 |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE,UNIT B, POMONA, CA 91767 |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE AVE  NO.B, POMONA, CA 91767 |
| TRIPP LITE | MOLLY PERSON,400 W. ONTARIO UNIT 501, CHICAGO, IL 60610 |
| TRUE SENTRY INC | 102 W 3RD ST      STE 250, WINSTON-SALEM, NC 27101 |
| TRUE SYSTEMS INC | 102 W 3RD ST      STE 250, WINSTON-SALEM, NC 27101 |
| TSA STORES, INC. | TRISH MUELLER,SENIOR VP MARKETING AND ADVERTISING,1050 W. HAMPDEN AVENUE, ENGLEWOOD, CO 80110 |
| TULSA METRO CHAMBER | DANIEL MANN,2 W 2ND ST,STE 150, TULSA, OK 74103 |
| TUNDRA SPECIALTIES | PO BOX 20670, BOULDER, CO 80308 |
| TURBOJET PARTNERS INC. | MR. RYAN SHELEY,3820 OHIO AVE. NO.6, ST. CHARLES, IL 60174 |

| Claim Name | Address Information |
|---|---|
| TUREK & DYER | MR. WILLIAM R. TUREK,3100 N. LAKE SHORE DR. NO.505, CHICAGO, IL 60657 |
| TURF GRASS PRODUCERS | T. KIRK HUNTER,2 E MAIN ST, EAST DUNDEE, IL 60118 |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT,55 EAST MONROE, SUITE 3100, CHICAGO, IL 60603 |
| TURNER SPORTS | MS. KATE WEIGEL,1015 TECHWOOD DR 7TH FL, ATLANTA, GA 30318 |
| TURNER SPORTS | WILLIAMS, TINA,1015 TECHWOOD DR 7TH FL, ATLANTA, GA 30318 |
| TURTLE WAX, INC. | ATTN: TOM HEALY,625 WILLOWBROOK CENTRE PARKWAY, WILLOWBROOK, IL 60527 |
| TVA | ATTN: ROXANN FRY,6045 RUSSELLVILLE RD, BOWLING GREEN, KY 42101 |
| TWBWA CHAIT DAY INC | 5353 GROSVENOR BLVD, LOS ANGELES, CA 90066 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1070, CHARLOTTE, NC 28201-1070 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 601954, CHARLOTTE, NC 28260 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1179, CONOVER, NC 28613 |
| TY INC | PO BOX 93953, OAK BROOK, IL 60522 |
| TY INC | 280 CHESTNUT, WESTMONT, IL 60559 |
| U S BANK | MS. LAUREN VAN TUYLE,209 S. LA SALLE ST. NO.410, CHICAGO, IL 60604 |
| U.S NEWSWIRE | MR. BRIAN TAYLOR,601 THIRTEENTEEN NW 560 SOUTH, WASHINGTON, DC 20005 |
| U.S. FOOD SERVICE | MS. JANET MILLER,800 SUPREME DR., BENSENVILLE, IL 60106 |
| U.S.F. HOLLAND INC. | MR. GARY WRIGHT,750 E. 40TH ST., HOLLAND, MI 49423 |
| U.S.G. CORPORATION | MR. MARK DYBALA,550 W. ADAMS ST. NO.143-5, CHICAGO, IL 60661 |
| ULINE INC | 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085 |
| ULTIMATE-SURVYVN LTD. | MR. GARY WIENER,1039 EVERGREEN ST., MUNDELEIN, IL 60060 |
| ULTRA CARE INC. | MR. BRUCE CALLAHAN,927 FOREST AVE, OAK PARK, IL 60302 |
| UNDER ARMOUR INC | PO BOX 791022, BALTIMORE, MD 21279-1022 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING,TIDE POINT-1020 HULL STREET, BALTIMORE, MD 21230 |
| UNDER ARMOUR, INC. | ATTN: KEVIN PLANK,1020 HULL STREET, BALTIMORE, MD 21230 |
| UNGAR GROUP | MR. TOM UNGAR,2800 GRANT, EVANSTON, IL 60201 |
| UNIFIRST CORPORATION | MR. JAMES R. LANG,2374 ESTES AVE., ELK GROVE VILLAG, IL 60007 |
| UNIFORMS P.R.N. | MR. PAT RYAN,1309 STEVEN SMITH, JOLIET, IL 60435 |
| UNION LEAGUE CLUB OF CHICAGO | ATTN: MARGARET LEE,65 W JACKSON BLVD, CHICAGO, IL 60604 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| UNISOURCE | ALCNO. 635223-2,FILE 55390,DIVISION OF UNISOURCE, LOS ANGELES, CA 90074-5390 |
| UNISOURCE | FILE 55390 DIV OF UNISOURCE, LOS ANGELES, CA 90074-5390 |
| UNITED | ATTN: WILLIAM BYRNE,77 W. WACKER DR., CHICAGO, IL 60601 |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD, ELK GROVE VILLAGE, IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR,ATTN: MARSHA MARCHIONNA, CHICAGO, IL 60601 |
| UNITED AIR LINES, INC. | 77 W. WACKER DRIVE, CHICAGO, IL 60601 |
| UNITED AIRLINES | JULIE LEDGER,77 W. WACKER DRIVE,14TH FLOOR, CHICAGO, IL 60601 |
| UNITED AIRLINES | ATTN: JOHN PACHECO,77 W WACKER DRIVE, CHICAGO, IL 60601 |
| UNITED AIRLINES | ATTN WHQAP,PO BOX 66100, CHICAGO, IL 60666 |
| UNITED AIRLINES | ACCT 254474 DEPT 2013, CHICAGO, IL 60673 |
| UNITED AIRLINES INC | ATTN: JOHN PACHECO,77 W WACKER DRIVE, CHICAGO, IL 60601 |
| UNITED AIRLINES INC | ATTN WHQUI,PO BOX 66100, CHICAGO, IL 60666 |
| UNITED AIRLINES INC | ACCT 254474,DEPT 2013, CHICAGO, IL 60673 |
| UNITED ENGRAVERS | TERRY CAPPAS,618 N. PRATT AVE., SCHAUMBERG, IL 60193 |
| UNITED FINANCIAL | ATTN: SUSAN DILLON,800 E. DIEHL ROAD,SUITE 185, NAPERVILLE, IL 60563 |
| UNITED PARCEL SERVICE | PO BOX 4980, HAGERSTOWN, MD 21747-4980 |
| UNITED PARCEL SERVICE | LOCKBOX 577, CAROL STREAM, IL 60132-0577 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL, CHICAGO, IL 60673-1280 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET, CHICAGO, IL 60661-1499 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DRIVE      STE 3192, CHICAGO, IL 60675-3192 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DR      STE 5828, CHICAGO, IL 60675-5828 |
| UNITY WEST JR. HIGH SCHOOL | MS. DONATA HEPPNER,2115 SOUTH 54TH AVENUE, CICERO, IL 60804 |
| UNIVAR USA INC. | MR. MATT VERYNCKT,59865 MARKET ST., SOUTH BEND, IN 46614 |
| UNIVERSAL SCRAP METALS INC. | MR. MITCHELL GORDON,782 CLOVER LANE, GLENCOE, IL 60022 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA,BLDG 1440  32ND FLR, UNIVERSAL CITY, CA 91608 |
| UNIVERSAL STUDIOS FLORIDA | 1000 UNIVERSAL STUDIOS PLZ, ORLANDO, FL 32819 |
| UNIVERSITY OF CENTRAL FLORIDA | 12424 RESEARCH PKWY  STE 300, ORLANDO, FL 32826 |
| UNIVERSITY OF MICHIGAN | STUDENT FINANCIAL OPERATIONS,DEPT 77272    PO BOX 77000, DETROIT, MI 40277-0272 |
| UNIVERSITY OF NOTRE DAME | STUDENTS ACCOUNTS,100 MAIN BUILDING, NOTRE DAME, IN 46556 |
| UNIVERSITY OF NOTRE DAME | STUDENT ACTIVITIES OFFICE,315 LAFORTUNE, NOTRE DAME, IN 46556 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL,NOTRE DAME ANNUAL FUND, NOTRE DAME, IN 46556-5612 |
| UNIVERSITY OF PHOENIX INC | 3157 E ELWOOD STREET  CF A101, PHOENIX, AZ 85034 |
| UNIVERSITY OF PITTSBURGH | G7 THACKERAY HALL, PITTSBURGH, PA 15260 |
| UNIVERSITY OF SOUTH CAROLINA | 1600 HAMPTON STREET  SUITE 613, COLUMBIA, SC 20208 |
| UNIVERSITY OF SOUTH CAROLINA | OFFICE OF SPORTS INFORMATION,PO BOX 7128,SOUTH CAROLINA STATE UNIVERSITY, ORANGEBURG, SC 29117 |
| UNIVERSITY SPORTS PUBLICATIONS CO INC. | D/B/A PROFESSIONAL PUBLICATIONS,570 ELMONT ROAD, ELMONT, NY 11003 |
| UNIVISION RADIO CHICAGO, INC. | D/B/A WRTO-AM,625 N. MICHIGAN, CHICAGO, IL 60611 |
| UNLIMITED PERFORMANCE TRAINING | KIMBERLY FARRELL,666 DUNDEE RD.,SUITE 501, NORTHBROOK, IL 60062 |
| UP 'N ADAM SERVICE | MR. MICHAEL SAX, 622 S. WHEELING RD., WHEELING, IL 60090 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO,5909 SEA OTTER PLACE, CARLSBAD, CA 92010 |
| UPS CUSTOMHOUSE BROKERAGE INC | PO BOX 34486, LOUISVILLE, KY 40232-4486 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS | UPS SCS,636 SANDY LAKE RD, COPPELL, TX 75019 |
| US AIRWAYS | PO BOX 29641, PHOENIX, AZ 85038 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST,ATTN  GWEN PIETZUCH, CINCINNATI, OH 42501-1118 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST,ATTN  GWEN PIETZUCH,PO BOX 1118, CINCINNATI, OH 42501-1118 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY,30 HOUGHTON ST, ST ALBANS, VT 05478-2399 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY,75 LOWER WELDEN ST, ST ALBANS, VT 05479 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | AND IMMIGRATION SERVICES,PO BOX 82521, LINCOLN, NE 68501 |
| US DISMANTLEMENT LLC | 2600 S THROOP ST, CHICAGO, IL 60608 |
| USA MOBILITY WIRELESS INC | P O BOX 4062, WOBURN, MA 01888-4062 |
| USA MOBILITY WIRELESS INC | P O BOX 660774, DALLAS, TX 75266-0770 |
| USA WEEKEND | MARILYN NICKEL,535 MADISON AVE,21ST FLOOR, NEW YORK, NY 10022 |
| USI MIDWEST | MR. THEODORE ROSS,100 S. WACKER DR. 16TH FLR., CHICAGO, IL 60606 |
| USI MIDWEST | MR. JEFFREY LUDWIG,100 S. WACKER DR. 16TH FLR., CHICAGO, IL 60606 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |
| VAIL RESORTS | AMY KEMP,390 INTERLOCKEN CRESCENT,#1000, BROOMFIELD, CO 80021 |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | PO BOX 33219, PHOENIX, AZ 85067-3219 |
| VALLEY EATERY | 2164 S RAVEN CIRCLE, MESA, AZ 85209 |
| VALLEY EATERY DINER | 270 W MAIN STREET, MESA, AZ 85204 |
| VALSPAR | ATTN: SCOT KARSTENS,1191 WHEELING ROAD, WHEELING, IL 60090 |
| VALUECOMM | MR. PHIL HOLLENBERG,634 ARTHUR, ARLINGTON HEIGHTS, IL 60005 |
| VALUECOMM CORP. | MR. PHILIP HOLLENBERG,634 ARTHUR, ARLINGTON HEIGHTS, IL 60005 |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA, OAK BROOK TERRACE, IL 60180 |
| VAN WAGNER DORNA USA LLC | 800 THIRD ST  28TH FL, NEW YORK, NY 10022-7604 |

| Claim Name | Address Information |
|---|---|
| VAN WAGNER SPORTS AND ENTERTAINMENT, LLC | ON BEHALF OF ITS CLIENT METLIFE,ATTN: JOHN HAEGELE, CEO,800 THIRD AVENUE, NEW YORK, NY 10022 |
| VANDALIA BUS LINES INC | PO BOX 400,312 W MORRIS STREET, CASEYVILLE, IL 62232 |
| VANDERBILT UNIVERSITY | LAW SCHOOL LAWYER MAGAZINE,131 21ST AVE SOUTH, NASHVILLE, TN 37203 |
| VANDERBILT UNIVERSITY | 110 21ST AVENUE SOUTH  STE 100, NASHVILLE, TN 37203 |
| VANGUARD | PO BOX 2900 #14, VALLEY FORGE, PA 19482 |
| VANGUARD GROUP | PO BOX 2900 H14, VALLEY FORGE, PA 19482 |
| VANKAMPEN-SPONSOR | LISA SCHULTZ,PER WSZOLEK,ONE PARK VIEW PLAZA, OAK BROOK TERRACE, IL 60181 |
| VANS ENTERPRISES LTD | C/O SPORTS,19109 W WINCHESTER RD, MUNDELEIN, IL 60060 |
| VANS ENTERPRISES LTD | 90 LE BARON ST, WAUKEGAN, IL 60085 |
| VARIOUS PARTIES | ASSOCIATED WITH CERTAIN CONCERTS, |
| VENCOM GROUP INC | ATTN LISA OLESKY,8130 LEHIGH AVE, MORTON GROVE, IL 60053 |
| VENTURE PACKAGING INC. | MR. DON WARD,4680 COYOTE LAKES CIRCLE, LAKE IN THE HILL, IL 60156 |
| VERIZON BUSINESS-LEASER | GUERMILLO LOPEZ,13001 STREET, NW,SUITE 400, WASHINGTON, DC 20005 |
| VERIZON BUSINESS-LEASER | ATTN: GUERMILLO LOPEZ,13001 STREET, NW,SUITE 400, WASHINGTON, DC 20005 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN: YESENIA ABREU,SOURCING PROCESS LEADER, VSO,ONE VERIZON WAY, MAIL CODE: VC63S231, BASKING RIDGE, NJ 07920 |
| VERIZON WIRELESS 1 | ATTN: MICHAEL MCDERMOTT,1515 E WOODFIELD RD,STE 1400, SCHAUMBURG, IL 60173 |
| VERSO PAPER CO. | MR. RICHARD I. BORGWARDT,500 PARK BLVD. 9TH FLOOR, ITASCA, IL 60143 |
| VERSO TECHNOLOGIES | 400 GALLERIA PARKWAY, ATLANTA, GA 30339 |
| VETERANS MEMORIAL MIDDLE SCHOOL | MS. JENNIFER DUFFY,12320 GREENWOOD AVE, BLUE ISLAND, IL 60406 |
| VF IMAGEWEAR INC | PO BOX 786421, PHILADELPHIA, PA 19178-6421 |
| VF IMAGEWEAR INC | PO BOX 641993, PITTSBURGH, PA 15264-1993 |
| VF IMAGEWEAR INC | 4408 WEST LINEBAUGH AVE, TAMPA, FL 33624-1993 |
| VICTOR SWANSON INC. | MR. STANLEY A. SWANSON,1415 RANDALL CT., AURORA, IL 60506 |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM,136 E. CHURCH ST., LIBERTYVILLE, IL 60048 |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM,731 GARFIELD #C, LIBERTYVILLE, IL 60048 |
| VICTORIAN INSTITUTE OF SPORT | PO BOX 12608 ABECKETT ST, MELBOURNE, VIC,  8006 AUSTRALIA |
| VICTORY PARK CAPITAL | ATTN: BRENDAN CARROLL,227 W. MONROE ST.,SUITE 3900, CHICAGO, IL 60606 |
| VIKING MATERIALS OF IL. INC. | MR. RALPH HANSES,3434 POWELL ST., FRANKLIN PARK, IL 60131 |
| VILLAGE OF RIVER GROVE | MR. JEFF WEINER,2621 N. THATCHER AVE., RIVER GROVE, IL 60171 |
| VILLAGE TOURS | MS. DEBRA PAIGE,8620 W. 21ST ST., WICHITA, KS 67205 |
| VINEONE | ATTN: PATRICK GUETERMAN,REGIONAL MANAGER,4320 WINFIELD RD, SUITE 110, WARRENVILLE, IL 60555 |
| VIP SPORTS | ATTN: ALEXA LAUB,811 W EVERGREEN AVE,SUITE 305, CHICAGO, IL 60642 |
| VIRGIN ISLANDS BUREAU | OF INTERNAL REVENUE,9601 ESTATE THOMAS, ST. THOMAS, VI 00802 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777, RICHMOND, VA 23218 |
| VISKASE CORP. | MR. MAURY RYAN,8205 S. CASS AVE., $115, DARIEN, IL 60561-5319 |
| VIVENDI ENTERTAINMENT | LAURA GIAMPINO,1355 W. ELMDALE AVE.,SUITE 3, CHICAGO, IL 60660 |
| VOGUE TYRE & RUBBER CO. | MR. GREG HATHCOCK,1101 FEEHANVILLE DR., MT. PROSPECT, IL 60056 |
| VOYAGER CLASSIC CLUB | MS DELORES PITZER,220 E. MAIN ST./PO BOX 80, AMBOY, IL 61310 |
| VOYAGES INC | C/O GELFRAND, RENNANT & FELDMAN, LLP,ATTN: ELIZABETH GERMANO,380 HAMILTON AVE., STE 100, WHITE PLAINS, NY 10601 |
| W L U P RADIO | MR. MARV NYREN,222 MERCHANDISE MART PLZ. #230, CHICAGO, IL 60654 |
| W SPORTS MEDIA, LLC | GOZDECKI & DEL GUIDICE,ATTN: GENE GOZDECKI,221 NORTH LASALLE STREET, SUITE 2200, CHICAGO, IL 60601 |
| W SPORTS MEDIA, LLC | ATTN: WILLIAM W. WIRTZ,680 NORTH LAKE SHORE DRIVE, CHICAGO, IL 60611 |
| W. P. CAREY GROUP | C/O JASON E. FOX AND ZACHARY J. PACK,50 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| W.L. ENGLER DISTRIBUTING CO. | MR. ALEX COCHRANE,1035 N. THROOP ST., CHICAGO, IL 60622 |
| WACHOVIA SECURITIES | MR. ADAM LINK,77 W. WACKER DR. 29TH FLR., CHICAGO, IL 60601 |

| Claim Name | Address Information |
|---|---|
| WALGREEN CO | 300 WILMOT RD, DEERFIELD, IL 60015 |
| WALGREEN CO | 90480 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| WALGREEN CO. | BOB ROSENBARGER,DIRECTOR OF ADVERTISING SALES,200 WILMOT ROAD MS, DEERFIELD, IL 60015 |
| WALGREENS | 300 WILMOT ROAD, DEERFIELD, IL 60015 |
| WALGREENS | 90480 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| WALLENIUS WILHELMSEN LINES | MR. MARK BARNWELL,1311 BUTTERFIELD RD NO.308, DOWNERS GROVE, IL 60515 |
| WALMART | RT 183, TORRINGTON, CT 06790 |
| WALT DISNEY STUDIOS MOTION PICTURES | C/O THE WALT DISNEY COMPANY,500 SOUTH BUENA VISTA STREET, BURBANK, CA 91521 |
| WALTER DANIELS CONSTRUCTION | MR. WALTER DANIELS,6316 N. NORTHWEST HWY., CHICAGO, IL 60631 |
| WALTER E. SMITHE | ATTN: TIM SMITHE,1251 W. THORNDALE AVE., ITASCA, IL 60143 |
| WALTER E. SMITHE FURNITURE, INC. | ATTN: TIMOTHY SMITHE,1251 W. THORNDALE AVE., ITASCA, IL 60143 |
| WAND-TV | MS. SENA MOURAD, 904 SOUTHSIDE DR., DECATUR, IL 62521 |
| WAREHOUSE DIRECT INC | 1601 W ALGONQUIN RD, MT PROSPECT, IL 60056 |
| WASHINGTON HILTON & TOWERS | PO BOX 1404, WASHINGTON, DC 20013 |
| WASHINGTON MUTUAL | CHRIS DALTON,600 BATTERY ST 361 SPORTS/EVEN, SAN FRANCISCO, CA 94111 |
| WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK,ATTN: ENTERPRISE SPEND MANAGEMENT,201 MISSION STREET, SAN FRANCSICO, CA 94105 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR,MAILSTOP WMC 2001,ATTN: MARKETING-EXPERIENTIAL MARKETING, SEATTLE, WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | SKOKIE HOME LOAN CENTER,9320 SKOKIE BLVD., SKOKIE, IL 60077 |
| WASHINGTON NATIONALS | NATIONALS PARK,1500 SOUTH CAPITOL STREET, SE, WASHINGTON, DC 20003-1507 |
| WASHINGTON PENN PLASTIC | MR. TOM HERLOCKER,922 OXFORD LANE, WILMETTE, IL 60091 |
| WASTE MANAGEMENT METRO EAST | MS. BARBARA CORRIERO,1411 OPUS PLACE NO.400, DOWNERS GROVE, IL 60515 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH, ROCHELLE PARK, NJ 07662 |
| WAUCONDA FAMILY CHIROPRACTIC | DR. KEN BIEZE,105 SCHELTER RD. #202, LINCOLNSHIRE, IL 60069 |
| WCIU-TV | CASSANDRA M. MELLOR,PER JODI,26 N. HALSTED ST., CHICAGO, IL 60661 |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD,515 N. STATE ST. 25TH FLOOR, CHICAGO, IL 60610 |
| WEBSENSE | BRENDEN GOODWIN,10240 SORRENTO VALLEY RD., SAN DIEGO, CA 92121 |
| WEEDEN & CO | MR. TERRY BRADY,6133 N. RIVER RD. NO.1110, ROSEMONT, IL 60018 |
| WELDON WILLIAMS & LICK INC | PO BOX 168, FORT SMITH, AR 72902-0168 |
| WELLS FARGO 2 | ATTN: STEPHEN METIVIER,1 BOSTON PLACE, BOSTON, MA 02108 |
| WELLS FARGO EQUIPMENT FINANCE INC | VITA TAORMINA,733 MARQUETTE AVE.,SUITE 700, MINNEAPOLIS, MN 55402 |
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY,1432 MELROSE NO.2, CHICAGO, IL 60657 |
| WEST PARK ACADEMY | PETER GYORFFY,1425 N TRIPP AVE, CHICAGO, IL 60651 |
| WESTGATE ELEM. SCHOOL | KAREN MORGAN,417 W WING ST, ARLINGTON HEIGHTS, IL 60005 |
| WESTGATE FLOWER AND PLANT SHOP | 841 S OAK PARK AVE, OAK PARK, IL 60304 |
| WESTIN BOOK CADILLAC DETROIT | 1114 WASHINGTON BLVD, DETROIT, MI 48226 |
| WESTIN CONVENTION CENTER PITTSBURGH | 1000 PENN AVE, PITTSBURGH, PA 15222 |
| WESTIN DIPLOMAT RESORT & SPA | 3555 S OCEAN DRIVE, HOLLYWOOD, FL 33019 |
| WESTIN MICHIGAN AVENUE | 909 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| WESTIN TABOR CENTER | WIN DENVER 1672 LAWERENCE ST, DENVER, CO 80202 |
| WESTVILLE CORRECTIONAL FACILITY | MR. JIM KIMMEL,1015 S. WESTWOOD DR., LA PORTE, IN 46350 |
| WETOSKA PACKAGING | MR. BOB WETOSKA,1099 LUNT AVE., ELK GROVE, IL 60007 |
| WGCY RADIO | MR GARY MCCULLOUGH,607 S. SANGAMON AVE, GIBSON CITY, IL 60936 |
| WGCY RADIO | MR. GARY MCCULLOUGH,PO BOX 192, GIBSON CITY, IL 60936 |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY,ATTN: DANIEL G. KAZAN,435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | TRIBUNE COMPANY,ATTN: CRANE H. KENNEY,435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 WEST BRADLEY PLACE, CHICAGO, IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN,2501 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| WGN RADIO | ATTN: TOM LANGMYER,VICE PRESIDENT/GENERAL MANAGER,435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| WGN RADIO SALES | MS. WENDI POWER,435 N. MICHIGAN AVE., CHICAGO, IL 60611 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES,435 N. MICHIGAN AVE, CHICAGO, IL 60601 |
| WGN-RADIO | ATTN: CINDY LOFTUS,435 N. MICHIGAN AVE, CHICAGO, IL 60610 |
| WGN-TV | ATTN BILL HERRIOTT,DIRECTOR OF SPORTS SALES,2501 BRADLEY PLACE, CHICAGO, IL 60618 |
| WHIRLPOOL | 2000 M 63N MD 3304, BENTON HARBOR, MI 49022 |
| WHITE WAY SIGN MAINTENANCE CO | DEPT 5090- PO BOX 87618, CHICAGO, IL 60680-0618 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER, CHICAGO, IL 60694-9500 |
| WIENER TAKE ALL, INC. | MR. DREW OLBUR,1117 WEILAND, BUFFALO GROVE, IL 60089 |
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE, NAPERVILLE, IL 60540 |
| WILLIAM BLAIR & COMPANY | ATTN: TRISH JOHNSON,222 W. ADAMS, CHICAGO, IL 60605 |
| WILLIAM DUDEK MFG.CO. | MR. HARRY GOUNARIS,1051 N. WOOD DALE RD., WOOD DALE, IL 60191 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD, PALATINE, IL 60067-7398 |
| WILLIAMS BAX AND SALTZMAN | ATTN: DAVID WILLIAMS,20 N WACKER DR,STE 3230, CHICAGO, IL 60606 |
| WILLIAMSON-DICKIE | MEREDITH FLORES,2204 LIPSCOMB ST, FORT WORTH, TX 76110 |
| WILLIS OF NEW YORK INC. | 200 LIBERTY STREET,7TH FLOOR,1 WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| WILMINGTON TRUST COMPANY | ATTN: PATRICK J. HEALY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890-1600 |
| WILSON SPORTING GOODS | PO BOX 3135, CAROL STREAM, IL 60132 |
| WILSON SPORTING GOODS | MR. BILL KIRCHNER,8700 W. BRYN MAWR AVE., CHICAGO, IL 60631 |
| WILSON SPORTING GOODS | WILSON TEAM SPORTS,PO BOX 21667,NETWORK PLACE, CHICAGO, IL 60673-1216 |
| WINCRAFT INC | PO BOX 86, MINNEAPOLIS, MN 55486-1806 |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT,9377 W. GRAND AVE., SUITE 200, FRANKLIN PARK, IL 60131 |
| WINDY CITY MEDIA GROUP | 5315 N CLARK    NO.192, CHICAGO, IL 60640 |
| WING SERVICES INC. | MR. DOUG WING,551 FAIRVIEW AVE., ELMHURST, IL 60126 |
| WINSTON & STRAWN | EMILY TICHAUER,35 W. WACKER,44TH FLOOR, CHICAGO, IL 60601 |
| WINSTON PARTNERS INC. | MR. JAMES W. DEYOUNG,22 INDIAN HILL ROAD, WINNETKA, IL 60093 |
| WINSTON ROONEY & GREEN | MR. DAVID WINSTON,1632 N. HUDSON NO.5, CHICAGO, IL 60614 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902, MADISON, WI 53708-8902 |
| WISS, JANNEY, ELSTNER ASSOCIATES, INC. | 330 PFINGSTEN ROAD, NORTHBROOK, IL 60062 |
| WITHHOLDING TAX, KS | 915 SW HARRISON ST., TOPEKA, KS 66625-1000 |
| WLA | -,222 S RACINE NO.501, CHICAGO, IL 60607 |
| WM. WRIGLEY JR. COMPANY | 410 N. MICHIGAN AVE., CHICAGO, IL 60611 |
| WOLTER FAMILY | BRAD WOLTER,1119 HAYES, OAK PARK, IL 60302 |
| WOODFIELD CHEVROLET | 1100 E GOLF ROAD, SCHAUMBURG, IL 60173 |
| WOODFIELD CHEVROLET | 1230 E GOLF ROAD, SCHAUMBURG, IL 60173 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR, GLENVIEW, IL 60026 |
| WRIGHTSON JOHNSON HADDON WILLIAMS INC | 4801 SPRING VALLEY ROAD,SUITE 113, DALLAS, TX 75244 |
| WRIGLEY | ATTN: PAUL CHIBE,600 W. CHICAGO AVENUE, SUITE 500, CHICAGO, IL 60610 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC.,OFFICE OF THE GENERAL COUNSEL,435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC.,3717 N. CLARK ST., CHICAGO, IL 60613 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC.,ATTN: PRESIDENT,3717 N. CLARK STREET, CHICAGO, IL 60613 |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET, CHICAGO, IL 60607 |

| Claim Name | Address Information |
|---|---|
| WRIGLEY ROOFTOPS IV, L.L.C. | MICHAEL R. PHILLIPS,77 WEST WACKER DRIVE,SUITE 4100, CHICAGO, IL 60601 |
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET, CHICAGO, IL 60607 |
| WRIGLEY-SPONSOR | JUDY YEH,410 N MICHIGAN AVE, CHICAGO, IL 60611 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM,101 EASTERN AVENUE, BENSENVILLE, IL 60106 |
| WRIGLEYVILLE SPORTS INC | 101 EASTERN AVE, BENSENVILLE, IL 60106 |
| WRIGLEYVILLE SPORTS INC | 959 W ADDISON STREET, CHICAGO, IL 60613 |
| WUNDERMAN | DAN RICHLEN,233 N. MICHIGAN AVE.,SUITE 1500, CHICAGO, IL 60601 |
| WW GRAINGER INC | DEPT 136 - 829617539, PALATINE, IL 60038-0001 |
| X BATS | 5235 MISSION OAKS BOULEVARD  NO.318, CAMARILLO, CA 93012 |
| X CHANGING | ATTN: SHANNON CHAMBERS,8755 W HIGGINS RD,11TH FLOOR, CHICAGO, IL 60631 |
| X4 COMMUNICATIONS | STEVE BRAVERMAN,3615 PEBBLE BEACH, NORTHBROOK, IL 60062 |
| X4 COMMUNICATIONS | KEITH TOMLIN,3615 PEBBLE BEACH, NORTHBROOK, IL 60062 |
| XEROX CORPORATION | PO BOX 827181, PHILADELPHIA, PA 19182 |
| XEROX CORPORATION | PO BOX 827598, PHILADELPHIA, PA 19182 |
| XEROX CORPORATION | PO BOX 827598, PHILA, PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598, PHILADELPHIA, PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555, CHICAGO, IL 60680-2555 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| XEROX CORPORATION | OMNIFAX DIVISION,PO BOX 676772, DALLAS, TX 75267-6772 |
| XEROX CORPORATION | PO BOX 7405, PASADENA, CA 91109-7405 |
| XPERT FIT CLS INC | PO BOX 160, BLOOMINGDALE, IL 60108 |
| XTTRIUM LABS INC. | MR. KEVIN CREEVY,415 W. PERSHING, CHICAGO, IL 60609 |
| YATES ELEMENTARY SCHOOL | MR LUIS ARROYO,1839 N RICHMOND, CHICAGO, IL 60647 |
| YELLOW BOOK NY | PO BOX 660052, DALLAS, TX 75266-0052 |
| YELLOW BOOK USA | 2560 RENAISSANCE BLVD, KING OF PRUSSIA, PA 19406 |
| YELLOW FREIGHT SYSTE | PO BOX 73149, CHICAGO, IL 60673-7149 |
| YES PRINT MANAGEMENT INC | 415 N ABERDEEN STREET,STE 200, CHICAGO, IL 60642 |
| YKK USA INC. | MS. JESSICA HESS,2700 PATRIOT BLVD. NO.180, GLENVIEW, IL 60025 |
| YMCA RETIRED MEN'S CLUB | MR. WILLIAM C. PETERSON,717 JOHN ST., ROCKFORD, IL 61103 |
| YMCA RETIRED MEN'S CLUB | MS. BECKY LAIBLE,200 Y BLVD., ROCKFORD, IL 61107 |
| YODLEE | ATTN: MELANIE FLANIGAN,3600 BRIDGE PARKWAY,SUITE 200, REDWOOD CITY, CA 94065 |
| YONAN FLOOR COVERINGS INC | 730 OGDEN AVENUE, DOWNERS GROVE, IL 60515 |
| YORK TOWNSHIP SENIOR CENTER | MS. NORA HARDY,1502 S. MEYERS RD., LOMBARD, IL 60148 |
| YORKVILLE ECONOMIC | LYNN DUBAJIC,651 PRAIRIE POINTE DR,STE 102, YORKVILLE, IL 60560 |
| YOSHI SPORTS MANAGEMENT LLC | 75 HILLTOP CIRC, RANCHO PALOS VERDES, CA 90275 |
| YOSHIMOTO CREATIVE AGENCY | 11-6, NAMBASENNICHIMAE, CHUO-KU,    JAPAN |
| YOUNG MEN'S CHRISTIAN ASSOC OF CHICAGO | ATTN: GENERAL COUNSEL,801 N. DEARBORN STREET, CHICAGO, IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS, HUNTLEY, IL 60142 |
| YRC INC | ROADWAY EXPRESS,PO BOX 93151, CHICAGO, IL 60673-3151 |
| YUSEN AIR & SEA | MR. SCOTT CORLESS,1001 N. MITTEL, WOOD DALE, IL 60191 |
| ZAPPEN PRESS INC | 200 WILSON CT, BENSENVILLE, IL 60106 |
| ZEP MANUFACTURING CO | DEP CH10697, PALATINE, IL 60055-0697 |
| ZEP MANUFACTURING CO | 13237 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| ZEP MANUFACTURING CO | 13237 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0132 |
| ZEP MANUFACTURING CO | DEPT. LA21294, PASADENA, CA 91185-1294 |
| ZIMMER CLUB | JUDY HUNTER,PO BOX 708, WARSAW, IN 46581 |
| ZOLL FOODS | MR. STEVEN ZOLL,1957 N. HOWE ST., CHICAGO, IL 60614 |

**Claim Name**                              **Address Information**

Total Creditor Count 3190

| Claim Name | Address Information |
|---|---|
| AARDSMA, DAVID A | |
| ABBATACOLA, JAMES | |
| ABEJA, JAMES | |
| ABEJA, MICHAEL | |
| ABELES, ANDREW | |
| ABENANTE, CYNTHIA | |
| ABENDROTH, THOMAS | |
| ABINOJA, ALLAN | |
| ABOSCH, KEN | |
| ABRAMS, DAVID | |
| ABRAMS, JAMES D. | |
| ABRAMS, WILLIAM | |
| ACHEAMPONG, YAW | |
| ACHINO, JOSEPH | |
| ACKERMAN, MARY ALICE | |
| ACKERMANN, BARBARA | |
| ACKLEY, BRIDGET | |
| ACOSTA, FRANCISCO | |
| ACOSTA, RYAN D. | |
| ACRI, TIM | |
| ADAIR, MARK | |
| ADAIR, MARK A | |
| ADAMAITIS JR, STEVEN D | |
| ADAMS, DR. STEPHEN | |
| ADAMS, GREG | |
| ADAMS, JASON | |
| ADAMS, JOHN | |
| ADAMS, JUSTIN | |
| ADAMS, LOU E | |
| ADAMS, MARCUS N | |
| ADAMS, PARIS | |
| ADAMS, STEPHEN L | |
| ADAMS, TERRY W | |
| ADDERLEY, WANDRA | |
| ADDUCI, JAMES C | |
| ADKISSON, CRYSTAL | |
| AEBISCHER, DREW | |
| AGEE, CHARLES C | |
| AGRAWAL, ALOK | |
| AGUILAR, OSCAR | |
| AGUILERA, ROBERT | |
| AGUIRE, CARLOS | |
| AGUIRRE, EVELIA | |
| AHMED, SEAN | |
| AHMED, SEAN | |
| AILCHMANN, MARK | |
| AINSWORTH, DUFFEY | |
| AKERSON, MAEGAN D | |
| ALAN D BOSSART, LLC | |

| Claim Name | Address Information |
|---|---|
| ALARCON, SANDRA | |
| ALBERS, JASON | |
| ALBIN, STEPHANIE | |
| ALBRECHT, HENRY | |
| ALBRECHT, MATT | |
| ALBURQUERQUE, ALBERTO J | |
| ALBUS, BRADLEY | |
| ALCALA, RICK | |
| ALCANTAR, CARLOS | |
| ALDERMAN WILLIE COCHRAN | |
| ALDRIDGE, SHAWN A | |
| ALEGNANI, JOHN | |
| ALESIA, JOAN | |
| ALEXA, DANIELLE G | |
| ALEXA, MICHELENE | |
| ALEXANDER, CHRISTOPHER | |
| ALEXANDER, MICHAEL | |
| ALGARIN, FERNANDO | |
| ALI, SULTAN | |
| ALIANO, CHARLES E | |
| ALICEA, ISRAEL | |
| ALLEGUEZ, JOSEPH | |
| ALLEN, DAVID | |
| ALLEN, ERIC | |
| ALLEN, RAYFORD | |
| ALM, JOSEPH | |
| ALMELEH, STEPHEN | |
| ALMONTE, ERICK R | |
| ALMONTE, HECTOR R. | |
| ALONZO, ALAN | |
| ALSIP, LYNETTE | |
| ALTMAN, ADAM | |
| ALTMAN, STEVE | |
| ALTMAN, STEVE | |
| ALVARADO, RICHARD | |
| ALVAREZ, ANTHONY | |
| ALVAREZ, ARMANDO | |
| ALVAREZ, MICHAEL | |
| ALYEA, HEATHER | |
| AMADOR, CHRISTOPHER | |
| AMANN, KEN | |
| AMATO, MICHAEL | |
| AMAYA, GIOSKAR JULIO | |
| AMBROSCH, JOSHUA | |
| AMBRUS, TOM | |
| AMELSE, ED | |
| AMESQUITA, ROB | |
| AMM, MARY | |
| AMMER, MATTHEW W | |

| Claim Name | Address Information |
|------------|---------------------|
| AMOS, DONNA | |
| AMUNDSEN, ERIKA | |
| ANCHOR DANLY | |
| ANDERSEN, CLIFF AXEL | |
| ANDERSEN, JIM | |
| ANDERSEN, MICHAEL | |
| ANDERSON, COREY | |
| ANDERSON, DAVID | |
| ANDERSON, DAVID | |
| ANDERSON, ELLEN | |
| ANDERSON, JAMES | |
| ANDERSON, JAMES | |
| ANDERSON, JUSTIN | |
| ANDERSON, KENT | |
| ANDERSON, KYLE | |
| ANDERSON, MARC | |
| ANDERSON, MARZENA | |
| ANDERSON, MICHAEL | |
| ANDERSON, PETER | |
| ANDERSON, SCOTT | |
| ANDERSON, TROY | |
| ANDRADES, LUIS ALFREDO | |
| ANDRES, CALVIN JOHN | |
| ANDRESEN, SCOTT | |
| ANDREWS, NEELEY | |
| ANDRUS, BEN | |
| ANEST, THALIA | |
| ANFELDT, JAMIE | |
| ANGEL, STEVE | |
| ANGELETTI, RICHARD | |
| ANGER, LORI | |
| ANHEUSER, KRISTINA | |
| ANIXTER, JIM | |
| ANN ARBOR CHRISTIAN | |
| ANNIN, JUSTIN | |
| ANSTETH, STACEY | |
| ANTIGUA, JEFFREY | |
| ANTIPOW, KEITH | |
| ANTOGNOLI, MICHAEL | |
| ANTONCZYK, ANGELIKA | |
| ANZELL, JOSEPH | |
| AOYAMA, HIROYUKI | |
| APARICIO, JENNIFER M | |
| APPELT, JEFF | |
| APPLEBAUM, TODD | |
| APTOS LITTLE LEAGUE | |
| ARAGONES, GABRIEL | |
| ARAIZA, DAVID | |
| ARAIZA, JOE | |

| Claim Name | Address Information |
|---|---|
| ARAIZA, MICHAEL | |
| ARAKI, RYUJI | |
| ARANCIBIA, MARK | |
| ARANGO, JUAN | |
| ARCHER, CHRISTOPHER A | |
| ARCHER, JERRY | |
| ARCONATI, VINCENT | |
| ARELLANO, BIANCA R | |
| ARELLANO, NADIA | |
| ARENA, MARIANO | |
| ARGENIO, LAUREN M. | |
| ARGUELLEZ, VICTOR | |
| ARGUS, ROBERT | |
| ARMATO, DOROTHY | |
| ARMIS, HELEN | |
| ARMSTRONG, NANCY | |
| ARNDT, JOHN | |
| ARNOLD, DR. JIM | |
| ARNOLD, JOHN L | |
| ARNOLD, RON | |
| ARNOLDT, ROBERT | |
| ARONSON, NICK | |
| ARONWALD, RICHARD | |
| ARQUILLA, BRIAN | |
| ARQUILLA, LEN | |
| ARROYO JR, ROBERTO | |
| ARROYO, DAISY | |
| ARROYO, ROBERT | |
| ARROYO, ROBERTO | |
| ARTEAGA, ALEX | |
| ARTEAGA, JOSH | |
| ARTEAGA, JOSHUA | |
| ARTEAGA, WAYNE D | |
| ARTIAGA, LOUIS J | |
| ARTMANN, BRETT | |
| ARZBAECHER, JAMES | |
| ASCANIO, JOSE E | |
| ASCHBACHER, JOHN | |
| ASHLEY, CARLTON | |
| ASHMAN, JACK | |
| ASHWOOD, ZACHARY F. | |
| ASPER, BEN | |
| ASTORGA, LUIS ALEJANDRO | |
| ATKINS, MITCHELL S. | |
| ATKINSON, JEREMY | |
| ATLEE, THOMAS | |
| ATWILL, ALEXIS | |
| AUBRY, ROBERT J | |
| AUE, RICK | |

| Claim Name | Address Information |
| --- | --- |
| AUGSPURGER, GILBERT | |
| AUSSIEKER, BRAD | |
| AVALOS, DOUGLAS | |
| AVERY, MATTHEW C | |
| AVILA, JESSE | |
| AVILA, JOSE ALEJANDRO | |
| AVWARTER, JAMES | |
| AWKER, JAN | |
| AXELROD, ALAN | |
| AYALA, ALISON | |
| AYALA, EDWARD | |
| AYALA, ELAINE | |
| AYCOCK, RICHARD | |
| AYERS, GREGORY | |
| AYERS, JACK | |
| BABICH, MARK | |
| BABINGTON, JEFF | |
| BABULA, CHRIS | |
| BABUREK, CHUCK | |
| BABY, HENRY | |
| BABYAR, THOMAS | |
| BACAJOL, JASMINE | |
| BACCHELLI, LEO | |
| BACHER, ALAN | |
| BACHMAN, COREY | |
| BACHOLZKY, THERESA | |
| BACON, DWAINE | |
| BACON, SUMMER | |
| BACZWASKI, JOHN | |
| BADEN, JEFF | |
| BADLER, BENJAMIN | |
| BAEDORF, WILLIAM | |
| BAENEN, JAMES | |
| BAEZ, FEDERICO | |
| BAEZ, SAMMY | |
| BAEZ, SAMMY ARIEL | |
| BAGGOTT, BARBARA | |
| BAGLEY, JACQUES | |
| BAILEY JR, WELBY S | |
| BAILEY, GARY | |
| BAILEY, KEITH A | |
| BAILEY, PHILLIP C. | |
| BAILEY, TIMOTHY | |
| BAILEY, WELBY S. | |
| BAINTER, BRENT | |
| BAIR, KENNETH | |
| BAIRD, DANIELLE M | |
| BAIRD, ROGER | |
| BAKER JR, JOHNNIE B | |

| Claim Name | Address Information |
| --- | --- |
| BAKER JR., LAWRENCE | |
| BAKER, JEFF | |
| BAKER, LAWRENCE | |
| BAKER, RONALD | |
| BAKI, RICHARD S | |
| BAKO, GABOR PAUL | |
| BAKSH, ZOREEN | |
| BALAZS, JOE | |
| BALCAZOV, SERGIO | |
| BALDWIN, ANNETTE | |
| BALDWIN, JOHN | |
| BALDWIN, JOSEPH | |
| BALDWIN, KEVIN | |
| BALDWIN, YOLANDA | |
| BALES, GREGORY | |
| BALLENGER, ROBERT | |
| BALLINGER, BRITTANY A | |
| BALLON, CARLOS | |
| BALLSCHMIEDE, RONALD | |
| BALOGH, RYAN M | |
| BALTHROP, ELIZABETH | |
| BALTMANIS, DAVE | |
| BALUT, RONALD | |
| BAMBER, EDWARD J | |
| BANACH, MATT | |
| BANASZKIEWICZ, DIANE | |
| BANDA, FRANCISCO | |
| BANEY, CURTIS | |
| BANIAMIN, JESSICA A | |
| BANK, BRIAN A | |
| BANK, JAMES T | |
| BANKS, ERNIE | |
| BANKS, PHILLIP | |
| BANTZ, DAVID | |
| BARANOWSKI, SHARON | |
| BARDECKI, DAVID | |
| BARHAM, BRYAN | |
| BARKER, BETTYLOU | |
| BARKER, JAMES | |
| BARKER, JIM | |
| BARKER, MEGAN P | |
| BARKER, SCOTT | |
| BARMA, JAY | |
| BARNA, JOE | |
| BARNES, JOE | |
| BARNES, ROBERTA | |
| BARNEY, DARWIN | |
| BARNEY, DARWIN J. | |
| BARNEY, JIM | |

| Claim Name | Address Information |
| --- | --- |
| BARNHART, BRIAN | |
| BARR, J. ROBERT | |
| BARRANGER, RYAN | |
| BARRECA, BARBARA | |
| BARRERA, IGANACIO | |
| BARRETO, JIMMIE | |
| BARRETT, DONATELLO | |
| BARRETT, ELEANOR M | |
| BARRETT, JAMES | |
| BARRETT, MICHAEL | |
| BARRETT, TIM | |
| BARRIOS, MANUEL ALBERTO | |
| BARRON JR, MARIO | |
| BARRON, MICHAEL | |
| BARTEK, MICHAEL LEE | |
| BARTELL, BRENT | |
| BARTELS, MICHELE | |
| BARTEMEYER, RYAN | |
| BARTLEY, THOMAS | |
| BARTON, DAWN | |
| BARTON, JULIE | |
| BARTSCH, JOHN | |
| BARUM, ROBERT | |
| BASIC, PEGGY | |
| BASSALOFF, STEPHEN | |
| BASTEDO, EMILY | |
| BATE, DAVID | |
| BATKIAVICK, KEVIN | |
| BATMAN, FRANCES | |
| BATOR, MICHAEL | |
| BATTAGLIA, DON | |
| BATTLE, JOSEPH | |
| BATTUNG, NESTOR V | |
| BAUER, BILL | |
| BAUGHMAN, CHUCK | |
| BAUGHMAN, JEFF | |
| BAUMAN, HENRY | |
| BAUMANN, TOM | |
| BAUMANN, WARREN | |
| BAUMGART, NICK | |
| BAUMGARTNER, KRYSTLE | |
| BAUMGARTNER, WALTER | |
| BAUTISTA, LUIS GABRIEL | |
| BAUTISTA, ROBERT | |
| BAVISHI, SAMEER | |
| BAXTER, TERRI | |
| BAY, RONALD P | |
| BAYERS, R PATRICK | |
| BAYONA, ADRIANA | |

| Claim Name | Address Information |
|---|---|
| BEAHM, PAUL | |
| BEAIRD, ROBERT | |
| BEAL, ROBERTA | |
| BEAL, SCOTT | |
| BEALE, ANTHONY | |
| BEAR, JESSE | |
| BEAR, MARC | |
| BEARD, NATE | |
| BEAUCHANE, MICHAEL | |
| BEAUDIN, GREGORY | |
| BEAVERS, MAX | |
| BECERRA, MARIO A | |
| BECH, COLLIN | |
| BECK, ALEX | |
| BECK, CHRISTINA | |
| BECK, DAYNE B | |
| BECK, HILARY | |
| BECK, JENNIFER K | |
| BECK, KENNETH | |
| BECK, TOM | |
| BECK, WILLIAM | |
| BECKERS, JAMES | |
| BECKERT, GLENN | |
| BECKETT, SCOTT | |
| BEDAR, CAROL | |
| BEDELL, JERMAINE | |
| BEDO, FRANK | |
| BEEBE, BRIAN | |
| BEECHEN, MORRIS B | |
| BEERS, JAMES | |
| BEGEL, THOMAS | |
| BEHLOW, GRAHAM A | |
| BEHM, DARRYL | |
| BEHRENS, ELIZABETH | |
| BEHRMAN, DEBRA | |
| BEHRNS, JOSHUA | |
| BEIER, ALAN | |
| BEIRNE, MICHELLE | |
| BELIVEAU, JEFFREY RYAN | |
| BELL III, ALFRED | |
| BELL, ALEX | |
| BELL, ALFRED | |
| BELL, BRUCE | |
| BELL, DIANE | |
| BELL, EDWARD | |
| BELL, JOHN | |
| BELL, MAURICE | |
| BELL, STEVE | |
| BELLE, ROGER | |

| Claim Name | Address Information |
|---|---|
| BELLEN, MARK | |
| BELLMYER, JEFF | |
| BELLO, LATIF | |
| BELMONTE, BRUNO | |
| BELSKIS, PHIL | |
| BENDEL, NICOLE | |
| BENDER, JASON | |
| BENDER, THOMAS | |
| BENITEZ, CARLOS | |
| BENJAMIN, JOANNA | |
| BENJAMIN, MILTON | |
| BENJAMIN, VERN | |
| BENKER, STEVEN | |
| BENNETT, JACKIE | |
| BENNETT, JAY | |
| BENNETT, JOHN | |
| BENNETT, MARTHA L | |
| BENNETT, WILLIAM | |
| BENS, BILLY | |
| BENSFIELD, ANNE | |
| BENSON, DANA | |
| BENSON, DAVID | |
| BENSON, KIM | |
| BENTFIELD, STEPHANIE | |
| BENTIVENGA, SCOTT | |
| BENZON, JULIETA | |
| BERANEK, JAMES | |
| BERDAYES, VINCE | |
| BERDOVICH, STEVE | |
| BERENS, SHAWN | |
| BERES, WILLIAM | |
| BERG, BENJAMIN | |
| BERG, JUSTIN | |
| BERG, JUSTIN CHRISTOPHER | |
| BERG, LAURIE | |
| BERG, TIMOTHY | |
| BERGER, RICH | |
| BERGER, RICHARD | |
| BERGLES, MARTIN E | |
| BERGLUND, DAVID | |
| BERGREN, ERIC | |
| BERHINIG, MATTHEW | |
| BERIN, JOSH | |
| BERK, LYNN | |
| BERKLEY, JENNY | |
| BERLINER, PAUL | |
| BERMAN, CHAD | |
| BERMAN, KENNETH | |
| BERNA, STEVE | |

| Claim Name | Address Information |
|---|---|
| BERNABE, SAM | |
| BERNACCHI, CHRIS | |
| BERNACCHI, CHRIS | |
| BERNARD, OSCAR | |
| BERNARDONI, BRIAN A | |
| BERNFIELD, CRAIG | |
| BERNS, ERIC | |
| BERNSTEIN, DIANE | |
| BERNSTEIN, PHILIP | |
| BERNSTEIN, PHILIP | |
| BERNTHAL, MATT | |
| BERRY, LATOYA | |
| BERRY, RICHARD | |
| BERRYHILL, ROBERT | |
| BERSANI, JOE | |
| BERSON, PHIL | |
| BERTA, JEFFREY | |
| BERTUCCI, JAMES | |
| BERWICK, TOM | |
| BESHEARS, MARILYN | |
| BESLER, PAULA | |
| BEST, DONALD | |
| BETTI, MATTHEW | |
| BETTIS, ROBERT | |
| BETTS, JOSH | |
| BETUSTAK, JANET L | |
| BEVER, GREGORY | |
| BEVERLIN, THOMAS | |
| BEVERTON, SIMON | |
| BEYENE, SAMUEL | |
| BEYER, TIM | |
| BEYERS, MIKE | |
| BEYERS, TOM | |
| BEYERS,TOM | |
| BHATIA, AMIT | |
| BIALAS, CASSANDRA | |
| BIALAS, DAVID B | |
| BIALAS, JOSHUA | |
| BIALAS,DAVE | |
| BIANCARDI, JOSEPH | |
| BIBENS DIRKX, AUSTIN M. | |
| BICKART, LINDA | |
| BICONDA, RYAN M. | |
| BICOS, SANDY | |
| BIEFEL, ANDREW | |
| BIELENBERG, JOHN | |
| BIENEME, VISMELDY | |
| BIERWACZONEK, JOHN | |
| BIESANZ, TED | |

| Claim Name | Address Information |
|---|---|
| BIESCHKE, GEORGIA | |
| BIGENWALD, JOHN | |
| BILBREY, KELLY | |
| BILENDA, GYPSYLEE | |
| BILENDA, LEE | |
| BILLEK, MICHAEL | |
| BILLEK, MICHAEL J | |
| BILLINGTON, CHARLES | |
| BILS, BRETT | |
| BILTHOUSE, DAN | |
| BINDER, JON | |
| BINGHAM, LONNIE C | |
| BINGHAM, STEPHANIE | |
| BINKLEY, EVELYN | |
| BIONE, TRACEY | |
| BIRCE, CLAUDE | |
| BIRCH, ROBERT | |
| BIRKENBEUEL, RICHARD | |
| BIRNBACK, RICHARD | |
| BISHOFF, LISA | |
| BISHOP, CHRIS | |
| BISHOP, MIKE | |
| BISKNER, MATTHEW | |
| BISSCHOP, RONNY | |
| BLACKBURN, BLAINE | |
| BLACKFORD, TODD | |
| BLACKMAN, LEVI | |
| BLACKWELL, MELVIN | |
| BLAHA, JOSEPH R | |
| BLAIR, CHRIS R | |
| BLAIR, ELIZABETH | |
| BLAIR, NYCHELLE | |
| BLAIR, PATRICIA | |
| BLAIR, VIRGINIA | |
| BLAKE, CHERIE L | |
| BLANCHARD, DAVE | |
| BLANCHARD, DAVID | |
| BLANCHARD, DAVID | |
| BLANCHARD, ROBERTO | |
| BLANCO, ANDRES | |
| BLANCO, FRANKLIN J | |
| BLANCO, HENRY | |
| BLANKENBAKER, ROBERT | |
| BLANKENSHIP, ANNE MARIE | |
| BLASKO, CHADD E | |
| BLATCHFORD, PETER | |
| BLATT, LISA | |
| BLAUL, ANNA MAE | |
| BLAY, MELVIN | |

| Claim Name | Address Information |
|---|---|
| BLAYLOCK, ROBERT G | |
| BLAYLOCK, SCOTT | |
| BLEVINS, JERRY | |
| BLISARD, THERESA | |
| BLISS, STEVE | |
| BLITZER, WILLIAM | |
| BLITZER,WILLIAM | |
| BLOCK, CHARLES | |
| BLOCK, KEVIN | |
| BLOCK, LAUREN D | |
| BLOCKSOM, STEPHEN | |
| BLOGG, SHARON | |
| BLONN, PHILLIP | |
| BLOOD, MATTHEW | |
| BLOOMBERG, MICHAEL | |
| BLOUIN, MIKE | |
| BLOUNT, SIRON | |
| BLUE, LORETTA | |
| BLUE, MELISSA D | |
| BLUME, DEREK | |
| BLUNK, JAY | |
| BLUTCHFORD, ADAM | |
| BOBO, JEFFERY | |
| BOCCAROSSA, JAMES | |
| BOCK, CATHERINE | |
| BOCZNEWYCZ, WILLIAM | |
| BODE, BOB | |
| BODEFELD, BRENT | |
| BODIE, CREIGHTON | |
| BODNAR, JOHN | |
| BOEKENHAUER, KENT | |
| BOGACZ, JEFFREY | |
| BOGAN, MARK | |
| BOGDANOVICH, JOSEPH | |
| BOGDANSKI, NOEL | |
| BOGGIO, MARK | |
| BOGGS, DAWN | |
| BOGH, ERIK | |
| BOGOLIN, LEONARD | |
| BOGSETH, JASON | |
| BOGUMIL, SCOTT | |
| BOGUSLAWSKI, LORI | |
| BOHANNAN, RICHARD | |
| BOHLING, MICHAEL | |
| BOHMER, MELINDA | |
| BOHNEN, LINDA J. | |
| BOHR, JENNIFER | |
| BOHRER, BRUCE | |
| BOHRER, CHRIS | |

| Claim Name | Address Information |
|---|---|
| BOJANOWSKI, RICH | |
| BOLICK, MIWA | |
| BOLT, KATHRYN | |
| BOLTON, OLIVER | |
| BOMBARD, RICHARD | |
| BOMBARD, RICHARD J | |
| BONARIGO, DANIEL | |
| BONDS, TORY D | |
| BONE, DENISE | |
| BONEY, JUSTINE R | |
| BONGIORNO, TONI | |
| BONIFACI, ROBYN | |
| BONILLA, RAMON ANTONIO | |
| BONNER, CANDACE | |
| BONO, ROBERT M | |
| BOOCK, JACK | |
| BOOK, COLETTE | |
| BOOKLER, RYAN | |
| BOOMSMA, JOEL | |
| BOOTHE, DONALD | |
| BORCHARDT, GERALDINE | |
| BORCHERS, JIM | |
| BORDEN, JEFFREY | |
| BORG, STEVE | |
| BORGAARD, RAY | |
| BORGES, PATRICIA J | |
| BORK, JR., GREGORY | |
| BORNELL, ROBERT | |
| BORS, MARGARET | |
| BORSCHEL, DONALD | |
| BORST, ROBERT T | |
| BORTON, JOSH | |
| BORTS, DAVID | |
| BORUCKI, ANTHONY | |
| BORWELL, THOMAS | |
| BOSCO, ANDREW | |
| BOSLEY, JONATHAN | |
| BOSWORTH, MILDRED | |
| BOTELLO, ANDRE | |
| BOTWIN, GAIL | |
| BOUCHEZ, JEROME | |
| BOUCHEZ, PHILLIP | |
| BOUDREAU, SEAN | |
| BOUGHTON, RENARDO | |
| BOUIE, KODI EDWARD | |
| BOUK, KENDRA | |
| BOUR, JUSTIN JAMES | |
| BOURNIAS, EVELYN | |
| BOURQUE, THOMAS | |

| Claim Name | Address Information |
|---|---|
| BOURQUE, THOMAS | |
| BOURQUE, THOMAS J | |
| BOWE, VANESSA | |
| BOWEN, AMBER | |
| BOWEN, BRYAN K | |
| BOWEN, ROBERT M | |
| BOWENS, SCOTT | |
| BOWER, JOHN | |
| BOWERS, JOSHUA | |
| BOWERS, THOM | |
| BOYD, CAROLYN | |
| BOYD, CHERYL L | |
| BOYD, TIM | |
| BOYD, TOM | |
| BOYK, CARI | |
| BOYLAN, TONY | |
| BOYLE, ROBERT | |
| BOYLE, SUSAN | |
| BOYLE, TIMOTHY | |
| BOZIKIS, JAMES P | |
| BOZIKIS, JIM | |
| BRACE, DANIEL L | |
| BRACKETT, DAVID | |
| BRADFORD, MARK | |
| BRADLEY, DENNIS | |
| BRADLEY, JAMIE | |
| BRADLEY, MILTON | |
| BRADLEY, MILTON | |
| BRADLEY, NATHAN | |
| BRADY, LISA | |
| BRADY, SCOTT | |
| BRADY, TERRENCE | |
| BRAGLIA, DANIEL G | |
| BRAJKOVICH, KRISTIN | |
| BRANCA, LANCE | |
| BRANCH, CHANEL | |
| BRANCH, MATTHEW | |
| BRANDON, MICHAEL | |
| BRANICK, TINA | |
| BRANSCUM, ESETEVAN | |
| BRANTLEY, JAVAUGHN D | |
| BRANZ, ERIC | |
| BRASWELL, REHANN A | |
| BRAUN, LAURA | |
| BRAVOS, JOHN | |
| BRAVOS, WILLIAM | |
| BRAY, BRIAN | |
| BRAY, MARGARET | |
| BRAZ, JASON | |

| Claim Name | Address Information |
| --- | --- |
| BRAZELL, APRIL K. | |
| BRDAR, BRENDA P | |
| BREEMS, BYRON | |
| BREEN, JAMES | |
| BREHMER, FRANKLIN | |
| BREISBLATT, ROBERT | |
| BRENLY, MICHAEL | |
| BRENLY, ROBERT | |
| BRENNAN, EDWARD | |
| BRENNAN, JOHN | |
| BRENNER, LORI | |
| BRENT, ANTHONY | |
| BRESLOFF, ALAN | |
| BRESS, LARRY | |
| BRETTMAN, RAYMOND D | |
| BREUNIG, MARY J | |
| BREWER, ELGIN | |
| BREWER, JAMIE A | |
| BREWER, LADONNA | |
| BREYNE, CHRISTOPHER | |
| BRICK, DAVID | |
| BRICTSON, MARK | |
| BRIDGEWATER, LAUREN | |
| BRIEN, LOUIS G | |
| BRIESCH, MATT | |
| BRIGGS, ROBERT | |
| BRIGHT, LINDA | |
| BRINKMAN, LAURIE | |
| BRINKMAN, LESLIE | |
| BRINNER, JARED | |
| BRISTOW III, NORRIS M | |
| BRISTOW, JUSTIN TAYLOR | |
| BRISTOW, NICK S | |
| BRITO, LUIS LIRIA | |
| BRITO, MONICA | |
| BROCHMANN, DIANE | |
| BROCIOUS, KEVIN | |
| BROCK, JOHNNY | |
| BROCKMAN, MARGARET | |
| BRODERICK, GERALD J | |
| BRODIN, BRITTANY | |
| BRODLO, FRANK | |
| BROGE, LINDA | |
| BROHMAN, KEN | |
| BROMLEY, MAUREEN M. | |
| BRONDER, STEPHEN M. | |
| BRONIEC, JIM | |
| BROOKE, SAM | |
| BROOKS, CHELSEY | |

| Claim Name | Address Information |
|---|---|
| BROOKS, MARLENE | |
| BROOKS, MARSHA | |
| BROOKS, PATRICK | |
| BROOKS, REX | |
| BROOKS, TAIJARAE S | |
| BROOKS, THOMAS | |
| BROOMS, ANDREW | |
| BROSKI, JARED | |
| BROST, JAMES E | |
| BROTHERS, CHRISTOPHER | |
| BROTHERS, LANCE | |
| BROUSSARD, BENJAMIN I. | |
| BROWDER, JAMES | |
| BROWDER, JAMES | |
| BROWER, JAMES R. | |
| BROWN, BONNIE | |
| BROWN, BRIAN | |
| BROWN, DONALD | |
| BROWN, DWAYNE | |
| BROWN, JEFF | |
| BROWN, JEFFREY | |
| BROWN, JONATHAN S | |
| BROWN, KEVIN | |
| BROWN, KYM | |
| BROWN, LAURIE | |
| BROWN, MATTHEW | |
| BROWN, MICHAEL | |
| BROWN, MURJUNI | |
| BROWN, R.NED | |
| BROWN, RASHARD | |
| BROWN, RICHARD | |
| BROWN, RYAN | |
| BROWN, STEVEN | |
| BROWN, STUART | |
| BROWN, STUART | |
| BROWN, TERRANCE | |
| BROWN, TONY | |
| BROWN, ZULIMA | |
| BROWNLIE, ROBERT M | |
| BRUBACK, MATTHEW K | |
| BRUMBACK, CHARLES | |
| BRUMGART, JOHN W | |
| BRUMGART, WAYNE | |
| BRUNDAGE, JOAN | |
| BRUNETT, RICHARD | |
| BRUNN, DAVID | |
| BRUNNELSON, E | |
| BRUNO, JERRY | |
| BRUNO, PATRICK M | |

| Claim Name | Address Information |
| --- | --- |
| BRUNO, TOM | |
| BRUNO, TONY | |
| BRUNSKI, HAROLD | |
| BRUSCAT, JASON | |
| BRUSCATO, ANGELO | |
| BRUSEK, MEGAN | |
| BRUSEK, SEAN | |
| BRUZZA, GEORGE | |
| BRYAN GREENBERG | |
| BRYAN, JEFFREY | |
| BRYANT, PATRICK | |
| BRYANT, TIM | |
| BRYANT, TRACIE | |
| BUCARO, ANGELA | |
| BUCHANAN, BRIAN | |
| BUCHANAN, JOHN | |
| BUCHER, BRENDA J | |
| BUCHHEIT, GEORGE | |
| BUCHHERT, JAY | |
| BUCHTER, RYAN J. | |
| BUCHWEITZ, DEBORAH | |
| BUCK, JENNIFER | |
| BUCKLEY, ALISON | |
| BUCKNER, BILL | |
| BUCKNER, CALVIN | |
| BUCKNER, CORNEL | |
| BUCKNER, CORNEL | |
| BUDAJ, PAUL | |
| BUDAY, JOHN | |
| BUDDE, CARL | |
| BUECHLER, MARGARET | |
| BUFFMIRE, CORINNE | |
| BUFORD, DONALD A | |
| BUGGER, JONI | |
| BUINEVICIUS, ARIS | |
| BUJDEI, BENJAMIN | |
| BUNN, MARKAY A | |
| BUNTAIN, JUDITH | |
| BUNTING, CRISTINE | |
| BUNTON, MICHAEL | |
| BURAGE, RANDY T | |
| BURBRIDGE, DAVID R | |
| BURCHAM, BRITTANY | |
| BURDICK, BRIAN | |
| BURDICK, WILLIAM | |
| BURDZINSKI, COLLEEN | |
| BURGIN, SHANNAH | |
| BURHANS, JERRY | |
| BURITICA, JON PAUL | |

| Claim Name | Address Information |
|------------|---------------------|
| BURK, DAVID ALAN | |
| BURKART, MARY | |
| BURKE, ANDREA | |
| BURKE, DALE | |
| BURKE, JOSEPH | |
| BURKE, KYLER BRANDON | |
| BURKETTE, BRIAN E | |
| BURKHARDT, JAMES E | |
| BURKHART, MICHAEL | |
| BURKHEAD, RAY | |
| BURKHOLDER, BILL | |
| BURKS, RICHARD | |
| BURKS, RICHARD | |
| BURMAN, BARRY | |
| BURNETT, BLAKE | |
| BURNS JR, MICHAEL J. | |
| BURNS, BJ | |
| BURNS, DAVID | |
| BURNS, MELISSA | |
| BURRELL, JOSEPH C | |
| BURROUGHS, DAVID | |
| BURRUEL, SERGIO ALBERTO | |
| BURT, EDWARD | |
| BURTON, RIKKI | |
| BUSCEMI, MICHAEL I | |
| BUSH, RANDY | |
| BUSH, ROBERT RANDALL | |
| BUSHNELL, MARK | |
| BUSS, TIMOTHY THOMAS | |
| BUSS,TIM | |
| BUSSE, GEORGE | |
| BUSTAMANTE, SARA | |
| BUTKOVICH, EDWARD | |
| BUTTERFIELD, GARY | |
| BUTTERMAN, TED | |
| BUTZ, PAMELA | |
| BUTZEN, KRISTINA | |
| BYERS, RYAN | |
| BYINGTON III, WILLIAM H | |
| BYINGTON, WILL | |
| BYNES, JENNIFER | |
| BYNES, MIKE | |
| BYNUM, DAVID | |
| BYNUM, FREDDIE L | |
| BYNUM, NANCY | |
| BYRNE, BRIDGET K | |
| BYRNE, MARY | |
| BYRNE, ROBERT | |
| CABLE, JOHN | |

| Claim Name | Address Information |
| --- | --- |
| CABREJA PEREZ, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABRERA JR., MARTIN | |
| CABRERA, ALBERTO | |
| CABRERA, EWA | |
| CABRERA, YEISON | |
| CACCAMO, RAY | |
| CACCIATORE, JOSEPH P | |
| CACIOPPO, ANTHONY | |
| CADENA, ANTONIO | |
| CADMAN, KYLE | |
| CAFFIE, ERICCA | |
| CAIN, BRYAN | |
| CAKEBREAD, STUART | |
| CALDWELL, BECKY | |
| CALENDA, CRISTINA | |
| CALES, DAVID | |
| CALIENDO, CHRIS | |
| CALIENDO, RALPH | |
| CALLACI, ROBERT | |
| CALLAGHAN, MARTIN | |
| CALLAHAN, BRIAN | |
| CALLECOD, ROBERT | |
| CALOMINO, SAM | |
| CALVERT, KELLI JO | |
| CALVERT, KURT THOMAS | |
| CAMACARO BLANCO, ISRAEL EDUARDO | |
| CAMACARO, ISRAEL | |
| CAMACHO, MELISSA | |
| CAMP, MATTHEW | |
| CAMPANA, ANTHONY EDWARD | |
| CAMPANELLA, DANIELLE | |
| CAMPBELL, BERNIE | |
| CAMPBELL, BRIAN | |
| CAMPBELL, KATHRYN E | |
| CAMPBELL, KRISTEN | |
| CAMPBELL, RAYMOND | |
| CAMPBELL, RICHARD | |
| CAMPBELL, ROGER | |
| CAMPOS, TANIA | |
| CAMPOS, ULISSES | |
| CAMPUSANO, EDWARD E. | |
| CANEPA, MATTHEW | |
| CANNIZZO, JOHN | |
| CANO, RAUL | |
| CANO, RAUL | |
| CANTELLA, PATTIE | |

| Claim Name | Address Information |
| --- | --- |
| CANTINO, WILLIAM | |
| CANTOS, SPERO | |
| CANTRELL, DERMOT | |
| CANZLER, RUSSELL M. | |
| CAP, NICOLE | |
| CAPALBO, TONY | |
| CAPEK, GLEN | |
| CAPIE, KEVIN | |
| CAPLOE, PETER | |
| CAPPARELLI, FRANK | |
| CAPPELLETTI, JOE | |
| CAPUTO, JOSEPH | |
| CAPUTO, PAUL | |
| CARAVA, PHIL | |
| CARBONI, BRIAN | |
| CARDENAL, JOSE | |
| CARDENAS, CRYSTAL | |
| CARDONA, SEAN | |
| CAREF, WILLIAM | |
| CAREY, CRAIG A | |
| CAREY, KATLIN | |
| CARIDAD, ESMAILIN | |
| CARIDAD, JOSE | |
| CARLIN, HUGH | |
| CARLIN, LEAH | |
| CARLIN, STEPHEN | |
| CARLINI, JOSEPH | |
| CARLOS, FRANCISCO J | |
| CARLS, COREY | |
| CARLSON, BRIAN | |
| CARLSON, CHARLOTTE | |
| CARLSON, ERIK | |
| CARLSON, JOE | |
| CARLSON, KENNETH J | |
| CARLTON, RUSSELL | |
| CARMONA, ROGELIO | |
| CARNAHAN, JAMES | |
| CARNER, BRIAN | |
| CARNES JR, ROBERT | |
| CARNES, MARK | |
| CARNEY, GLORIA | |
| CARPENTER, CHRISTOPHER J | |
| CARPENTER, CHRISTOPHER J. | |
| CARPENTIER, PATRICK | |
| CARR, JASON | |
| CARR, LOGAN | |
| CARR, MARCUS | |
| CARR, MARTES | |
| CARRABINE, LORI | |

| Claim Name | Address Information |
| --- | --- |
| CARRANZA, JABIER | |
| CARRASCO, HECTOR P. | |
| CARRASQUILLO, JUAN | |
| CARRAVALLAH, JESSICA I | |
| CARRETTO, GABRIEL | |
| CARRIGAN, RYAN | |
| CARRILLO, FRANK | |
| CARRILLO, LUIS | |
| CARRILLO, MARCO ANTONIO | |
| CARROCCIA, KEVIN | |
| CARROLL, CHARLES | |
| CARROLL, MARY | |
| CARROLL, MATT | |
| CARROLL, STEVE | |
| CARROLL, TIMOTHY | |
| CARROLL, TOM | |
| CARSLEY, WILLIAM | |
| CARSTEDT, NANCY | |
| CARSTENS, MARK | |
| CARTER, AARON | |
| CARTER, JOSEPH | |
| CARTER, MATT | |
| CARTER, YUSUF A | |
| CARTER, YUSUF A. | |
| CARUSO, MICHAEL | |
| CARUSO, PHYLLIS | |
| CARUTHERS, CARL | |
| CARWELL, GLEN | |
| CARYNSKI, RUSS | |
| CASADO, CHARLES | |
| CASALINO, ANTHONY F | |
| CASANAS, ALEJANDRO | |
| CASCIOLA, JUSTIN | |
| CASE, TOM | |
| CASEY, DIANE | |
| CASEY, JASON | |
| CASEY, JENNIFER | |
| CASH, ALEXANDER H | |
| CASHMAN, BETSY C | |
| CASHNER, ANDREW B. | |
| CASSIDY, KEVIN | |
| CASSIN-KHOURY, DIANNA M | |
| CASTELLANOS, VANESSA | |
| CASTILLO, DIONIS NUNEZ | |
| CASTILLO, JOAQUIN | |
| CASTILLO, JUAN ALBERTO | |
| CASTILLO, JULIO | |
| CASTILLO, LAILA | |
| CASTILLO, LEOPOLDO | |

| Claim Name | Address Information |
| --- | --- |
| CASTILLO, LUCAS | |
| CASTILLO, NOLBERTO | |
| CASTILLO, WELINGTON ANDRES | |
| CASTLE, CHAD | |
| CASTRO TATIS, STARLIN DEJESUS | |
| CASTRO, ANGEL M. | |
| CASTRO, JUAN | |
| CASTRO, MIKE | |
| CASTROUILLARI, RALPH | |
| CATALAN, ALEXANDER | |
| CATALLO, JOSEPH | |
| CATE, NORMAN | |
| CATENACCI, GREG | |
| CATES JR, GARY W. | |
| CATES, CORIE | |
| CATHEY, NAVI | |
| CAVALLI, TONY | |
| CAVANAUGH, MIKE | |
| CAVAZOS, ANDRES | |
| CAVAZOS, MICHAEL | |
| CAWLEY, DAVE | |
| CAZARES, RICHARD | |
| CECALA, JOE J | |
| CECOLA, TERRY | |
| CEDA, JOSE MARTI | |
| CEDENO, RONNY | |
| CEDENO, RONNY | |
| CELKIS, JAMES A | |
| CERDA, MATTHEW ALEXANDER | |
| CERVANTES, LESLIE | |
| CESARIO, CAROLINE | |
| CEWE, BRIAN | |
| CHADA, KENNETH | |
| CHAHAL, RAJPAL | |
| CHAIDEZ, NICHOLAS A | |
| CHAKIRIS, NICHOLAS | |
| CHALODHORN, PANOTPOPN | |
| CHAMBERLAIN, BILL | |
| CHAMBERLAIN, JIM | |
| CHAMBERLAIN, LAURA | |
| CHAMBERLAIN, ROBERT | |
| CHAMBERLAIN, SARA | |
| CHAMPION, ALLISON | |
| CHAMPION, RANDALL K | |
| CHAN, ED | |
| CHANENSON, STEVE | |
| CHANG, JENNIFER | |
| CHAPMAN, ANDREA M | |
| CHAPMAN, LINDA | |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, LINDA | |
| CHAPMAN, MICHAEL | |
| CHARLES, ELLIOTT A | |
| CHARLIE HRVATIN | |
| CHARNOT, BRYAN | |
| CHASE, PETER | |
| CHASE, PETER | |
| CHATMAN, MICHAEL | |
| CHATROOP, NELLIE | |
| CHAVEZ, ADRIAN | |
| CHEATHAM, ASHLEY | |
| CHEKOS, TED | |
| CHEN, HUNG-WEN | |
| CHEN, KUANCHOU | |
| CHEN, PIN-CHIEH | |
| CHEN, WEI-YU | |
| CHERRY, KATIE | |
| CHERRY, ROCKY T | |
| CHESTON, CRAIG | |
| CHESTON, CRAIG | |
| CHEVRY, MICHAEL | |
| CHEZ, ADAM | |
| CHI, WENDY | |
| CHIANG, YI-CHANG | |
| CHIDESTER, THOMAS | |
| CHIEN, PETER | |
| CHILL, LAUREN | |
| CHILLEMI, DANIEL | |
| CHILVERS, MIKE | |
| CHIONG, RODDY | |
| CHIPMAN, COLLEEN | |
| CHIRINOS, ROBINSON | |
| CHISHOLM, TINA | |
| CHMIELARZ, STANLEY R | |
| CHMURA, JAMES | |
| CHO, BENNETT | |
| CHO, BENNETT | |
| CHO, DAVID | |
| CHODASH, JACOB | |
| CHOI, HYUNGYU | |
| CHOMICZ, THOMAS | |
| CHORAZY, ADAM | |
| CHOUINARD, TAMRA | |
| CHRISTEN, ROBERT | |
| CHRISTENSEN, DENNIS | |
| CHRISTIAN, KIMBERLE | |
| CHRISTIANSEN, JUDY | |
| CHRISTIANSEN, TOR | |
| CHRISTL, MICHAEL RYAN | |

| Claim Name | Address Information |
|---|---|
| CHRISTMAN, JOE | |
| CHRISTOFFERSON, CASEY | |
| CHRISTOFFERSON, KRISTIN | |
| CHRISTY, TIM | |
| CHRZASTEK, NICHOLAS A | |
| CHU, ANDY | |
| CHUDACOFF, MARK | |
| CHURCHIN, MARK | |
| CHYBIK, JOE | |
| CIANGI, RALPH | |
| CIARAMELLA, MATTHEW N. | |
| CIARRACHI, JASON | |
| CICALA, RICHARD | |
| CICCIONE, SAMUEL | |
| CILEK, JAKE | |
| CINTRON, ALEXANDER | |
| CIPOLLA, ANDREA | |
| CIRCOLONE, NICK | |
| CIRONE, TOM | |
| CISCO, RAYMOND | |
| CISNEROS, JENNIFER M | |
| CISZEWSKI, ASHLEY | |
| CISZEWSKI, KAREN | |
| CISZEWSKI, LAUREN | |
| CLAFFEY, MAUREEN | |
| CLAIR, PATRICK | |
| CLARDY, JANICE | |
| CLARK, COLIN | |
| CLARK, GORDON | |
| CLARK, JEFF | |
| CLARK, JENNELL | |
| CLARK, JENNIFER T | |
| CLARK, JIM | |
| CLARKE, PETER | |
| CLARKE, STEVE | |
| CLARKSON, DARYL | |
| CLARY, LUCAS | |
| CLASEN, DAVE | |
| CLAUD III, R DANIEL | |
| CLAUS, WILLIAM | |
| CLAUSIUS, DEBBIE | |
| CLAY, YVETTE | |
| CLAYTON, AARON | |
| CLAYTON, AMY | |
| CLAYTON, PHIL | |
| CLEARY, NICOLE | |
| CLEM, MICHAEL | |
| CLEMONS, THOMAS | |
| CLEMSON, STEPHANIE | |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CLEVEN, CHRIS | |
| CLEVEN, DONALD | |
| CLEVENGER, STEVE | |
| CLEVENGER, STEVEN S. | |
| CLIFF, JENNIFER | |
| CLIFFORD, COLLEEN | |
| CLINE, BRETT | |
| CLINES, EUGENE | |
| CLIPP, RONALD BRADFORD | |
| CLOHISY, THOMAS | |
| CLOSSER, JEFFREY | |
| CLOSSER, JEFFREY D | |
| CLOUTIER, JEAN-PIERRE | |
| CLOW, GABRIELLE | |
| CLUBB, TIMOTHY WAYNE | |
| CLYMER, KYLE | |
| COATS, BUCK | |
| COBB, BENJAMIN | |
| COBB, BETTY | |
| COBIAN, DANIEL S | |
| COBLE, MICHELLE K | |
| COCHRAN, MICHAEL | |
| COCHRAN, ROSS A | |
| COCHRANE, KEITH | |
| COCONATO JR, FRANK S | |
| CODILIS, PAM | |
| COFFEE, CARRI | |
| COGHILL, SAMANTHA R | |
| COHEN, EDWARD | |
| COHEN, EDWARD | |
| COLACICCO, CAROL | |
| COLANGELO, MIKE | |
| COLANTO, GREG | |
| COLBY, MICHAEL | |
| COLE, DONNA | |
| COLE, ROBERT | |
| COLE, SARA | |
| COLEMAN, DAVID | |
| COLEMAN, JAMES | |
| COLEMAN, JOSEPH CASEY | |
| COLEMAN, KATHY | |
| COLEMAN, VINCE | |
| COLES, COREY J. | |
| COLES, DARYL | |
| COLKY, MICHAEL | |
| COLKY, SCOTT | |
| COLLER, EDGAR | |
| COLLETTI, DOUG | |
| COLLIER, JENNIFER | |

| Claim Name | Address Information |
| --- | --- |
| COLLIER, WILLIAM | |
| COLLINS, ADRIAN | |
| COLLINS, CHERYL | |
| COLLINS, DANIEL | |
| COLLINS, DANIEL | |
| COLLINS, DAVID | |
| COLLINS, DEBBIE | |
| COLLINS, JOSEPH | |
| COLLINS, JUSTIN | |
| COLLINS, KEVIN | |
| COLLINS, KEVIN C | |
| COLLINS, KYLE | |
| COLLINS, MICHELLE | |
| COLLINS, NICOLAS R | |
| COLLINS, SCOTT | |
| COLLIS, JOHN T | |
| COLORADO ROCKIES BASEBALL CLUB LTD | |
| COLTON, MARCIA | |
| COLVIN, TYLER | |
| COLVIN, TYLER E. | |
| COMFORT, MARK | |
| COMROE, KIM | |
| CONCANNON, THOMAS | |
| CONDE, LUIS | |
| CONDON, DAVID | |
| CONDON, MICHAEL | |
| CONDRY, JOHN | |
| CONE, CHRISTIANNE | |
| CONLEY, PATRICK | |
| CONLEY, SUZANNE | |
| CONLIN, MICHAEL | |
| CONLON, ARLENE | |
| CONLON, JAMES | |
| CONN, HOLLY | |
| CONNEELY, JANET | |
| CONNELL, DENNIS P | |
| CONNELL, KATHLEEN | |
| CONNELLY, BILL | |
| CONNER, LAVANCE M | |
| CONNOLLY, BRENDAN | |
| CONNON, KELLY | |
| CONOBOY, KATIE | |
| CONOBOY, MIKE | |
| CONROY, RYAN | |
| CONTRERAS MD, ANGEL B. | |
| CONTRERAS, ANGEL B MD | |
| CONTRERAS, JOHN CARLOS | |
| CONTRERAS, WILLSON EDUARDO | |
| CONWAY, DAVID | |

| Claim Name | Address Information |
|---|---|
| CONWAY, JOHN | |
| CONWAY, KEN | |
| CONWAY, MICHAEL | |
| COOK, DAVID | |
| COOK, GEOFFREY | |
| COOK, GLENN | |
| COOK, MATT | |
| COOMER, JASON | |
| COON, JONATHAN | |
| COONEY, ANTHONY | |
| COOP, TREVOR | |
| COOPER, DARRELL A | |
| COOPER, DELORIS A | |
| COOPER, MICHAEL | |
| COOPER, STERLING | |
| COOPERMAN, MARC | |
| COPE, RONALD | |
| COPELAND, ANTOINETTE M | |
| COPELAND, DAVID | |
| COPENHAVER, ANNA | |
| CORBET, SHEILA M | |
| CORBETT, CONNIE L. | |
| CORBETT, DAVID W | |
| CORCORAN, JAMES | |
| CORDES, RICHARD | |
| COREN, SCOTT | |
| CORGEL, JAMES | |
| CORLETTO, MIGUEL ALEJANDRO | |
| CORNEJO, FRANCISCO J | |
| CORNELL, BRIAN | |
| CORNELL, NANCY A | |
| CORNWELL, CURTIS | |
| CORR, THOMAS | |
| CORRADO, MARK | |
| CORREA, RAMSER A | |
| CORREA, RAMSER A | |
| CORREA, RAMSER A | |
| CORRELL, WILLIAM | |
| CORRIGAN, JEN | |
| CORSELLO, LILLIAN L | |
| CORSO, KENNETH | |
| CORTES, JORGE I. | |
| CORTESI, NICHOLAS | |
| CORTEZ, NANCY | |
| COSTELLO, CHRISTINE | |
| COSTELLO, WILLIAM | |
| COSTELLOE, MICHAEL | |
| COTAN, ROBERT | |
| COTE, JIM | |

| Claim Name | Address Information |
|---|---|
| COTSIRILOS, GEORGE | |
| COTSIRILOS, GEORGE P | |
| COTTA, DEREK | |
| COTTON, JAKOBI | |
| COTTS, NEAL J. | |
| COUGHLIN, LUCILLE V | |
| COURTNEY, DANIEL MARK | |
| COVA, RAFAEL J | |
| COVAL, ERIC | |
| COVELLI, JOHN | |
| COVELLI, PAUL | |
| COVER, WALLY | |
| COVERSTONE, BRIAN B | |
| COX, DALEY P | |
| COX, LAVERNE | |
| COX, STEVE | |
| COZZI, MICHAEL | |
| COZZI, PAT | |
| COZZI, PATRICIA | |
| CRAFT, EDWARD | |
| CRAIG, BRANDON | |
| CRAIG, MATTHEW | |
| CRAIG, NICK | |
| CRAIG, PRENTICE L | |
| CRAMPTON, DOUGLAS | |
| CRANDALL, MARSHALL | |
| CRANE, ANDREW | |
| CRANE, JOHN J | |
| CRANE, MATTHEW | |
| CRANEY, MIKE | |
| CRAWFORD, DAVID MAX | |
| CRAWFORD, JAMES R | |
| CRAWFORD, JIM | |
| CRAWFORD, JIM | |
| CRAWFORD, MATTHEW | |
| CRENSHAW, SYLVESTER | |
| CRESPO, JUAN | |
| CRESPO, JUAN | |
| CRESSY, ROBERT | |
| CREWS, CAROL ANN | |
| CRIPE, C. | |
| CRISTINA, JENNIFER J | |
| CROCE, ANTHONY | |
| CROFOOT, NEIL | |
| CROSBY, TARAH | |
| CROWE, BOB | |
| CROWE, BRIAN | |
| CROWE, DANIEL | |
| CROWE, DANIEL | |

| Claim Name | Address Information |
| --- | --- |
| CROWLEY, ANDREW D | |
| CROWN, REBECCA E. | |
| CROZIER, TERRY | |
| CRULL, JEFF | |
| CRUMBLEY, NIA | |
| CRUZ, JESSE | |
| CUDZILO, ANN MARIE | |
| CUEVAS, ALEJANDRO M | |
| CUEVAS, GREIBAL | |
| CULAFIC, MILOVAN | |
| CULLEN, JOHN | |
| CULLEN, JUDITH A | |
| CULPEPPER, JEFF | |
| CUMMINGS, RICHARD | |
| CUNNINGHAM, ANN | |
| CUNNINGHAM, EARL T | |
| CURCIO, DOMINIC | |
| CURCIO, PETER | |
| CURLESS, RANDY | |
| CURRIER, CARA | |
| CURRY, AARON | |
| CURRY, CHRISTOPHER M | |
| CURRY, DANTA | |
| CURRY, JACK | |
| CURRY, JERRY | |
| CURRY, SAM | |
| CURRY, TIMOTHY | |
| CURTIN, CAROLE | |
| CURTIS, LISA | |
| CURTIS, MICHAEL | |
| CURWICK, GLENN | |
| CUSACK, BILL | |
| CUSAK, BILL | |
| CUSICK, JAMES | |
| CUTLER, JASON | |
| CUTRI, GIANNI | |
| CWIAK, LINDA | |
| CWIK, DAVID | |
| CZAJKA, ESTELLE | |
| CZAPLA, TRACY | |
| CZEPIL, MICHAEL | |
| CZUMA, TERESE | |
| CZUPEK, THADDEUS | |
| CZYZNIEJEWSKI, STEVEN | |
| D'ALESSANDRO, ALICIA | |
| DABB, MATT | |
| DAGOVITZ, MICHELE A. | |
| DAHL, STEPHEN | |
| DAHLBERG, DAN | |

| Claim Name | Address Information |
| --- | --- |
| DAHLBERG, MAX | |
| DAHLKE, C. | |
| DAIGLE, MIKE | |
| DAILY, CHRIS | |
| DALEY, STEVE | |
| DALLAS, BRUCE | |
| DALLAVO, CHUCK | |
| DALLEY, AMY K | |
| DALSETH, PATRICK | |
| DALTON, MARK | |
| DALTON, MICHAEL J | |
| DALTON, TIM | |
| DALY, RYAN | |
| DALY, THOMAS W. | |
| DAMAN, GENA | |
| DAMIAN, ALEJANDRO | |
| DAMJANOVIC, CHRIS | |
| DAMPTZ, DAVID | |
| DANDO, G. DONALD | |
| DANDRIDGE, WILLIAM | |
| DANIEL, ALICE J | |
| DANIEL, BETH | |
| DANIELAK, JOSEPH | |
| DANIELS, MICHAEL | |
| DANIELS, RANJAN | |
| DANNEGGER, TIMOTHY | |
| DANSDILL, JAMES | |
| DAQUILANTE, MATTHEW | |
| DARNELL, MATTHEW | |
| DARROW, JENNIFER | |
| DARVILL, WESLEY | |
| DARVILL, WESLEY | |
| DASCENZO, DOUG | |
| DASCOLA, FRANCES | |
| DASTICE, DAWN | |
| DAUGHERITY, DALE | |
| DAVID BACHARACH | |
| DAVID CHURCH | |
| DAVID DUROCHIK, SPORTSPICS | |
| DAVIDSON, BRADEN | |
| DAVIDSON, TODD | |
| DAVIDSON, TYINESHA M | |
| DAVIES, PATRICE A | |
| DAVILA, KARLA | |
| DAVIS, ANYA | |
| DAVIS, ASHLEY T | |
| DAVIS, BURUNDI RUNEY | |
| DAVIS, JABARI | |
| DAVIS, JODY | |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, KENYETTA | |
| DAVIS, LAQUANTUS | |
| DAVIS, MARGARET H | |
| DAVIS, MARK | |
| DAVIS, MICHAEL | |
| DAVIS, MICHELLE | |
| DAVIS, PETER | |
| DAVIS, ROBERT | |
| DAVIS, ROBERT M | |
| DAVIS, ROBIN | |
| DAVISON, DANA | |
| DAVISON, DAVID | |
| DAWSON, BLAIR | |
| DAWSON, ZACHARY | |
| DAWSON,ANDRE | |
| DAY, LATYRIS | |
| DAY, SCOTT | |
| DE GREGORIO, JAMES G. | |
| DE LA FUENTE, WILLIAM | |
| DE LEON PICHARDO, MANOLIN | |
| DE ROVER, REBECCA | |
| DEAMICIS, KRISTEN | |
| DEAN PETERS, JAMES | |
| DEAN, BRIAN | |
| DEAN, DAVID | |
| DEAN, TYREE | |
| DEBELLIS, PATRICK | |
| DEBIASE, LEON | |
| DEBRECHT, KEN | |
| DECAPRIO, DAN | |
| DECARLO JR., FRANK | |
| DECOSTER, JOHN | |
| DEDECKER, SALLY | |
| DEDES, JENNIFER J | |
| DEDORE, JACK | |
| DEEDS, DOUGLAS D. | |
| DEEVEY, MIKE | |
| DEFILIPPO, LILLIAN ROSE | |
| DEFRIES, CHRISTINE | |
| DEGEN, J | |
| DEGEORGE, SCOTT M | |
| DEHN, ROBERT | |
| DEIGL, JEFFREY | |
| DEININGER, SCOTT | |
| DEJESUS, IVAN | |
| DEJESUS, MIGUEL A | |
| DEKA, NICHOLAS | |
| DEKKER, CYNTHIA | |
| DEKOVEN, LAWRENCE | |

| Claim Name | Address Information |
| --- | --- |
| DELANEY, ROBERT | |
| DELANEY, TOM | |
| DELAPAZ, DAN | |
| DELAWDER, RICK | |
| DELEON, MATTHEW | |
| DELEON, ORLANDO | |
| DELEONARDIS, JOHN | |
| DELFINI, GIL | |
| DELGADO, ANTONIO | |
| DELGADO, GILBERTO | |
| DELINSKI, GREG | |
| DELISLE, MICHAEL A | |
| DELL, CHRIS | |
| DELMAN, JAKE | |
| DELONG, TOM | |
| DELUCA, MICHAEL P | |
| DELUNA, ARMANDO | |
| DELZELL, SUSAN | |
| DEMAIN, CHRISTOPHER | |
| DEMASI, DAVID | |
| DEMBOSZ, HENRY | |
| DEMETZ, DANITA | |
| DEMOTT, JEFF | |
| DEMOY, KATE | |
| DEMPSEY, KAREN | |
| DEMPSEY, SHEENA | |
| DEMPSTER, RYAN S. | |
| DEMURO, GENE | |
| DENNING, DANIELLE | |
| DENNY, WALT | |
| DENSON, EDWIN | |
| DERNIER, BOB | |
| DERNIER, ROBERT | |
| DEROSA, ED | |
| DEROSA, MARK T | |
| DERRICK, RICHARD | |
| DESAI, NIREN | |
| DESMOND, CHRISTOPHER | |
| DESROSIEIS, CAROL | |
| DESSOVE, STEVEN | |
| DETNY, JEAN | |
| DEUTSCHMAN, BRYANT W | |
| DEVANY, MARK | |
| DEVATA, SUMANA | |
| DEVAULT, SYLVIA | |
| DEVERA JR., PABLITO | |
| DEVERS, BILL | |
| DEVINE, MICHAEL | |
| DEVINNEY, ANTHONY | |

| Claim Name | Address Information |
|---|---|
| DEW, PAM | |
| DEWITTE, HAYLEY KENDALL | |
| DIAL, BARRETT | |
| DIAZ, ALEXANDER | |
| DIAZ, EDGAR | |
| DIAZ, ELI | |
| DIAZ, OSUALDO A | |
| DICKERSON, ANDREW | |
| DICKERSON, BOBBY D | |
| DICKERSON, BOBBY D | |
| DICKERSON, DAVID | |
| DICKERSON, DAVID | |
| DICKERSON, JOSEPH | |
| DICKEY, KATHRYN O | |
| DICKINSON, JANET | |
| DICKINSON, MARTIN | |
| DICRISTINA, JOE | |
| DIEDRICH, KEVIN | |
| DIEDRICH, RYAN | |
| DIEHL, IRENE | |
| DIEKMANN, RON | |
| DIERBERG, KEITH | |
| DIESNER, DEREK | |
| DIETER, JENNIFER | |
| DIETRICH, LYNETTE | |
| DIETRICH, RICHARD | |
| DIETZ, GENEINE | |
| DIETZ, JAY | |
| DIETZ, JAY | |
| DIETZ, PAMELA | |
| DIGANCI, TONY | |
| DIGIOVANNI, SAMUEL | |
| DIGNAN, KENNETH | |
| DIHEL, DAVID | |
| DILLARD, KATHY | |
| DILLON, BILL | |
| DILLON, CLARA | |
| DILLON, DANIEL | |
| DILLON, MELVIN | |
| DILLON, MICHAEL | |
| DILLON, MICHAEL | |
| DILLON, MOLLY | |
| DILUIA, KEVIN | |
| DIMITRIS, MICHELLE | |
| DIMOON, DANI | |
| DINEEN, JOHN | |
| DINTZER, LEN | |
| DISHER, KATHY | |
| DISMUKES, TRISTAN | |

| Claim Name | Address Information |
| --- | --- |
| DISTEL, DALE | |
| DITTLER, DAN | |
| DITTMANN, ERNEST | |
| DIXON, DEBORAH | |
| DIXON, JEREMY | |
| DIXON, SABRINA N | |
| DLUGOSZ, JOE | |
| DOAN, MATTHEW | |
| DOBBINS, MARK | |
| DOBBS, RUTH | |
| DOBYNES, TRAVIS | |
| DOCKERY, PETER | |
| DOEJCLER, SEAN | |
| DOFFING, HEIDI | |
| DOHERTY, ANNETTE | |
| DOHERTY, RICHARD | |
| DOHRER, THOMAS | |
| DOHRMAN, CORY | |
| DOIRON, JILL | |
| DOLAN, EDWARD R | |
| DOLCE, JOHN | |
| DOLIS, RAFAEL JOSE | |
| DOLLETON, NICHOLAS K | |
| DOLLINGER, RYAN | |
| DOLSKI, MIKE | |
| DOMARACKI, KRISTINE | |
| DOMINGO, MICHAEL | |
| DOMITROVICH, MARK | |
| DONAHUE, KEVIN | |
| DONALDSON, JOSHUA A. | |
| DONESA, CHRIS | |
| DONLEY, PATRICK | |
| DONNAN, PHYLLIS J | |
| DONNELLY, THOMAS M | |
| DONOVAN, KAREN | |
| DOOLIN, THOMAS | |
| DOOLIN, WILLIAM | |
| DOPIRAK, BRIAN | |
| DOPPELT, SIDNEY | |
| DORGAN, SEAN C | |
| DORMAN, ARLEEN | |
| DORN, PHILIP | |
| DORNBOS, RYAN | |
| DOROCKE, LAWRENCE | |
| DORR, DANIEL | |
| DORRIS, MATTHEW | |
| DORSEY, JEANETTE | |
| DORSEY, JEFF | |
| DORTCH, JAKINA S | |

| Claim Name | Address Information |
|---|---|
| DORTCH, JAMES | |
| DOSEK, MARY H | |
| DOSENBERRY, RYAN | |
| DOSHI, GAURAV | |
| DOSSING, DANIELLE | |
| DOUBEK, TIM | |
| DOUGAN, NICOLE | |
| DOUGLAS, RYAN | |
| DOW, HARMON | |
| DOWDLE, JAMES | |
| DOWDLE, PATRICK | |
| DOWLING, JOHN | |
| DOWNEY, EDDIE | |
| DOWNS, DARIN | |
| DOWNS, DARIN | |
| DOWNS, SCOTT J | |
| DOYLE, SCOTT | |
| DOYLE, STEVE | |
| DR GARY L WASLEWSKI MD | |
| DRABECK, RONALD | |
| DRAZNIN, DALE | |
| DREES, DAN | |
| DREHER, DAN | |
| DREIXLER, JOHN | |
| DRENDEL, DOUG | |
| DREW, BRIANA L | |
| DROGOLEWICZ, JUSTIN | |
| DROLET, STEVE | |
| DRUFKE, TONY | |
| DRURY, WAYNE | |
| DUBBERKE, RICHARD W | |
| DUBIN, JEREMY | |
| DUBINSKY, SHAWN | |
| DUBLIS, DAVID | |
| DUBOIS, JASON | |
| DUBROW, MEREDITH | |
| DUCAS, ALICE | |
| DUDLEY, BETHANY | |
| DUDLEY, PHYLICIA A | |
| DUFF, F. ELLEN | |
| DUFF-HUDKINS, BRADLEY | |
| DUFFY, CATHERINE | |
| DUFFY, JAMES | |
| DUFFY, JAMES | |
| DUFFY, NOREEN | |
| DUGAN, TIM | |
| DUJMOVICH, STEVE | |
| DUKES, MYRON | |
| DULEN, DAVID J | |

| Claim Name | Address Information |
|---|---|
| DUMAS, ALEXANDER | |
| DUNBAR, JOSEPH E | |
| DUNCAN, JEFF | |
| DUNCAN, SHARON | |
| DUNHAM, BRIDGET | |
| DUNIGAN, FRANK L | |
| DUNLAP, COURTNEY | |
| DUNN, ALAN D | |
| DUNN, ALEX | |
| DUNN, JOSEPH F | |
| DUNN, MICHAEL M | |
| DUNN, SHEILA | |
| DUNN, WILLIAM | |
| DUNNE, BILL | |
| DUNNE, MARY JAYNE | |
| DUNNE, TERA | |
| DUNNING, JAMES | |
| DUNSTON, SHAWN | |
| DUPREE, DOURETHIA | |
| DUPREY, FRED | |
| DUPUIS, ROBERT | |
| DURHAM, LEON | |
| DURHAM, LYNNETTE | |
| DURHAM, RAYLYNN | |
| DURKOVIC, DEBBIE | |
| DURNING, BRYAN | |
| DUROCHIK, DAVID | |
| DUSCH, ERIC | |
| DUSTIN, JACLYN | |
| DWIRE, SANDRA | |
| DYBACK, CLAUDETTE | |
| DZIEN, PAUL | |
| DZURILLA, MICHAEL KENNETH | |
| EASLEY, CHRISTOPHER | |
| EBEL, BRAD | |
| EBLE, MIKE | |
| EBY, DANIEL | |
| ECKHARDT, MICHAEL J | |
| ECKHARDT, THOMAS | |
| ECKMANN, CHRISTIAN | |
| EDDERS, DAVID | |
| EDELMAN, PERRY | |
| EDELSBERG, ERIC | |
| EDGAR, JANICE | |
| EDGAR, PETER | |
| EDING, GREG | |
| EDMONDS, JIM | |
| EDWARDS, CHRISTOPHER | |
| EDWARDS, EVAN | |

| Claim Name | Address Information |
|---|---|
| EFFLAND, DANIEL | |
| EGAN, AMY S | |
| EGAN, HELEN A | |
| EGAN, LINDA | |
| EGAN, RALPH | |
| EGELHOFF, PHILIP | |
| EGGENER, RICHARD | |
| EGGERT, GEORGE | |
| EGGERT, TODD W | |
| EGGLESTON, JASON | |
| EGIDI, MICHAEL | |
| EGIZII, JEFF | |
| EGLSEDER, ROSE M | |
| EHRHARD, JOHN S | |
| EHRICH, ROBERT | |
| EHRMANTRAUT, ZACHARY | |
| EICH, STEVE | |
| EICHELBERG, ROBERT | |
| EICHHAMMER, CATHERINE | |
| EIFLER, WILLY | |
| EIG, JONATHAN | |
| EINSPANJER, TAMARA | |
| EISEMAN, STEVE | |
| EISEMON, THOMAS | |
| EISENBERG, LINDA | |
| EISENBERG, STEPHEN | |
| EISENBRAUN, BOYD | |
| EJI, WAYNE | |
| EKWALL, ERIN | |
| ELGIN, SCOTT | |
| ELIASEN, WALTER | |
| ELIASON, GEOFF | |
| ELJAUA, LOUIS | |
| ELJAUA, LOUIS A | |
| ELJAUA, LOUIS A. | |
| ELLBOGEN, ANDREW | |
| ELLEFSEN, MARILYN | |
| ELLENBERGER, TROY | |
| ELLER, KEN | |
| ELLIOTT, JULIE | |
| ELLIS, DANIEL | |
| ELLIS, JAYNE | |
| ELLIS, STUART | |
| ELLIS, TYRONE L | |
| ELLISON, DERRICK B | |
| ELLO, JOSEPH | |
| ELLSWORTH, MICHAEL | |
| EMALFARB, BRAD | |
| EMBERSON, ED | |

| Claim Name | Address Information |
| --- | --- |
| EMMEL, BRIAN | |
| EMMERICH, ADAM | |
| ENERSON, KEVIN | |
| ENGEL, JASON | |
| ENGELKE, ROXANE | |
| ENGELS, ANDREW | |
| ENGLAND, BETH | |
| ENGLER, RALPH | |
| ENGSTROM, PHILLIP | |
| ENGSTROM, RANDY | |
| ENKHBAT, TUGULOUR | |
| ENRIQUEZ, DAN | |
| ENRIQUEZ, STEVE | |
| ENSTROM, MARK | |
| EORIATTI, HARRY | |
| EPPEL, THEODORE | |
| EPPS, DUSHAUN A | |
| ERB, JANICE | |
| ERICKSON, GREGG | |
| ERLENBAUGH, JAMIE M | |
| ERLENBAUGH, NICHOLAS W | |
| ERNIE BANKS INTERNATIONAL INC | |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | |
| ERNIE BANKS, LLC | |
| ERNIE BANKS, LLC | |
| ERRICHIELLO, THERESA | |
| ERVIN, ASHLEY P | |
| ESCALANTE JR., DANIEL | |
| ESCHENFELDT, WILLIAM | |
| ESPINAL, OTTO | |
| ESPINOZA, ELISA | |
| ESPOSITO, JOHN PETER | |
| ESPOSITO, ROBERT F | |
| ESSEX, LEONARD | |
| ESTATE OF OLE LYSE, THE | |
| ESTES, PAUL | |
| ESTRADA, DENIS LENIN | |
| ESTRADA, JESUS | |
| ESTRADA, JESUS N | |
| ESTRADA, NESTOR | |
| ETTAWAIL, HANNAH K | |
| EUBANKS, JAMES | |
| EVANS, ANTHONY H | |
| EVANS, ANTWOINE | |
| EVANS, JAMES | |
| EVANS, JOHN | |
| EVANS, ROBERT T | |
| EVANS, RODNEY | |

| Claim Name | Address Information |
| --- | --- |
| EVANS, SANDRA | |
| EVEN, ELIZABETH | |
| EVENSON, ROGER A. | |
| EVOLA, AMY | |
| EWALT, NORRIS | |
| EXLINE, JESSICA | |
| EXSON, CANDACE S | |
| EYRE, SCOTT | |
| FABINO, ARTHUR L | |
| FAHRENBACH, MARGE | |
| FALCO, DAVID | |
| FALCO, JOSEPH | |
| FALL, STEVE | |
| FALL, STEVE | |
| FALLEN, JASON | |
| FALVO, RICK | |
| FAN, EDDIE | |
| FANALE, NICKIE | |
| FANELLI, LAUREN-MARIE | |
| FANGMANN, TOM | |
| FANICKE, KATHY | |
| FANTOZZI, DONNA | |
| FARBER, JAMES B | |
| FARGO, CHARLES | |
| FARINA, PETER | |
| FARINELLA, THOMAS | |
| FARLEY, ROBERT | |
| FARNAN, TOD | |
| FARNSWORTH, KYLE L | |
| FARRELL, DOROTHY | |
| FARRELL, JAMES | |
| FARRELL, JULIUS | |
| FARVER, JEFF | |
| FASANO, DONALD | |
| FASSERO, JEFFREY | |
| FATA, BRETT | |
| FATHEREE, DANNY | |
| FATIGATO, JOHN | |
| FAUL, LARRY | |
| FAULKNER, MARY ANN | |
| FAULSTICK, BEN | |
| FAWLEY, DAVID | |
| FAYE, MIKE | |
| FEDERMAN, ALAN | |
| FEDORUK, JOSEPH | |
| FEEHAN, JOHNATHAN | |
| FEENEY, MARK | |
| FEHR, ELIZABETH | |
| FEIGENHOLTZ, REP SARA | |

| Claim Name | Address Information |
| --- | --- |
| FEIGER, JONATHAN | |
| FEINGOLD, DANIEL A | |
| FEINSTEIN, PAUL | |
| FELD, JIM | |
| FELD, LINDA | |
| FELDE, JERRY | |
| FELDE, KURT | |
| FELDEN, WILLIAM | |
| FELDHEIM, ANDY | |
| FELDHEIM, TIMOTHY | |
| FELEO, AIMEE | |
| FELINER, MICHAEL | |
| FELTEN, BRETT | |
| FENCL, MARY | |
| FENIMORE, PATRICIA | |
| FENNELLY, ADAM | |
| FERENGUL, KEITH | |
| FERGUSON, DOUG | |
| FERGUSON, JOHN | |
| FERNER, JEFFREY | |
| FERNITZ, DAN | |
| FERNSTAEDT, STACY | |
| FERRANTELLA, KERRY | |
| FERRARO, TRACY | |
| FERRILL, PAMELA | |
| FERRIS, ERIC | |
| FERRO, MIKE | |
| FERRY, JOHN | |
| FERRY, PETER | |
| FESTIN, DAVE | |
| FIALA, RYAN | |
| FICEK, ROBERT | |
| FIEGEL, ZACH | |
| FIELDS, MARC | |
| FIENE, JAMES | |
| FIGUEIRA, DAVE | |
| FIGUEROA, EDUARDO | |
| FIGUEROA, EDUARDO LUIS | |
| FIGUEROA, JESUS REYES | |
| FIGUEROA, JULIO | |
| FIGUEROA, LUIS R. | |
| FILIP, GARY | |
| FINE, TODD M | |
| FINEGOLD, AVI | |
| FINK, LISA | |
| FINNEGAN, KATE | |
| FINNEGAN, MATTHEW | |
| FINNEY, GAYLE P | |
| FINNIGAN, TIMOTHY M | |

| Claim Name | Address Information |
|---|---|
| FISCHER, AL | |
| FISCHER, ROBERT | |
| FISCHMAN, STEVEN | |
| FISCO, CRAIG | |
| FISHER, BRIAN | |
| FISHER, ERIC | |
| FISHER, EUGENE | |
| FISHER, EUGENE | |
| FISHER, GARY | |
| FISHER, MIKE | |
| FISHER, PAUL | |
| FISHER, QUINSHATTA N | |
| FISKE, ANDREW | |
| FISKE, TOM | |
| FIT, STAN | |
| FITES, DONALD | |
| FITZGERALD, DAN | |
| FITZGERALD, DAVID | |
| FITZGERALD, DERRICK MARVIN | |
| FITZGERALD, MICHAEL | |
| FITZGERALD, RON | |
| FITZHARRIS, TERRY | |
| FITZSIMONS, DENNIS | |
| FITZSIMONS, PHIL | |
| FLAHERTT MD, JOHN | |
| FLAHERTY MD, JOHN | |
| FLAHERTY, RYAN EDWARD | |
| FLANAGAN, CAROL | |
| FLANAGAN, JEREMY J | |
| FLANAGAN, MICHAEL | |
| FLANNERY, JAMES | |
| FLANNERY, JOAN | |
| FLATLEY, ALANA | |
| FLECK, MELBA | |
| FLEISCHHACKER, TERRI LYNN | |
| FLEITA III, ONERI | |
| FLEITA, ONERI | |
| FLEMING, MICHAEL | |
| FLEMMING, MATTHEW J | |
| FLETCHER, JENNIFER | |
| FLETCHER, MICHAEL | |
| FLETCHER, MICHAEL | |
| FLOERCHINGER, ANDREW | |
| FLORENCE, NEAL | |
| FLORES, GREGORI JOSE GONZALEZ | |
| FLORES, LEROY | |
| FLORES, LUIS A. | |
| FLOREZ, JEFFERSON | |
| FLOWERS, JUAN | |

| Claim Name | Address Information |
| --- | --- |
| FLOYD, CORNELIUS | |
| FLOZAK JR, BRUCE H | |
| FLUCK, ADAM | |
| FLYNN, EILEEN M | |
| FLYNN, LIBBI | |
| FODS, JULIE | |
| FOELLER, JIM | |
| FOERSTERLING, JESSICA | |
| FOGARTY, SEAN | |
| FOGLEMAN JR, JOHN | |
| FOKUTAKE, DAVID | |
| FOLEY, DAVID | |
| FOLEY, EDWARD | |
| FOLEY, EDWARD | |
| FOLKERTS, KEVIN | |
| FOLTIN, GAYLE | |
| FONG, ART | |
| FONG, DERRICK | |
| FONS, MARY E | |
| FONT, FRANKLIN | |
| FONT, FRANKLIN | |
| FONTECCHIO, CRISTINA | |
| FONTENOT, MICHAEL | |
| FOPMA, LUCAS | |
| FORBIS, AMANDA | |
| FORD, JO ANN | |
| FORD, MATTHEW | |
| FORD, QUINTIN | |
| FOREST, JAY | |
| FORKERWAY, GEORGE T | |
| FORMOSO, JEFF | |
| FORSYTHE, RICHARD | |
| FORTUNA, LISA | |
| FORTWENDEL, PAUL | |
| FOSS, LEIF | |
| FOSSUM, CASEY P. | |
| FOSTER II, JOHN | |
| FOSTER, DAVID T | |
| FOSTER, ERIN | |
| FOSTER, NELSON | |
| FOSZCZ, JOSEPH | |
| FOSZCZ, MARTIN | |
| FOWLE, MAC | |
| FOWLER, LARRY | |
| FOWLER, RICHARD | |
| FOX, CHAD | |
| FOX, DAN | |
| FOX, DANIEL W. | |
| FOX, DOLORES | |

| Claim Name | Address Information |
| --- | --- |
| FOX, JACOB | |
| FOX, QUINTON | |
| FOX, REVON | |
| FRANCISCO, ALFREDO | |
| FRANEK, DAVID | |
| FRANGELLA, NICHOLAS J | |
| FRANGELLA, NICK | |
| FRANK, ALAN | |
| FRANK, DAN | |
| FRANK, JOHN | |
| FRANK, NOAH A | |
| FRANKE, SHAWN | |
| FRANKEL, JACALYN | |
| FRANKLIN, FELICIA | |
| FRANSZ, JASON A | |
| FRANZ, JOANNE | |
| FRANZEN, TODD | |
| FRAYER, P.J. | |
| FRAZIER, JEREMIAH S | |
| FRAZIER, JESSE | |
| FRAZIER, JOSEPH | |
| FRAZIER, KALVIN | |
| FRAZIER, LADONTA | |
| FRAZIER, WILLIAM | |
| FREDBECK, CHUCK | |
| FREEDMAN, ALAN | |
| FREEDMAN, MATTHEW | |
| FREEL, JOHN | |
| FREEL, RYAN P | |
| FREEMAN, KIGENI | |
| FREEMAN, MARK | |
| FREEMAN, ROBERT | |
| FREEMAN, STEPHON | |
| FREIDMAN, NANCY | |
| FRENCH, JOHN | |
| FRESE, NATHAN | |
| FREUND, JULENE | |
| FREY, ALLAN | |
| FREY, GAIL | |
| FREY, MIKE | |
| FREYMAN, THOMAS | |
| FRICK, GARY | |
| FRIEBURG, MARY | |
| FRIEDMAN, JOEL | |
| FRIEDMAN, PAUL | |
| FRIEDMAN, SCOTT | |
| FRIEDRICH, KEVIN | |
| FRIELING, MARYANN | |
| FRIEND, J'NARIUS T | |

| Claim Name | Address Information |
| --- | --- |
| FRIEND, LINDA | |
| FRITZ, JEFF | |
| FROBERG, WILLIAM BENJAMIN | |
| FROBERG, WILLIAM BENJAMIN | |
| FROMMEYER, RICK | |
| FROST, JASON | |
| FROST, KEITH | |
| FRYE, ROBERT | |
| FRYER, JASON | |
| FUENMAYOR, YCNAN NAZARETH | |
| FUENTES, SIMON | |
| FUGATE, ALBERT | |
| FUHS, LINDSAY | |
| FUHS, RICK M | |
| FUJII, NICHOLAS | |
| FUKUDOME, KOSUKE | |
| FULD, SAMUEL B. | |
| FULLER, STEVE | |
| FULLER, STEVE | |
| FULLER, STEVE B | |
| FUNK, D. WALLACE | |
| FUNK, DANIEL | |
| FURMAN, JEREMIAH I | |
| FURSE, MARK | |
| FURST, JOE | |
| FUSON, ROBERT | |
| FUTTERMAN, LARRY | |
| GABRIEL MORRELL | |
| GADA, BOHDAN M | |
| GADDY, BRYON | |
| GAGEN, ROBERT | |
| GALANT, MARK | |
| GALBREATH, SCOTT | |
| GALE, BRYAN | |
| GALE, PATRICK | |
| GALEGGNO, GLEN | |
| GALER, RYAN | |
| GALIARDO, ANDREW J | |
| GALL, MATT | |
| GALLAGHER, DENNIS | |
| GALLAGHER, JOHN | |
| GALLAGHER, MICHAEL | |
| GALLAGHER, SEAN | |
| GALLARDO, ARMANDO | |
| GALLINA, NICK | |
| GALLION, RACHEL | |
| GALLO, GABRIEL M | |
| GALLO, RICH | |
| GALLOWAY, KENDALL | |

| Claim Name | Address Information |
|---|---|
| GALVAN, CARL | |
| GALVAN, JAIME | |
| GALVAN, JOSE L | |
| GALVEZ, CARLOS ALBERTO | |
| GALVEZ, LOUIS | |
| GALVIN, BRIAN | |
| GALVIN, LAURA | |
| GAMBAIANI, JIM | |
| GAMBLIN, SARAH | |
| GAMINO, MISTY I | |
| GANLEY, JOHN | |
| GANSLOSER, WILLIAM | |
| GANTZ, CHRIS | |
| GANZ, JOHN C | |
| GARARD, BRYAN | |
| GARARD, ROBERT | |
| GARBER, JAY | |
| GARBEY, BARBARO | |
| GARCIA SERNA, DUMAS JAVIER | |
| GARCIA, ADAM | |
| GARCIA, ALBERTO | |
| GARCIA, HUGO | |
| GARCIA, JAIME | |
| GARCIA, JESUS | |
| GARCIA, JESUS | |
| GARCIA, JOHN | |
| GARCIA, JULIO | |
| GARCIA, MZIURO | |
| GARCIA, NATHANIEL J | |
| GARCIA, RAMON JUNIOR | |
| GARCIA, RAUL | |
| GARCIA, VICTOR | |
| GARCIA, WILY RAFAEL | |
| GARDNER, MICHAEL | |
| GARFIELD, MARSHA | |
| GARGARO, ROBERT | |
| GARIBAY, ROBERTO | |
| GARIFFO, FRANK | |
| GARLAND, JON S. | |
| GARNETT, KEVIN W | |
| GARNETT, WILLIAM O | |
| GARRETT, JOHN | |
| GARRIGAN, KATHLEEN M | |
| GARRITY, BRIAN | |
| GARRY, JOHN | |
| GARTLAND, PAUL | |
| GARVEY, ANDREA | |
| GARZA, BRIAN C | |
| GARZA, MICHELLE | |

| Claim Name | Address Information |
| --- | --- |
| GARZA, NATALIA | |
| GARZA, TIM | |
| GASCA, GONZALO | |
| GASIK, RICHARD | |
| GASKIN, CHRISTOPHER J | |
| GASSMANN, MAYUMI | |
| GAST, DANIEL | |
| GASTON, RASHED N | |
| GATES, NICHOLAS J | |
| GATHRIGHT, JOEY | |
| GATHRIGHT, JOEY R | |
| GAUB, JOHN D | |
| GAUDIN, CHAD E | |
| GAUSS, SHELDON R | |
| GAUVIN-DUPUIS, RENEE | |
| GAVILETT, LAURA | |
| GAWLOWSKI, RADOSLAW | |
| GBERLY, J.T. | |
| GEDDES, ALLAN D | |
| GEDEMER, GREG | |
| GEEN, CHRIS | |
| GEHANT, GREGORY | |
| GEHRETT, DANIEL | |
| GEHRKE, ROBERT | |
| GEHRKE, ROBERT S. | |
| GEIBEL, KENT | |
| GEISEL, JERRY | |
| GEISLER, SUSAN | |
| GEISMAR, LEO | |
| GELBER, FRANK | |
| GELFAND, DAVID | |
| GELFAND, JOSEPH | |
| GELISAN, BIENZEN N | |
| GENDLER, GORDON | |
| GENOT, ROHNALD | |
| GENSON, MILTON | |
| GENTNER, JOELLE | |
| GEOCARIS, JAMES | |
| GEORGE, JANET | |
| GEORGITSIS, PETE | |
| GERALD F. CORCORAN | |
| GERARD, MICHAEL | |
| GERBER, PHILLIP R | |
| GERDES, JIM | |
| GERLAETT, MICHAEL | |
| GERMAN, ESTEBAN | |
| GERMAN, JOSE | |
| GERNHOFER, ROBERT | |
| GERRITY, MARY | |

| Claim Name | Address Information |
|---|---|
| GERVASE, MICHAEL | |
| GESWALDO, CHARLES | |
| GETTELMAN, CRAIG | |
| GFATTER, CHRISTIAN | |
| GIAFAGLIONE, ANDIE | |
| GIAMBRONE, MIKE | |
| GIANAKAS, GEORGE | |
| GIANFRANCESCO, AMANDA | |
| GIANNONE, BRIAN | |
| GIARDINELLI, WAYNE | |
| GIBSON, BESSIE | |
| GIBSON, EMMANUEL | |
| GIBSON, FRANK | |
| GIBSON, FRANK | |
| GIDEON, AMBER A | |
| GIERHAHN, WILLIAM | |
| GIERSCH, BRITTANI J | |
| GIESE, MIKE | |
| GIESEN, FRANK | |
| GIGLEY, CHRISTOPHER D | |
| GIGLIO, ROSEMARIE A | |
| GIL, ELOY | |
| GILBERT, CODY R. | |
| GILBERT, LYNNE | |
| GILBERTSEN, TIM | |
| GILES, MICHAEL | |
| GILFAND, ART | |
| GILHOOL, PATRICK | |
| GILL, ARLENE A | |
| GILL, JOHN | |
| GILL, LLOYD | |
| GILLARD, ARCHIE | |
| GILLEN, D | |
| GILLESPIE, JAMES | |
| GILLESPIE, JOHN | |
| GILLESPIE, PATRICK | |
| GILLIAM, LYNN | |
| GILLIAM, PAUL | |
| GILLMAN, JAMES | |
| GILLMAN, TODD | |
| GILLMORE, RYAN | |
| GILLOGLY, KEATON | |
| GILMER, GARY | |
| GILROY, DEREK | |
| GILSMER, DAVID | |
| GIMBEC,RICK | |
| GIMBEL, JOAN | |
| GIMBEL, RICK A | |
| GINGERICH, JERRY | |

| Claim Name | Address Information |
|------------|---------------------|
| GINLEY, JESSE D. | |
| GINSBERG, JORDAN | |
| GINSBURG, J | |
| GINSBURG, MICHEL | |
| GINSBURGH, ADAM | |
| GIORDANO, RON | |
| GIPPLE, JOHN | |
| GIPSON, JEN | |
| GISSELL, CHRISTOPHER O | |
| GIULIETTI, STEFANIE | |
| GLADDEN, ASHLEY D | |
| GLANVILLE, DOUGLAS | |
| GLASER, TONY | |
| GLASS, ROSE | |
| GLASSCOCK, KEVIN | |
| GLASSENBERG, DAN | |
| GLAWE, WILMA | |
| GLEASON, COLLEEN | |
| GLENDENING, GARY | |
| GLENN, BENNETT | |
| GLESNE, JENNIFER | |
| GLICKMAN, ED | |
| GLICKSMAN, JEFF | |
| GLOSNIAK, KIM | |
| GLOUDE, CHRISTOPHER M | |
| GLOVER, SCOTT | |
| GLOWACZ, PATRICIA | |
| GLYNN, BRIAN | |
| GNAPP, LAWRENCE | |
| GNIADEK, PATRICK | |
| GOBLE, SANDRA | |
| GODDARD, JOSEPH S | |
| GODIN, JEFF | |
| GODINEZ, EDWIN | |
| GODKE, JEFF | |
| GODZISZEWSKI, EDWARD | |
| GOEBEL, CHRIS | |
| GOETZ, DAVE | |
| GOFF, SANDY | |
| GOHL, ROBERT | |
| GOING, KATIE | |
| GOLA, JASON | |
| GOLD, ALAN | |
| GOLDBERG, AARON | |
| GOLDBERG, JOSH | |
| GOLDEN, ASHER | |
| GOLDEN, DANIEL A | |
| GOLDGERG, JACK | |
| GOLDHAGEN, JOHN | |

| Claim Name | Address Information |
| --- | --- |
| GOLDING, JOHN W | |
| GOLDINGER, JAY | |
| GOLDMAN, AILEEN | |
| GOLDRICK, ELLEN M | |
| GOLDRICK, JUDITH A | |
| GOLDRICK, KATHLEEN | |
| GOLDRICK, MARGARET K | |
| GOLDRICK, MICHAEL R | |
| GOLDRICK, SARAH | |
| GOLDSBURY, RICH | |
| GOLDSTEIN, JEROME | |
| GOLDSTEIN, KATHYRN | |
| GOLEM, DENNIS | |
| GOLUB, PHILLIP | |
| GOMEZ, CARLOS | |
| GOMEZ, CAROL | |
| GOMEZ, DANIEL | |
| GOMEZ, FRANCIS | |
| GOMEZ, JOSE | |
| GOMEZ, JUAN DAVID | |
| GOMEZ, NICOLAS | |
| GOMEZ, PASCUAL | |
| GOMEZ, VICTORIA | |
| GOMEZ, XAVIER A | |
| GONDEK, PATRICK | |
| GONDEK, RAY | |
| GONZALES, CHARLES | |
| GONZALES, JAMES | |
| GONZALES, MARIA | |
| GONZALEZ BATISTA, YOHAN MANUEL | |
| GONZALEZ, BYRON | |
| GONZALEZ, CORY | |
| GONZALEZ, CRISTIAN R. | |
| GONZALEZ, GEREMI S | |
| GONZALEZ, JORDAN | |
| GONZALEZ, JORGE E | |
| GONZALEZ, MARTIN | |
| GONZALEZ, MARWIN JAVIER | |
| GONZALEZ, MOISES | |
| GONZALEZ, ROBERTO | |
| GONZALEZ, SALVADOR | |
| GONZALEZ, VALENTIN | |
| GONZALEZ, VICKY | |
| GONZALEZ, YOHAN MANUEL | |
| GOOD, BRIAN | |
| GOODCHILD, THAD | |
| GOODE, ASHLEY | |
| GOODMAN, KATHRYN | |
| GOODMAN, MARK | |

| Claim Name | Address Information |
|---|---|
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MELVIN | |
| GOODMAN, ROBYN S | |
| GOODRICH, JAMES | |
| GOOLD, REBECCA | |
| GOPON, GENE | |
| GORAN, JOHN | |
| GORDON, JAMES | |
| GORDON, JOHN BLAIR | |
| GORDON, KEVIN | |
| GORDON, LAURIE | |
| GORDON, MARCIA | |
| GORE, LEONARD | |
| GORMAN, CASEY | |
| GORMAN, RYAN | |
| GORNIAK, LOUISE | |
| GORNY, KIMBERLY B | |
| GORZELANNY, TOM | |
| GOSS, JENNIFER | |
| GOSSY, PHYLLIS | |
| GOSZCZYNSKI, DOLORES | |
| GOTTHEIM, JEFFREY | |
| GOUGH, THOMAS | |
| GOULD, KENNETH | |
| GOUWENS, LINDSEY | |
| GOVEDARICA, TED | |
| GOWAN, DEAN | |
| GOYAL, NICHOLAS | |
| GRABER, DAN | |
| GRABER, JAY | |
| GRABLE, JOHN | |
| GRABLE, MATTHEW | |
| GRABOW, JOHN | |
| GRABOWSKI, RON | |
| GRACIA, CHRISTOPHER H | |
| GRACZYK, KAREN | |
| GRACZYK, WAYNE STEPHEN | |
| GRACZYK, WAYNE STEPHEN | |
| GRADY, LINDA | |
| GRAF, DIANE | |
| GRAF, KAREN L | |
| GRAFF, KEITH | |
| GRAFF, RONNI | |
| GRAHAM, BOB | |
| GRAHAM, JUDITH | |
| GRAJEWSKI, DANIEL | |
| GRAMEN, ROBERT S. | |
| GRAMLICH, JOSHUA | |

| Claim Name | Address Information |
|---|---|
| GRAMPTON, MARVIN L | |
| GRAN, RAYMOND JAMES | |
| GRANADOS, MARIA | |
| GRANOFF, PAUL | |
| GRANT, PARRIS S | |
| GRANT, SAMANTHA | |
| GRANZAK, STEPHEN | |
| GRAPPERHAUS, GRANT | |
| GRAUER, HARRY | |
| GRAVATT, CRYSTAL | |
| GRAVELY, DEVON | |
| GRAVES, THOMAS | |
| GRAY, ANDRE | |
| GRAY, CHRIS | |
| GRAY, DAMION | |
| GRAY, JACKIE | |
| GRAY, PATRICK | |
| GRAY, PETER | |
| GRCHAN, GABRIEL | |
| GRECO, MICHAEL | |
| GRECO, RUDY | |
| GREEN MD, KERRY S | |
| GREEN MD, KERRY S | |
| GREEN, CRAIG J | |
| GREEN, DRUMAINE M | |
| GREEN, EDDIE | |
| GREEN, EUGENE | |
| GREEN, GREGORY | |
| GREEN, JEFFREY | |
| GREEN, KEVIN | |
| GREEN, MARK | |
| GREEN, STEPHEN G | |
| GREENBERG, MITCH | |
| GREENBERG, PAUL | |
| GREENBURG, ADAM | |
| GREENE, CORY | |
| GREENE, JAMES | |
| GREENE, MARIAN BAHR | |
| GREENSPAN, JEREMY | |
| GREENSPON, JEREMY | |
| GREENSTEIN, CHARLES | |
| GREENWALD, ROBERT | |
| GREENWOOD, JOSEPH | |
| GREGG, DAVID | |
| GREGG, KEVIN M. | |
| GREGORY, ERIC M | |
| GREINKE, MARTIN | |
| GRELECKI, KEVIN | |
| GREMBER, CRAIG | |

| Claim Name | Address Information |
| --- | --- |
| GREMER, BRIAN | |
| GRENESKO, DONALD | |
| GRENINGER, HOWARD | |
| GRESS, JACOB | |
| GRIFE, STEVEN JAMES | |
| GRIFFIN, JOHN-FORD D. | |
| GRIFFIN, LAROGER | |
| GRIFFITH, WARREN | |
| GRIFFITHS, BRIAN | |
| GRIFFORD, DAN | |
| GRIGGS, DEONTAE D | |
| GRIMES, ROBERT | |
| GRIMES, ROBERT | |
| GRIMES, ROBERT J | |
| GRIMPE, WILLIAM | |
| GRIMSON, JOHN | |
| GRINNELL, MAX | |
| GRISSOM, ANTONIO | |
| GRISSOM, ANTONIO | |
| GRISSOM, ANTONIO | |
| GROD, TARAS | |
| GROEN, JENNIFER L | |
| GROENWEGEN, ALPHONS S | |
| GROLL, KATHY | |
| GROLL, RUTH | |
| GROM, ROBERT | |
| GRONEWOLD, LARRY | |
| GRONN, FRANK | |
| GROSS, KIMBERLY A | |
| GROSS, REBECCA | |
| GROSSE, SHANNON | |
| GROSSEN, MARTIN | |
| GROSSMAN, NATHAN | |
| GROSSMAN, STEVE | |
| GROSSMANN, KATHLEEN | |
| GROTH, BRIAN | |
| GROTH, RICHARD | |
| GROVE, TIMOTHY | |
| GRUMLEY, CARA | |
| GRUNDITZ, GEORGE | |
| GRYZLO, STEPHEN M | |
| GSCHEIDLE, GRETCHEN | |
| GUARDI, JAMIE | |
| GUARDI, JAMIE | |
| GUASTELLA, DANIEL J | |
| GUBBINS, JOSEPH | |
| GUDEMAN, SCOTT | |
| GUERRERO, EMILIO S | |
| GUERRERO, MARTA | |

| Claim Name | Address Information |
|---|---|
| GUERRIER, GASNER | |
| GUERRIERI, VICTOR M | |
| GUEVARA, JOSE ANTONIO | |
| GUIDICI, GENE | |
| GUILLEN, FRANK | |
| GUINTER, DON | |
| GUISE, JOHN | |
| GULIK, GARY | |
| GULLANG, JESSICA | |
| GUNN, MELVIN | |
| GUNNING, JOSEPH | |
| GUNTHER, LINDA | |
| GURNEY, KRISTOPHER | |
| GUST, ANTON | |
| GUTIERREZ, ADNARDO | |
| GUTIERREZ, JESSE | |
| GUTIERREZ, MANUEL | |
| GUYER, BRANDON ERIC | |
| GUYETTE, JOE | |
| GUZMAN, ANGEL M. | |
| GUZMAN, FRANCISCO | |
| GUZMAN, GIAN CARLOS | |
| GUZMAN, JAIME | |
| GUZMAN, JUSTINO | |
| HA, JAE HOON | |
| HAAG, MARYANN | |
| HAARMAN, JAMES | |
| HAAS, LINDA | |
| HAASE, LINDA | |
| HAAVE, WILLIAM | |
| HABETLER, CHRIS | |
| HABETLER, JAMES E. | |
| HACKSTEDT, ADAM | |
| HADE, JAMES | |
| HAEFKE, JAMES | |
| HAENISCH, THOMAS | |
| HAFELSESN, MATTHEW | |
| HAFTL, CHARLES | |
| HAGAN, SUSAN | |
| HAGEL, KELLY | |
| HAGEN, JAMES | |
| HAGER, ERIC D | |
| HAGERTY, ANNETTE | |
| HAGERTY, LUKE | |
| HAGGERTY, MICHAEL | |
| HAGUE, KELLY | |
| HAIGHT, DOUG | |
| HAJDYS, WILLIAM | |
| HALBMAIER, JEFF | |

| Claim Name | Address Information |
|---|---|
| HALBUR, ED | |
| HALBUR, EDWARD | |
| HALBUR, ED | |
| HALE, BOB | |
| HALE, JERRY W | |
| HALE, ROBERT | |
| HALE, STACY | |
| HALEEN, ROSEMARY | |
| HALKIAS, LOUIS | |
| HALL, BRIAN | |
| HALL, CAROLYN | |
| HALL, DEBBIE | |
| HALL, ERICA | |
| HALL, JEREMY | |
| HALL, PATRICIA | |
| HALL, RICHARD | |
| HALL, SHANEQUA A | |
| HALLER, JOSHUA | |
| HALLER, MIKE | |
| HALLETT, MATTHEW | |
| HALLIDAY, PATRICK | |
| HALLINAN, MAJORIE | |
| HALLMAN, MARK | |
| HALM, ERIC | |
| HALM, NATHAN R | |
| HALM, THADDEUS | |
| HALSTEAD, CHRISTINA | |
| HALTOM, ROBERT | |
| HALVERSON, CHAD | |
| HAMANN, DAVID W | |
| HAMILTON, GARY | |
| HAMILTON, LORI | |
| HAMMACK, JOHN | |
| HAMMER, SCOTT | |
| HAMMETT, KATIE | |
| HAMMONS, MATTHEW | |
| HAMNER, MARETHIA | |
| HAMPA, RICHARD | |
| HAMPEL, DANIEL | |
| HAMPSON, BRAD | |
| HAMPTON, CARLY A | |
| HAMPTON, HANNA | |
| HAMREN, ERIK K. | |
| HAMS, CODY | |
| HAMS, CODY THOMAS | |
| HANCOCK, FRED | |
| HANCOCK, JOHN | |
| HANCOCK, JOSHUA | |
| HANCOCK, LIZABETH | |

| Claim Name | Address Information |
|---|---|
| HANCOCK-MIRA, JOHN | |
| HANDLEY, EUGENE L | |
| HANDWERKER, SHEILA | |
| HANISCH, MARK | |
| HANKINS JR, GLENN | |
| HANLEY, CAITLIN | |
| HANLEY, JOHN P | |
| HANLEY, RYAN | |
| HANSARD, TERRY | |
| HANSEN, RICK | |
| HANSEN, RUSSELL | |
| HANSFORD, ROBERT | |
| HANSON, KYLE | |
| HANSON, MIKE | |
| HARBEN, ADAM | |
| HARBEN, ADAM B. | |
| HARBIN, MARGARET | |
| HARBISON, BRIAN | |
| HARDEN, JAMES RICH | |
| HARDING, RONNIE | |
| HARDMAN, CLARK | |
| HARDMAN, CLARK R. | |
| HARFORD JR, WILLIAM J | |
| HARFORD, WILLIAM | |
| HARFORD, WILLIAM | |
| HARIG, THOMAS | |
| HARKE, ERIC | |
| HARKEY, MICHAEL | |
| HARKEY, MIKE | |
| HARKOVICH, NICHOLAS | |
| HARLOW, RONALD | |
| HARMAN, PHYLLIS | |
| HARMON, KATHLEEN | |
| HAROLD, MICHELLE | |
| HARPER, PRINCE | |
| HARPER, ROBERTA L | |
| HARRELL, ELISSA | |
| HARRELL, JEFFERY | |
| HARRINGTON, BRETT T | |
| HARRINGTON, DUSTIN | |
| HARRINGTON, ERIN LEE | |
| HARRIS, BILLY | |
| HARRIS, BRENDAN | |
| HARRIS, DAMIEN | |
| HARRIS, DANIEL | |
| HARRIS, DANIEL J | |
| HARRIS, GEEANA | |
| HARRIS, JUSTINE S | |
| HARRIS, KELLY | |

| Claim Name | Address Information |
|---|---|
| HARRIS, KEN | |
| HARRIS, LEONARD | |
| HARRIS, MICHAEL D | |
| HARRIS, PAULA | |
| HARRIS, RYAN | |
| HARRISON, JOSHUA ISAIAH | |
| HART, BODHI J. | |
| HART, COREY | |
| HART, DINA | |
| HART, JAMES | |
| HART, KEVIN R. | |
| HART, RYAN | |
| HART, TIM | |
| HARTIG, EDWARD | |
| HARTIGAN, JOHN | |
| HARTMAN, NATHAN | |
| HARTMANN, JOHN | |
| HARTNETT, JOHN | |
| HARTWELL, GAIL A. | |
| HARVELL, ANDREW | |
| HARVEY, KENNETH | |
| HARVEY, RYAN | |
| HARVILLE, ELIZABETH | |
| HARWOOD, BRADLEY | |
| HASAN, LUAI | |
| HASAN, THAER A | |
| HASHIMOTO, FRANK | |
| HASHMI, SHAHBAZ | |
| HASKINS, RICK | |
| HASTON, SHANNON | |
| HATCH, JOHN | |
| HATHY, DORIS M | |
| HATLEY, MARCUS | |
| HATTAN, TORY | |
| HATTON, PATRICK | |
| HAUGEN, BRADLEY | |
| HAUPT, JOHN L | |
| HAVENS, DAVID | |
| HAVENS, ERIC | |
| HAWKINS, DONALD | |
| HAWKINS, MARLUS | |
| HAY, RICH | |
| HAYDEN, RONALD | |
| HAYES, CHRISTOPHER | |
| HAYES, CHUCK | |
| HAYES, HEATHER | |
| HAYES, KATHLEEN S | |
| HAYES, MICHAEL | |
| HAYES, MICHAEL | |

| Claim Name | Address Information |
| --- | --- |
| HAYES, MICHAEL | |
| HAYES, STEVE | |
| HAYES, VALENCIA | |
| HAYES, WALTER | |
| HAYES, WILLIAM A | |
| HAYS, CHARLES | |
| HAYS, JOSEPH | |
| HAYWOOD, KERRI | |
| HAZELIP, MADELINE C | |
| HEAD, DARIUS | |
| HEAD, LUBRENDA | |
| HEADRICK, MARTIN | |
| HEAGY, NIKOLAS | |
| HEATHER, JUSTIN | |
| HEBARD, MARYLOU | |
| HEBIOR, MIKE | |
| HECHT, BRIAN | |
| HECHT, JOSEPH | |
| HECHT, ROBERT | |
| HECKER, RICHARD C | |
| HEFFERLY, JENNIFER | |
| HEFFERNAN, JAMES | |
| HEFFERNAN, KATHERINE | |
| HEGGEN, DAVID | |
| HEGLAND, ANNE | |
| HEIDTKE, TOM | |
| HEIKER, ERIC | |
| HEILEMANN, ROBERT | |
| HEILEMANN, ROBERT F | |
| HEILMAN, AARON | |
| HEILMAN, BERNICE | |
| HEIN, CHRIS | |
| HEINTSKILL, CHRIS | |
| HEINTZ, DAN | |
| HEINZ, JOHN | |
| HEINZ, KURT | |
| HELDMANN, MATTHEW | |
| HELDMANN, ROBERT | |
| HELLER, CAITLIN | |
| HELLER, FLOYD | |
| HELLHAKE, BONNIE | |
| HELLMANN, CATHERINE M | |
| HELLMANN, MARY D | |
| HELLMANN, TIMOTHY M | |
| HELLMANN, TOM | |
| HELLMANN,TOM | |
| HELLWIG, ALBERT | |
| HELM, STEVE | |
| HELMS, CHRISTY | |

| Claim Name | Address Information |
|---|---|
| HELMUS, BRIAN | |
| HEMBRERS, MARK | |
| HEMENWAY, LAWRENCE E | |
| HEMING-LITTWIN, TRACY | |
| HEMPY, ARIK M. | |
| HENDERSON, BRYAN | |
| HENDERSON, DEAN | |
| HENDERSON, DENNIS N. | |
| HENDERSON, DENNY N | |
| HENDERSON, JAMES D. | |
| HENDERSON, NORMAN | |
| HENDREN, KEVIN | |
| HENDRICKS, KENNETH | |
| HENDRIKSEN, CHRIS | |
| HENDRIX, JUSTIN | |
| HENDRY, JAMES J. | |
| HENEGHAN, JAMES | |
| HENIFF, KATHRYN | |
| HENK, JUDY | |
| HENNEBERRY, STEVEN | |
| HENNESSEY, KIERAN | |
| HENNIGAN, MARTIN | |
| HENNING, MARK | |
| HENNING, RAYMOND H | |
| HENNING, SEAN | |
| HENRICKSON, PAUL | |
| HENRY SCHEIN | |
| HENRY, DANIELLE M | |
| HENRY, ROBERT | |
| HENSLEY, SHELLY | |
| HERBERT, DANIEL | |
| HERDITSKY, ROBERT | |
| HEREDIA, VALERIO | |
| HERLIHY, THOMAS | |
| HERMAN, DAVID | |
| HERMAN, KEITH | |
| HERMAN, RACHEL | |
| HERMANOWICZ, KEN | |
| HERNANDEZ, ALEJANDRO | |
| HERNANDEZ, ANIBAL | |
| HERNANDEZ, CHRISTINA | |
| HERNANDEZ, JOSEPHINE | |
| HERNANDEZ, RAUL | |
| HERNANDEZ, RICHARD | |
| HERNANDEZ, ROBERT DARIO | |
| HERNANDEZ, ROBERTO | |
| HERR, JESSE | |
| HERRERA, EDGAR JOEL | |
| HERRERA, JOAQUIN | |

| Claim Name | Address Information |
|---|---|
| HERRERA, JOSE D | |
| HERRERA, MARCO V | |
| HERRON, JOHN | |
| HERSCHER, JOEL | |
| HERSEY, RICKEY LEE | |
| HERZ, JOSH | |
| HESS, GLEN | |
| HESTON, KRISTOPHER | |
| HETRICK, WILLIAM | |
| HETT, THOMAS | |
| HEUER, KAYLA R | |
| HEWINS, CHARLES | |
| HEWITT, KRISTOPHER | |
| HIBBARD, KAREN | |
| HICKEY, ANDREW | |
| HICKEY, GEORGE | |
| HICKEY, JOHN | |
| HICKEY, MATTHEW J | |
| HICKEY, MICHAEL | |
| HICKEY, PATRICK J | |
| HICKEY, TIMOTHY | |
| HICKMAN, CHARLES | |
| HICKMAN, STEVE | |
| HIDAKA, WILLIAM | |
| HIEBER, CLINTON | |
| HIGGINS, BARBARA | |
| HIGGINS, JAC | |
| HIGGINS, SAM | |
| HIGGINS, YURI | |
| HIGGINSON, JOHN | |
| HIGGS, ROBERT | |
| HILDEBRAND, ARTHUR | |
| HILDEBRANDT, CHARLES | |
| HILGENBRUNK, ELAINE | |
| HILL, ALEX | |
| HILL, DAVID | |
| HILL, ERICA | |
| HILL, JENNIFER | |
| HILL, KATHLEEN | |
| HILL, KOYIE D. | |
| HILL, MICHAEL H | |
| HILL, RICHARD | |
| HILL, RICHARD J | |
| HILL, SUE | |
| HILL, WILLIAM ROBERT | |
| HIMMELSBACH, DONNA | |
| HINES, DANIEL | |
| HINES, EDWARD | |
| HINES, JOHN | |

| Claim Name | Address Information |
| --- | --- |
| HINRICHS, KEN | |
| HINSKE, ERIC S | |
| HINTON, ALLISON | |
| HINTON, STEVE | |
| HINTON, STEVEN D | |
| HINTZ, JANET | |
| HINZ, MARK | |
| HIRSCH, ALEXANDER | |
| HIRSCH, LEE A | |
| HITCHCOCK, DOUGLAS | |
| HITZKE, ALVIN W | |
| HITZKE, EMILIE E | |
| HLAS, TIM | |
| HLAVIN, HELEN | |
| HO, RICK | |
| HOBAN, WILLIAM | |
| HOBBS, KIM | |
| HOCHMAN, LAWRENCE | |
| HODE, JACK | |
| HODE, JACK | |
| HODEL, JOHN | |
| HODEL, MICHAEL | |
| HODEL, MICHAEL | |
| HODERS, BRIAN | |
| HODGE, SABRINA | |
| HODGERNEY, HARVEY | |
| HOEG, ANDREW | |
| HOEGGER, DONNA | |
| HOEKSTRA, DAVID | |
| HOFFMAN, HOWARD | |
| HOFFMAN, NICOLE | |
| HOFFMAN, RICHARD | |
| HOFFMAN, ROBERT L | |
| HOFFPAUIR, JAMES M. | |
| HOFINGER, ROB | |
| HOGAN, KRISTEN | |
| HOHENADEL, ROBERT | |
| HOHIMER-SCHMIDT, CONNIE | |
| HOKER, KYLE | |
| HOLCOMB, SCOTT | |
| HOLDEN, KYLE G. | |
| HOLDZKOM, LINCOLN H. | |
| HOLECEK, MARIE | |
| HOLGUIN, ROBERT | |
| HOLL, MIKE | |
| HOLLAND, TERRI L | |
| HOLLANDER, GENE | |
| HOLLENBECK, STAN | |
| HOLLIDAY, ERIC | |

| Claim Name | Address Information |
| --- | --- |
| HOLLIMAN JR, MARK E. | |
| HOLLIMAN, MARK | |
| HOLMAN, KAREN | |
| HOLMBERG, WILLIAM HERBERT | |
| HOLMES, DANIELLE | |
| HOLMES, JAMES | |
| HOLMES, JEFFERY | |
| HOLMES, PAUL | |
| HOLMES, ROBERT | |
| HOLT, CASEY | |
| HOLTER, KENNETH | |
| HOLTS, KEVIN | |
| HOLTZMAN, MICHELLE | |
| HOLZGRAFE, BRIAN | |
| HOLZGRAFE, MICHAEL | |
| HOMAN, JOHN | |
| HOME, LARRY | |
| HOME, LARRY | |
| HOME, LAURANCE | |
| HOMERDING, JOHN | |
| HOMOLKA, CHARLES | |
| HONAKER, WILLIAM | |
| HONZIK, PATRICIA S | |
| HOORELBEKE, JESSE | |
| HOORELBEKE, SEAN | |
| HOOS, ALICE A | |
| HOOVER, CHRIS | |
| HOOVER, JAMES V | |
| HOOVER, MICHAEL | |
| HOPKINSON, BRIAN | |
| HOPPEL, JOSEPH E | |
| HOPPES, MILDRED | |
| HORAN, MICAH | |
| HORDO, CHRIS | |
| HOREJS, PAUL | |
| HORN, JEFF | |
| HORN, LARRY | |
| HORNBERGER, MATT | |
| HORNOR, JOSHUA | |
| HORNYAK, STEPHEN | |
| HORSTMANN, MEGHANN | |
| HORTON, MATT | |
| HORVAT, GREGG | |
| HORVAT, JOHN | |
| HORVATH, CLAUDIA | |
| HOSICK, MICHELLE | |
| HOSK, KEITH | |
| HOUGHTON, DARREN | |
| HOULIHAN, KELLY A | |

| Claim Name | Address Information |
|---|---|
| HOUSE, MICHAEL | |
| HOUSEY, JOE | |
| HOUSEY, JOSEPH N | |
| HOUSTON, RONNELL | |
| HOVING, HANK | |
| HOWARD, BENJAMIN R. | |
| HOWARD, DANIEL J | |
| HOWARD, DAVE | |
| HOWARD, JASON | |
| HOWARD, MICHELLE | |
| HOWARD, PARIS L | |
| HOWE, BRETT | |
| HOWE, CAITLIN M | |
| HOWE, MICHAEL | |
| HOWE, WILLIAM | |
| HOWELL, JOHN | |
| HOWRY, BOBBY D | |
| HOXSIE, ALI | |
| HRUBAN, TIM | |
| HSU, PO-CHANG | |
| HU, WAYNE | |
| HUA, PETER | |
| HUANG, MICHAEL | |
| HUBER, RICH | |
| HUBNER, RITA | |
| HUCKEBY, MELISSA | |
| HUDGINS, JEFFERY | |
| HUDGINS, MATTHEW T. | |
| HUERTA, ARON | |
| HUEY, BRITTNEY M | |
| HUFF, LESLIE MARIE | |
| HUFFINGTON, CHRIS | |
| HUFFMAN, PATRICIA J | |
| HUGHES, ED | |
| HUGHES, ERICA | |
| HUGHES, GARY | |
| HUGHES, GARY | |
| HUGHES, HILL & TENNEY | |
| HUGHES, JAMES | |
| HUGHES, JIM | |
| HUGHES, JUDITH | |
| HUGHES, MARTIN | |
| HUGHES, MICHAEL | |
| HUGHES, PATRICK | |
| HUGHES, PATRICK | |
| HUGHES, SAM | |
| HUGHES, SAM E | |
| HUGHES,PAT | |
| HUHN, JERRY | |

| Claim Name | Address Information |
|---|---|
| HUKRIEDE, JAMIE | |
| HULTINE, DEBRA | |
| HULTQUIST, CHRIS | |
| HUMANN, MIKE | |
| HUMANSKI, JIMMY | |
| HUMINIAK, DENNIS J | |
| HUMPHRES, SHEENA | |
| HUMPHREY, DENNIS | |
| HUMPHRIES, RICHARD | |
| HUNDLEY, RANDY | |
| HUNDLEY, RANDY | |
| HUNT, RONALD | |
| HUNT, URBAN M | |
| HUNTER, LARY | |
| HUNTON, JONATHAN PHILIP | |
| HUR, JYAE-HYEOK | |
| HUR, JYAE-HYEOK | |
| HURD, NICHOLAS A | |
| HURLBURT, BYRON | |
| HURLEY, JOE | |
| HURRY, BRIAN | |
| HURSEY, RUSS | |
| HUSEBY, CHRISTOPHER J. | |
| HUSEMAN, MARK | |
| HUSSAIN, KAMRAN | |
| HUSSERL, JEFF | |
| HUTCHINS, ROBERT | |
| HUTCHISON, ALDEN | |
| HUTTON, DON | |
| HUYNH, TODD | |
| HYATT, ALEXIS | |
| HYDE, BRADY | |
| HYDE, SHAUNE | |
| HYDE, THOMAS | |
| HYLLESTAD, ERIC | |
| HYMAN, CHARLES | |
| HYMAN, MARISSA | |
| HYMOND, JAZMIN M | |
| IACOBAZZI, FRANK | |
| IACOBELLI, MICHAEL | |
| IANNUCCI, MARY | |
| IBM-JASON PARKER | |
| IGNATOWSKI, ERIC | |
| IMBER, WILLIAM J | |
| IMBURGIA, JOHN L | |
| IMMERGLUCK, LORRY | |
| INDAHL, ELLEN T | |
| INDAHL, MATTHEW | |
| INFANTE, EDILMAR EDUARDO | |

| Claim Name | Address Information |
| --- | --- |
| INGRAM, JASON K. | |
| INMAN, ANN | |
| INNES, GAIL | |
| INOA, WILSON | |
| INORIO, CHRIS | |
| INORIO, CHRISTOPHER | |
| IOFFE, GENNADY | |
| IORIO, MARY J | |
| IRBY, SHIRLEY | |
| IRVIN, JASON B | |
| ISA, METIN | |
| ISAACSON, STEVEN | |
| ISAAK, DIANNE | |
| ISBISTER, ROGER | |
| ISHMAEL, ROBERT | |
| ITAGAKI, BLAKE | |
| IVERSON, JAMES | |
| IZENSTARK, DAVID | |
| IZTURIS, CESAR | |
| IZZO, ROBERT | |
| J. WALTER THOMPSON | |
| JABCZYNCKI, JAMES | |
| JABERG, JUDITH | |
| JACKS, BARBARA | |
| JACKSON JR, HENRY L | |
| JACKSON, ARTHUR J | |
| JACKSON, BRETT | |
| JACKSON, BRETT ELLIOT | |
| JACKSON, BRETT ELLIOTT | |
| JACKSON, DAMEN | |
| JACKSON, DEE | |
| JACKSON, DEMETRICE | |
| JACKSON, DENNIS L | |
| JACKSON, JEFFREY B. | |
| JACKSON, JOHN | |
| JACKSON, NICHOLE | |
| JACKSON, NICOLAS A | |
| JACKSON, PATRICK | |
| JACKSON, PHILLIP O | |
| JACKSON, RANDY | |
| JACKSON, ROLAND T | |
| JACKSON, TERESA | |
| JACKSON, VICTORIA | |
| JACOB, JOHN | |
| JACOB, STEVEN | |
| JACOBS, CHRISTINE | |
| JACOBS, JEFF | |
| JACOBS, JOSH | |
| JACOBS, RICK | |

| Claim Name | Address Information |
| --- | --- |
| JACOBSMEIER, WENDELL | |
| JACOBSON, AMY | |
| JACOBSON, MICHAEL | |
| JAFFE, KEITH | |
| JAFFE, STEVE | |
| JAGER, RICK | |
| JAHNKE, ROBERT | |
| JAKUBOWSKA, AGATA | |
| JAMES, BRANDON | |
| JAMES, KEVIN | |
| JAMES, PATRICIA H | |
| JAMES, PAUL | |
| JAMES, SCOTT | |
| JANISCH, DAVID U | |
| JANISCH, JOSEPH | |
| JANKOWICZ, TOMMY | |
| JANOWSKI, MALINDA | |
| JANSEN, KURT | |
| JANSSEN, HARRY | |
| JANSSEN, JASON | |
| JANSSEN, LETA | |
| JANSSEN, TARA | |
| JAROSEWICH, MYRON | |
| JAROUSSE, ANDREW | |
| JARROW, DOUG | |
| JARROW, DOUGLAS RICHARD | |
| JARVIS, MICHAEL | |
| JASINSKI, GEORGE | |
| JASON, JUDY | |
| JASON, TIMOTHY | |
| JASPER, RON | |
| JASTER, RYAN | |
| JAWORSKI, GREGORY | |
| JAWORSKI, JANET | |
| JAY, PAUL | |
| JEAN-PIERRE, JEAN R | |
| JEANA AARON | |
| JEFF JOHNSON | |
| JEG, TOBIAS F | |
| JELINEK, KEVIN M. | |
| JENKINS, RONALD | |
| JENKINS, RUSSELL | |
| JENKINS,FERGUSON | |
| JENNINGS, GARY | |
| JENNINGS, JAMES DOUGLAS | |
| JENNINGS, KELI | |
| JENNINGS, SARA | |
| JENSEN, JIM | |
| JENSEN, MICHAEL | |

| Claim Name | Address Information |
| --- | --- |
| JENSEN, ROBERT | |
| JERCINOVIC, ERNEST | |
| JEREMIC, KATARINA | |
| JERRY RISCH | |
| JERRY TURNER | |
| JEWETT, JEFF | |
| JIMENEZ ANGULO, FABIAN ENRIQUE | |
| JIMENEZ, ALBERTO | |
| JIMENEZ, EVELYN | |
| JODLOWSKI, JOSEPH | |
| JOE BROWN | |
| JOHANNESEN, ERIN | |
| JOHANNESEN, THOMAS | |
| JOHN WISE | |
| JOHNS, CARLA | |
| JOHNS, TIMOTHY | |
| JOHNSEN, ROBERT | |
| JOHNSON IV, HERBERT | |
| JOHNSON JR, EARL | |
| JOHNSON JR, JASPER RIO | |
| JOHNSON, APRIL L | |
| JOHNSON, BETTY | |
| JOHNSON, BILL | |
| JOHNSON, DANE | |
| JOHNSON, DANTE | |
| JOHNSON, DAWN | |
| JOHNSON, DOUG | |
| JOHNSON, DUSTIN C | |
| JOHNSON, EARL | |
| JOHNSON, GRANT W | |
| JOHNSON, JESSICA | |
| JOHNSON, JOANNE | |
| JOHNSON, JOVONE | |
| JOHNSON, KATHLEEN | |
| JOHNSON, KEVIN | |
| JOHNSON, KEVIN | |
| JOHNSON, KIMBERLY | |
| JOHNSON, LATONY | |
| JOHNSON, LEON ERIC | |
| JOHNSON, LISA | |
| JOHNSON, MARK L | |
| JOHNSON, MATT | |
| JOHNSON, MATTHEW | |
| JOHNSON, MATTHEW | |
| JOHNSON, MEG | |
| JOHNSON, MEGAN E | |
| JOHNSON, NICOLE A | |
| JOHNSON, PAUL | |
| JOHNSON, PHIL | |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, REED C. | |
| JOHNSON, ROBERT | |
| JOHNSON, RUEBEN | |
| JOHNSON, RUSSELL D | |
| JOHNSON, SHELIA | |
| JOHNSON, STANLEY J | |
| JOHNSON, STEVE | |
| JOHNSON, STEVE | |
| JOHNSON, SUZAE | |
| JOHNSON, WALTER | |
| JOHNSSON, DONALD | |
| JOHNSTON III, RA TREY | |
| JOHNSTON, DYLAN JOHN | |
| JOHNSTON, JENNIFER | |
| JOHNSTON, TREY R | |
| JOLLIFF, JOHN | |
| JONES JR, WILSON | |
| JONES, ADAM | |
| JONES, AMBER | |
| JONES, BRENDA | |
| JONES, BRIAN | |
| JONES, CARVEL | |
| JONES, CHARMIN | |
| JONES, DENNIS | |
| JONES, FRANKIE | |
| JONES, GARRETT | |
| JONES, GEOFF | |
| JONES, GEOFFREY H. | |
| JONES, GEORGE | |
| JONES, GEORGE T | |
| JONES, GROVER DEACON | |
| JONES, JACQUE | |
| JONES, JACQUE D. | |
| JONES, JANELLE | |
| JONES, JERICHO | |
| JONES, JIMMY | |
| JONES, JOYCE | |
| JONES, JUSTIN | |
| JONES, JUSTIN W | |
| JONES, MICHAEL | |
| JONES, MICHAEL L | |
| JONES, PHILIP | |
| JONES, RICHARD CORGBURN | |
| JONES, STEPHANIE M | |
| JONES, STEVE | |
| JORDAN, VICKI | |
| JORGENSEN, DENNIS | |
| JORGENSEN, RYAN W | |
| JOSEPH, ALFRED A | |

| Claim Name | Address Information |
|---|---|
| JOSEPHS, JUDY | |
| JOSHUA, EVERETT | |
| JOSHUA, VON | |
| JOSLYN, PATRICIA | |
| JOST, BRYAN RAYMOND | |
| JOST, JEFF | |
| JOTZAT, JANET | |
| JOYCE, TAMMY | |
| JUAREZ, YANET | |
| JUDGE, C | |
| JUNAK, JESSICA | |
| JUNG, RAYMOND | |
| JUNG, SU MIN | |
| JUNKER, MATTHEW | |
| JUOZAITIS, TOM | |
| JURCZYK, ANDREW | |
| JUREWICZ, JOHN | |
| JUST, STEVE | |
| JUSTIE, JULIE | |
| JUSTIN, MARIO | |
| KACENJAR, ROBERTA | |
| KACHLIC, GREGORY | |
| KACZMAREK, CAMILLE | |
| KACZMAREK, EDWARD A | |
| KACZMARSKI, LORRI S | |
| KADLEC, C.J. | |
| KADOKURA, KEN | |
| KADOLPH, THOMAS | |
| KADOLPH, TOM | |
| KAIDE, KEVIN | |
| KAIN, GABRIEL | |
| KAINOVIC, SCOTT | |
| KAISER, JESSICA | |
| KAISER, KENNETH | |
| KAJOHN, CHARLES | |
| KALENDA, MARK | |
| KALISH, THOMAS | |
| KALLAS, HARRY | |
| KALNINS, MARA | |
| KAMBERIS, JOHN | |
| KAMINSKI, CORI | |
| KAMPER, MICHAEL | |
| KANE, BRIAN | |
| KANE, EDWARD | |
| KANE, MARK | |
| KANE, TIM | |
| KANG, ALVIN | |
| KANIS, ANGELO | |
| KANOWE, ADAM | |

| Claim Name | Address Information |
|---|---|
| KANTECKI, MATTHEW | |
| KAPINOS, JOHN | |
| KAPINOS, JOHN | |
| KAPLAN, DANIEL | |
| KAPLAN, JOEL | |
| KAPLAN, LARRY | |
| KAPP, THOMAS | |
| KAPPEL, NICK | |
| KARASKIEWICZ, TARA | |
| KARGEN, LISA | |
| KARKAZIS, FRANK | |
| KARLOS, DEAN | |
| KARNEBOGE, ADAM | |
| KAROLUS, JOHN | |
| KAROUZOS, DEAN | |
| KARP, DEBORAH | |
| KARRAS, MATTHEW | |
| KARTAWICH, CHRISTINA | |
| KASIK, MARDEE D. | |
| KASLEWICZ, ROBERT | |
| KASPER, HALEY | |
| KASPER, LEN | |
| KASPER, ROBERT | |
| KASPERS, ROBERT | |
| KASPRZYK, GARY | |
| KASS, JOANNE | |
| KASS, JR BENEDICT | |
| KASSANIS, CHRIS | |
| KASSER, MICHAEL | |
| KASSON, C | |
| KATTE, SUSAN | |
| KATZ, JOEL | |
| KATZENBERGER, LISA E | |
| KAUFFMAN, JEFF | |
| KAUFMAN, MARY | |
| KAUFMAN, MICHAEL | |
| KAUFMAN, STUART | |
| KAUTSKY, ALICE | |
| KAVAS, DAVID | |
| KAWA, JOHN | |
| KAWAHARA, ANDREW | |
| KAWANO, YOSH | |
| KAYE, ELLIOTT D | |
| KAYE, JONATHAN | |
| KAYSE, JUSTIN | |
| KAYSE, JUSTIN | |
| KEAN, RICHARD | |
| KEAN, RICHARD | |
| KEANE, PATRICK | |

| Claim Name | Address Information |
| --- | --- |
| KEARNS JR, JAMES L | |
| KEARSCHNER, DAVE | |
| KEARSCHNER, MIKE | |
| KEBLUSEK, MATT | |
| KEBLUSEK, MICHAEL | |
| KEC, JON | |
| KEEDY, RYAN PATRICK | |
| KEEFE, DANIEL P. | |
| KEEFE, THOMAS | |
| KEEFER, ALBERT T | |
| KEEFER, COREY A | |
| KEEFER, KEN | |
| KEEGAN, THOMAS | |
| KEELE, KEVIN | |
| KEELEY, JEAN | |
| KEELEY, JENNIFER L | |
| KEENAN, PATRICK R | |
| KEESTER, MARY LOU | |
| KEHM, DANIEL | |
| KEISLER, RANDY D. | |
| KEITH, GINGER | |
| KELLEHER, THOMAS | |
| KELLER, BRITTANY | |
| KELLER, DAVID | |
| KELLER, DAVID LLOYD | |
| KELLER, DAVID LLOYD | |
| KELLER, JOE | |
| KELLEY, BRADLEY R | |
| KELLEY, BRADLEY R. | |
| KELLEY, LAURA | |
| KELLEY, MICHAEL | |
| KELLEY,BRAD | |
| KELLY, ED | |
| KELLY, JOHN | |
| KELLY, JOHN | |
| KELLY, JOHN | |
| KELLY, JOHN D | |
| KELLY, KAREN | |
| KELLY, KENZIE | |
| KELLY, LARRY | |
| KELLY, LISA | |
| KELLY, LUKE | |
| KELLY, MARY | |
| KELLY, MARYANNE | |
| KELSEY, KEVIN | |
| KELTON, DAVID W | |
| KEMNITZ, KAREN | |
| KEMNITZ, RUTH M | |
| KEMP, DWAYNE RICHENEL | |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEMPE, ERICA M | |
| KENDALL, JASON D | |
| KENDALL, JASON D. | |
| KENDALL, SCOTT | |
| KENDHAMEL, NICK | |
| KENDRICK, JANET M | |
| KENDRICK, TERRY | |
| KENEALLY, TIM | |
| KENMUIR, GORDON | |
| KENNEBECK, CHRISTOPHER | |
| KENNEDY, PATRICK | |
| KENNEDY, PEGGY | |
| KENNEDY, WAYNE | |
| KENNEDY-FARRELL, MEGAN | |
| KENNEY, CRANE | |
| KENNEY, CRANE H | |
| KENNEY, CRANE H. | |
| KENNEY, MATTHEW R | |
| KENNY, DANA | |
| KENNY, JOSEPH E | |
| KENT, STEPHEN | |
| KEPHART, JOYCE | |
| KERINS, SAMUEL E | |
| KERNAN, SEAN | |
| KERNAN, SEAN | |
| KERNESS, KARRY L | |
| KERR, JOHN | |
| KERSHAW, KENDALL | |
| KESSEL, BEN | |
| KESSEM, BRIAN | |
| KESSLER, PHILBERT | |
| KETCHUM, GARY | |
| KHACHADOURIAN, GREG | |
| KHACHADOURIAN, GREG H | |
| KHALEELULLAH, MOHAMMAD | |
| KHARE, NEIL | |
| KHARE, RAHUL | |
| KHEM, CHANTY | |
| KHOSHABE, STEVE | |
| KIBBLE, DON | |
| KICZULA, CHRIS | |
| KIDDON, SHARON | |
| KIDNEY, BRYON D | |
| KIEPURA, THOMAS | |
| KIERNAN, BRIAN | |
| KIESLER, KEN | |
| KIESLING, MATT | |
| KIESO, SAAD | |
| KIESZKOWSKI, KENNETH | |

| Claim Name | Address Information |
| --- | --- |
| KIJANOWSKI, TRACI | |
| KILGARD, JOYCE | |
| KILKER, KIRK | |
| KILKUS, BRUCE | |
| KILLACKY, SHARON | |
| KILLIAN, BRIAN | |
| KILPATRICK, KELLEY | |
| KIM, ANTHONY | |
| KIM, DONG-YUB | |
| KIMBLER, CURTIS | |
| KIMURA, MITSUE | |
| KIMURA, MITSUE | |
| KINCAIDE, MICHAEL D | |
| KINDER, MICHAEL | |
| KINDER, SHAWN | |
| KINDER, STEVE | |
| KINDLON, JOSEPH | |
| KING, AARON | |
| KING, DONNELL | |
| KING, ERIK | |
| KING, GEOFFREY | |
| KING, GORDON | |
| KING, HELEN | |
| KING, LERITA | |
| KING, LISA M | |
| KING, MICHAEL | |
| KING, WALTER | |
| KINGMAN, DAVE | |
| KINKADE, MICHAEL A. | |
| KINNUCAN, JAMES | |
| KINTZ, MICHAEL | |
| KIRBY, DAVID | |
| KIRCHEN, JOSEPH A | |
| KIRCHWEHM, MARK | |
| KIRK, AUSTIN L | |
| KIRKLAND, CHRISTINE | |
| KIRKPATRICK, DOREEN | |
| KIRSCH, JO ANN | |
| KIRSCH, RICHARD | |
| KIRSHNER, MARK | |
| KISBAC, ALEXIS | |
| KISE, HEIDI | |
| KISSACK, SHANE | |
| KLARAS, DAVID | |
| KLARE, CHRISTOPHER | |
| KLASS, AMIT M | |
| KLAUS, SUSAN | |
| KLEIN, DONALD | |
| KLEIN, JIM | |

| Claim Name | Address Information |
|------------|---------------------|
| KLEIN, RALPH | |
| KLEM, JOE | |
| KLEMP, DAVID | |
| KLEPPER, STEVE | |
| KLOC, RONALD | |
| KLOCK, LAWRENCE | |
| KLOCKOWSKI, ALAN | |
| KLOPP, JONATHAN A | |
| KLUES, JACK | |
| KLUMP, KEN | |
| KMOCH, JEFF | |
| KNAPOWSKI, JOHN | |
| KNEPPER, MARK | |
| KNICKERBOCKER, DAVID | |
| KNIGHT III, FLOYD | |
| KNIGHTON, BOBBY | |
| KNOTT, SARAH | |
| KNOX, DAVE | |
| KNOX, MATTHEW | |
| KNUDSEN, JON | |
| KO, GRACE | |
| KOBUS, DAVE | |
| KOCH, JEANINE | |
| KOCH, MARK | |
| KOCIS, JEFF | |
| KOCK, KEVIN | |
| KOCORAS, CHUCK | |
| KOENEN, JOHN | |
| KOENIG, EDWARD | |
| KOENIG, MARK | |
| KOEPKE, JOHN | |
| KOERBER, SCOTT D | |
| KOERKENMEIER, LYNN | |
| KOHN, ROBERT | |
| KOLAR, JOSEPH S | |
| KOLENO, MIKE | |
| KOLIANI, PELLUMBI | |
| KOLODZIEJ, JOHN | |
| KOMAR, THOMAS | |
| KOMINIAREK, TIM | |
| KONDZIOLKA, JIM | |
| KONSTANTY, TIM | |
| KOPACH, KITT J | |
| KOPCOVE, MICHAEL | |
| KOPEC, JUSTIN | |
| KOPF, BRIAN JAY | |
| KOPITZKE, CASEY | |
| KOPITZKE, CASEY EYAN | |
| KOPITZKE, CASEY EYAN | |

| Claim Name | Address Information |
|---|---|
| KOPN, MITCH | |
| KOPTERSKI, ELIZABETH | |
| KORANDA, MARTIN | |
| KORKUS, DEBBIE | |
| KORNFELD, JOHN | |
| KOROMPILAS, MICHAEL | |
| KORONKOWSKI, GLORIA | |
| KORTAS, ANDREW | |
| KORTE, THERESE | |
| KORTENBER, DAN | |
| KORZENIOWSKI, MICKEY | |
| KOSSIVAS, GEORGE | |
| KOSTOGLANIS, TOM | |
| KOSZOLA, CAROL A | |
| KOSZOLA, WALTER | |
| KOTOWSKY, DAVID | |
| KOURIM, PETE | |
| KOVACIC, SCOTT | |
| KOVACS, FRANK | |
| KOVACS, SOFIA | |
| KOVAL, EDWARD A | |
| KOVATCHIS, MICHELE | |
| KOWALCZYK, HANNAH | |
| KOWALSKI, ROBERT | |
| KOZAK, SCOTT | |
| KOZIN, KENNETH | |
| KRAETSCH, NEIL | |
| KRAFT, DAN | |
| KRAFT, JOE | |
| KRAFT, JOSEPH | |
| KRAFT, JUDY | |
| KRAFT, MICHAEL | |
| KRAGEN, MICHAEL | |
| KRAMER, KURT | |
| KRAMER, LEROY | |
| KRAMER, RONALD | |
| KRASNEWICH, TOM | |
| KRAUS, ROBERT | |
| KRAUTSTRUNK, CHRISTA | |
| KRAUTSTRUNK, ROBERT J | |
| KRAVCIK, KEITH | |
| KRAVEC, KENNETH P. | |
| KRAVEC,KENNETH | |
| KRAVITZ, MICHAEL | |
| KRAWIEC, COREY | |
| KRECEK, JACK | |
| KREIER, KEVIN | |
| KREJCI, JASON | |
| KREJI, MIKE | |

| Claim Name | Address Information |
|---|---|
| KREMER, CAROLYN A | |
| KREMER, SARAH | |
| KREMIN, JEFF | |
| KREUZER, DAVID | |
| KRILL, LAURA | |
| KRIZANIC, JOHN | |
| KROEGER, JOSHUA J. | |
| KROLL, SUSAN M | |
| KRONER, PETER | |
| KROPIEWNICKI, WOJCIECH | |
| KROSKI, DONALD | |
| KRUEGER, KENNETH | |
| KRUEGER, LARRY | |
| KRUEGER, STEVEN | |
| KRUNIG, VIRGINIA | |
| KRUPINSKI, DEBORAH | |
| KRUSE, ROBERT | |
| KRUSE, RON | |
| KRUSINSKI, LISA | |
| KRUSZEWSKI, MARK | |
| KUBACKI, MICHAEL | |
| KUBAL, JOSEPH | |
| KUBISZ, ANTHONY | |
| KUCERA, NICK | |
| KUCERA, RON | |
| KUCMA, MATT | |
| KUEBLER, MARILYN | |
| KUEHN, JOYCE | |
| KUESTER, ADAM | |
| KUHN, BRADLEY | |
| KUHN, GEORGE | |
| KUHSE, TODD | |
| KULA, STEPHEN | |
| KULAT, SCOTT | |
| KULP, BRIAN | |
| KUMMER, DANIEL | |
| KUMMEROW, ANDREW | |
| KUNKE, SARA | |
| KUNST, ROBYN | |
| KUNSTMAN, VINCE | |
| KUNZ, PHILIP | |
| KUREY, JASON | |
| KURPIEL, JOSEPH | |
| KURTZ, ADAM | |
| KURTZ, BRIAN | |
| KURZEJA, FREDERICK | |
| KUSINSKI, TIMOTHY E | |
| KUSMIREK, MARY S | |
| KUSREAU, KEITH | |

| Claim Name | Address Information |
| --- | --- |
| KUSTER, MARGARET | |
| KUTA, NICHOLAS J | |
| KUTTNER, TED | |
| KUTZ, MATTHEW P | |
| KUZMA, JOSEPH | |
| KVASNICKA, ANN | |
| KWASINSKI, CHRISTOPHER | |
| KWASNY, JOSEPH | |
| KWASTENIET, PETER | |
| KYLE, JAMES | |
| KYLER, JAMES | |
| KYRIAZIS, JOHN | |
| KYSELA, BEATRICE | |
| LA CHANCE, WAYNE | |
| LA COUNT, BART LA | |
| LA VALLEE, KEITH | |
| LABAER, LOREN | |
| LABELLE, PAUL | |
| LACCA, JEFFREY | |
| LACOUR, SHEINA I | |
| LACROIX, DAVID | |
| LAGATTUTA, PATRICIA J | |
| LAGATTUTA, SARA | |
| LAGROW, SAM | |
| LAHALIH, DIANE | |
| LAHALIH, MICHELLE D | |
| LAHEY, TIMOTHY | |
| LAHEY, TIMOTHY W | |
| LAIDLAW, KATHLEEN | |
| LAIPPLY, JUDSON | |
| LAIRD, LAVETA | |
| LAIRD, MICHAEL | |
| LAKANEN, MATT | |
| LAKE, JUNIOR | |
| LALEMAN, RICK | |
| LALLI, BLAKE | |
| LAM, JONATHAN | |
| LAMANTIA, ANGELO J | |
| LAMARK, EDWARD | |
| LAMBERT, CASEY | |
| LAMBERT, COREY | |
| LAMBERTI, ROBERT | |
| LAMBESIS, GARY | |
| LAMBOS, THEO | |
| LAMI, JUNNIOL | |
| LANCASTER, LESTER W | |
| LAND, CHERYL | |
| LAND, SUE | |
| LANDRIAULT, PHILIP | |

| Claim Name | Address Information |
|---|---|
| LANE, RAHEEM | |
| LANE, TONI | |
| LANGAN, JOHN | |
| LANGE, GARY | |
| LANGE, JOHN | |
| LANGEN, MARK | |
| LANGLOIS, LISA | |
| LANKFORD, MICHAEL | |
| LANNES, SHAWN | |
| LANSFORD, JOSHUA A. | |
| LANTZ, JEFF | |
| LANTZ, JEFFREY DAVID | |
| LANTZ, MICHAEL A | |
| LAPIN, ASHLEY | |
| LAPINS, RONALD | |
| LARA, ELVIS WILSON | |
| LARA, GREGORIA | |
| LARAMIE, TIM | |
| LAROSE, JUDE | |
| LARSEN, NILS | |
| LARSON, CHRISTOPHER | |
| LARSON, JASON | |
| LARSON, JOE | |
| LARSON, SAM | |
| LASEMAN, JEANNE M | |
| LASKOWSKI, BOB | |
| LASTOVICH, CHRISTOPHER W | |
| LATHAM, JORDAN D. | |
| LAU, JENNIFER | |
| LAUBACH, ROB | |
| LAUGHLIN, ANGELA | |
| LAUGHLIN, KATIE | |
| LAUGHLIN, TRACI | |
| LAUGHTON, MATT | |
| LAURAITIS, CHRIS | |
| LAUREANO, RAMON TODD | |
| LAURO, STACEY | |
| LAVIGNA, BILL | |
| LAVIGNE, TODD | |
| LAVIOLA, JOHN | |
| LAW, DONALD | |
| LAW, VANCE | |
| LAWANGON, CHRISTINE | |
| LAWLOR, JILL | |
| LAWLOR, JOHN | |
| LAWLOR, JOHN | |
| LAY, ALBERT | |
| LAYDEN, TIMOTHY J | |
| LAYNE, JEFF | |

| Claim Name | Address Information |
| --- | --- |
| LAZAAR, DON | |
| LAZZARA, ANGELA R | |
| LEACH, JALAL | |
| LEACH, THOMAS | |
| LEAF, WAYNE | |
| LEAHY, THOMAS | |
| LEATHERMAN, BRENT | |
| LEATHERS, STEPHANIE | |
| LEAUGCK, MICHAEL | |
| LEBEAU, THOMAS | |
| LEBETER, NICOLE | |
| LEBRON, JESSE | |
| LECHLEITNER, DAVID | |
| LECLERC, BRIAN K. | |
| LECRONE, WILLIAM | |
| LECY, KUTHERINE | |
| LEDESMA, TIFFANY | |
| LEDSKY, JONATHAN | |
| LEE, BARRY | |
| LEE, CHI | |
| LEE, CHRISTOPHER | |
| LEE, DERREK L. | |
| LEE, HAK JU | |
| LEE, HAK-JU | |
| LEE, JENNIE | |
| LEE, JINWAN | |
| LEE, JOHN C | |
| LEE, KEN | |
| LEE, MINA | |
| LEE, NICOLE | |
| LEE, RUSSELL | |
| LEE, SIMON | |
| LEE, SUN BEE | |
| LEEK, MORGAN A | |
| LEFEVOUR, TERRY | |
| LEFRAK, DOUGLAS | |
| LEGEL, JOHN L | |
| LEGENDRE, NICHOLAS | |
| LEGG, ROSSELL | |
| LEHMAN, KENNETH J | |
| LEICESTER, JONATHAN DAVID | |
| LEIFEL, JACK | |
| LEIGHT, TROY | |
| LEJA, ROBERT | |
| LEMAHIEU, DAVID J | |
| LEMAN, CHRISTOPHER | |
| LEMBERG, JENNIFER | |
| LEMNA, JEFF | |
| LEMOND, JOHN H | |

| Claim Name | Address Information |
| --- | --- |
| LEMUS, GERALDO | |
| LENARD, MICHAEL | |
| LENCI, MARK | |
| LENDINO, JOSEPH A | |
| LENEAR, JEANNETTE | |
| LENNON, COLM | |
| LENZ, CHARLES | |
| LEONARD, MICHELLE M | |
| LEONG, SARAH | |
| LERIGER, KRISTEN | |
| LEROY, LOUIE | |
| LESPINASSE, BRUCE | |
| LESSENTINE, JUDITH E | |
| LESSER, DAN | |
| LESTER, KEITH | |
| LESTOCK, ALEXANDER | |
| LETOURNEAU, PAUL | |
| LETSON, MATT | |
| LETTOW, SCOTT | |
| LEUNG, NELSON | |
| LEVERTON, JAMES D. | |
| LEVI, LAURENCE | |
| LEVIN, AMELIA | |
| LEVIN, ELIZABETH | |
| LEVIN, ELIZABETH R | |
| LEVIN, LOUIS S | |
| LEVINE, BRUCE | |
| LEVINE, LISA BERCU | |
| LEVINE, MAKENA A | |
| LEVITT, SEAN | |
| LEVORA, DOUGLAS | |
| LEVY, DAVID | |
| LEVY, JON | |
| LEVY, LARRY | |
| LEVY, MATTHEW | |
| LEVY, MICHAEL | |
| LEVY, STEVE | |
| LEWALLYN, DENNIS | |
| LEWAN, LARRY | |
| LEWIS III, RICHARD H. | |
| LEWIS, DAN | |
| LEWIS, DARRYL E | |
| LEWIS, DERYCK A. | |
| LEWIS, JULIE | |
| LEWIS, MANDY | |
| LEWIS, RACHEL | |
| LEWIS, WILLIAM | |
| LEZOTTE, DANIEL | |
| LICATA, ANTHONY | |

| Claim Name | Address Information |
|------------|---------------------|
| LICKENBROCK, DAVID | |
| LIEBENSON, DONALD | |
| LIEBER, JON | |
| LIEBER, MICHAEL | |
| LIEDERMAN, ARTHUR E | |
| LIEDTKE, BRENT | |
| LIGANOR, PAUL | |
| LIGH, MICHAEL | |
| LILLY, RYAN EDWARD | |
| LILLY, THEODORE R. | |
| LIMAYE, MANEESH | |
| LIN, TAD | |
| LINCOLN, KAREN | |
| LIND, JON C | |
| LINDBLADE, BRIAN | |
| LINDE, KENNETH | |
| LINDEN, ROBERT | |
| LINDER, CHRISTOPHER D | |
| LINDER, DAVID | |
| LINDERMAN, SUSAN | |
| LINDGREN, MARY | |
| LINDHAL, WILLIAM | |
| LINDHORST, JAKE | |
| LINDL, CYNDI | |
| LINDMARK, JEFFREY | |
| LINDSKOG, KRISTEN A | |
| LINDWEDEL, CHARLOTTE | |
| LINKER, ANNE | |
| LINSENMEYER, TIM | |
| LIPOWSKI, BRIAN | |
| LIPPITZ, JONATHAN | |
| LIRA, LOU | |
| LIRIA, LUIS ENRIQUE | |
| LIRIA, YAMEL ALEXANDER | |
| LIRIANO, VICTOR | |
| LISON, JAY | |
| LISOWSKI, BRIAN | |
| LISOWSKI, CASIMIRA | |
| LISOWSKI, PAUL | |
| LISTACH, PAT | |
| LISUZZO, GUY | |
| LISZKA, ROBERT | |
| LITCHFIELD JR, HERBERT J | |
| LITTLE, HARRY | |
| LITTLE, HERBERT | |
| LITTLE, KEONNA | |
| LITTLE, KRISTY | |
| LITTLEFIELD, DAVID M | |
| LITTLEFIELD, DAVID M. | |

| Claim Name | Address Information |
| --- | --- |
| LITWINKO, VICTOR | |
| LITZ, JEREMY | |
| LIVINGSTON, HELENA | |
| LLOYD, ALLISON | |
| LOCALLO, JOHN | |
| LOCASCIO, MICHAEL | |
| LOCKE, MARGIE | |
| LOCKE, MARTY | |
| LOCKHART, ERIC | |
| LOCKRIDGE, ANTHONY | |
| LOCKRIDGE, LAWRENCE L | |
| LODAL, BETH | |
| LODAREK, RUSS | |
| LODDING, CHUCK | |
| LOECHEL, CHRIS | |
| LOEHRKE, MICHAEL | |
| LOEPPERT, ANDREW | |
| LOFRANO, BOB | |
| LOFRANO, ROBERT | |
| LOFRANO, ROBERT J | |
| LOFTICE, JEREMY | |
| LOFTUS, CINDY | |
| LOFTUS, KEN | |
| LOGAN, CRAIG | |
| LOHSE, KYLE M | |
| LOIACONO, JAMES | |
| LOISELLE, LAUREN | |
| LOKKEN, JENNIFER | |
| LOMBARDI, PAUL | |
| LOMONACO, CHRISTINE | |
| LONDON, DAN | |
| LONG JR., MARVIN | |
| LONG, JASON` | |
| LONG, JOHN | |
| LONGORIA, HOMERO J. | |
| LOOK, ARTHUR M | |
| LOPEZ, ANDREW | |
| LOPEZ, EDUARDO | |
| LOPEZ, GUILLERMO | |
| LOPEZ, HERMAN | |
| LOPEZ, JUAN | |
| LOPEZ, MARCOS | |
| LOPEZ, MIGUEL A | |
| LOPEZ, NAHUM | |
| LOPEZ, VERONICA | |
| LORENC, CASIMIR | |
| LORENTZEN, ROSS | |
| LORENZ, ANDREA | |
| LORENZINI, STEVE | |

| Claim Name | Address Information |
| --- | --- |
| LORENZO, DANIEL A | |
| LORIG, DEBBIE | |
| LOSONSKY, JOHN | |
| LOSONSKY, JOHN | |
| LOUCKS, VERNON | |
| LOUDER, MICHAEL | |
| LOUER, KATE | |
| LOUKAS, GEORGE | |
| LOVE, WILLIAM | |
| LOVERING, DYLAN | |
| LOWE, DONALD | |
| LOWE, JEFF | |
| LOWER, FRITZ | |
| LOZANO, GABRIELA | |
| LOZNIAK, BOB | |
| LUBINSKY, ARLENE | |
| LUCAS, MARK | |
| LUCAS, MATT | |
| LUCCA, LOUIS R. | |
| LUCCHESE, FRANK | |
| LUCCHESE, LINDA | |
| LUCERO, BRYON | |
| LUCERO, MIGDALIA | |
| LUCIA, PATRICIA | |
| LUCK, JAMES | |
| LUEBKING, MARCIA | |
| LUECKE, LUCAS R | |
| LUEDDE, ED | |
| LUFRANO, MICHAEL | |
| LUFRANO, MICHAEL R. | |
| LUFTMAN, BRIAN | |
| LUGG, MAUREEN | |
| LUGO, LUIS ALFONSO | |
| LUHMANN, DAVID | |
| LUIS, CHRISTINA A | |
| LUKANUS, SUSAN | |
| LUKES, DONALD | |
| LUNA, JORGE | |
| LUNAR, JESUS ALBERTO RODRIGUEZ | |
| LUNDGREN, FRED | |
| LUNDGREN, LAUREN | |
| LUNDQUIST, MARK | |
| LUNDQUIST, TEDD | |
| LUNDY JR, SHANE E | |
| LUSTIG, ERIN | |
| LUTHER, JEREMY | |
| LUTTER, THOMAS | |
| LUTZ, MARY M. | |
| LUVIANO, GRACIE | |

| Claim Name | Address Information |
| --- | --- |
| LYALL, MASON | |
| LYDA, KEN | |
| LYLE, SHANE | |
| LYLES, JASON | |
| LYNCH, AIDAN | |
| LYNCH, ED | |
| LYNCH, EDWARD | |
| LYNCH, EDWARD F | |
| LYNCH, JONATHAN L | |
| LYNG, JENNIFER | |
| LYONS, BRETT P | |
| LYONS, MATTHEW | |
| LYONS, TIMOTHY | |
| LYSAUGHT, THOMAS | |
| LYSE, LOIS B | |
| LYTLE, STEVE | |
| MA, KELVIN | |
| MAAS, CURTIS | |
| MAAS, MATTHEW | |
| MABRY, MIKE | |
| MACAHON, JAMES | |
| MACALUSO, GREGORY | |
| MACARTHUR, ANDY | |
| MACARTHUR, GREGG | |
| MACDONALD, BRIAN | |
| MACDONALD, JOANN | |
| MACDONALD, KEITH | |
| MACHADO, ALBENIS J. | |
| MACHEL, ERIC | |
| MACIAS, DAVID | |
| MACIAS, JOSE | |
| MACIOROWSKI, ROBERT | |
| MACK, BILL | |
| MACK, CAROL | |
| MACK, DAVID | |
| MACK, MARY | |
| MACK, STEVE | |
| MACK, TAMMY | |
| MACKEVICH, GENE | |
| MACKINNON, JUSTIN | |
| MACLACHLAN, DOUG | |
| MACLEITH, DANIEL | |
| MACLEITH, DANIEL | |
| MACMILLAN, MICHAEL | |
| MACMILLIAN, MICHAEL R | |
| MACON, BRIANA | |
| MACY, GEORGEN | |
| MACZ, THOMAS | |
| MADAY, KEVIN | |

| Claim Name | Address Information |
| --- | --- |
| MADAY, THOMAS | |
| MADE-PAULINO, JOSE ANTONIO | |
| MADER, NICOLE | |
| MADIGAN, SORCHA | |
| MADIGAN, TONY | |
| MADLAND, MARJORIE J | |
| MADLAND, ROBERT | |
| MADLOCK, BILL | |
| MADLOCK,BILL | |
| MADONIA, AUGUST | |
| MADONNA, MARY | |
| MADRIGAL, ANNA | |
| MADSON, STANFORD | |
| MAECHEL, JEFFREY | |
| MAEDER, ALAN | |
| MAESTRI, ALESSANDRO | |
| MAGANZINI, ED | |
| MAGBY, JAMES | |
| MAGGIORE, MATTHEW | |
| MAGIERA, STAN | |
| MAGILL, MICHAEL | |
| MAGLIANO, MICHAEL D | |
| MAGNUSON, JENNIFER | |
| MAGNUSON, SAM | |
| MAHER, B. IONE | |
| MAHER, SUSAN M | |
| MAHNKE, DAVID | |
| MAHNNE, JERRY | |
| MAHON, ERIKA | |
| MAHONEY, MICHAEL | |
| MAHONEY, PATRICK J. | |
| MAHONY, MIKE | |
| MAIER, GLEN R | |
| MAINIERI, DEMIE | |
| MAJCHER, SARAH | |
| MAJESKI, ERIC | |
| MAJKRZAK, LARRY | |
| MAJORS, KEITH | |
| MAKER, PHILIP | |
| MALCOLMSON, LARRY | |
| MALKANI, RAVI | |
| MALKOTEA, RISHAB | |
| MALLER, GREGG | |
| MALLER, JEROME | |
| MALLIS, ANDREA | |
| MALLOY, JOHN | |
| MALLOY, MIKE | |
| MALM, ERIC | |
| MALNATI, SHAWN | |

| Claim Name | Address Information |
|---|---|
| MALONE, ALEX | |
| MALONE, COLIN | |
| MALONE, MICHAEL | |
| MALONE, RYNE | |
| MALONE, RYNE P. | |
| MALONE, SARAH | |
| MALONEY, CAROL | |
| MALONEY, FRANK M | |
| MALONEY, KEVIN | |
| MALONEY, MARTY | |
| MALOW, NEAL | |
| MAMPREIAN, FRANK | |
| MAN, CHARLES E | |
| MANCERA, GEORGE | |
| MANCUSO, SAMUEL | |
| MANDEL, JORDAN | |
| MANGAN, JOHN | |
| MANGANO, JOE | |
| MANGRUM, DARREN | |
| MANIPON, GLENN | |
| MANKOWSKI, SALLIE ANN | |
| MANN, DAVID | |
| MANN, JONATHAN | |
| MANNING, AL | |
| MANNING, PATRICK | |
| MANON, ERNESTO GOMEZ | |
| MANSON, MICHAEL | |
| MANTO, MARK | |
| MANTUCCA, JOSEPH | |
| MANTUCCA, MICHAEL A | |
| MANZO, WILLIAM | |
| MAPALAD, JULIUS | |
| MARADEO, MATTHEW JOSEPH | |
| MARAS, STEPHANIE | |
| MARBURGER, KENT | |
| MARCELLES, NEIL | |
| MARCHIONNA, RON | |
| MARCINIAK, DOUG | |
| MARCOS ROSA | |
| MARCUCCILLI, TOM | |
| MAREK, GARY | |
| MARGOLIN, JAMIE | |
| MARGOLIS, ERIC | |
| MARIN, JJESUS | |
| MARISCAL, HECTOR | |
| MARK STOWE | |
| MARKARIAN, GREGORY | |
| MARKARIAN, GREGORY | |
| MARKS, ANDREW | |

| Claim Name | Address Information |
| --- | --- |
| MARKS, JOE | |
| MARKS, PATRICK | |
| MARLER, CAMERON | |
| MARMOL, CARLOS A. | |
| MAROHN, JUDITH | |
| MAROVICH, MARGARET | |
| MARQUARDT, JOHN | |
| MARQUETTE, JOHN | |
| MARQUEZ, EDWIN | |
| MARQUIS, JASON S | |
| MARRON, BRIAN | |
| MARRON, PAUL | |
| MARRON, SEAN | |
| MARSAGLIA, ERIC | |
| MARSALEK, DIANN | |
| MARSHALL, SEAN C. | |
| MARTA, KATHRYN | |
| MARTELLO, CHRISTINE | |
| MARTEN, SHERIE | |
| MARTENS, MATT | |
| MARTENS, WILLARD | |
| MARTHAKIS, TED | |
| MARTIN VALDEZ, JOSE MANUEL | |
| MARTIN, COREY | |
| MARTIN, JAMES | |
| MARTIN, JEFFREY | |
| MARTIN, JIM | |
| MARTIN, LAURIE | |
| MARTIN, LAWRENCE | |
| MARTIN, MISTY | |
| MARTIN, PATRICIA | |
| MARTIN, ROBERT | |
| MARTIN, ZACHARY W | |
| MARTINELLI, TONY | |
| MARTINEZ JR, ROBERT W | |
| MARTINEZ, ARIANA L | |
| MARTINEZ, BACILIO | |
| MARTINEZ, BRENDEN | |
| MARTINEZ, CARMELO | |
| MARTINEZ, CARMELO | |
| MARTINEZ, DAVID G. | |
| MARTINEZ, HIPOLITO | |
| MARTINEZ, LARRY SUAREZ | |
| MARTINEZ, NELSON | |
| MARTINEZ, NORBERT | |
| MARTINEZ, OSWALDO | |
| MARTINEZ, RICARDO | |
| MARTINEZ, RINA | |
| MARTINO, JAMES D | |

| Claim Name | Address Information |
|---|---|
| MARTORELLI, ANDREW | |
| MARZULLO, RUSSELL | |
| MASAMOTO, NAO | |
| MASAMOTO, NAOTO | |
| MASCOLO, ANTHONY | |
| MASE, MELANIE | |
| MASEK, CARI | |
| MASLEY, JOHN | |
| MASON, BRUCE | |
| MASON, CURT | |
| MASON, MICHAEL P | |
| MASON, MIKE P | |
| MASON, RICHARD | |
| MASSA, JIM | |
| MASSAR, TANNA | |
| MASSEY, BRANDON | |
| MASTERSON, ANDREW | |
| MATA, RUDY | |
| MATALONE, JOE | |
| MATCHULAT, TOBY JONATHAN | |
| MATEO, JUAN | |
| MATEO, JUAN M | |
| MATEO, MARCOS | |
| MATHENY, CARLA | |
| MATHES, ALFRED G | |
| MATHESON, MIKE | |
| MATHEUS FIGUEROA, GEORGE FRANK | |
| MATHEWS, BRUCE | |
| MATKOV, GEORGE | |
| MATNEY, CORY | |
| MATOS, WILLIAM | |
| MATRISCIANO, ROBERT | |
| MATSON, ABBY | |
| MATSON, JAMES | |
| MATSON, JAMES | |
| MATT OWENS | |
| MATT ROSENTHAL | |
| MATTER, LAURA | |
| MATTEUCCI, MIKE | |
| MATTHEWS, GARY | |
| MATTHEWS, LAMIA | |
| MATULA, KELLI | |
| MATULIA, MATTHEW M. | |
| MATUNE, KEITH | |
| MATUSZCZAK, RAFAL | |
| MATYAS, DENISE | |
| MATZ, GREG | |
| MATZ, GREG | |
| MAUCH, KIM | |

| Claim Name | Address Information |
| --- | --- |
| MAURO, DEAN | |
| MAUZER, STEPHEN | |
| MAY, BRANDON M | |
| MAY, STEVEN | |
| MAY, TIM | |
| MAYBURY, ADAM | |
| MAYER, LARRY | |
| MAYER, ROYAL | |
| MAYNARD, CONOR | |
| MAYORA, HECTOR | |
| MAZE, TRICIA | |
| MAZIAN, GARY | |
| MAZIK, MARGE | |
| MAZIK, OMAR | |
| MAZIS, RYAN | |
| MAZUREK, JAMES | |
| MAZURKIEWICZ, DON | |
| MAZUT, CONNIE | |
| MAZZA, DONALD | |
| MAZZA, JOSEPH A | |
| MAZZIOTTA, DANIEL | |
| MAZZULLA, MICHAEL | |
| MC GUIRE, PETER | |
| MCALLISTER, DENISE | |
| MCALOON, FRANK | |
| MCARDLE, JAMES | |
| MCARDLE, JAMES F | |
| MCARDLE, JAMES F | |
| MCAULIFFE, MICHAEL | |
| MCAVOY, BARBARA | |
| MCAVOY, GARY | |
| MCBRIDE, DALTON DEAN | |
| MCBRIDE, JENNIFER | |
| MCCABE, ANN | |
| MCCABE, BRIAN | |
| MCCABE, PATRICK | |
| MCCAFFERY, CONOR M. | |
| MCCAFFREY, M. KATHLEEN | |
| MCCAFFREY, TIMOTHY | |
| MCCAIN, MARK | |
| MCCALL, PATRICK | |
| MCCALLUM, JIM | |
| MCCANN, CHRIS | |
| MCCARTHY, CHRISTOPHER E. | |
| MCCARTHY, DENNIS | |
| MCCARTHY, MICHAEL | |
| MCCARTNEY, MARGIE | |
| MCCARTNEY, MARGIE | |
| MCCARTY, DAVE | |

| Claim Name | Address Information |
| --- | --- |
| MCCARTY, GERALD | |
| MCCARTY, SHAWN | |
| MCCAULOU, MICHAEL | |
| MCCHRISTIAN, THEOLA M | |
| MCCLAIN, CLEMON | |
| MCCLATCHY, CHRIS | |
| MCCLAYTON, THOMAS | |
| MCCLENAHAN, CHARLES | |
| MCCLENDON, LEONARD | |
| MCCLUNG, JERMAINE P | |
| MCCOLLAM, PETER L | |
| MCCOLLUM, GREG | |
| MCCOOL, ELIZABETH | |
| MCCORMICK, ANDREW | |
| MCCORMICK, GREG | |
| MCCOWN, ALPHONSE | |
| MCCOY, ASHLEY | |
| MCCOY, MARCUS | |
| MCCOY, SARA | |
| MCCRAY, MAE | |
| MCCROREY, GLENN | |
| MCCULLOUGH, KIRK | |
| MCCUNE, ANDREW | |
| MCCURLEY, ANDREW | |
| MCDANIEL, DAN | |
| MCDANIEL, STAN | |
| MCDERMAN, RORY | |
| MCDERMOTT, KIRK | |
| MCDERMOTT, MAUREEN | |
| MCDERMOTT, MICHAEL | |
| MCDONAGH, MARIA E | |
| MCDONALD, ALICE M | |
| MCDONALD, ALLISON | |
| MCDONALD, JAMES E | |
| MCDONALD, JOAN M | |
| MCDONALD, ZIVKA | |
| MCDONNELL, MARK | |
| MCDONOUGH, JOHN F | |
| MCDONOUGH, RYAN J | |
| MCDOW, RAYMOND A | |
| MCDUFFY, YVONNE | |
| MCENROE, PEGGY | |
| MCFADDEN II, MICHAEL | |
| MCFADDEN, MICHAEL | |
| MCFARLAND, CASEY | |
| MCFARLAND, STEVEN | |
| MCFARLAND, STEVEN | |
| MCFARLAND, STEVEN W | |
| MCFEE, THOMAS D | |

| Claim Name | Address Information |
|---|---|
| MCGANN DONLAN, SARAH | |
| MCGEHEE, CASEY | |
| MCGEHEE, FRANK | |
| MCGHEE, SHAWN | |
| MCGILL, CHARLES | |
| MCGILL, SHAWN P. | |
| MCGILLICUDDY, MICHAEL | |
| MCGINN, MATTHEW | |
| MCGINNIS, FRANCES M | |
| MCGINNIS, HUDSON | |
| MCGINNIS, JOHN | |
| MCGINNIS, JOHN P | |
| MCGINNIS, TIM | |
| MCGONIGLE, REBECCA | |
| MCGOVERN, MICHAEL | |
| MCGOVERN, PHILIP | |
| MCGOWAN, MARTIN | |
| MCGRAIL, JIM | |
| MCGRATH, CARRIE | |
| MCGRATH, DAN | |
| MCGREGOR, JASON | |
| MCGRIFF, MARK | |
| MCGRUDER, JERRY | |
| MCGUIGAN, CHUCK | |
| MCGUINNESS, SANDRA | |
| MCGUIRE WOODS | |
| MCGUIRE, MARK E | |
| MCGUIRE, MARK E. | |
| MCGUIRE, MICHAEL | |
| MCGUIRE, MICHAEL P | |
| MCINTOSH, BARBARA | |
| MCINTOSH, WYNEISHA J | |
| MCINTYRE, MIKE | |
| MCINTYRE, PATRICK J | |
| MCINTYRE, PATRICK J | |
| MCJILTON, MARIE COSTA | |
| MCKEAN, KARON | |
| MCKEEHAN, DEAN | |
| MCKELVEY, KATHERINE | |
| MCKENNA, JOHN | |
| MCKENNA, MARTIN | |
| MCKENNA, RYAN | |
| MCKENNA, WILLIAM | |
| MCKENZIE, JOHN W. | |
| MCKENZIE, LATISHA M | |
| MCKENZIE, REGINALD | |
| MCKENZIE, TANYA | |
| MCKNIGHT, JOSH | |
| MCKNIGHT, LUKAS | |

| Claim Name | Address Information |
| --- | --- |
| MCKNIGHT, LUKAS N | |
| MCLAUGHLIN, SEAN | |
| MCLEAN, PATRICK | |
| MCLEOD, SUSAN | |
| MCMAHON, BRYAN | |
| MCMAHON, PATRICK | |
| MCMANAMAN, WILLIAM | |
| MCMASTER, MICHAEL | |
| MCMILLIN, RYAN | |
| MCMURRAY, EMILY | |
| MCNALLY, FRANK | |
| MCNAUGHT, JOHN R | |
| MCNEAL, BRIANNE | |
| MCNEAL, BRITTANY A | |
| MCNITT, GREGORY | |
| MCNULTY, PAT | |
| MCNULTY, STEVE | |
| MCNUTT, KENNETH T. | |
| MCQUARY, DANNY | |
| MCQUINN, MATTHEW | |
| MCRAE, BRIAN | |
| MCRAE, STEVEN C | |
| MCSPADDEN, JOE | |
| MCSWIGGAN, DANA | |
| MCVEIGH, PAT | |
| MCVICKER, ERIN | |
| MCWILLIAMS, JOHN R | |
| MEAD, PIPER | |
| MEADE, AVIS | |
| MEADOWS, RON | |
| MEDINA SANCHEZ, JUAN CARLOS | |
| MEDINA, JUAN CARLOS | |
| MEDINA, LEANDRO | |
| MEDINA, MIREYA | |
| MEDINA, PEDRO | |
| MEDINA, RICARDO | |
| MEDINA, RICARDO | |
| MEDIO, ANTHONY | |
| MEDLEY, DARRELL | |
| MEDRANO, JONATHAN | |
| MEEHAN, JOSEPH | |
| MEEHAN, MIKE | |
| MEHERALLY, MUNIRA | |
| MEHERLLY, MUNIRA | |
| MEISTER, KATHERINE | |
| MEJIA, MARIO | |
| MEJIA, TOMMY A. | |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, ESTEBAN | |

| Claim Name | Address Information |
| --- | --- |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, ESTEBAN | |
| MELTON, DALLAS D | |
| MELTZ, PAULA | |
| MELVIN, JOSH | |
| MEMPHAM, LAUREN | |
| MENA, LUIS | |
| MENA,LUIS | |
| MENDEZ JR., JESUS | |
| MENDEZ, ADALBERTO | |
| MENDOZA, SALVADOR E | |
| MENDOZA, SINHUE | |
| MENDOZA, SYLVIA | |
| MENG, JIE | |
| MENICK, ESTHER L | |
| MENZER, JESSICA | |
| MERCADO, ASHLEY | |
| MERCADO, JASON | |
| MERCEDES, MARIO | |
| MERCER, RON | |
| MERCHANT, DENA L | |
| MERCHANT, DON | |
| MEREDITH, SCOTT | |
| MERGEN, WILLIAM | |
| MERKIN, EDWARD | |
| MERKIN, SCOTT | |
| MERLI, ROB | |
| MERRELL, TAJA M. | |
| MERRILL, SCOTT | |
| MERSCHMAN, IRMA | |
| MERTENS, RUTH | |
| MESIMORE, GREGORY | |
| MESSINA, BETH E | |
| MESSMER, WAYNE | |
| MESTOUSIS, RHEA | |
| METZ, JOHN R | |
| METZGER, DANNY | |
| MEURER, HENRY | |
| MEYER, ADAM | |
| MEYER, DANIEL | |
| MEYER, DOUGLAS | |
| MEYER, GREG | |
| MEYER, HOLLY | |
| MEYER, JAMES | |
| MEYER, JOE | |
| MEYER, KAREN | |
| MEYER, MICHELLE | |
| MEYER, MIKE | |
| MEYER, RAYMOND | |

| Claim Name | Address Information |
| --- | --- |
| MEYER, ROBERT | |
| MEYER, SCOTT DR MD | |
| MEYER, SCOTT WILLIAM | |
| MEYERS, ANDREW | |
| MEYERS, BRIAN | |
| MEYERS, DAVID | |
| MEYERS, ERROL L | |
| MEYERS, MATTHEW | |
| MEYERS, MIKE | |
| MEYERS, RYAN S. | |
| MEZA, ARACELI | |
| MICELI, THERESA | |
| MICHAEL, RICHARD | |
| MICHAELS, JULIE | |
| MICHALCZEWSKI, TOM | |
| MICHALSKI, LINDA | |
| MICHEL, JAMES | |
| MICHNA, LARRY | |
| MICKELS, ELLEN | |
| MIDDINTS, DIRK | |
| MIDDLETON, SCOTT | |
| MIDDLETON, STEPHANIE | |
| MIDLOCK, BENEDICT | |
| MIER, RICHARD | |
| MIGALA, DAN | |
| MIGURSKY, ANTON | |
| MIHLBACHLER, RYNE | |
| MIJARES, MIGUEL ANGEL | |
| MIKA, JOSEPH | |
| MIKELL, ANTONIO | |
| MIKOWSKI, JOHN | |
| MILAN, WILLIAM T | |
| MILANI, JOE | |
| MILCH, JASON | |
| MILES, AARON W. | |
| MILES, BRUCE | |
| MILIOTIS, ESTHER R | |
| MILIOTIS, JOHN J | |
| MILITO, STINO | |
| MILLARD, ANTHONY | |
| MILLEA, DAVE | |
| MILLER, CARLY | |
| MILLER, CHRIS | |
| MILLER, COREY | |
| MILLER, COREY | |
| MILLER, COREY | |
| MILLER, COREY JAMES | |
| MILLER, DAR'RELL | |
| MILLER, GRANT | |

| Claim Name | Address Information |
| --- | --- |
| MILLER, HELAINE S. | |
| MILLER, JOE | |
| MILLER, KENT | |
| MILLER, LASHAWN | |
| MILLER, NANCY | |
| MILLER, PATRICK S | |
| MILLER, RON | |
| MILLER, SAM | |
| MILLER, STEPHAN | |
| MILLER, STEVE | |
| MILLER, SUSAN | |
| MILLER, TAMMY | |
| MILLER, TIM | |
| MILLER, TYLER | |
| MILLER, VERNON | |
| MILLER, WADE T. | |
| MILLMAN, ABE | |
| MILLS, CHARLES | |
| MILLSAP, GLENDA | |
| MILLUNCHICK, EDWARD | |
| MILLUNCHICK, EDWARD | |
| MILNER, BRIAN | |
| MILNER, BRIAN T | |
| MILTON BENJAMIN | |
| MILTON, JASON | |
| MINAUDO, NICOLE | |
| MINCONE, JOHN M. | |
| MINKOFF, RANDY | |
| MINNERICK, MATTHEW | |
| MINNERICK, MATTHEW | |
| MINOGUE, JOE | |
| MINOR, CHRIS | |
| MIO, LARRY | |
| MIONSKOWSKI, RALPH | |
| MIRANDA, MONICA | |
| MIROCHNICK, IRA | |
| MIROWSKI, JEFF | |
| MIRZA, DAVID | |
| MISEK, VICTORIA | |
| MISEVICH, CAROL | |
| MISSBACH, MELISSA | |
| MISTRY, JAIMINI H | |
| MITCHELL, DAVID | |
| MITCHELL, JAMES | |
| MITCHELL, MARK | |
| MITCHELL, MIKE | |
| MITCHELL, PATRICK | |
| MITCHELL, SCOTT | |
| MITCHELL, TARLANDAS A. | |

| Claim Name | Address Information |
| --- | --- |
| MITRE, SERGIO A | |
| MITTON, JOSEPH F | |
| MITTON, JOSEPH F | |
| MITTON, JOSEPH F | |
| MITZIGA, ROBERT | |
| MIYAZAKI, DOROTHY | |
| MIZEL, KELLY | |
| MNICHOWICZ, MARY | |
| MOCTLAOUAKIL, ABE | |
| MOE, BERNARD | |
| MOEL, KORTNEY | |
| MOELLER, HELEN | |
| MOELLER, JEFFREY | |
| MOEN, LANCE | |
| MOFFETT, ZINNIA | |
| MOLAS, ERIC | |
| MOLINA, JOSE B | |
| MOLITOR, JEFF | |
| MOLL, KENNIETH | |
| MOLUMBY, STEPHEN | |
| MOLYNEAUX, DAN | |
| MONACO, JOSEPH | |
| MONAGHAN, PATRICK | |
| MONAHAN, BRIAN | |
| MONAHAN, BRIAN | |
| MONCKTON, PAT | |
| MONCREACE, KEENAH J | |
| MONDESI, WILMER S | |
| MONDIA, SONNY | |
| MONDRAGON, RICARDO | |
| MONROE, CRAIG K. | |
| MONROE, JOSEPH | |
| MONROY JR, ALFONSO | |
| MONTAGUE, LOIS I | |
| MONTALVO, CARINA | |
| MONTANA, JAMES | |
| MONTANEZ, LUIS A | |
| MONTECINO, JOSE ALFREDO | |
| MONTGOMERY, PAIJ | |
| MONTGOMERY, ROB | |
| MONTONYE, SYLVIA | |
| MONTOYA, STEPHEN | |
| MOON, PATRICK | |
| MOONEY, TIM | |
| MOORE, DANICE | |
| MOORE, DAVID L. | |
| MOORE, JAMES | |
| MOORE, JOSEPH | |
| MOORE, LARRY | |

| Claim Name | Address Information |
| --- | --- |
| MOORE, LEONARD | |
| MOORE, LORILEI | |
| MOORE, MARK | |
| MOORE, MARTY R | |
| MOORE, MELISSA | |
| MOORE, ROBERT | |
| MOORE, SCOTT A | |
| MOORE, TERRY | |
| MOORER, JEFFREY | |
| MOORER, JONATHAN | |
| MOORHEAD, MICHELINE A | |
| MOORHEAD, RYAN D | |
| MORA, JEANETTE | |
| MORA, JESUS A | |
| MORA, MIGUEL | |
| MORALES, JAIME ANTONIO | |
| MORALES, JAVIER A | |
| MORALES, JOSE | |
| MORALES, LUIS | |
| MORALES, VICTOR | |
| MORALES, YURIDIA | |
| MORAN, EDMUND | |
| MORAN, FRANCIS M | |
| MORAN, JAMES | |
| MORAN, ROBERT | |
| MORAN, ROSEMARY | |
| MORANDINI, MICHAEL | |
| MORBY, GEORGE | |
| MORELLI SANCHEZ, JESUS NAPOLEON | |
| MORELLI, JESUS NAPOLEON | |
| MORENO, EDWARD | |
| MORENO, FRAN | |
| MORETTI, VINCENT | |
| MORGAN, AMANDA | |
| MORGAN, BRENDA K | |
| MORGAN, HOWIE | |
| MORGAN, JENNIFER | |
| MORGAN, ROBERT | |
| MORGAN, RUSTY | |
| MORGAN, SCOTT | |
| MORGAN, TIM | |
| MORIKADO, HAYATO | |
| MORIMOTO, STEPHEN | |
| MORITZ, KERI | |
| MORLEY, CARL | |
| MORREALE, JOHN | |
| MORRIS, BRIAN | |
| MORRIS, HOWARD | |
| MORRIS, KATHLEEN | |

| Claim Name | Address Information |
| --- | --- |
| MORRIS, KRISTIN | |
| MORRIS, MATT | |
| MORRIS, SHAWN | |
| MORRISON, BARB | |
| MORRISON, CHRISTEL | |
| MORRISON, JOHN R | |
| MORRISON, RAYMOND E | |
| MORRISROE, BRIAN | |
| MORRISSEY, MAUREEN R | |
| MORSE, JON | |
| MORTENSEN JR, THOMAS | |
| MORTON, JONATHAN | |
| MOSCATO, MICHAEL | |
| MOSCICKIS, JASON | |
| MOSCINSKI, LEROY | |
| MOSES, JAMES | |
| MOSES, MATTHEW | |
| MOSIER, JASON | |
| MOSLEY, JASON | |
| MOSS, BILL | |
| MOSS, DEAN | |
| MOTA, JONATHAN J | |
| MOTTRAM JR, WILLIAM E. | |
| MOTTRAM, COLLEEN | |
| MOTYKA, JASON | |
| MOTYKA, MICHAEL | |
| MOULTON, JASON | |
| MOY, ALBERT | |
| MOY, ELIZABETH | |
| MOY, MICHELLE | |
| MOZLEY, BRANDON P | |
| MOZLEY, BRANDON P. | |
| MUDD, LARRY | |
| MUEHLING, CONRAD | |
| MUELLER, BROCK V | |
| MUELLER, DANIEL H | |
| MUELLER, JEREMY | |
| MUELLER, JON | |
| MUELLER, KAREN | |
| MUELLER, LAURA | |
| MUENZENMAY, ALAN | |
| MUHAMMAD, DHAMEERA | |
| MUHAMMAD, GENEESE | |
| MUHAMMAD, LANETTA | |
| MUHAMMAD, SHARONDA L | |
| MUHICH, KEVIN B. | |
| MUIR, ARTHUR | |
| MUKATI, IMRAN | |
| MULDER, DAVID | |

| Claim Name | Address Information |
| --- | --- |
| MULDERINK, DOUG | |
| MULDOWNEY, WILLIAM | |
| MULDOWNEY, WILLIAM BRIAN | |
| MULHERN, PETER | |
| MULLANE, KEVIN | |
| MULLANY, MICHAEL | |
| MULLEN, RAYMOND | |
| MULLER, JOHN J | |
| MULLIGAN, GENE | |
| MUNDINGER, TODD | |
| MUNOZ JR, DAMASO | |
| MUNOZ, EMMANUEL | |
| MURLAS, JONATHAN | |
| MURLAS, MICHAEL | |
| MURPHY, BRIAN | |
| MURPHY, DANIEL | |
| MURPHY, GERALD | |
| MURPHY, LUTHER | |
| MURPHY, LUTHER | |
| MURPHY, MARCUS | |
| MURPHY, MICHAEL | |
| MURPHY, RICHARD | |
| MURPHY, ROBERT | |
| MURPHY, ROXANNE | |
| MURPHY, SEAN | |
| MURPHY, TIMOTHY | |
| MURRAY, BRIAN | |
| MURRAY, JOHN | |
| MURRAY, KRIS | |
| MURRAY, MELINDA | |
| MURRAY, MICHAEL | |
| MURRAY, ROBERT | |
| MURTAUGH, CHRISTOPHER | |
| MURTON, MATT | |
| MURZYN, TED | |
| MUSCHKO, CRAIG ALBERT | |
| MUSE, DEBBIE | |
| MUSGRAVE,STEVE | |
| MUSICH, STEPHEN J | |
| MUSKAT, CARRIE | |
| MUSSELMAN, BRIAN | |
| MUSSELMAN, EDWARD | |
| MUYCO, DIONISIO G. | |
| MYERS, DOUG | |
| MYLOTT, MATTHEW | |
| MYTYCH, DEBRA | |
| NADEAU, KATIE | |
| NADIA, MUNTEAN | |
| NAGEL, BRAD H | |

| Claim Name | Address Information |
|---|---|
| NAGEL, ERIK | |
| NAGEL, JONATHAN | |
| NAGLE, JOE | |
| NAGY, CINDY | |
| NAKAZAWA, YOSHIHIRO | |
| NALL, GARY | |
| NANGIA, RAHUL | |
| NANNEY, ROBERT | |
| NANNINI, MICHAEL J | |
| NANOS, NICK | |
| NARAYANI, NEAL | |
| NASCA, MARCO | |
| NASH, BOBBY | |
| NASH, DAVID | |
| NASH, PAT | |
| NASH, SARAH A | |
| NATHAN, DAVID | |
| NAU, HYO | |
| NAVAR, NORA | |
| NAVARRO, CARMEN I | |
| NAVARRO, REINALDO ENRIQUE | |
| NAZARIAN, BRIAN | |
| NEAL, DAVE | |
| NEAL, NINA | |
| NECKOPULOS, THEODORE | |
| NEDZA, BUTCH | |
| NEENAN, LISA | |
| NEGRETE, RAYMOND | |
| NELL, RYAN | |
| NELSON, ABBEY | |
| NELSON, DEBORAH | |
| NELSON, EDWARD | |
| NELSON, ERICH | |
| NELSON, FRED | |
| NELSON, JOHN C | |
| NELSON, JOHN C. | |
| NELSON, JONATHAN | |
| NELSON, MARK | |
| NELSON, ROBERT D | |
| NELSON, SCOTT D | |
| NELSON, SUSAN | |
| NELSON, TIMOTHY | |
| NEMETH, MEGAN | |
| NEMMERS, DENIS | |
| NEPPLE, BILL | |
| NERO, JOSEPH | |
| NEUBAUER, JAMES | |
| NEUMANN, GAY | |
| NEUMANN, JERRY | |

| Claim Name | Address Information |
|---|---|
| NEUSER, NICK | |
| NEWBANKS, RALPH | |
| NEWCOMB, CAROL | |
| NEWCOMB, JAMES | |
| NEWELL, JAMES | |
| NEWELL, LARRY | |
| NEWMAN, MAKIM L | |
| NEWTON, ANDREW C | |
| NEWTON, CHRIS | |
| NEWTON, COLLEEN | |
| NEWTON, EARL | |
| NEWTON, MATT | |
| NEWTON, TIMOTHY | |
| NG, PHIL | |
| NGAN, LISA | |
| NICHOLS, PENNY | |
| NICHOLSON, BRAD | |
| NICHOLSON, CATHY | |
| NICHOLSON, REGINA A | |
| NICHOLSON, SCOTT | |
| NICKELSON, OCTAVIA N | |
| NICKERSON, AIMEE M | |
| NIDAY, WADE | |
| NIEDZWIECKI, GARY | |
| NIEMEYER, HEIDI | |
| NIESEN, NATE | |
| NIESLUCHOWSKI, WALTER | |
| NIEVES, JANELLY N | |
| NIEVES, JOSHUA | |
| NIKOLIC, JESSICA | |
| NILSEN, DAVID | |
| NILSSON, GUNNAR | |
| NIMS, ERNIE | |
| NIMTZ, THERESA | |
| NINIUGER, JONATHAN | |
| NISSEN, DONALD | |
| NISTA, NICHOLAS | |
| NITSCHE, JOHN | |
| NIX, FLOYD E | |
| NIX, KIARA | |
| NIXON, ALEX | |
| NOBLE, JIM | |
| NOELTNER, DANA M | |
| NOETZEL, IAN | |
| NOLAN, HENRY J | |
| NOLASCO, CARLOS | |
| NOLE, DAN | |
| NONA, JOHN | |
| NONA, JOHN | |

| Claim Name | Address Information |
|---|---|
| NONIM, HEATHER | |
| NORDQUIST, KEVIN | |
| NORDQUIST, KEVIN | |
| NORLANDER, BRIAN | |
| NORRIS, DAVID | |
| NORRIS, JOHN | |
| NORTON, JAMES M. | |
| NORWOOD, WALTER R | |
| NOSHAY, ERIC | |
| NOTHDURFT, STEVE | |
| NOVAK, EMILY | |
| NOVAK, ROBERT | |
| NOVAK, RYAN | |
| NOVAK, TOM | |
| NOVOA, ROBERTO | |
| NOVOSEL, LEO | |
| NOWAK, SCOTT | |
| NUDELMAN, IRWIN | |
| NUKK, RANDALL | |
| NUNEZ, SAMUEL | |
| NURSE JR, MARVIN | |
| NURSERIES, SHEMIN | |
| NUSBAUM, NORMAN | |
| NUTTING, JESSICA | |
| NYERGES, GRACE | |
| NYGREN, MARK | |
| NYWEIDE, JOHN | |
| O'BRIEN, CARLENE | |
| O'BRIEN, CONNIE L | |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, JOHN | |
| O'BRIEN, LINDA | |
| O'BRIEN, PATRICK | |
| O'BRYANT, RAPHAEL | |
| O'CALLAGHAN, CHRISTINE A | |
| O'CONNELL JR, RAYMOND | |
| O'CONNELL, MARGARET | |
| O'CONNELL, MARY | |
| O'CONNELL-CAHILL, MIKE | |
| O'CONNOR, AMY | |
| O'CONNOR, MARTIN | |
| O'CONNOR, MICHAEL | |
| O'DELL, THOMAS B | |
| O'DONNELL, JAMES | |
| O'DONNELL, JOHN | |
| O'DONNELL, KEVIN | |
| O'DONNELL, MARY | |
| O'DRISCOLL, GARY | |

| Claim Name | Address Information |
| --- | --- |
| O'GRADY, SHANNON | |
| O'GRADY, THOMAS | |
| O'HARA, SHARON | |
| O'HARE, BONNIE C | |
| O'KEEFE, BARBARA | |
| O'KEEFE, MIKE | |
| O'LEARY, BRIAN | |
| O'LOUGHLIN, ELIZABETH | |
| O'MALLEY, PATRICK | |
| O'MALLEY, RYAN | |
| O'MALLOY, KEVIN | |
| O'NEAL, MARK E | |
| O'NEAL, MARK E. | |
| O'NEIL JR, WILLIAM F | |
| O'NEIL, RILEY L | |
| O'NEILL, JOHN | |
| O'NEILL, KATHLEEN | |
| O'NEILL, MICHAEL | |
| O'QUINN, ROBERT | |
| O'REGAN, BRIAN | |
| O'RIORDAN, BOBBI | |
| O'SULLIVAN, JASON | |
| O'TOOLE, SEAN | |
| OBERMAN, DIANA | |
| OBERTUBBESING, CAROL | |
| OBOIKOWITCH, JIM P | |
| OBOIKOWITCH, JOHN | |
| OCAMPO, MANUEL | |
| OCAMPO, MARIA | |
| OCHENKOWSKI, RICK | |
| OCHOA, BEN | |
| ODENBACH, BRIAN | |
| ODESHOO, DAVID | |
| ODONNELL, EUGENE | |
| ODZER, JOSEPH | |
| OEHLERKING, AUSTIN LOUIS | |
| OEHLERKING, AUSTIN LOUIS | |
| OGILVIE, ALEX | |
| OGNAR, ROBERT | |
| OGREN, CHAD | |
| OHEMENG, AFIA | |
| OHMAN, WILLIAM | |
| OKAMURA, HENRY | |
| OLANDER, BRITT | |
| OLENDER, BILLY | |
| OLIVARES, ARACELI | |
| OLIVARES, GONZALO | |
| OLIVARES, JAVIER | |
| OLIVER, MICHAEL J | |

| Claim Name | Address Information |
|---|---|
| OLIVER, MOLLY C | |
| OLSEN, GEOFF | |
| OLSON, DUNCAN | |
| OLSON, JACK | |
| OLSON, LAURIE | |
| OLSON, MICHAEL | |
| OLSON, SCOTT M | |
| OLSON, SUSAN | |
| OLVERA, ISRAEL | |
| OMALLEY,JOHN | |
| OMANS, BEVERLY | |
| ONEAL, MARK E | |
| OPIA-MENSAH, LILLIE | |
| OPITZ, JACOB M. | |
| ORANTE, MICHELLE | |
| ORELOVE, GABRIEL | |
| ORI, PETER | |
| ORIA, VALENTE J | |
| ORIE, KEVIN L | |
| ORLANDI, ELIZABETH | |
| ORMINS, STEPHEN | |
| OROZCO, ALEJANDRO | |
| OROZCO, JOSE | |
| ORR, TIM | |
| ORTEGA, HECTOR | |
| ORTEGA, HECTOR | |
| ORTEGA, HECTOR | |
| ORTEZ, JASON | |
| ORTGIESEN, GUNNAR | |
| OSBORNE, MARK | |
| OSHER, ROBERT | |
| OSLEY, DUSTIN | |
| OSORIO, DAVID | |
| OSORIO, DAVID | |
| OSOWSKI, MARILYN | |
| OSSMO, BONNIE C | |
| OTERO, MARK | |
| OTEY, ERIC | |
| OTSUKA, GREG | |
| OTT, JOHN | |
| OTT, PHILIP | |
| OTTENHOFF, ABIGAIN | |
| OTTERNESS, CARL | |
| OTTERSON, MARTIN | |
| OTTO, DAVID A | |
| OVALLE, JESSICA | |
| OVERTON, CHRISTY | |
| OVITZ, BRUCE | |
| OWCZARSKI, WAYNE | |

| Claim Name | Address Information |
| --- | --- |
| OWEN, JEREMY | |
| OWENS, JAMES | |
| OWENS, NANCY | |
| OWENS, WALTER | |
| OWENS, YAPHETT | |
| OZAROSKI, SCOTT | |
| OZENBAUGH, JEFF | |
| PABON, ROBERT J | |
| PACHECO, KENNETH | |
| PACZKOWSKI, MICHAEL | |
| PADGETT, MATTHEW | |
| PADGHAM, NANCY | |
| PADILLA, YESENIA | |
| PADRON GUZMAN, LOIGER LUIS | |
| PAEZ, JOSE | |
| PAFKO, ANDY | |
| PAGAN, ANGEL | |
| PAGAN, RAY | |
| PAGE, BRIAN | |
| PAGE, MATT | |
| PAGE, WILLIAM | |
| PAHRUE, STANLEY | |
| PAISNER, MICAH D | |
| PAJAK, CHRISTINA | |
| PAKUS, JENNIFER | |
| PALANSKY, THOMAS | |
| PALCHAK, MAUREEN | |
| PALLAY, PHYLLIS | |
| PALM, JUNE E | |
| PALM, LAWRENCE V | |
| PALMER, CYNTHIA | |
| PALMER, MICHAEL | |
| PALMER, POTTER | |
| PALOIAN, GUS | |
| PALOMINO, JOHN | |
| PALUMBO, ANTHONY | |
| PALUSZEK, JIM | |
| PANAGAKIS, JOHN G | |
| PANAGOULIAS, ARES | |
| PANAS, CATHY | |
| PANFIL, JONATHAN | |
| PANKOKE, AARON | |
| PANKONEN, TERESA M | |
| PANNOZZO, SHARON M | |
| PANOS, NICK | |
| PANOZZO, SUSAN | |
| PANTALEONE, DAVID | |
| PANTOS, PETER | |
| PANUTICH, MICHAEL | |

| Claim Name | Address Information |
|------------|---------------------|
| PANZECA, MARIO | |
| PAPATEODORU, ALEXANDER | |
| PAPELBON, JEREMY | |
| PAPP, SANDRA | |
| PAPPAS, MILT | |
| PARADES, ALEX | |
| PARADES, ALEXANDER | |
| PARISH, JERRY | |
| PARK, ETTA | |
| PARK, JONATHAN | |
| PARKE, TERRY | |
| PARKER, RICHARD B. | |
| PARKER, ROSS | |
| PARKER, SAM B | |
| PARKER, SCOTT | |
| PARKER, TAYLOR | |
| PARKER, TAYLOR G. | |
| PARKINSON, RON | |
| PARKS, BEVERLY M | |
| PARMER, KELLY | |
| PARRA, RICARDO | |
| PARRISH, RYAN | |
| PARSONS, STAN | |
| PASCUAL, JULIET | |
| PASTOR, SUSAN | |
| PASTRICK, KAREN | |
| PATEL, AAKIFA I | |
| PATEL, BHAVESH | |
| PATEL, CHIRAG | |
| PATEL, KETAN | |
| PATEL, PRANAY | |
| PATEL, SUNAL | |
| PATRYN, CARTER | |
| PATTERSON, BEN | |
| PATTERSON, DOMINIQUE D | |
| PATTERSON, DONALD C | |
| PATTERSON, ERIC | |
| PATTERSON, ERIC S | |
| PATTERSON, JAMES | |
| PATTERSON, KATE | |
| PATTERSON, KEVIN | |
| PATTERSON, RENE | |
| PATTON, CHAD | |
| PATTON, DAVID C. | |
| PATTON, SHAWN | |
| PAUKEN, MICHAEL | |
| PAUL MICHAELS | |
| PAUL, DARUSS | |
| PAULL, BRYAN | |

| Claim Name | Address Information |
|---|---|
| PAULSON, SCOTT | |
| PAVLIDIS, HARRY | |
| PAVLIK, ISAAC J. | |
| PAWELEK, MARK W. | |
| PAWLAK, RHODA | |
| PAXTON, PAMELA M | |
| PAXTON, TOM | |
| PAYNE, BRIAN | |
| PAYNE, DAVID | |
| PAYSON, DAN | |
| PEARCE, JOHN | |
| PEARCE, OTIS | |
| PEARSON, FREDERICK H | |
| PEARSON, JANICE | |
| PEARSON, JOHN | |
| PEASE, DEREK | |
| PEDEN, MELODEE | |
| PEDROZA, DAVID | |
| PEILER, BILL | |
| PEKAR, JOHN | |
| PEKKARINEN, DANA L | |
| PELDIAK, THOMAS | |
| PELLIKAN, JIM | |
| PELLIN, JEFFREY | |
| PELRINE, MICHAEL | |
| PELTIER, LUKE | |
| PELUSE, THERESA | |
| PEMBERTON, DONNA | |
| PENA PAULINO, JULIO CESAR | |
| PENA, ENYELBERTH | |
| PENA, JUAN ALBERTO | |
| PENN, JUSTIN M | |
| PENN, REYNEL | |
| PENRO, KIRKLAND | |
| PEPLANSKY, JAMES W | |
| PEPPERS, JEFF | |
| PERALES, DELOSES | |
| PERCONTE, MICHAEL PATRICK | |
| PEREZ MELO, MARCOS ANTONIO | |
| PEREZ, BENJAMIN | |
| PEREZ, CARLOS TOMAS | |
| PEREZ, CHARLES | |
| PEREZ, CHARLES | |
| PEREZ, EDDIE | |
| PEREZ, FRANK | |
| PEREZ, GABRIELA | |
| PEREZ, ILEANA | |
| PEREZ, JORGE | |
| PEREZ, JORGE | |

| Claim Name | Address Information |
|---|---|
| PEREZ, LEON | |
| PEREZ, LEONEL G | |
| PEREZ, MELIDO | |
| PEREZ, NEIFI | |
| PEREZ, NELSON | |
| PEREZ, VICTOR L | |
| PEREZ,LEONEL | |
| PERINO, ANTHONY D | |
| PERKINS, MARK V. | |
| PERKINS, MICHAEL | |
| PERKINS, OWEN | |
| PERLE, MARK | |
| PERLONGO, PETER | |
| PERNAU, ASHLEY R | |
| PERO, DIANE | |
| PERON, YANIS | |
| PERRIN, ROGER | |
| PERRONE, THOMAS M. | |
| PERRY, EDDIE | |
| PERRY, GARALD J. | |
| PERRY, GERALD | |
| PERRY, KATRINA E | |
| PERRY, STEVE | |
| PERRY, WILLIAM | |
| PERRYMAN, JOHN | |
| PERSZ, JUSTIN | |
| PESCH, MARIA L | |
| PESTANA, MANUEL ANTONIO | |
| PETERS, CARLA | |
| PETERS, GEOFF | |
| PETERS, JAMES | |
| PETERS, JOSHUA H | |
| PETERS, KELSEY | |
| PETERS, MARK | |
| PETERSEN, BARBARA | |
| PETERSEN, MIKEL | |
| PETERSEN, RYAN | |
| PETERSON MD, CHARLES S | |
| PETERSON MD, CHARLES S | |
| PETERSON, GUNNAR | |
| PETERSON, JEFFREY | |
| PETERSON, JUDY | |
| PETERSON, LATAESHA | |
| PETERSON, MARK | |
| PETERSON, MARVIN | |
| PETERSON, STEPHEN | |
| PETERSON, VICTOR J | |
| PETH, FRED | |
| PETKOFF, DONNA | |

| Claim Name | Address Information |
| --- | --- |
| PETRAITIS, JORDAN E. | |
| PETRAMALA, JACK | |
| PETRICCA, PAUL | |
| PETRICK, WILLIAM | |
| PETROVIC, KRISTINA | |
| PETRUCCI, VINCE | |
| PETTERSON, DARREN | |
| PETTINGER, HOWARD | |
| PEVEY, MARTY | |
| PEVY, STEPHAN | |
| PFAUTH, TED | |
| PFEIFER, THOMAS | |
| PFEIFFER, DEANNA | |
| PFEIFFER, RICHARD | |
| PHAN, JACQUELINE | |
| PHARHER, R. | |
| PHEE, BRIAN | |
| PHELAN, BRENT | |
| PHELPS, GRAHAM | |
| PHELPS, MICHAEL A | |
| PHELPS, MICHAEL A. | |
| PHIL ROZEWICZ | |
| PHILIPS, HARRY | |
| PHILIPS, MOLLY E | |
| PHILLIPS, BENJAMIN | |
| PHILLIPS, DON | |
| PHILLIPS, ERIKA | |
| PHILLIPS, HANLUND | |
| PHILLIPS, KYLE | |
| PHILLIPS, LAUREN | |
| PHILLIPS, MICHELLE | |
| PHILLIPS, RIC | |
| PHIPPS, DE MARIO S | |
| PIANE, PAMELA | |
| PIASECKI, CHRIS | |
| PIASECKI, ROBERT | |
| PICARD, NICOLAS | |
| PICKENS, CORNETTA | |
| PICKUS, JOEL | |
| PIE, FELIX | |
| PIEKARSKI, KRISTIN | |
| PIEKIELKO, JOHN | |
| PIEKOSZ, MEGAN | |
| PIEPER, JEFF | |
| PIERCE, BRANDON | |
| PIERCE, BRIAN | |
| PIERCE, IVAN | |
| PIERRE, NELSON | |
| PIERRO, WILLIAM J | |

| Claim Name | Address Information |
| --- | --- |
| PIERSEL, TODD D | |
| PIERSON, ARNOLD | |
| PIERUCCI, DON | |
| PIETRANTONIO, MARK | |
| PIETRZAK, JIM | |
| PIETRZAK, STEVE | |
| PIGNATIELLO,CARMEN | |
| PILGRIM, DAVID | |
| PILMAN, SHARON | |
| PILOTTE, CATHERINE | |
| PIMENTAL, SULLY | |
| PINA, JOSE M | |
| PINCKNEY, TODD | |
| PINEDA JR, DAVID | |
| PINEDA, FRANCORIS | |
| PINEDA, HEIDI S | |
| PINEDA, JORGE | |
| PINIELLA, LOUIS VICTOR | |
| PINKNEY, JOHN | |
| PINO, ROLANDO | |
| PINZKER, JAMES | |
| PINZKER, JAMES | |
| PIO, JULIE | |
| PISANI, GIACOMO | |
| PISANO, JEROME | |
| PITTATSIS, DAN | |
| PIZALE, JOHN J | |
| PLACEK, ALAN J | |
| PLANTAN, MARK | |
| PLATIS, APRIL | |
| PLATT, CHARLES O. | |
| PLATT, GEORGE | |
| PLAZA, DONNA | |
| PLEIS, SCOTT | |
| PLESAC, DAN | |
| PLUNKETT, RODGER | |
| PNAZEK, BRAD | |
| POBANZ, RANDY | |
| POCH, KEVIN | |
| POCHN, ANDY | |
| PODOSEK, DANIEL R | |
| POEDTKE, CARL | |
| POETZEL, CHRIS | |
| POHL, SUZANNE | |
| POHLMAN, DAVID | |
| POHLMAN, MELISSA | |
| POISSON, MATTHEW | |
| POITRA, CHERYL | |
| POKLEN SR, THOMAS L | |

| Claim Name | Address Information |
|---|---|
| POKORN, ROBERT | |
| POKRAJAC, ANNIE | |
| POLATSEK, ABRAHAM | |
| POLCYN, MIKE | |
| POLE, RICHARD | |
| POLE, DICK | |
| POLENSKY, JASON W | |
| POLLEY, THEODORE | |
| POLO, JUDITH | |
| POLSKY, BARRY | |
| POLSON, RHETT | |
| PONCE, GABRIEL | |
| PONCE, MARIO | |
| PONSARAN, BRUCE | |
| POOLE, DAVID | |
| POOLE, JOHNNY R | |
| POON, KINGSON | |
| POONTONG, SIRILUCK SARAH | |
| POORE, LARRY | |
| POPPER, WILLIAM | |
| PORDES, MIKE | |
| PORTER, CHRIS | |
| PORTER, JOSEPH | |
| PORTER, MARK | |
| PORTILLA, ADERIC | |
| PORTO, GEORGE | |
| PORTUGAL, MITCH | |
| POSATERI, DANIEL | |
| POSHKA, JACOB | |
| POSS, JEREMY | |
| POST, GEOFFREY | |
| POTASH, MARK | |
| POTEREK, KEVIN CHARLES | |
| POTEREK, PETER | |
| POTEREK, PETER | |
| POTEREK, WILLIAM L | |
| POTEREK, WILLIAM L | |
| POTTER, WILLIAM | |
| POULOS, JOY | |
| POULSOM, JEFF | |
| POWELL, DAVID | |
| POWELL, JASON | |
| POWERS, DONNA | |
| POWLEY, VERNE | |
| PRAINITO, TOM | |
| PRAIRIE TITLE | |
| PRANGL, JOHN | |
| PRATT, REAGAN | |
| PRATT, THOMAS | |

| Claim Name | Address Information |
|---|---|
| PRATT, TOD | |
| PREMER, JULIE | |
| PRENDERGAST, RYAN | |
| PRESNER, LOIS | |
| PRESSEL, LENORE M | |
| PRESSLAK, ALISON K | |
| PRESSLAK, REBECCA | |
| PRESSY, GARY | |
| PRESSY, GARY | |
| PRESSY, GARY J | |
| PRICE, BOBBY | |
| PRICE, KENNETH | |
| PRICE, NATHAN | |
| PRICE, SCOTT | |
| PRIDE, TRAVIS D | |
| PRIEST, COLLEEN | |
| PRIETO, JORGE | |
| PRIETO, JOSE | |
| PRIETO, SCOTT | |
| PRIGGE, DAVE | |
| PRIMEAU, RONALD | |
| PRINCE, DARTARNIA L | |
| PRINTZ, DANIEL | |
| PRINZ, BRET | |
| PRIOR, MARK | |
| PRITCHETT, ERNEST D | |
| PRODAN, JORDAN | |
| PRODROMOS, SAMANTHA | |
| PROHASKA, DANIEL | |
| PRONOS, JASMINE R | |
| PROST, AUDREY K | |
| PROVENZANO, MARK | |
| PROVOST, TIM E | |
| PROVUS, CORY | |
| PRUCHA, FRANK | |
| PRUITT, JEFFREY | |
| PRUSANK, MICHAEL | |
| PRUYN, JAMES | |
| PRYBYLLA, AARON | |
| PRZYBYSZ, ANDREW | |
| PTACK, MICHELLE | |
| PUELLO, ELVIN A | |
| PUENTE, HARRY | |
| PUFPAF, MATTHEW M | |
| PUGLIESE, MARTIN | |
| PULLIAM, SCOTT | |
| PULLMAN-GEDDIS, JEAN | |
| PULSIPHER, JAMES | |
| PURDY, JANE | |

| Claim Name | Address Information |
|---|---|
| PYNE, CHARLES | |
| PYRCE, PHILIP | |
| QUADE, GREGORY M | |
| QUADE, GREGORY M. | |
| QUAGLIANO, JOSEPH | |
| QUEZADA, JORGE | |
| QUICK, KRISTINA | |
| QUICK, THOMAS | |
| QUIGLEY, ALYSON E | |
| QUINLAN, DESIREE | |
| QUINN, SEAN | |
| QUINONES, DONALD | |
| QUINONES, KATHLEEN E | |
| QUOGANA, ALAN D | |
| R MORALES, J | |
| RAAK, ELIZABETH | |
| RAALTE, CAROL VAN | |
| RABAN, FRAN | |
| RABB, JAMES | |
| RABE, ERIK | |
| RABER, STEVE | |
| RABIAS-SBARBORO, CONSTANCE | |
| RACHUBINSKI, THOMAS A | |
| RACIC, LINDA | |
| RADOSEVIC, MARTIN | |
| RADOSEVICH, CARL | |
| RAGO, JOHN | |
| RAGUCCI, CHRISTOPHER | |
| RAHMAN, SYED S | |
| RAIA, ALLISON | |
| RAJCHEL, LISA | |
| RAKER, DANIEL | |
| RALEY, BROOKS LEE | |
| RALSKY, STUART | |
| RALSTON, KATHRYN | |
| RAMIREZ, ARAMIS | |
| RAMIREZ, AUDY SANTANA | |
| RAMIREZ, CARLOS | |
| RAMIREZ, CARLOS | |
| RAMIREZ, ELBEN | |
| RAMIREZ, FERNANDO | |
| RAMIREZ, HAZEL | |
| RAMIREZ, PEDRO DANIEL | |
| RAMIREZ-OSORIO, GEOVANNY A | |
| RAMOS JR, RICARDO | |
| RAMOS, DOMINGO | |
| RAMOS, DOMINGO | |
| RAMOS, HERNAN FARADAY | |
| RAMOS, RICHARD G | |

| Claim Name | Address Information |
| --- | --- |
| RAMOS, VICTOR | |
| RAMS, PATRICK | |
| RAMSBORG, JANELLE | |
| RAMSEY, TOM | |
| RANALLO, JENNIFER | |
| RANDALL, GAIL | |
| RANDALL, JOSH | |
| RANDAZZO, MARY | |
| RANDOLPH, AMY | |
| RANSOM III, ROBERT S. | |
| RANSON III, ROBERT S | |
| RAPADA, CLAYTON | |
| RAPP, RONALD | |
| RAPPAPORT, BRAD | |
| RARICK, SARAH | |
| RASMUSSEN, DILLON | |
| RASOR, REBECCA A | |
| RASSEL JR, STEPHEN E | |
| RATHJE, PAUL C | |
| RATTNER, DAVID | |
| RAWOOF, MUJEEB M | |
| RAY, JIM | |
| RAYBON, KELLI | |
| RAYBORN, JUSTIN | |
| RAYMER, JOHN | |
| RAYNER, ALEKSANDRA | |
| RAYNER, OLA | |
| REA, JEFFREY T. | |
| REA, JENNIFER | |
| REA, JIM | |
| REBORA, KERRY | |
| REBOTTARO, NICOLE MARIE | |
| RECKER, JOHN | |
| RECKER, JULIE | |
| REDINI, MARK | |
| REDISI, ANTHONY | |
| REDMAN, JENNIFER | |
| REDMOND, CEDRIC | |
| REDMOND, CENORA | |
| REDMOND, JOHN | |
| REDMOND, VALARIE | |
| REED, CORTISIA D | |
| REED, LATIFFA D | |
| REED, MARK G | |
| REEDY, WENDEE | |
| REEHLMAN, HANNAH | |
| REEVES JR, THOMAS | |
| REGIS, ADRIENNE | |
| REHR, KEITH | |

| Claim Name | Address Information |
| --- | --- |
| REICHARDT, WARNER A | |
| REID, BILL | |
| REID, CHAD | |
| REID, JAMES | |
| REID, KEITH | |
| REID, KEN | |
| REIDER, KRIS | |
| REIDY, DAVID | |
| REIDY, JOSEPH | |
| REIDY, PATRICIA | |
| REILLY, DAN | |
| REILLY, DANIEL | |
| REILLY, FRANK W | |
| REILLY, QUINN R | |
| REINHARD, CASSANDRA | |
| REINHARD, GREGORY R. | |
| REINHARD, ROBERT | |
| REIS, MATT | |
| REIS, MIKE | |
| REIS, PAUL | |
| REISBERG, MARY K | |
| REISCHL, JODI L | |
| REISERT, MARY | |
| REISMAN, RICHARD | |
| REITMAN, STEVE | |
| REITZ, JANEEN | |
| REITZ, JOHN | |
| REMNOF, MELISSA | |
| RENDON JR, DAVID | |
| RENDRIGER, ANDREA | |
| RENFUS, MICHELE | |
| RENICK, JAMES | |
| RENOTTI, ALAN | |
| RENSHAW, JACOB E. | |
| RENTSCHLER, MATTHEW | |
| RENZ, MARK | |
| REPPEN, KEVIN | |
| RESNICK, RAYMOND | |
| RESTO, ANGEL | |
| REUHERT, MARY | |
| REUSCHEL, RICK | |
| REUSCHEL, RICKY E | |
| REVERA, RAY E | |
| REVERS, GARY | |
| REWERTS, MARK | |
| REX, JIM | |
| REYES, JESUS ANTONIO | |
| REYES, JOSE | |
| REYES-RUFO, IVAN J | |

| Claim Name | Address Information |
|---|---|
| REYHLE, ERIC | |
| REYNOLDS JR, LINSBERT E | |
| REYNOLDS, KYLE | |
| REYNOLDS, KYLE CRAIG | |
| REZA, IVAN | |
| RHATIGAN, TIM | |
| RHEA, ROBERT | |
| RHEE, DAE EUN | |
| RHEE, DAE-EUN | |
| RHODES, CASEY LYNN | |
| RHODES, EBONY S | |
| RHODES, VIRGINIA | |
| RIBORDY, SHARI | |
| RICE III, CARL | |
| RICE III, CARL | |
| RICE, CHRISTINE | |
| RICE, FREDDIE | |
| RICE, GEORGE | |
| RICE, TANNER | |
| RICH, JASON | |
| RICHARD, FRANCIS J | |
| RICHARDS, JEFF | |
| RICHARDS, NORM | |
| RICHARDS, SHAMISHA | |
| RICHARDSON, BRIAN | |
| RICHARDSON, SUSAN | |
| RICHART, CRAIG | |
| RICHIE, ANTHONY J | |
| RICHIE, JOE | |
| RICHMOND, JANET | |
| RICK, SAMUEL ALAN | |
| RICKER, TIM | |
| RICKERT, ESTHER | |
| RICKS, MARANDA | |
| RIDDELL, ROBERT | |
| RIDDER, JOHN | |
| RIDLING, REBEL | |
| RIEBE, RYAN | |
| RIEBEL, KIM | |
| RIEDEL, LAURA | |
| RIEGEL, KEVIN | |
| RIEHLE, WILLIAM | |
| RIES, SUSAN | |
| RIGGINS, MARK A | |
| RIGGINS, MARK A. | |
| RIGGIO, ANTHONY | |
| RIGGS, JAMES | |
| RIGHEIMER, DAVE | |
| RIGNEY, TOM | |

| Claim Name | Address Information |
| --- | --- |
| RIHA, STEPHEN LOUIS | |
| RIHA, STEPHEN L | |
| RINALDI, RAYMOND | |
| RINCON, ANDRES QUEZADA | |
| RINCON, MARCIA | |
| RING, BARRY | |
| RINKER, JOSEPH | |
| RINTZ, CHRISTOPHER | |
| RIOS, AMANDA | |
| RIOS, JOSEPH MANUEL | |
| RITTER, DAN | |
| RIVAS, LUIS M. | |
| RIVERA, ANNA M | |
| RIVERA, CHRISTOPHER JOSE | |
| RIVERA, JEANETTE | |
| RIVERA, LUIS A | |
| RIVERA, MARLENE | |
| RIZZO, LENNY | |
| ROACH, MICHAEL P | |
| ROBARDS, RYAN | |
| ROBB, KENNETH | |
| ROBERTS, ANTHONY | |
| ROBERTS, ANTHONY | |
| ROBERTS, DETRICE | |
| ROBERTS, DOMINIQUE L | |
| ROBERTS, KENOSHA | |
| ROBERTS, MICHAEL | |
| ROBERTS, MIRIAM | |
| ROBERTS, ROB | |
| ROBERTSON, ANTHONY | |
| ROBERTSON, MATT | |
| ROBIN, MAUREEN | |
| ROBINSON, BOB | |
| ROBINSON, CHRISTOPHER J. | |
| ROBINSON, COREY S | |
| ROBINSON, DICK | |
| ROBINSON, JAMES | |
| ROBINSON, WILLIAM | |
| ROBLES, GREGORIO | |
| ROBNETT, RICHARD P | |
| ROCCO, GINA | |
| ROCHE, MAGGIE | |
| ROCHE, MAURA E. | |
| ROCHON, RENEE C | |
| ROCK, PHILIP | |
| ROCQUEMORE, ANTWAN | |
| RODDY, BELINDA | |
| RODEFFER, TERRY | |
| RODENBERGER, JEAN | |

| Claim Name | Address Information |
| --- | --- |
| RODGERS, STEVE | |
| RODIN, JORDAN | |
| RODKIN, DONALD | |
| RODRIGUEZ JR, FREDDIE | |
| RODRIGUEZ, ALBERTO A | |
| RODRIGUEZ, ALEXANDER | |
| RODRIGUEZ, ATILANO | |
| RODRIGUEZ, DANIEL | |
| RODRIGUEZ, ERIKA J | |
| RODRIGUEZ, GREGORIO  JOSE | |
| RODRIGUEZ, JHON DOUGLAS | |
| RODRIGUEZ, JOSEFINA | |
| RODRIGUEZ, MARCUS | |
| RODRIGUEZ, YUSDEL TUERO | |
| ROEDER, BLAINE | |
| ROEMER, CONRAD | |
| ROESCH, LISA | |
| ROFFE, KENNETH | |
| ROGERS, JOANNE W. | |
| ROGERS, TERRENCE | |
| ROHAN, GREGORY | |
| ROHE, CHARLES | |
| ROHLK, GARY | |
| ROHMAN, STEVE | |
| ROJAS, CARLOS | |
| ROJAS, CARLOS E. | |
| ROJAS, JACKIE | |
| ROJAS, SERGIO | |
| ROLSKY, JARED | |
| ROMACK, CHARLES | |
| ROMAN, ARIEL | |
| ROMAN, EVELIO | |
| ROMAN, JAIME | |
| ROMANOFF, WILLIAM | |
| ROMANS, JOHN | |
| ROMANYK, GISELA | |
| ROMASHKO, JONATHAN | |
| ROMERO, ALEXANDRA | |
| ROMERO, CARLOS EDUARDO | |
| ROMERO, FERNANDO | |
| ROMERSBERGER, NATHAN | |
| ROMO, MARISA | |
| ROONEY, BRIAN | |
| ROONEY, CELE | |
| ROONEY, PAT | |
| ROONEY, RYAN | |
| ROOS, DAVID | |
| ROPER, BILL | |
| ROQUET, ROCKY R | |

| Claim Name | Address Information |
| --- | --- |
| ROSA CALDERON, JOVAN ALEXIS | |
| ROSADO, ALEX R | |
| ROSALES, NICK | |
| ROSARIO, BRAULIO | |
| ROSARIO, DAVID | |
| ROSARIO, JOSE JUNIOR | |
| ROSARIO, LISANDRO C | |
| ROSCOR CORPORATION | |
| ROSE, FRANK | |
| ROSE, JIM | |
| ROSE, JOAN M | |
| ROSE, PHILIP | |
| ROSEBRAUGH, JOAN | |
| ROSEL, RAYMOND A | |
| ROSEMAN, MELVIN | |
| ROSEN, MICHAEL | |
| ROSENBERG, BRUCE | |
| ROSENBERG, MEGAN | |
| ROSENBLUM, MATTHEW | |
| ROSENBURG, DEAN | |
| ROSENGARDEN, STEVEN | |
| ROSENTHAL, LARRY | |
| ROSENTHAL, MYRON | |
| ROSENTHAL, SANDRA | |
| ROSETH, DAVID | |
| ROSKAMP, GENE | |
| ROSNER, JESSICA | |
| ROSS, DELANO | |
| ROSS, DIXON & BELL | |
| ROSS, JAVONTEZ | |
| ROSS, MATTHEW | |
| ROSS, NATHAN | |
| ROSS, SAMUEL | |
| ROSS, STEVEN | |
| ROSS, TERRELL | |
| ROSSETTI, VINCENT | |
| ROSSI, DAVID | |
| ROSSI, PHILLIP | |
| ROSSI, ROBERT | |
| ROSSI,ROBERT J | |
| ROSSOF, REBECCA | |
| ROTH, CHRISTOPHER | |
| ROTH, CHRISTOPHER | |
| ROTH, SAMANTHA | |
| ROTH, SANDRA | |
| ROTH, STEVE | |
| ROTHCHILD, SUSAN | |
| ROTHKOPF, MICHAEL | |
| ROTHLEUTNER, KRIS | |

| Claim Name | Address Information |
| --- | --- |
| ROTHSCHILD, LAWRENCE L. | |
| ROUCKA, TONI | |
| ROULO, JOHN | |
| ROUM, DARRELL | |
| ROURKE, LISA MARIE | |
| ROWCLIFF, JASON | |
| ROWE, BERNADITTE | |
| ROWELL, ELIZABETH M | |
| ROWELL, MAC | |
| ROXAS, OSCAR | |
| ROY, CYNTHIA G | |
| ROY, KAJUAN | |
| ROY, TARRANCE L | |
| ROYCE, MOLLY S | |
| ROYER, MARTIN S | |
| ROZENBERG, BARRY | |
| RUARK, JOSH | |
| RUBENSTEIN, DAVID | |
| RUBIN, HERBERT | |
| RUBINO, ROSS | |
| RUCKRIEGEL, AL | |
| RUDSTEIN, DAVID | |
| RUFF, JESSE | |
| RUFFOLO, MIKE | |
| RUFFOLO, RICH | |
| RUGE, DAVID R | |
| RUGGIERO, LUISA D | |
| RUGGLES, ALLAN | |
| RUHLMAN, JAYSON G. | |
| RUIZ, ABNER JOSE | |
| RUIZ, ANGEL | |
| RUIZ, KEVIN | |
| RUNDIO, LOU | |
| RUNDLE, ANDREW THOMAS | |
| RUNYAN, JOHN | |
| RUNYON, RAY | |
| RUOT, BETHNI | |
| RUPP, RICHARD | |
| RUSCH, GLENDON | |
| RUSCH, GLENDON J | |
| RUSEFF, THERESA | |
| RUSH, BONNIE | |
| RUSH, JAMES | |
| RUSH, PETER | |
| RUSHING, SANDRA | |
| RUSIN, CHRISTOPHER PATRICK | |
| RUSKUSKY, HEIDI | |
| RUSKUSKY, PAUL | |
| RUSNAK, PETER | |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL, DAVID | |
| RUSSELL, JAMES CLAYTON | |
| RUSSELL, ROBERT | |
| RUSSO, ALLYSON | |
| RUSSO, ANTHONY | |
| RUSSUM, LEONARD | |
| RUSTICUS, ALEXANDER | |
| RUTHERFORD, THOMAS | |
| RUTKOWSKI, RON | |
| RYAN IVANAUSKAS, KATHLEEN | |
| RYAN, BERNARD | |
| RYAN, JASON | |
| RYAN, JOHN | |
| RYAN, JOSEPH S | |
| RYAN, MATT | |
| RYBACK, BRIAN | |
| RYFF, BRUCE | |
| RYKOWSKI, ANNETTE | |
| RYMAN, KEITH D | |
| RYMAN, KEITH DOUGLAS | |
| RYMER, GRACE | |
| RYU, JAE-KUK | |
| RZEPKA, LYNDA M. | |
| SABADOSA, PETER | |
| SABATES VELAZQUEZ, ROBERTO | |
| SABATINI, PHIL | |
| SABBINI, KELLY L | |
| SABO, STEPHANIE | |
| SACKS, MARVIN | |
| SADLER, RAYMOND L | |
| SADOWSKI, RACHEL | |
| SAEGESSER, BILL | |
| SAEID, HEDI | |
| SAEZ, JOSUE K | |
| SAIA, MICHAEL | |
| SAJEWICH, RICK | |
| SAKAGUCHI, DOUG | |
| SAKAKIYAMA, SHION | |
| SAKOWICZ, ADRIAN | |
| SALA, PATRICK | |
| SALAS, FRANCISCO | |
| SALAT, DIANE | |
| SALAZAR, MIGUEL ANTONIO | |
| SALCIDO, MELISSA | |
| SALDANA, ROSEANN | |
| SALEMI, GERALDINE C | |
| SALEY, ROBERT | |
| SALGADO, BRIAN | |
| SALGADO, INDIRA | |

| Claim Name | Address Information |
| --- | --- |
| SALGADO, JOSEPH | |
| SALLAY, RAYMOND | |
| SALLEE, SANDRA | |
| SALMON, SHANNON | |
| SALMON, STACY | |
| SALOMON, ED | |
| SALOMON, JIM | |
| SALOMON, MICHELLE | |
| SALPETER, ALAN | |
| SALVATORI, DANIEL M | |
| SALYERS, JOHN | |
| SALZINSKI, MICHAEL J. | |
| SAMARDZIJA, JEFFREY ALAN | |
| SAMEK, KAREN | |
| SAMET, MALLORY | |
| SAMPLE, AUTUMN T | |
| SAMPSON, GARY | |
| SAMPSON, MARK | |
| SAMSON, DEANNA | |
| SAMSON, NATHAN | |
| SAMUELSON, STEVEN | |
| SANCHEZ, ALBERT | |
| SANCHEZ, BRANDON | |
| SANCHEZ, JOEL | |
| SANCHEZ, JULIO DAMIAN | |
| SANDBERG, RYNE D | |
| SANDERS, ALFONZO | |
| SANDERS, DEONTE' | |
| SANDERS, DOUGLAS | |
| SANDERS, EXCELL J | |
| SANDERS, KELLIE | |
| SANDERS, MATT | |
| SANDERS, MATT | |
| SANDERS, NORMAN | |
| SANDERS, RANDALL | |
| SANDERS, RICHARD | |
| SANDERS, RICHARD | |
| SANDERSEN, ANTHONY | |
| SANDERSEN, ANTHONY | |
| SANDERSON, JOHN | |
| SANDERSON, SCOTT | |
| SANDLER, SCOTT | |
| SANDOCK, TIM | |
| SANDOVAL, JUAN | |
| SANDSTROM, KATHLEEN | |
| SANFORD, CHRIS | |
| SANGHANI, VIKRAM | |
| SANNITA, MARK | |
| SANSTROM, KENNETH | |

| Claim Name | Address Information |
| --- | --- |
| SANTANA, EUGENIO | |
| SANTANA, HUNBERTO | |
| SANTEFORD, MATTHEW | |
| SANTELLI, NATHANIEL | |
| SANTIAGO, BRIAN | |
| SANTO, JOEL | |
| SANTO, RON | |
| SANTOYO, ELVIS | |
| SARBAUGH, KURT | |
| SASSER, DUSTIN | |
| SASSETTI, DANIEL G | |
| SAUBERT, JOHN | |
| SAULTER, KEENAN | |
| SAULTERS, PAMELA | |
| SAUNDERS, ANN | |
| SAUNDERS, MORRIS | |
| SAUTER, BRIAN | |
| SAVAGE, CHRIS | |
| SAVAGE, DAVID | |
| SAVARD, PAUL | |
| SAVICK, ADAM | |
| SAWDSTROM, NILS | |
| SAWYER, DEJA | |
| SAWYER, MARC ALAN | |
| SAWYER, TOM | |
| SAWYERS, DIANE | |
| SAX, JASON | |
| SAYAD, GARRY | |
| SAYAGO, JUAN CARLOS | |
| SAYERS, BRIAN | |
| SAYERS, KERRY | |
| SAYGER, ALLEN | |
| SBARBORO, MARIANNE | |
| SBARBORO, MARIANNE | |
| SCALES, BOBBY | |
| SCALES, THERESA ANN | |
| SCANLAN, JOHN | |
| SCANLON, TRICIA | |
| SCARIANO HIMES AND PETRARCA | |
| SCARPETTI, TOM | |
| SCAVONE, RALPH | |
| SCESCKE, FRANCIS N. | |
| SCHAAF, JEFF | |
| SCHAEFER, MARC | |
| SCHAEFER, ROBERT J | |
| SCHAEFER, STEPHEN | |
| SCHAEFFER, CHARLES | |
| SCHAEFFER, JANE | |
| SCHAEFFER, MARGARET | |

| Claim Name | Address Information |
| --- | --- |
| SCHAFER MD, MICHAEL | |
| SCHAFFER, WILLIAM | |
| SCHALMO, SARAH | |
| SCHALTENBRAND, LARRY | |
| SCHANKER, STEVE | |
| SCHAPPERT, PAUL | |
| SCHATZ, JIM | |
| SCHAUPP, FREDERICK | |
| SCHAUWECKER, MARCIA | |
| SCHAVE, JOSH | |
| SCHECTER, BRAD | |
| SCHEER, HEATHER | |
| SCHEFFLER, MATTHEW | |
| SCHEIBE, BARB | |
| SCHEIN, HENRY | |
| SCHELLHARDT, DAVE | |
| SCHERER, CHARLES | |
| SCHERMERHORN, DEREK | |
| SCHERMERHORN, DEREK JAMES | |
| SCHERMERHORN, RYAN | |
| SCHEU, ERIN | |
| SCHEYER, BROOKE | |
| SCHIEFFER, CHRIS | |
| SCHILLER, DAVE | |
| SCHILLER, TERRY | |
| SCHILLING, CHRISTINE | |
| SCHILLING, GEORGE | |
| SCHIPPER, TROY | |
| SCHIPPERS, JERRY | |
| SCHIPPERS, PAT | |
| SCHIPPMANN, ROBERT | |
| SCHLITTER, BRIAN P. | |
| SCHMALL, TOM | |
| SCHMANSKI, BILL | |
| SCHMID, KATHY | |
| SCHMIDGALL, KERRY | |
| SCHMIDT, ALEXANDER | |
| SCHMIDT, CAROL | |
| SCHMIDT, CHARLES | |
| SCHMIDT, GREG | |
| SCHMIDT, JACOB ALLEN | |
| SCHMIDT, JEF | |
| SCHMIDT, JOHN | |
| SCHMIDT, LEN | |
| SCHMIDT, MATT | |
| SCHMIT, KEVIN | |
| SCHMITTGENS, DANIEL | |
| SCHMITZ, JOHN | |
| SCHNAKENBERG, BECKY | |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHNOEBELEN, AMANDA J | |
| SCHOENBURG, LOUIS | |
| SCHOESSLING, DAN | |
| SCHOLL, ERIC | |
| SCHOLTES, DIANNE | |
| SCHOLTNHARD, CLARENCE | |
| SCHONAUER, BRIAN O | |
| SCHOOLCRAFT, NICHOLAS M | |
| SCHOON, MIKE | |
| SCHOONFIELD, JEFFREY | |
| SCHOTT, KEITH | |
| SCHRADER, KEITH | |
| SCHRAM, DUSTIN | |
| SCHRAM, KEITH R | |
| SCHRAMM, HENRY | |
| SCHRAMM, STEVEN | |
| SCHRECK, CHARLES | |
| SCHREIBER, DAVID | |
| SCHROEDER, GARY | |
| SCHROER, GREG | |
| SCHROPFER, DAVID | |
| SCHUETTE, LINDA | |
| SCHULIST, JOHN | |
| SCHULIST, VICTOR | |
| SCHULTHEIS, JULIE | |
| SCHULTZ, ANTHONY | |
| SCHULTZ, EMILY | |
| SCHULTZ, JONATHAN | |
| SCHULTZ, MARK | |
| SCHULTZ, ROBERT | |
| SCHULZ, RONALD | |
| SCHULZE, JAMES | |
| SCHUMACHER, ALBERT | |
| SCHURECHT, KURT | |
| SCHUSTER, MARTIN | |
| SCHWALGE, THOMAS A. | |
| SCHWANDERLIK, MICHAEL | |
| SCHWARM, GERALD | |
| SCHWARTZ, BRIAN | |
| SCHWARTZ, JONATHAN | |
| SCHWARTZ, VIRGINIA | |
| SCHWARTZERS, MICHAEL | |
| SCHWARZ | |
| SCHWARZ, RICHARD | |
| SCHWEBL, ALEX | |
| SCHWEITZ, KURT | |
| SCHWINDELER, MARTY | |
| SCIASCIA, RYAN J | |
| SCNARK, JOHN | |

| Claim Name | Address Information |
| --- | --- |
| SCOLA, JAMES | |
| SCOTT, BOB | |
| SCOTT, CLAUDE | |
| SCOTT, IAN | |
| SCOTT, KELLY | |
| SCOTT, STEVE | |
| SCOTT, STEVE | |
| SCOTT, THERESA | |
| SCOTT, WILLIAM | |
| SCOTT, WILLIAM E | |
| SCOTTI, JOHN | |
| SCRANTON, DAVID | |
| SCRUM, JAMES | |
| SEABLOM, ADAM R | |
| SEALAND, MAERSK | |
| SEAMAN, DAVID | |
| SEARCY, BRYAN | |
| SEARCY, LINDA | |
| SEARLE, RYAN GREGORY | |
| SEBOLD, JORDAN | |
| SECKMAN, DONNA | |
| SEDIK, JEFFREY | |
| SEDLACEK, SUE | |
| SEEBAUER, ALANNA | |
| SEEGER, LINDA | |
| SEELEY, KRIS | |
| SEGURA, LISVETH | |
| SEHLEI, KARIN | |
| SEIBERT, ROBIN | |
| SEIDEL, GAIL | |
| SEIDEL, ROBERT | |
| SEIFERT, ANDREA | |
| SEILEN, BRANDON | |
| SEIZ, RITA | |
| SEJNOST, SCOTT | |
| SEKULICH, KRISTIN SUMMER | |
| SEKULICH, SCOTT | |
| SELANDER, BRYAN | |
| SELANDER, LARRY | |
| SELCKE, JULIE | |
| SELKE, TODD | |
| SELVY JR, JERRY | |
| SELVY, JERRY | |
| SEMACA, NIKOLAUS | |
| SEMELROTH, ERIC | |
| SEMENEK, SCOTT | |
| SEMMER, MARGARET | |
| SENENSKY, DALE | |
| SEQUERRA, JONATHAN | |

| Claim Name | Address Information |
|---|---|
| SERAFIN, ROBIN | |
| SERAPHIN, MARK | |
| SERBINSKI, KARMEN | |
| SERGO, JOSH | |
| SERMERSHEIM, REGAN | |
| SERRA, JOSE | |
| SERRA, JOSE | |
| SERRA, JOSE | |
| SERRA, JOSE A | |
| SERRANO, FRANK | |
| SERVAIS, ERIC | |
| SERVAIS, ERIC M | |
| SERVAIS, MARK | |
| SERVAIS, MARK L | |
| SERWER, DAVID | |
| SEVERINO, JOSE MANUEL | |
| SEWARD, LEE | |
| SEWELL, DAMIEN P | |
| SEWELL, GREG | |
| SEWELL, KIA | |
| SEXTON, HARRY | |
| SGARIGLIA, KEITH | |
| SHABELMAN, HAROLD | |
| SHADE, SUZANNE | |
| SHAFER, AARON R. | |
| SHAFER, MINDY | |
| SHAFER, TRACEY | |
| SHAFFER, JENNIFER | |
| SHAH, DIVYESH | |
| SHAH, KRUNAL | |
| SHAH, NISHANT | |
| SHAH, ROSHNI | |
| SHAH, SAUMIN | |
| SHAHANI, VINEET | |
| SHAMBLIN, JOHN L | |
| SHANK, JONATHAN | |
| SHANNON, ELIZABETH | |
| SHANNON, SEAN | |
| SHAPIRO, EDWIN | |
| SHAPIRO, MARY | |
| SHAPIRO, ROBERT | |
| SHAPIRO, TERRY | |
| SHARIFI, DANA | |
| SHARKEY, MIKE | |
| SHARKEY, PATRICE | |
| SHARPE, CHARLES | |
| SHARPE, CJUSTIN | |
| SHARPE, DR. KIPLING | |
| SHARPE,JUSTIN | |

| Claim Name | Address Information |
| --- | --- |
| SHAVER, CHRISTOPHER H | |
| SHAVER, STEVEN | |
| SHAW, ANDREW | |
| SHAW, DONALD | |
| SHAW, JAY | |
| SHAW, ROBERT | |
| SHAY, REBECCA | |
| SHEARON, SCOTT | |
| SHEDDEN, JONATHAN | |
| SHEEHAN, WILLIAM | |
| SHEERIN, MAUREEN A | |
| SHEKLETON, JUSTIN | |
| SHELEHEDA, DAVID | |
| SHELTON, HENRY | |
| SHELTON, PAUL | |
| SHEPARD, KRISTEN NICHOLE | |
| SHEPHERD, DEBORAH | |
| SHEPHERDSON, RACHEL | |
| SHEPPARD, CHRISTIAN | |
| SHERER, ADAM | |
| SHERIDAN, CAROL | |
| SHERIDAN, PAUL | |
| SHERLAG, BRAD | |
| SHERLOCK, MOLLY | |
| SHERMAN, ED | |
| SHERMAN, KARLIE | |
| SHERMAN, MICHAEL | |
| SHERMAN, STEVE | |
| SHERRETZ, NANCY | |
| SHERWIN, BRIAN | |
| SHERWIN, JUDITH | |
| SHERWOOD, CONNIE | |
| SHIANNA, SAMUEL | |
| SHIELDS, BRIAN CODY | |
| SHIELDS, LAVON | |
| SHIELDS, TANEISHA | |
| SHIFLETT, SHAWN | |
| SHIH, EMILY | |
| SHIMROCK, LISA | |
| SHIN, RICHARD | |
| SHINE, JOHN | |
| SHIPLEY, MATT | |
| SHIPLEY, RICK | |
| SHIPMAN, ANDREW M | |
| SHIRA, SEAN | |
| SHIVLEY, KAREN | |
| SHOCKEY, BUTCH | |
| SHOCKLEE, CHRISTOPHER | |
| SHOEMAKER, RYAN | |

| Claim Name | Address Information |
|---|---|
| SHOLTEN, BILL | |
| SHORT, GERICK | |
| SHORT, HARRY | |
| SHORT, HEATHER | |
| SHOWERMAN, JOHN | |
| SHREVES, KIM | |
| SHRILRER, GERALYN | |
| SHTULMAN, JORDAN | |
| SHUDY, SCOTT | |
| SHULKIN, RACHEL | |
| SHULKIN-GRANAT, CATHY | |
| SHUSTER, BRETT | |
| SHUSTER, SCOTT | |
| SHVARTSMAN, YURI | |
| SIAME, WILLIE M | |
| SICILIANO, CONCETTA | |
| SIDORSKI, ROGER T | |
| SIEGEL, BRENT | |
| SIEGEL, CAREY | |
| SIEGEL, DAVID | |
| SIEGFRIED, CHRIS | |
| SIEGLER, RONALD | |
| SIEKMAN, ROBERT A | |
| SIEMER, PEGGY | |
| SIERRA MEDINA, MIGUEL FELIPE | |
| SIGLER, CYNTHIA | |
| SIKES, GLENN | |
| SIKKEMA, ARNOLD | |
| SIKO, CLANCY | |
| SIKORA, GERALD E | |
| SILLIMAN, KATHY | |
| SILVA, MAYRA | |
| SILVERA,CHARLIE | |
| SILVERMAN, JULIE | |
| SILVERS, GREG | |
| SILVERSTON, DAVID E | |
| SIMIR, WADE | |
| SIMKINS, JAMES | |
| SIMMONS, ANDREW | |
| SIMMONS, MEGAN | |
| SIMOKAITIS, JOSEPH A. | |
| SIMON, KEGAN | |
| SIMON, MARNEY E | |
| SIMPKINS, JESSE | |
| SIMPSON, CAROLYNN R | |
| SIMPSON, DANIELLE | |
| SIMPSON, JEFF | |
| SIMPSON, JEFF | |
| SIMS, BILLY R | |

| Claim Name | Address Information |
| --- | --- |
| SIMS, BRIAN | |
| SIMS, EUGENE P | |
| SIMS, PAUL | |
| SIMS, SUSAN M | |
| SIMZYK, RICHARD H | |
| SINATRO, MATTHEW | |
| SINATRO, MATTHEW | |
| SINCLAIR, CLARKE | |
| SINDELAR, MICHAEL | |
| SINDELAR, STEVEN | |
| SING, BRANDON R | |
| SINGER, LARRY | |
| SINGER, MARC | |
| SINGER, MARC | |
| SINGLETON, JAHMEL T | |
| SIROIS, MARK | |
| SIROTTI, JOHN | |
| SISCO, ANDREW | |
| SISKA, WILLIAM | |
| SISON, AIMEE K | |
| SISSON, BRIAN | |
| SISSON, MICHAEL | |
| SISSON, WILLIAM | |
| SIVADON, TERRY | |
| SIVELS, JUAN | |
| SKAJTS, DARLENE | |
| SKARHA, RITA | |
| SKAWSKI, ADRIAN | |
| SKIBA, ALICE | |
| SKINNER, MARILYN | |
| SKINNER-LIBERMAN, MELISSA | |
| SKIPPER, KAREN F | |
| SKLODOWSKI, CLEMENTINE | |
| SKOCZ, RANDY C | |
| SKODA, BENJAMIN P | |
| SKOLNIK, BARRY | |
| SKOPELJA, THOMAS | |
| SKORUPA, PAULINE | |
| SKRIPSKY, MATT | |
| SKUTLEY, DAVID | |
| SKWAREK, STEVE | |
| SKYLES, DONNA | |
| SLAGEL, HARRY | |
| SLAJCHERT, MICHAEL | |
| SLAMAR, RICH | |
| SLAMAR, RICH | |
| SLATEN, MICHAEL L | |
| SLATER, JASON | |
| SLAUGHTER, NEDRA N | |

| Claim Name | Address Information |
|---|---|
| SLAWNIAK, ANTHONY | |
| SLECHTER, SHANNON | |
| SLEDGE, DARNELL D. | |
| SLEDZ, CHRISTOPHER | |
| SLESNICK, STEVE | |
| SLIWINSKI, STEVE | |
| SLOAN, DANNY | |
| SLOAN, MCKENZIE | |
| SLOGER, MICHAEL | |
| SLOTNICK, MITCHELL | |
| SLOWIK, LEONARD M | |
| SMANIOTTO, TONY | |
| SMELCER, WILMA | |
| SMITH ROSS, SUSAN | |
| SMITH, ALFIE | |
| SMITH, ANTONIO | |
| SMITH, ARTIE | |
| SMITH, ASHLEY M | |
| SMITH, BYRON | |
| SMITH, CHRIS | |
| SMITH, CHRIS | |
| SMITH, DAMIEN | |
| SMITH, DAVID | |
| SMITH, DAVID M | |
| SMITH, DENNIS | |
| SMITH, DIANA | |
| SMITH, DONALD | |
| SMITH, DONOVAN V | |
| SMITH, HEIDI | |
| SMITH, JASON | |
| SMITH, JEFF | |
| SMITH, JEFFREY | |
| SMITH, JOHN DWIGHT | |
| SMITH, KAMIL | |
| SMITH, KATHERINE | |
| SMITH, KATHRYN | |
| SMITH, LAAUREN | |
| SMITH, LEE | |
| SMITH, LESLEY | |
| SMITH, LORRAINE | |
| SMITH, LYNN | |
| SMITH, MARCUS | |
| SMITH, MARQUEZ J | |
| SMITH, MATT | |
| SMITH, MATTHEW J. | |
| SMITH, PAUL | |
| SMITH, PAUL | |
| SMITH, RANDOLPH | |
| SMITH, ROBERT | |

| Claim Name | Address Information |
|---|---|
| SMITH, ROBERT J | |
| SMITH, ROMEL | |
| SMITH, ROY | |
| SMITH, RUSSELL | |
| SMITH, SANDRA DIANE | |
| SMITH, SCOTT | |
| SMITH, SCOTT | |
| SMITH, SCOTT | |
| SMITH, SHANITRIA | |
| SMITH, STEPHANIE | |
| SMITH, TAVARIUS | |
| SMITH, TREVOR | |
| SMITH, TREVOR | |
| SMITH, TROY | |
| SMITH, V | |
| SMITH, VAHJI | |
| SMITH, WILLIAM | |
| SMOLAREK, MICHAEL | |
| SMOLINSKI, PETER | |
| SMYH, MATTHEW | |
| SMYKOWSKI, PETER | |
| SMYTH, BECKY | |
| SNAVELY, VINCENT | |
| SNEA, S | |
| SNELL, CHRISTINE | |
| SNELL, MARIANNE K | |
| SNOAP, MATT | |
| SNODGRASS, GARY | |
| SNOOK, BEN | |
| SNYDER, BRADLEY M | |
| SNYDER, GEORGE | |
| SNYDER, KIM | |
| SNYDER, MIKE | |
| SOBCZYK, DAVID | |
| SOBERANO, STACY | |
| SOBLE, ALAN J | |
| SOBOTKA, DENISE M | |
| SODERBERG, BRIAN | |
| SOGHIGIAN, ADRIAN | |
| SOJKA, MARK | |
| SOKOLNICKI, ROBERT | |
| SOLIS, ANITA | |
| SOLIS, CHRISTIAN | |
| SOLIS, JANET | |
| SOLIVAN, JORGE | |
| SOLOMON, CRAIG | |
| SOMERMAN, BEN | |
| SOMERS, GLEN | |
| SOMMER, LUKE E. | |

| Claim Name | Address Information |
| --- | --- |
| SONENSHEIN, ROY | |
| SONNENBERG, DAVID | |
| SONSHINE, MARK | |
| SONTAG, RYAN | |
| SORIANO, ALFONSO G. | |
| SORRELS, STAN | |
| SOSA, ALVARO R. | |
| SOSA, LEO | |
| SOSA, SAMUEL | |
| SOSSON, MICHAEL | |
| SOSSON, MICHAEL | |
| SOTO GONZALEZ, KEVIN | |
| SOTO, ABRAHAM | |
| SOTO, ALVIN | |
| SOTO, GEOVANY | |
| SOTO, KEVIN RAFAEL | |
| SOTO, URSULA | |
| SOTOLONGO, ROBERTO | |
| SOTOMAYOR, CARLOS | |
| SOUCH, MATT | |
| SOUCY, MATT | |
| SOUDAN, AMELIA | |
| SOUDERS, PATRICK | |
| SOUERS, TIMOTHY J | |
| SOULSBY, JACK | |
| SOUTHALL, PAUL | |
| SOWADSKI, PAUL | |
| SOWINSKI, WILLIAM | |
| SOWIZROL, SCOTT | |
| SPADA, DAVID | |
| SPEARMAN, JEMEL | |
| SPEARS, NATHAN | |
| SPEARS, NATHANIEL | |
| SPECK, FRED | |
| SPEIER, CHRIS E | |
| SPEIN, ROGER | |
| SPEISER, FLETCHER J | |
| SPENCER, ADAM BENJAMIN | |
| SPENCER, BARRY | |
| SPENCER, LOLA M | |
| SPENCER, MICHAEL | |
| SPENCER, MICHAEL | |
| SPERA, JARED | |
| SPERLING, REBECCA | |
| SPEZIALE, NICK | |
| SPICER, STEVE | |
| SPIELMAN, STEVE | |
| SPIKES, TYRONE | |
| SPINELLI, MIKE | |

| Claim Name | Address Information |
| --- | --- |
| SPINELLI, STEVE | |
| SPINKS, MICHAEL | |
| SPIRK, MARK | |
| SPITLER, BILLY LEE | |
| SPITLER, REBECCA | |
| SPITZ, DENNIS | |
| SPOKAS, ERIC | |
| SPRANLER, JOHN | |
| SPRAU, CRAIG | |
| SPREAD, SARAH M | |
| SPRINGER, TAMARA | |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | |
| SPROWL, JON MARK | |
| SPRUNGMAN, ROB | |
| SQUIRES, THOMAS J | |
| ST. JOHN, DONNA | |
| ST. JOHN, SCOTT | |
| ST. JOHN, STEVEN | |
| STACK, LAUREN | |
| STACK, MARILYN | |
| STACK, MICHAEL | |
| STACKS, KEYARA | |
| STADLER, MICHAEL | |
| STAES, CHARLES | |
| STAFFORD, JOHN | |
| STAHL, RICHARD | |
| STAHULAK, THOMAS | |
| STAKER, WILLIAM D | |
| STAMESON, ANDREW | |
| STAMOS, GEORGE | |
| STAMPER, JIM | |
| STANFORD, JASON | |
| STANFORD, JASON J. | |
| STANLEY, ERIK | |
| STANLEY, JACK | |
| STANLEY, RUSS | |
| STANTON, DE'JA C | |
| STANTON, WILLIAM | |
| STANTON, WILLIAM M. | |
| STARK, GARY E | |
| STARNES, ROBERT C. | |
| STARSHAK, MJ | |
| STARZYK, WAYNE | |
| STASI, J | |
| STATHOS, SAM | |
| STAUDER, JAMES | |
| STAYDUHAR, JOHN G | |
| STECH, MARCY | |
| STECHMAN, JOHN | |

| Claim Name | Address Information |
| --- | --- |
| STEELE, BRIANA | |
| STEELE, LAWRENCE | |
| STEELE, MATT | |
| STEELE, SCOTT | |
| STEEN, LINDA | |
| STEGER, GEOFFREY | |
| STEGER, RUSSELL | |
| STEIN, JONATHAN | |
| STEIN, WALTER | |
| STEINBECK, DOUG | |
| STEINBERG, ALLEN | |
| STEINBERG, BARRY | |
| STEINBERG, JEFFREY | |
| STEINBERG, MORTON | |
| STEINHAGEN, DONALD | |
| STEINKEN, MARK | |
| STEINMAN, LEIGH F | |
| STEINMETZ, WILLIAM | |
| STELMACH, JAROSLAW | |
| STELMASZEK, JEROME | |
| STELTER, WILLIAM | |
| STEMPLEWSKI, KEN | |
| STENDER, BEU | |
| STENSTROM, GARY | |
| STEPHANOPOULOS, CHERYL | |
| STEPHEN TRACHSEL | |
| STEPONIK, RONALD | |
| STEPP, BENJAMIN R | |
| STERLING, JAMES | |
| STEVE PERRY | |
| STEVENS, CHARLIE | |
| STEVENS, JEFFREY A. | |
| STEVENS, KEVIN | |
| STEVENS, SEAN J | |
| STEVENS, TOUSSAINT | |
| STEVENS, WILLIAM | |
| STEWART, JACE | |
| STEWART, JAMES | |
| STEWART, WILL | |
| STICH, MICHAEL G | |
| STICH, PETER G | |
| STIEHR, FLORIAN | |
| STINE, LAURA | |
| STINE, TABITHA | |
| STIPP, SARA | |
| STIPP, SARA | |
| STIRIS, KOSTANTINOS | |
| STOCKER, RICHARD | |
| STOCKLI, AMY | |

| Claim Name | Address Information |
|---|---|
| STOCKNER, CINDY | |
| STODDARD, TIM | |
| STOERGER, STEVE | |
| STOERP, DAVID | |
| STOFFEL, CHARLES | |
| STOFFEL, TOM | |
| STOHR, KEITH | |
| STOIC, TOMMY | |
| STOJAK, JEFFREY | |
| STOLARSKI, TED | |
| STOLL, KEVIN | |
| STONE, GEOFFREY | |
| STONEHOUSE, JOHN | |
| STOPKA, BRUCE | |
| STORTZUM, NATHAN | |
| STOVER, DENNIS | |
| STRAKO, TIMOTHY | |
| STRATTON, DEANNA | |
| STRAUSS, JAY | |
| STRAUSS, SANDY | |
| STRAWN, JOSEPH | |
| STREZO, STEPHANIE | |
| STRICKLAND, JONTE | |
| STRIEDL SR, MAX | |
| STRINE, GARY | |
| STROCK, SANDY | |
| STRODE, JAMES LESTER | |
| STROESSLER, HANS | |
| STROKA, PAUL | |
| STROMQUIST, JULIE | |
| STRONG, GLORIA | |
| STRONG, PHILLIP | |
| STROTMAN, RICHARD | |
| STROUD, JOSEPH | |
| STROUSE, DAVID | |
| STROYBOCK, RICHARD | |
| STROZIER, JEFFREY | |
| STRUBE, ROB | |
| STRZALKA, JEFFREY | |
| STUART, SPENCER | |
| STUART, STEPHANIE | |
| STUBBS, MYRON | |
| STUBLER, JASON | |
| STUCKERT, MICHAEL | |
| STUCKEY, JON | |
| STUCKY, JOYCE DARLENE | |
| STUEHM, BRADLEY | |
| STUEKERJUERGEN, JULIA | |
| STULL, CHRIS | |

| Claim Name | Address Information |
| --- | --- |
| STUMPF, SCOTT | |
| STURGEON, MARY | |
| STYKA, JAMES | |
| STZENBACH, DONALD | |
| SUAREZ LEGEL, HECTOR JOSE | |
| SUAREZ, ALEJANDRO M | |
| SUBLETT, DUSTIN | |
| SUCHOMSKI, BERNADETTE | |
| SUDOL, JACKIE | |
| SUHR, KAITLIN | |
| SULASKI, DAN | |
| SULLIVAN, BRENDAN | |
| SULLIVAN, BRIAN | |
| SULLIVAN, JOHN | |
| SULLIVAN, JOHN | |
| SULLIVAN, JOHN P | |
| SULLIVAN, KELLY | |
| SULLIVAN, KENNETH | |
| SULLIVAN, LEELA | |
| SULLIVAN, NANCY K | |
| SULLIVAN, STEVEN | |
| SULLIVAN, TERRY | |
| SUM-HAVILAND, BETH | |
| SUMMERS, BRETT T. | |
| SUMMERS, DANIELLE | |
| SUNG, CHRISTINA | |
| SUNG, MIN KYU | |
| SUNG, MIN KYU | |
| SUPAN, CECILY G | |
| SUQI, EMIL | |
| SURMA, JENIFER M | |
| SUSSKIND, LEATRICE | |
| SUTCLIFFE, RICHARD | |
| SUTHERLIN, PATRICK | |
| SUTTER, BOB | |
| SUTTER, PETER | |
| SUTTON, WILLIAM | |
| SUZUKI, TAKUYA | |
| SWAIN, REMY | |
| SWAIS, AWNI | |
| SWAN, DARREN | |
| SWANSON, ADRIENNE | |
| SWANSON, BRAD | |
| SWANSON, BRADLEY | |
| SWANSON, VINCE | |
| SWANTZ, DOUGLAS | |
| SWARTZ, DANIEL | |
| SWARTZ, JULIE | |
| SWEENEY, JOSEPH | |

| Claim Name | Address Information |
| --- | --- |
| SWEENEY, MOYA | |
| SWEEZY II, NATHANIEL | |
| SWENOR, CHRISTOPHER | |
| SWENSON, CHARLES R | |
| SWIATEK, TIM | |
| SWIGERT, GREG | |
| SWIKART, BETH A | |
| SWOOPE III, CALVIN W | |
| SWOOPE III, WILLIAM | |
| SYCHOWSKI, KEVIN R | |
| SYKES, JOHN JUSTIN | |
| SYLVAIN, PAUL | |
| SZABO, ANN | |
| SZAFARZ, LARRY | |
| SZATKOWSKI, LAWRENCE | |
| SZOSTAK, JOHN | |
| SZUKALA, DANIELLE | |
| SZULCZEWSKI, ROBERT | |
| SZYMANSKI, GLORIA | |
| T REILLY, J | |
| TABACK, ERIN | |
| TAERBAUM, BARRY | |
| TAGLIA, JULIUS | |
| TAGUCHI, SO | |
| TAHMASSEBI, LAELA | |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | |
| TAKASH, JOSEPHINE M | |
| TAKATSU, SHINGO | |
| TALTON, SHENITA | |
| TAMEN, JODI | |
| TANAKA, LEE | |
| TANAKA, YOSHI | |
| TANDY, SCOTT | |
| TANTILLO, BOB | |
| TAPIA, JOSE FRANCISCO | |
| TAPPER, BUDDY | |
| TARULLO, DAN | |
| TASSANI, JEFFREY | |
| TASSANI, JEFFREY | |
| TASSANO, AARON | |
| TASSANO, AARON | |
| TATAR, MORT | |
| TATE, JOHN | |
| TATE, MAURICE | |
| TAUBE, BASIL | |
| TAUSCHE, CHARLES | |

| Claim Name | Address Information |
| --- | --- |
| TAVAREZ, ANDERSON | |
| TAVELLA, MIN JUNG | |
| TAVENNER, RYAN | |
| TAYLOR, BRANDON G | |
| TAYLOR, DAVID | |
| TAYLOR, GEORGE | |
| TAYLOR, GREG | |
| TAYLOR, JAMES | |
| TAYLOR, JAMES R | |
| TAYLOR, JANET K | |
| TAYLOR, JASON | |
| TAYLOR, KENT | |
| TAYLOR, MARK | |
| TAYLOR, RONALD | |
| TAYLOR, RONALD J | |
| TAYLOR, SCOTT W. | |
| TAYLOR, TRAVIS | |
| TECKLENBURG, POLLY | |
| TEEGORDEN, STEVEN | |
| TEISTER, CHARLES | |
| TEKCHANDANI, VIJAY | |
| TELISCHAK, SARAH | |
| TELLEZ, DAISY | |
| TELSCHOW, JASON | |
| TEMELOFF, JIM | |
| TEMPLE, BRIANA | |
| TEMPLE, BRIGHAM R | |
| TEMPLER, ALLISON | |
| TENENBAUM, SAM | |
| TENENBAUM, SAM | |
| TENEYCK, TONY | |
| TEPLER, PETE | |
| TEPPER, SAREN | |
| TERRANOVA, MIKE | |
| TERRY ADAMS JR | |
| TERRY, CLARISSA | |
| TERSON, MICHAEL A | |
| TESFAY, ABEL K | |
| TESTA, NICK | |
| TETENS, DENNIS W | |
| TETRO, STEPHEN | |
| TEUSCH, RYAN | |
| TEUSCHER, JOSHUA R | |
| THE ESTATE OF ALEC DREWS | |
| THEESFELD, KEVIN | |
| THEESFELD, TODD | |
| THERIOT, RYAN S. | |
| THIGPEN, FREDRICK | |
| THIROS, NICK | |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| THISTLETHWAITE, PAUL | |
| THOLE, JANET | |
| THOMANN, MARK | |
| THOMAS JR, ANTHONY D. | |
| THOMAS, CHARLES | |
| THOMAS, DANIEL J | |
| THOMAS, DANNY | |
| THOMAS, JOHN | |
| THOMAS, KIMYATTA M | |
| THOMAS, LATASHA | |
| THOMAS, MICHAEL | |
| THOMAS, ROBBIN | |
| THOMAS, THERON | |
| THOMAS, WILLIAM | |
| THOME, BILL | |
| THOMPSON, CHAD | |
| THOMPSON, ED | |
| THOMPSON, GEORGE | |
| THOMPSON, GEORGIE | |
| THOMPSON, GREGORY | |
| THOMPSON, JACOB | |
| THOMPSON, JAMES | |
| THOMPSON, PETER | |
| THOMPSON, RAYMOND | |
| THOMPSON, REBECCA | |
| THOMS, PAUL | |
| THORNE, ANTOINE | |
| THORNE, CHARLES | |
| THORSON, JOHN | |
| THRALL, KATELYN | |
| THRASHER, NICOLE A | |
| THUMANN, LARRY | |
| TIARKS, VERNA | |
| TIBBITS, LANCE | |
| TIMMONS, JACQUELINE | |
| TIMMRECK, SCOTT K | |
| TINEO, JOSE BENJAMIN | |
| TINERELLA, CHRIS | |
| TIPPLE, RENEE | |
| TIRADO, ADALBERTO | |
| TIRADO, CARMEN | |
| TIRADO, FRANCISCO | |
| TISDALE, TRISHA | |
| TITUS, JENNY | |
| TOBEY, JOHN H | |
| TOBIN, KILLIAN | |
| TOBIN, ROBERT | |
| TODD, RODERICK | |
| TODOROVICH, DELORES | |

| Claim Name | Address Information |
| --- | --- |
| TOKARZ, PAUL | |
| TOLEDO, MARTIN | |
| TOLENTINO, HAROL ANTONIO | |
| TOLSKY, HOWARD | |
| TOMASELLO, JIM | |
| TOMASETTI, JOHN | |
| TOMKINSON, J.R. | |
| TONG, ARGUS | |
| TONG, ARGUS | |
| TONKOVICH, FRANK | |
| TORMO, VINCENT | |
| TORRES, ANDRES | |
| TORRES, CLARE G | |
| TORRES, NANCY | |
| TORRUELLA, ALEJANDRO | |
| TOVAR, EDGAR | |
| TOVAR, MICHELLE | |
| TOWERS, KEN | |
| TOWN, WILLIAM | |
| TOWNSEND, ERIC | |
| TRACHSEL, STEPHEN C | |
| TRAHAN, ROBERT | |
| TRAINOR, CAROL | |
| TRAINOR, SAM | |
| TRAIS, SOL | |
| TRAKAS, SAM | |
| TRAMEL, MATT | |
| TRAMEL, MATT | |
| TRAMMELL, ALAN S. | |
| TRAVERS, KEVIN | |
| TRAVIS, KAREN | |
| TRAYLOR, KARA L | |
| TRAYNOR, GRAHAM | |
| TREADWELL, JOHN | |
| TREGER, TRACY | |
| TREGONING, B.J. | |
| TREJO, NANCY | |
| TRELKA, FRED | |
| TRELLA, JOE | |
| TRENDIL, ROBERT | |
| TRICE, MARION L | |
| TRIEU, KIM | |
| TRIFKOVICH, ANDREW | |
| TRIFKOVICH, CHRIS | |
| TRILLO, JESUS MANUEL | |
| TRIMM, ELIZABETH | |
| TRINIDAD, MELISSA | |
| TRIPLETT, ORLANDO | |
| TRIVINOS, DANIEL | |

| Claim Name | Address Information |
| --- | --- |
| TROFIMUK, GINA | |
| TRONERUD, RICK | |
| TRONERUD, RICK J | |
| TROTTA, CARMEN | |
| TROTTER, DEMETRIUS | |
| TROUSIL, BRIAN M | |
| TROUT, MICHAEL | |
| TROUT, RYAN | |
| TROUT, STEVE R | |
| TRUE, ALEXANDER | |
| TRUE, SEAN P | |
| TRUEBLOOD, CHAD | |
| TRUITT, TRAVIS | |
| TRULSON, GABRIEL | |
| TRUMBO, CHRISTA | |
| TRUSSELL, ERIN | |
| TSAMBARLIS, NICK | |
| TSANG, LOUIS | |
| TUCKER, GIOVANNA | |
| TUCKER, JERRY | |
| TUCKER, JOE | |
| TUCKER, LISA M | |
| TUCKWOOD, MICHAEL | |
| TUERK, ROBERT | |
| TUHISO, EDWARD | |
| TULEO, GERI | |
| TULEO, MICHAEL | |
| TUOMEY, PATTI | |
| TUREK, RICHARD | |
| TURKIN, JEREMY | |
| TURNBULL, ALEXANDER T. | |
| TURNBULL, PAUL | |
| TURNER, AARON | |
| TURNER, ANTWAUN | |
| TURNER, BONITA | |
| TURNER, BRIAN D | |
| TURNER, JEANETTE | |
| TURNER, WALTER | |
| TURNIPSEED, SCOTT | |
| TUSSIEN, GRACE | |
| TWO, GABRIELLE | |
| TYMCZUK, WALTER | |
| TYPPI, FRANK | |
| UDROW, KEVIN | |
| UHLER, JOSEPH | |
| UHLES, SEAN | |
| ULASZEK, WILLARD | |
| ULRICH, CANDICE | |
| UNAL, ANTHONY | |

| Claim Name | Address Information |
| --- | --- |
| UNDERHILL, DAWN | |
| UNDERWOOD, CHRISTY | |
| UNNERSTALL, JAMES | |
| UNRUH, ANTHONY | |
| UNTIEDT, TERRY | |
| UPTON, MARK T | |
| URAM, DONALD A | |
| URBAN, ANGELA | |
| URBAN, FRANK | |
| URBAN, JEFF | |
| URBANOWSKI, SARAH | |
| UTLAUT, MARK | |
| UTLEY, JUDY | |
| VAHLE, DEBBIE | |
| VAIL, ANDREW | |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | |
| VALAREZO, MIKE | |
| VALAVANIS, PETER | |
| VALDES, MARTHA | |
| VALDES, ROBERT C. | |
| VALDEZ, EUGENE | |
| VALDEZ, JESUS A | |
| VALDEZ, JOSE MANUEL | |
| VALENTI, TONY | |
| VALENTIN, CESAR Y. | |
| VALENTIN, ESDRAS | |
| VALENTINO, ANTHONY | |
| VAN CAMP, BRAD | |
| VAN CLEVE, ANDREW | |
| VAN DEGRAFT, CHRISTOPHER | |
| VAN ETTEN, BERNIE | |
| VAN LACKEN, HENRY | |
| VAN LIEROP, DAVID | |
| VAN LIEROP, DAVID KENJI | |
| VAN POUCKE, MIKE S. | |
| VAN PROYEN, GLEN | |
| VAN SOEST, KEVIN | |
| VAN WINKLE, MARGE | |
| VANDERCOOK, GIBBS | |
| VANDERGINST, BARBARA | |
| VANDERGINST, KEN | |
| VANDERGINST, KEN | |
| VANDERHOOK, CORY T. | |
| VANDERZWAN, NICHOLAS | |
| VANHOVE, KELLY JOHN | |
| VANHOVE, KELLY JOHN | |
| VANMANY, MAX | |

| Claim Name | Address Information |
|---|---|
| VANPOOL, DON | |
| VANPROYEN, GLEN B | |
| VARGAS, JEREMIAH | |
| VARGAS, JESSE | |
| VARGO, JAMES | |
| VARLAND, LAURA L | |
| VASQUEZ, CARLOS | |
| VASQUEZ, JAVIER | |
| VASQUEZ, LISA M | |
| VASQUEZ, MELVIN MANUEL | |
| VAULTONBURG, BILLIE | |
| VAZQUEZ, ALEJANDRO J | |
| VAZQUEZ, CRYSTAL | |
| VAZQUEZ, ROBERTO | |
| VEACH, ROBERT | |
| VEAL II, DONALD T | |
| VEAL, LUBIE | |
| VEAL, LUBIE L | |
| VEAZIE, JEFF | |
| VEGA, FERNANDO | |
| VEGA, GRACIELA | |
| VEGA, JOSE C | |
| VELASQUEZ, RANDY | |
| VELEZ, AIXA | |
| VELEZ, JOSE J | |
| VELEZ, MELANIE D | |
| VELIKY, DOUGLAS | |
| VELJANOSKI, TONY | |
| VENCILL, JOSEPH | |
| VENECHUK, KEVIN | |
| VENTO, STEPHEN JAMES | |
| VENTRELLI, THOMAS | |
| VENTRESCA, LARRY | |
| VENTURA, NICOLE | |
| VERAS, YUBRANY MANUEL | |
| VERCROYSSE, ROBT | |
| VEREMIS, JONATHAN | |
| VERGARA, JOHN | |
| VERSCHELDE, ALICE | |
| VESPERMAN, MATTHEW D | |
| VICTOR, DEAN | |
| VICTOR, JEFF | |
| VIDAL, RICHARD F | |
| VIERK, ROBERT | |
| VIGGIANO, KRISTEN | |
| VIGGIANO, STEVEN | |
| VIGNOLA, GENE | |
| VIISE, JOHN | |
| VIISE, LAURA | |

| Claim Name | Address Information |
|---|---|
| VILLA, ABEL | |
| VILLACAMPA, DARRYL | |
| VILLALBA, LUIS EVELIO | |
| VILLANUEVA JR, VICTOR J | |
| VILLEGAS, BERNARD | |
| VILLEGAS, JORGE | |
| VINCENT, WALT | |
| VINGREN, DAVID | |
| VINSAND, LIZ | |
| VIRAMONTES, JOSE M | |
| VISION, DAVIS | |
| VITTENSON, BRIAN | |
| VITTERS, JOSHUA W. | |
| VIVERITO, JOHN | |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VLADIMIROV, GENE | |
| VLAHOS, GUS | |
| VLCEK, DONALD | |
| VLCEK, DONALD E | |
| VOGEL, NELSON | |
| VOGENTHALER, JOHN | |
| VOGT, DAN | |
| VOLK, JOHN | |
| VOLK, MATT | |
| VOLKERT, JON | |
| VOLKMAN, JEFFREY | |
| VOLKRINGER, VALERIE | |
| VON BRUENCHENHEIN, BEN | |
| VON EVERETT JOSHUA | |
| VON SUSKIL, HARRY | |
| VORHIES, BILL | |
| VORVA, JEFF | |
| VOTH, MERLE J | |
| VUJTECH, KAREN | |
| VUKADINOVICH, WARREN | |
| VUKOVICH, JEFF | |
| WADDELL, JASON R. | |
| WADDELL, ROBERT | |
| WAGNER, BETH | |
| WAGNER, DANIELLE | |
| WAGNER, DENNIS | |
| WAGNER, JASON | |
| WAGNER, JEFFREY | |
| WAGNER, JOHN D | |
| WAGNER, MARGARET A | |
| WAGNER, MATTHEW DOUGLAS | |
| WAGNER, MICHAEL | |
| WAGNER, PEGGY | |

| Claim Name | Address Information |
| --- | --- |
| WAGNER, ROBERT ANTHONY | |
| WAGNER, ROBERT ANTHONY | |
| WAGNER, STUART | |
| WAGNER, STUART | |
| WAGNER, WILLIAM | |
| WAHAIB, LORI | |
| WAHLMAN, EMILY | |
| WAITE, KIM | |
| WAITL, MATT | |
| WAJVODA, SUSAN | |
| WALCH, MATTHEW | |
| WALDECK, JASON | |
| WALDEN, BRIAN | |
| WALDEN, HEIDI | |
| WALDREN, BEN | |
| WALK-FAUST, KYLE M | |
| WALKER, ASHLEY | |
| WALKER, BRYAN | |
| WALKER, CHRISTOPHER | |
| WALKER, DAVID | |
| WALKER, DAVID C | |
| WALKER, JOHNNIE W | |
| WALKER, KEN | |
| WALKER, KENNETH | |
| WALKER, KIMBERLY | |
| WALKER, LEE | |
| WALKER, MARC | |
| WALKER, TIMOTHY | |
| WALKER, TODD | |
| WALL, DANIEL B | |
| WALLACE, CATHY | |
| WALLACE, CORY | |
| WALLACE, RODNEY | |
| WALLIN, GARY | |
| WALROND, LESLIE | |
| WALROND, LESLIE D. | |
| WALSH, DANIEL | |
| WALSH, EILEEN | |
| WALSH, FRANK | |
| WALSH, LAURA | |
| WALSH, MAEVE | |
| WALSH, MARTIN | |
| WALSH, MICHAEL P | |
| WALSH, RICHARD | |
| WALSH, TRISH | |
| WALSWORTH, JOHN | |
| WALTER, CHRISTINA | |
| WALTERS, ANDREW | |
| WALTERS, DAWN | |

| Claim Name | Address Information |
| --- | --- |
| WALTERS, DONALD M. | |
| WALTERS, JEFF | |
| WALTERS, TERRY | |
| WALTON, JEROME O | |
| WALTON, RICHARD E. | |
| WALTON, THADDEUS D | |
| WAMBOLDT, BRUCE | |
| WANASKI, ANDREW | |
| WANDERLING, JOSEPH | |
| WANG, TZU AN | |
| WANG, WEI CHEN | |
| WANG, YAO-LIN | |
| WANGERIN, TIMONTY | |
| WANTOCH, PHILLIP | |
| WARD, BOB | |
| WARD, DARYLE L | |
| WARD, JOYCE | |
| WARD, PATRICK | |
| WARD, RANDY | |
| WARD-MENSAH, AMAADI | |
| WARDEN, MARK | |
| WARE, JAMES L | |
| WARM, ED | |
| WARMAN, THOMAS | |
| WARNEKE, DAVID | |
| WARNER, CHRISTINE | |
| WARNICK, MICHAEL | |
| WARNING, JOSEPH THOMAS | |
| WARSAWSKY, SAMUEL | |
| WARTA, KATHLEEN M | |
| WARTA, MARTIN R | |
| WARTIK, DAVID | |
| WASHBURN, JAMI | |
| WASHINGTON SR, JOHN | |
| WASHINGTON, FREDERICK | |
| WASHINGTON, GERALD | |
| WASHINGTON, JEROME | |
| WASHINGTON, PHYLICIA | |
| WASHINGTON, TAQOYA | |
| WASIELEWSKI, DAVID | |
| WASIELEWSKI, KEVIN J | |
| WASLEWSKI MD, DR. GARY L. | |
| WASNIAK, KIMBERLY | |
| WASSERSTROM, CHARLES | |
| WATKINS, DAVE | |
| WATKINS, VINCENT LOGAN | |
| WATSON, EVELYN M | |
| WATSON, JAN | |
| WATSON, TANNER J | |

| Claim Name | Address Information |
| --- | --- |
| WATSON, TANNER J. | |
| WATTS, KATHERINE | |
| WATTS, MARCI | |
| WAYMAN, LAURA M | |
| WAYNE, EVAN | |
| WEAVER, BRIAN | |
| WEAVER, PAUL | |
| WEAVER, PAUL C | |
| WEAVER, PAUL C. | |
| WEAVER, RYAN | |
| WEAVER, WILLIAM | |
| WEBB, JOHN | |
| WEBER, DAN | |
| WEBER, MATTHEW L.C. | |
| WEBER, NICK | |
| WEBER, PETER | |
| WEBER, ROBERT | |
| WEBERG, DAVID S | |
| WEBERG, DAVID S | |
| WEBLER, EDWARD | |
| WEBSTER, JILLIAN | |
| WEBSTER, MITCH | |
| WEBSTER, MITCHELL | |
| WECK, LAURA | |
| WEDDING, LYNDLE | |
| WEDELL, ROBERT | |
| WEDGEWORTH, ROBERT | |
| WEDRYK, RONALD J | |
| WEGBREIT, EZRA | |
| WEGENER, WILLIAM | |
| WEGNER, AMY | |
| WEGNER, DIANE M | |
| WEHLING, ERIC | |
| WEIMER, CHRISTOPHER CARSON | |
| WEINER, CHRISTOPHER | |
| WEINER, MATT | |
| WEINKAUF, MIKE | |
| WEINLEIN, PEGGY | |
| WEINSTEIN, ARDEN | |
| WEINSTOCK, MATTHEW | |
| WEIRATH, MIKE | |
| WEIS, GERALD | |
| WEISHAAR, JOYCE | |
| WEISKOPF, SARA | |
| WEISMAN, ALAN | |
| WEISS, JEFF | |
| WEISS, MARK | |
| WEISS, ROBERT M | |
| WELCH, DEANA | |

| Claim Name | Address Information |
| --- | --- |
| WELCH, JAMES | |
| WELCHERT, ROBERT | |
| WELDY, TRENT | |
| WELKER, CURTIS | |
| WELKER, DONALD L | |
| WELLEMEYER, TODD A | |
| WELLEN, PAUL | |
| WELLEN, PAUL | |
| WELLER, JEFF | |
| WELLS, RANDY | |
| WEMHOENER, TED | |
| WEN, CHIH-HSIANG | |
| WENGER, MARK | |
| WENNINK, HERBERT | |
| WERNER, JASON | |
| WERNICK, AARON | |
| WESEMAN, KURT | |
| WESLEY, RANDALL | |
| WEST, NATHAN | |
| WEST, TYESHA | |
| WESTEN, ANTHONY | |
| WESTPHAL, JOSHUA | |
| WEYNER, DANIEL | |
| WHALEN, PATRICK J | |
| WHALEN, ROGER F | |
| WHALEN, STEPHEN R | |
| WHALEN, TIMOTHY | |
| WHAPLES, LARRY | |
| WHEAT, DAVID | |
| WHEAT, TROY | |
| WHEELER, DALE L | |
| WHEELER, DARREN N. | |
| WHISTON, PATRICK | |
| WHITAKER, DEBORAH | |
| WHITE, JAMES | |
| WHITE, JERRY M | |
| WHITE, JOHN | |
| WHITE, KEANA T | |
| WHITE, KELLY | |
| WHITE, MARK | |
| WHITE, MELISSA | |
| WHITE, RASHENIENCE | |
| WHITE, ROBERT | |
| WHITE, SABRINA | |
| WHITE, WILLIAM C. | |
| WHITEHAIR, LAUREN | |
| WHITEHEAD, MATTHEW | |
| WHITEHEAD, MELISSA M | |
| WHITENACK, ROBERT JOHN | |

| Claim Name | Address Information |
|---|---|
| WHITESIDE, BRUCE | |
| WHITING, JAMES | |
| WHITLOCK, JOSHUA ANDREW | |
| WHITMAN, MICHAEL | |
| WHITNEY, MICHAEL | |
| WHITSON, RANDY | |
| WHITTINGTON, JAMES | |
| WHITTON, ARTHUR | |
| WIATR, SUSAN K | |
| WIBERG, JOHN | |
| WIBERG, KRISTEN | |
| WICHMANN, MARGARET A | |
| WICK, OLIN T | |
| WICKEY, LIZ | |
| WIDMAYER, MARISOL | |
| WIECZOREK, ED | |
| WIECZOREK, JENNIFER | |
| WIELONDEK, ROBERT | |
| WIENCEK, MICHAEL | |
| WIENER, PAUL | |
| WIERSMA, ANTHONY | |
| WIERZBINSKI, MIKE | |
| WIETING, MILES | |
| WIKLANSKI, KEN | |
| WILBORN, AMANDA R | |
| WILCOX, TYEISHA | |
| WILD, PAYSON | |
| WILDA, NORBERT | |
| WILDE, STEVE | |
| WILDE, TED | |
| WILDER, JAY | |
| WILDER, TERRY | |
| WILEY, SEAN | |
| WILKE, DAVE | |
| WILKE, MELISSA | |
| WILKEN, FRANK T. | |
| WILKEN, FRANK THOMAS | |
| WILKINSON JR, SAM L | |
| WILKINSON, CHRISTOPHER | |
| WILL, ROBERT | |
| WILLARD, GARY | |
| WILLE, TIMOTHY | |
| WILLERT, PETER | |
| WILLETT, RICHARD | |
| WILLIAM OHMAN | |
| WILLIAM ZEHME (AUTHOR) | |
| WILLIAMS, AC | |
| WILLIAMS, ANGELA L | |
| WILLIAMS, ANTOINE | |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ANTONIO | |
| WILLIAMS, BRETT | |
| WILLIAMS, DAN | |
| WILLIAMS, EMMA | |
| WILLIAMS, JAMELLE R | |
| WILLIAMS, JAMES | |
| WILLIAMS, JEREMY | |
| WILLIAMS, JONATHAN | |
| WILLIAMS, KEVYN | |
| WILLIAMS, LEON | |
| WILLIAMS, MARSHALL | |
| WILLIAMS, MATTHEW | |
| WILLIAMS, OLIVER | |
| WILLIAMS, PRESTON | |
| WILLIAMS, RANDALL D | |
| WILLIAMS, RASHONDA | |
| WILLIAMS, SEAN WOLTON | |
| WILLIAMS, SHIRLEY | |
| WILLIAMS, SYLVESTER | |
| WILLIAMS, TIM | |
| WILLIAMS, VALENCIA | |
| WILLIAMS,BILLY | |
| WILLIAMSON, HENRY R. | |
| WILLIAMSON, ISIAH | |
| WILLIS, DONTRELLE W | |
| WILLIS, JOSEPH | |
| WILLIS, TEWAYNE ARMAUND | |
| WILLS, JOHN | |
| WILLSON, DAVID | |
| WILSON, BRIAN | |
| WILSON, CHARLES | |
| WILSON, COLLIN | |
| WILSON, DARRYL J | |
| WILSON, DAVID | |
| WILSON, DESI B | |
| WILSON, ED | |
| WILSON, JAMES | |
| WILSON, JOSEPH | |
| WILSON, KATHLEEN | |
| WILSON, KYLE | |
| WILSON, MARK | |
| WILSON, SHARON | |
| WILSON, STEPHEN | |
| WILSON, STEPHEN DOUGLAS | |
| WILSON, STEPHEN DOUGLAS | |
| WILSON, THOMAS | |
| WINDHAM, JERRY | |
| WINDISH, MIKE | |
| WINDLE, DARRELL R | |

| Claim Name | Address Information |
|---|---|
| WINDOW, JILL | |
| WINEFIELD, MARTIN D | |
| WING, JACOB | |
| WINGERT, FRED | |
| WINGERT, NICK | |
| WINGET, MOLLY | |
| WINK, JEFF | |
| WINKATES, JOSEPH R | |
| WINKATES, NANCY F | |
| WINKLE, MICHAEL | |
| WINKLER, DENNIS | |
| WINN, ROB | |
| WINSTON, RAPHAEL | |
| WINSTON, RHONDA | |
| WINTERHALDER, MIKE | |
| WINTERS, KAREN | |
| WISE, ROBERT | |
| WISE, STEPHEN M | |
| WISE, TIM | |
| WISHAU, JOAN | |
| WISNIEWSKI, ANNE | |
| WIST, ERIK | |
| WITHERSPOON, JULIUS | |
| WITT, KATHLEEN A | |
| WITTE, JEROME | |
| WITTENMYER, GORDON | |
| WITTGRAF, JASON | |
| WITTMAN, KATHRYN | |
| WITTY, ROY | |
| WITZEL, CAYDEN | |
| WITZKE, HARRY | |
| WOEHRMANN, ERIK | |
| WOERNER, MICHAEL | |
| WOJTANEK, GUY | |
| WOJTAS, EDDIE | |
| WOJTASIAK, JEFFREY | |
| WOJTASZEK, JR., MATTHEW | |
| WOLD, DEREK | |
| WOLF, MICHAEL | |
| WOLF, WILLIAM E. | |
| WOLFE, MARK | |
| WOLFMEYER, SUSIE | |
| WOLFORTH, HOLLY | |
| WOLK, JOANNA | |
| WOLKIN, ALAN | |
| WOLKIN, DENNIS | |
| WOLLENBURG, BEN | |
| WOLOSOWICZ, TED | |
| WOLSKI, WILLIAM | |

| Claim Name | Address Information |
|---|---|
| WOLTER, DANIEL | |
| WOLVERTON, VIRGINIA | |
| WOMACK, ANTHONY D. | |
| WONHAM, LINC | |
| WONS, ZONG | |
| WOOD, BRYCE | |
| WOOD, JUDITH | |
| WOOD, KERRY L | |
| WOOD, ROBERT W | |
| WOOD, RODGER | |
| WOOD, THOMAS | |
| WOODALL, RONNIE | |
| WOODFORK-BEY, SEREN | |
| WOODROW, THOMAS | |
| WOODRUFF, ROBB | |
| WOODS, KAMARIA | |
| WOODS, MILDRED | |
| WOOLDRIDGE, KATHY | |
| WOOLLEY II, CHARLES R | |
| WOOLSEY, WESTLY | |
| WORKMAN, GRANT | |
| WORMLEY, TROY | |
| WOY, JIM | |
| WOZNIAK, THERESA | |
| WRIGHT, ANTHONY | |
| WRIGHT, CHRISTOPHER | |
| WRIGHT, DUSTIN | |
| WRIGHT, ERIN | |
| WRIGHT, JOSEPH | |
| WRIGHT, JOSEPH R | |
| WRIGHT, KRISTINA | |
| WRIGHT, MIKE | |
| WRIGHT, ROBERT | |
| WRIGHT, TERRELL | |
| WRIGHT, TOM | |
| WRIGHT, TY J. | |
| WRIGHTINGTON, ALVIN | |
| WRIGLEY JR., WILLIAM | |
| WROBLEWSKI, PETE | |
| WRONA, DON | |
| WSZOLEK, MATTHEW D | |
| WUERTZ, KAREN | |
| WUERTZ, MICHAEL | |
| WULFF, BRUCE | |
| WULFFEN, KENNETH | |
| WYATT, JONATHAN LAMA | |
| WYATT, JONATHAN LAMAR | |
| WYHINNY, DR. GEORGE | |
| WYLIE, JASON A | |

| Claim Name | Address Information |
|---|---|
| WYMAN, CHAD | |
| WYSOCKI, TED | |
| YABLONICKY, LARRY | |
| YAEGER, AMY | |
| YAFFEE, PAUL | |
| YANTORNI, ADAM | |
| YARCHO, KRISTY | |
| YATES, CODY | |
| YBORRA, JOSHUA | |
| YEAGER, BROOKE | |
| YEE, JENNIFER | |
| YELLON, AL | |
| YEPEZ, JESUS | |
| YERINGTON, MIKE | |
| YERLY, BETH | |
| YOKOTA, CASSIE | |
| YONG, ARIEL | |
| YOON, PETER | |
| YOST, KEITH | |
| YOUN, SOOYONG | |
| YOUNG, REBECCA A | |
| YOUNG, RONALD | |
| YOUNG, RYAN | |
| YOUNGFELT, ANTHONY | |
| YOUNGMAN, ROBERT | |
| YU, TUNG-SHENG | |
| YUH, DAVID | |
| YUKNESS, KRISTEN | |
| YURATOVAC, HEATHER | |
| ZACHER, JAMES | |
| ZACHMAN, DAVID | |
| ZAHER, MIKE | |
| ZAJAC, LAURIE | |
| ZALEWA, JAMES | |
| ZALLAR, TERRY | |
| ZAMAN, QUMAR | |
| ZAMAN, QUMAR | |
| ZAMBRANO, CARLOS | |
| ZANOCCO, REMO | |
| ZAPATA, LUIS | |
| ZAPFE, NANCY D. | |
| ZARAGOZA, DAVID | |
| ZARATE, JOSE A | |
| ZARATE, STEPHEN | |
| ZAREMBA, KYLE | |
| ZARS, LORY | |
| ZASTOUPIL, NATHAN | |
| ZAVALA, ANTONIO | |
| ZAWASKI, ELIZABETH | |

| Claim Name | Address Information |
| --- | --- |
| ZAWIER, THOMAS | |
| ZEIGER, TIM | |
| ZEITLER, TIM D | |
| ZELAYA, MANUEL | |
| ZELECHOWSKI, CLAUDIA | |
| ZELL, EUGENE | |
| ZELL, SAM | |
| ZELTEN, MICHAEL | |
| ZEMEL, JOSHUA B | |
| ZENKER, ANDREA | |
| ZEPEDA, LIZETTE | |
| ZERI, MELIDA | |
| ZETLITZ, BEN | |
| ZICKUS, MARY | |
| ZIEGLER, ARTERIA | |
| ZIEGLER, PATRICIA | |
| ZIELINSKI, MICHELL | |
| ZIELINSKI, STANLEY J | |
| ZIEMER, JASON | |
| ZIESEMER, ANDREW | |
| ZILIC, FRANK | |
| ZILLMAN, AMY L | |
| ZIMA, GRANT | |
| ZIMA, MARK | |
| ZIMMER, KRISTIN | |
| ZIMMERMAN, ALETA | |
| ZIMMERMAN, PETER | |
| ZIMMERMAN, PETER | |
| ZISK, RICHARD W | |
| ZOBRIST, ZACH | |
| ZOLADZ, JEREMY | |
| ZOMOT, JOHN | |
| ZUBCIC, DEBRA | |
| ZUCCOLLO, DOUG | |
| ZULKIE, PAUL | |
| ZULZ, KELSEY | |
| ZUZICH, JOSEPH | |
| ZYBURT, MARC E | |
| ZYWICKI, PAUL | |

**Total Creditor Count 7536**