# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### FEE EXAMINER'S FINAL REPORT
### REGARDING FIRST INTERIM FEE APPLICATION OF
### DOW LOHNES PLLC

Stuart Maue, acting in its capacity as Fee Examiner, submits this final report with respect to the

First Interim Fee Application of Dow Lohnes PLLC for the period from May 26, 2009, through

August 31, 2009 ("Application"), seeking approval of fees that total $568,590.50 and reimbursement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

expenses that total $3,837.04. Dow Lohnes PLLC ("Dow Lohnes") serves as special regulatory counsel to the Debtors.

## Background

1.       Stuart Maue reviewed the Application, including each of the billing and expense entries, for compliance with 11 U.S.C. § 330, Rule 2016–2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines"), and legal precedence established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

2.       This report includes exhibits that detail and support the findings discussed below. Each time entry associated with a specific category, as well as a summary of the total hours and fees are displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, the other tasks within the same entry are also displayed but not underlined.

3.       Stuart Maue's methodology for reviewing fees and expenses includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, Stuart Maue assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications. *See ACLU v. Barnes,* 168 F.3d 423, 429 (11th Cir. 1999). Courts have found this proportional method of analyzing block billing a reasonable solution to the problem created by timekeepers who resort to this practice. The alternative to using proportionalized time is to question the blocked entry in its entirety.

4.      Stuart Maue submitted a preliminary report of our findings to Dow Lohnes, and the firm provided a written response and also engaged in discussion with Stuart Maue.  After consideration of Dow Lohnes' responses, Stuart Maue prepared this final report to the Court for its consideration.

**Discussion of Findings**

**Reconciliation of Fees and Expenses**

5.      Stuart Maue recomputed the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled and multiplied by that individual's hourly rate.  The recomputation of fees revealed that the requested amount is $2,615.50 less than the computed amount.  The discrepancy is the result of task hours within certain entries that do not equal the time billed for the entries as a whole.  The discrepancy and the related entries are displayed in Exhibit A. The recomputation of expenses revealed no difference between the amount requested and the amount computed.  The figures in this report and the accompanying exhibits reflect the fees computed by Stuart Maue.

**Review of Fees**

6.      **Firm Staffing.**  The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."  The Application provided the names, positions, and hourly rates of the Dow Lohnes professionals and paraprofessionals who billed to this matter.  The matter was staffed with 22 professionals and paraprofessionals, consisting of 10 members, 2 senior counsel, 5 associates, 1 communications coordinator, 1 cable specialist, and 3 paralegals.  A summary of hours and fees billed by each timekeeper is displayed in Exhibit B.

-3-
Dow Lohnes Final Report – First Interim Fee Application
Case No. 08-13141 (KJC)

The firm invoiced a total of 1,246.60 hours with associated fees of $571,206.00.[2] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 619.90 | 50% | $391,810.00 | 69% |
| Senior Counsel | 47.70 | 4% | 19,107.00 | 3% |
| Associate | 487.60 | 39% | 145,858.00 | 26% |
| Communications Coordinator | 16.90 | 1% | 4,225.00 | * |
| Cable Specialist | 1.00 | * | 240.00 | * |
| Paralegal | 73.50 | 6% | 9,966.00 | 2% |
| TOTAL | 1,246.60 | 100% | $571,206.00 | 100% |

* Less than 1%

The blended hourly rate for the Dow Lohnes professionals is $481.97 and the blended hourly rate for the firm's professionals and paraprofessionals is $458.21.

7.   **Hourly Rate Increases.**  Dow Lohnes did not increase the hourly rates of timekeepers during the first interim period.

8.   **Transient Timekeepers.**   Stuart Maue recognizes that some professionals or paraprofessionals have specialized knowledge or expertise and may be called upon to provide services to the case on a limited basis.  However, the activities of timekeepers whose participation appears to be limited and sporadic become questionable if the value of their involvement and necessity of their contribution is unclear.  Ten Dow Lohnes professionals billed fewer than 10.00 hours during this interim period.  From a review of the activities performed by the timekeepers, considering their minimal involvement in the case, it appears as though they billed for activities that could have been performed by other timekeepers or by timekeepers billing at a lower rate.  The billing entries of the firm members classified as potentially transient billers are displayed in Exhibit C and total 30.70 hours with $14,108.50 in associated fees.  Stuart Maue requested that Dow Lohnes provide additional information regarding the role of the timekeepers.

---

[2] This amount represents the fees computed by Stuart Maue.

In response to the preliminary report, Dow Lohnes provided an explanation of the role and contribution of the timekeepers in question. Given the additional explanation and detail offered by the firm, Stuart Maue makes no recommendation for a fee reduction resulting from potentially transient timekeepers.

9.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary." The rules further provide that fee applications shall include complete and detailed activity descriptions and that each activity description shall include the nature and subject matter of the activity. Section II.D.5 of the Guidelines states that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." Contrary to the requirements of the Local Rules and the Guidelines, many activity descriptions in the Application were not sufficiently detailed.

a.    **Vaguely Described Conferences.** Stuart Maue identified a number of billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication. The entries, totaling 17.80 hours with $12,096.00 in associated fees, are displayed in Exhibit D. In response to the preliminary report, Dow Lohnes agreed to make every effort to ensure all time entries in future applications are sufficiently detailed.

b.    **Other Vaguely Described Activities.** Activity descriptions for the review of documents and correspondence should identify the document or the person or party who prepared the document or correspondence and its subject matter. Activity descriptions for legal research should include the issues researched and the purpose of the research, and must be sufficiently detailed to allow a determination of whether the research is case related, the research is presumably familiar to experienced professionals, and the research is being performed by a professional with an appropriate

experience level. The entries identified as other vaguely described activities totaling 12.25 hours with $7,372.75 in associated fees, are displayed in Exhibit E and include activities described as "follow up" and "work on." Such terms lack the specificity required to determine the exact nature of the activity performed (e.g., review, draft, revise, etc.). Stuart Maue requested that, in future applications, Dow Lohnes provide sufficient detail for each billing entry, and the firm agreed to do so.

10.    **Block Billing.** The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." (Section II.D.5). Dow Lohnes block billed 23 time entries, totaling 40.80 hours and $24,784.50 in fees. The entries are displayed in Exhibit F. Many of the block billed entries combine conferences with other activities rather than separately billing for each discrete activity. Stuart Maue requested that Dow Lohnes bill each discrete activity separately in its future fee applications, and the firm agreed to do so.

11.    **Conferences, Hearings, and Other Events.** Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role," and Section II.D.5 of the Guidelines states that "if more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified. *See In re Busy Beaver Bldg. Centers, Inc.,* 19 F.3d 833, 856 (3rd Cir. 1994).

a.    **Nonfirm Conferences, Hearings, and Events.** Stuart Maue identified numerous occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event. Contrary to Local Rule 2016-2, neither the fee application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 66.35 hours with $36,430.75 in associated fees, are displayed in Exhibit G. In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the attorney leading

rather than observing a nonfirm conference).  The potentially duplicative and unnecessary timekeepers'
entries total 31.95 hours with $14,357.75 in associated fees, and are highlighted in bold and marked
with an ampersand [&] in the exhibit.  Stuart Maue requested that the firm provide a brief explanation
of the necessity of the multiple billers and their respective roles.

         In response to the preliminary report, Dow Lohnes provided an explanation of
the role and necessity of each timekeeper at the events identified in Exhibit G.  Given the additional
information and detail offered by the firm, Stuart Maue makes no recommendation for a fee reduction
resulting from multiple attendance.

         **b.**      **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate
inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  Stuart
Maue identified only one billing entry in the Application referencing an intraoffice conference between
Dow Lohnes timekeepers.

      12.     **Administrative Activities.**  Stuart Maue did not identify any entries in the Application
describing administrative activities.

      13.     **Clerical Activities.**  Stuart Maue did not identify any entries in the Application
describing clerical activities.

      14.     **Travel.**  Stuart Maue did not identify any entries in the Application describing travel
activities.

      15.     **Dow Lohnes Retention/Compensation.**  Stuart Maue reviewed and identified entries
related to the firm's retention and compensation.  Dow Lohnes billed 41.10 hours with associated fees
of $16,440.00 to prepare the firm's retention documents and applications for compensation, which
computes to approximately 3% of the total fees.  The fee entries identified as retention/compensation
activities are displayed in Exhibit H.

## Review of Expenses

16.    **Complete and Detailed Itemization of Expenses.**  The Guidelines in Section II.E.3 provide:  "Factors relevant to a determination that the expense is proper include ... whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred."  Dow Lohnes provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

17.    **Pre-retention Expenses.**  The Application included a request for reimbursement of one expense that was incurred prior to May 26, 2009, the firm's effective date of retention.  The Application also included a request for reimbursement for another charge that was potentially incurred prior to the effective date of retention.  The expenses are displayed in the following table.

| Invoice Number | Entry Date | Amount | Description |
|---|---|---|---|
| 514325-100 | 05/29/09 | $85.29 | LexisNexis- Inv#0904020306- Dated 04/30/2009 Billing Period 04/01/09-04/30/09. |
| 514567-100 | 06/01/09 | $201.33 | Reed Elsevier Inc inv#EA-372036 - Period 5/1/09 - 5/31/09 |

In response to the preliminary report, Dow Lohnes agreed to withdraw the request for the pre-retention expenses, a voluntary reduction of the expense request in the amount of $286.62.

18.    **Photocopies.**  Local Rule 2016-2 (e)(iii) provides that copying charges shall not exceed $0.10 per page.  The firm requested reimbursement of $1,782.38 for duplication charges.  Dow Lohnes stated in the Application that the firm's rate for duplication is $0.10 per page; however, several copies were billed at $0.21 per page.  The overcharge for duplication charges is $8.58.  The following table displays the detail for the overcharged entries.

| Invoice Number | Entry Date | Number of Pages | Amount Requested ($0.21 per page) | Amount Disallowed ($0.11 per page) |
|---|---|---|---|---|
| 514567-100 | 07/31/09 | 19 | $3.99 | $2.09 |
| 514567-100 | 07/31/09 | 14 | $2.94 | 1.54 |
| 514567-100 | 07/31/09 | 8 | $1.68 | 0.88 |
| 514567-100 | 07/31/09 | 7 | $1.47 | 0.77 |
| 516336-100 | 08/02/09 | 30 | $6.30 | 3.30 |
| | | | TOTAL | $8.58 |

In response to the preliminary report, Dow Lohnes agreed to a reduction in the expense request in the amount of $8.58 due to the overcharges for photocopies.

19.    **Computer-Assisted    Legal    Research.**    Local    Rule 2016-2 (e)(iii)    states computer-assisted legal research charges shall not be more than the actual cost to the firm.    The firm billed $1,063.83 for computer assisted legal research and the Application does not state that this research is billed at actual cost.    Stuart Maue requested that Dow Lohnes provide additional information regarding the costs associated with the firm's computer-assisted research and information regarding how those costs are determined.    In response to the preliminary report, the firm confirmed that the research charges were billed at actual cost.

20.    **Facsimile.**    Local Rule 2016-2 (e)(iii) provides that outgoing facsimile transmission charges shall not exceed $1.00 per page, with no charge for incoming facsimiles.    Dow Lohnes requested reimbursement for facsimile charges in the amount of $7.65.    The charges were calculated at a rate of $0.85 per page.

21.    **Meals.**    Dow Lohnes requested reimbursement for two charges relating to meals, totaling $341.42.    The description for one of the charges indicated that people outside the firm participated in the meal.    Stuart Maue requested that Dow Lohnes provide additional information regarding the meals referenced in the following table, including whether the meals were travel-related, the number of attendees at each, and whether the meals included nonfirm members or were attended only by employees of Dow Lohnes.

| Invoice Number | Entry Date | Amount | Description |
|---|---|---|---|
| 516336-100 | 05/01/09 | $237.44 | J. Feore - Expense Reimbursement - Business Meals 07/28/09 and 08/04/09 |

In response to the preliminary report, Dow Lohnes provided receipts and an explanation for the meals. However, the firm's review of the meal expenses found that $27.00 in taxi fares (without receipts) were included in the meal costs, and accordingly Dow Lohnes voluntarily waives $27.00 of the meals expenses representing the taxi portion of the costs.

### Conclusion

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above. Stuart Maue recommends the approval of fees in the amount of $571,206.00 (the amount of fees computed by Stuart Maue) and reimbursement of expenses in the amount of $3,514.84 ($3,837.04 minus $322.20) for the period from May 26, 2009, through August 31, 2009. The figures are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: 

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

**Fee Examiner**

## APPENDIX A

**DOW LOHNES PLLC**

### SUMMARY OF FINDINGS

#### First Interim Fee Application (May 26, 2009 through August 31, 2009)

**A.        Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $568,590.50 | |
| Expenses Requested | 3,837.04 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $572,427.54 |
| | | |
| Fees Computed | $571,206.00 | |
| Expenses Computed | 3,837.04 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $575,043.04 |
| | | |
| Discrepancies in Fees | ($  2,615.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($  2,615.50) |

**B.        Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $568,590.50 | | |
| *Discrepancy in Fees* | | *$2,615.50* | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $571,206.00 |
| | | | |
| Expenses Requested | $3,837.04 | | |
| *Agreed Reduction for Pre-retention Expenses* | | *($   286.62)* | |
| *Agreed Reduction for Photocopies* | | *(8.58)* | |
| *Agreed Reduction for Meals* | | *(27.00)* | |
| | Subtotal | *($   322.20)* | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 3,514.84 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $574,720.84 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 7th day of December, 2009.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. McClelland, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
1000 N. West Street, Suite 1200
Wilmington, DE 19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John R. Feore, Esq.
Dow Lohnes PLLC
1200 New Hamshire Ave, NW, Suite 800
Washington, DC 20036-6802

John L. Decker, Esq.

-12-
Dow Lohnes Final Report – First Interim Fee Application
Case No. 08-13141 (KJC)

**EXHIBIT A**
**Discrepancy Schedule**
**Dow Lohnes PLLC**

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | |
| 514325-100 | 144 | Pila | 06/16/09 | $255.00 | 4.10 | 4.00 | 1,045.50 | 1,020.00 | 0.10 | $ 25.50 |
| 514325-100 | 164 | Pila | 06/26/09 | $255.00 | 6.90 | 2.40 | 1,759.50 | 612.00 | 4.50 | 1,147.50 |
| 514567-100 | 56 | Swanson | 07/07/09 | $575.00 | 2.40 | 1.50 | 1,380.00 | 862.50 | 0.90 | 517.50 |
| 516336-100 | 91 | Kirkpatrick | 08/12/09 | $335.00 | 9.50 | 8.50 | 3,182.50 | 2,847.50 | 1.00 | 335.00 |
| 516336-100 | 59 | Swanson | 08/24/09 | $575.00 | 4.00 | 3.90 | 2,300.00 | 2,242.50 | 0.10 | 57.50 |
| | | | | | | | | **Total Overcharges** | **6.60** | **$ 2,083.00** |
| | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | |
| 514325-100 | 108 | Logan | 05/29/09 | $645.00 | 2.60 | 3.60 | 1,677.00 | 2,322.00 | (1.00) | $ (645.00) |
| 514325-100 | 83 | Feore | 06/05/09 | $725.00 | 2.00 | 2.20 | 1,450.00 | 1,595.00 | (0.20) | (145.00) |
| 514325-100 | 61 | Wittenstein | 06/11/09 | $645.00 | 1.20 | 1.80 | 774.00 | 1,161.00 | (0.60) | (387.00) |
| 514325-100 | 112 | Logan | 06/11/09 | $645.00 | 2.70 | 2.90 | 1,741.50 | 1,870.50 | (0.20) | (129.00) |
| 514567-100 | 78 | Swanson | 07/09/09 | $575.00 | 3.30 | 8.70 | 1,897.50 | 5,002.50 | (5.40) | (3,105.00) |
| 516336-100 | 63 | Swanson | 08/10/09 | $575.00 | 4.90 | 5.30 | 2,817.50 | 3,047.50 | (0.40) | (230.00) |
| 516336-100 | 97 | Swanson | 08/12/09 | $575.00 | 9.70 | 9.80 | 5,577.50 | 5,635.00 | (0.10) | (57.50) |
| | | | | | | | | **Total Undercharges** | **(7.90)** | **$ (4,698.50)** |
| | | | | | | | | | | |
| | | | | | | | | **Net Total Discrepancy** | **(1.30)** | **$ (2,615.50)** |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Dow Lohnes PLLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| MAS2 | Swanson, M. Ann | MEMBER | $575.00 | $575.00 | 302.50 | $173,937.50 |
| JRF | Feore, John R. | MEMBER | $725.00 | $725.00 | 169.00 | $122,525.00 |
| JSL | Logan, John S. | MEMBER | $645.00 | $645.00 | 115.20 | $74,304.00 |
| DJW | Wittenstein, David J. | MEMBER | $645.00 | $645.00 | 16.90 | $10,900.50 |
| MDB | Basile, Michael D. | MEMBER | $655.00 | $655.00 | 5.80 | $3,799.00 |
| MDH1 | Hays, Michael D. | MEMBER | $665.00 | $665.00 | 5.60 | $3,724.00 |
| SSP2 | Patrick, Scott S. | MEMBER | $520.00 | $520.00 | 2.60 | $1,352.00 |
| JCR | Redding, J. Christopher | MEMBER | $575.00 | $575.00 | 1.20 | $690.00 |
| SD2 | Dailard, Scott D. | MEMBER | $530.00 | $530.00 | 0.60 | $318.00 |
| KPL | Latek, Kevin P. | MEMBER | $520.00 | $520.00 | 0.50 | $260.00 |
| No. of Billers for Position: 10 | | Blended Rate for Position: | $632.05 | | 619.90 | $391,810.00 |
| | | | | | % of Total: 49.73% | % of Total: 68.59% |
| CLM2 | Meazell, Christopher L. | SENIOR COUNSEL | $400.00 | $400.00 | 46.80 | $18,720.00 |
| JPE | Erkmann, J. Parker | SENIOR COUNSEL | $430.00 | $430.00 | 0.90 | $387.00 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $400.57 | | 47.70 | $19,107.00 |
| | | | | | % of Total: 3.83% | % of Total: 3.35% |
| DK | Kirkpatrick, Daniel A. | ASSOCIATE | $335.00 | $335.00 | 267.30 | $89,545.50 |
| JNP | Pila, Joshua N. | ASSOCIATE | $255.00 | $255.00 | 206.80 | $52,734.00 |
| AMJ | Jones, Adam M. | ASSOCIATE | $275.00 | $275.00 | 6.80 | $1,870.00 |
| PB3 | Byrnett, Patrick J. | ASSOCIATE | $255.00 | $255.00 | 4.90 | $1,249.50 |
| BWK | Karpf, Benjamin W. | ASSOCIATE | $255.00 | $255.00 | 1.80 | $459.00 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $299.13 | | 487.60 | $145,858.00 |
| | | | | | % of Total: 39.11% | % of Total: 25.54% |
| SEA | Anderson, Susan E. | COMMUN COORDIN | $250.00 | $250.00 | 16.90 | $4,225.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
## COMPUTED AT STANDARD RATES
### Dow Lohnes PLLC

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | | FEES COMPUTED | |
|---|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $250.00 | | | 16.90 | | $4,225.00 |
| | | | | | % of Total: | 1.36% | % of Total: | 0.74% |
| AEM2 | Mejia, Allyson E. | CABLE SPECIALIS | $240.00 | $240.00 | | 1.00 | | $240.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $240.00 | | | 1.00 | | $240.00 |
| | | | | | % of Total: | 0.08% | % of Total: | 0.04% |
| KEG | Gallagher, Krista E. | PARALEGAL | $145.00 | $145.00 | | 46.80 | | $6,786.00 |
| EPC | Cadagin, Edward P. | PARALEGAL | $110.00 | $110.00 | | 24.00 | | $2,640.00 |
| CJP2 | Pena, Christian J. | PARALEGAL | $200.00 | $200.00 | | 2.70 | | $540.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $135.59 | | | 73.50 | | $9,966.00 |
| | | | | | % of Total: | 5.90% | % of Total: | 1.74% |
| | Total No. of Billers: 22 | Blended Rate for Report: | $458.21 | | | 1,246.60 | | $571,206.00 |

EXHIBIT C

TRANSIENT TIMEKEEPERS

Dow Lohnes PLLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Basile, M | 5.80 | 3,799.00 |
| Byrnett, P | 4.90 | 1,249.50 |
| Dailard, S | 0.60 | 318.00 |
| Erkmann, J | 0.90 | 387.00 |
| Hays, M | 5.60 | 3,724.00 |
| Jones, A | 6.80 | 1,870.00 |
| Karpf, B | 1.80 | 459.00 |
| Latek, K | 0.50 | 260.00 |
| Patrick, S | 2.60 | 1,352.00 |
| Redding, J | 1.20 | 690.00 |
| | 30.70 | $14,108.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 30.70 | 14,108.50 |
| | 30.70 | $14,108.50 |

EXHIBIT C  PAGE 1 of 6

EXHIBIT C

TRANSIENT TIMEKEEPERS

Dow Lohnes PLLC

| TIMEKEEPER NAME | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Basile, M | 05/28/09   Thu 514325-100/32 | 0.60 | 0.60 | 393.00 | 0.20 0.40 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* RESEARCH PAPPAS BANKRUPTCY ORDERS AND APPROVALS FOR MANAGEMENT CHANGES (0.2); PREPARATION OF MEMORANDUM RE SAME (0.4). |
| | 06/01/09   Mon 514325-100/22 | 0.50 | 0.50 | 327.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* REVIEW ISSUES RE CONTEMPLATED LENDER OWNERSHIP INTERESTS IN TRIBUNE FOR FCC MULTIPLE AND FOREIGN OWNERSHIP COMPLIANCE. |
| | 06/02/09   Tue 514325-100/51 | 0.90 | 0.90 | 589.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* WORK ON ISSUES LIST AND RECOMMENDATIONS FOR FCC APPLICATION STRUCTURE AND APPROVALS. |
| | 06/03/09   Wed 514325-100/37 | 0.70 | 0.70 | 458.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* REVIEW TRIBUNE ORGANIZATIONAL CHART AND SENIOR LENDER LIST RE FCC REGULATORY ISSUES. |
| | 06/04/09   Thu 514325-100/38 | 0.70 | 0.70 | 458.50 | 0.30 0.40 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* WORK ON ANALYSIS OF VARIOUS REGULATORY ISSUES (0.3); MEMO RE SAME (0.4). |
| | 06/05/09   Fri 514325-100/24 | 0.50 | 0.50 | 327.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* REVIEW ISSUES RE CHANGE IN CONTROL AND EFFECTIVENESS OF NBCO WAIVERS. |
| | 06/08/09   Mon 514325-100/15 | 0.40 | 0.40 | 262.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* REVIEW VARIOUS REGULATORY ISSUES RE BANKRUPTCY PROCEEDINGS (0.2); WORK ON MEMO RE SAME (0.2). |
| | 06/22/09   Mon 514325-100/14 | 0.30 | 0.30 | 196.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* REVIEW ISSUES REGARDING FCC APPLICATION FOR APPROVALS REQUIRED BY BANKRUPTCY PROCESS. |
| | 07/02/09   Thu 514567-100/18 | 1.20 | 1.20 | 786.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* WORK ON MEMORANDUM RE FCC REQUIREMENTS FOR TRUST AND LMA STRUCTURE. |
| | NUMBER OF ENTRIES:    9 | | 5.80 | 3,799.00 | | | | |
| Byrnett, P | 06/03/09   Wed 514325-100/143 | 3.90 | 3.90 | 994.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* RESEARCH FCC DEFINITION OF INDICIA OF NEWSPAPER CONTROL OR OWNERSHIP AS RELATED TO NEWSPAPER/BROADCAST CROSS-OWNERSHIP RESTRICTIONS. |
| | 06/04/09   Thu 514325-100/56 | 1.00 | 1.00 | 255.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* REVIEW FCC DECISIONS PRE-DATING NEWSPAPER/BROADCAST CROSS-OWNERSHIP RULE FOR FCC VIEWS ON INDICIA OF NEWSPAPER OWNERSHIP. |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 6

EXHIBIT C

TRANSIENT TIMEKEEPERS

Dow Lohnes PLLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Byrnett, P | NUMBER OF ENTRIES: | 2 | | 4.90 | 1,249.50 | | | | |
| Dailard, S | 05/28/09    Thu 514325-100/33 | | 0.60 | 0.60 | 318.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* ANALYSIS OF HSR IMPLICATIONS OF PROPOSED ACQUISITION OF BROADCAST STATIONS FROM BANKRUPTCY ESTATE. |
| | NUMBER OF ENTRIES: | 1 | | 0.60 | 318.00 | | | | |
| Erkmann, J | 05/28/09    Thu 514325-100/36 | | 0.70 | 0.70 | 301.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* RESPOND TO INQUIRY REGARDING HSR PROCESS FOR A TRANSACTION IN BANKRUPTCY. |
| | 06/01/09    Mon 514325-100/3 | | 0.20 | 0.20 | 86.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* CONFERENCE REGARDING POTENTIAL EXEMPTIONS TO HSR ACT. |
| | NUMBER OF ENTRIES: | 2 | | 0.90 | 387.00 | | | | |
| Hays, M | 06/05/09    Fri 514325-100/64 | | 1.30 | 1.30 | 864.50 | 0.30 0.10 0.60 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* REVIEW CORPORATE DISCLOSURE AND WAIVER ISSUES (0.3); REVIEW ORDER (0.1); ANALYZE ISSUES REGARDING CONTINUED EFFECTIVENESS OF WAIVERS (0.6); PREPARE CORRESPONDENCE REGARDING SAME (0.3). |
| | 06/08/09    Mon 514325-100/11 | | 0.30 | 0.30 | 199.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* REVIEW CORRESPONDENCE REGARDING STATUS REPORTS. |
| | 06/09/09    Tue 514325-100/41 | | 0.70 | 0.70 | 465.50 | 0.30 0.40 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* REVIEW AND ANALYZE ISSUES RELATING TO ABILITY TO CONTINUE WITH LITIGATION (0.3); REVIEW ISSUES RELATING TO SUBSTITUTION OF PARTIES AND BANKRUPTCY (0.4). |
| | 06/10/09    Wed 514325-100/34 | | 0.60 | 0.60 | 399.00 | 0.40 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* REVIEW AND ANALYZE ISSUES RELATING TO SUBSTITUTION OF PARTIES (0.4); EFFECT UPON WAIVERS (0.1) AND TRANSFER OF INTEREST (0.1). |
| | 06/15/09    Mon 514325-100/43 | | 0.70 | 0.70 | 465.50 | 0.40 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* REVIEW AND ANALYZE MEMO REGARDING RULE 43 SUBSTITUTION OF PARTIES (0.4); CORRESPONDENCE REGARDING SAME (0.2); REVIEW AND ANALYZE ISSUES (0.1). |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 3 of 6

EXHIBIT C

TRANSIENT TIMEKEEPERS

Dow Lohnes PLLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Hays, M | 06/16/09<br>514325-100/44 | Tue | 0.70 | 0.70 | 465.50 | 0.20<br>0.50 | F<br>F | 1<br>2 | *MATTER NAME: FCC/Broadcast Matters*<br>REVIEW CORRESPONDENCE REGARDING WAIVER ISSUES (0.2);<br>REVIEW MEMO REGARDING SAME (0.5). |
| | 06/17/09<br>514325-100/35 | Wed | 0.60 | 0.60 | 399.00 | 0.20<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: FCC/Broadcast Matters*<br>REVIEW AND ANALYZE ISSUES RELATING TO BANKRUPTCY PROCEEDINGS AND PRESERVATION OF WAIVERS (0.2);<br>REVIEW AND ANALYZE LEGAL ISSUES (0.2);<br>REVIEW AND EDIT MEMO (0.2). |
| | 06/18/09<br>514325-100/45 | Thu | 0.70 | 0.70 | 465.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters*<br>REVIEW AND ANALYZE ISSUES RE PRESERVING RIGHTS IN BANKRUPTCY TO WAIVERS. |
| | NUMBER OF ENTRIES: | | 8 | 5.60 | 3,724.00 | | | | |
| Jones, A | 06/09/09<br>514325-100/104 | Tue | 2.50 | 2.50 | 687.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters*<br>RESEARCH WHETHER RULE 43 OF THE FEDERAL RULES OF APPELLATE PROCEDURE WOULD PREVENT A SUCCESSOR TO TRIBUNE COMPANY FROM MAINTAINING THE PENDING APPEAL OF THE FCCS NOVEMBER 30, 2007 ORDER, WHICH DENIED TRIBUNES REQUESTS FOR PERMANENT WAIVERS OF THE NEWSPAPER/BROADCAST CROSS-OWNERSHIP RULE. |
| | 06/10/09<br>514325-100/147 | Wed | 4.30 | 4.30 | 1,182.50 | 3.10<br><br>1.20 | F<br><br>F | 1<br><br>2 | *MATTER NAME: FCC/Broadcast Matters*<br>RESEARCH WHETHER RULE 43 OF THE FEDERAL RULES OF APPELLATE PROCEDURE WOULD PREVENT A SUCCESSOR TO TRIBUNE COMPANY FROM MAINTAINING THE PENDING APPEAL OF THE FCCS NOVEMBER 30, 2007 ORDER, WHICH DENIED TRIBUNES REQUESTS FOR PERMANENT WAIVERS OF THE NEWSPAPER/BROADCAST CROSS-OWNERSHIP RULE (3.1);<br>DRAFT MEMORANDUM REGARDING SAME (1.2). |
| | NUMBER OF ENTRIES: | | 2 | 6.80 | 1,870.00 | | | | |
| Karpf, B | 06/10/09<br>514325-100/70 | Wed | 1.50 | 1.50 | 382.50 | 0.30<br><br>0.20<br>1.00 | F<br><br>F<br>F | 1<br><br>2<br>3 | *MATTER NAME: FCC/Broadcast Matters*<br>ANALYSIS RE SECTION 111 OF THE COPYRIGHT ACT REGARDING PASSIVE CARRIER EXEMPTION AND CABLE REBROADCAST COMPULSORY LICENSE (0.3);<br>CASE LAW RESEARCH RE SAME (0.2);<br>ANALYSIS RE SAME (1.0). |
| | 06/11/09<br>514325-100/12 | Thu | 0.30 | 0.30 | 76.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters*<br>ANALYZE SECTION 111 OF COPYRIGHT ACT. |
| | NUMBER OF ENTRIES: | | 2 | 1.80 | 459.00 | | | | |
| Latek, K | 06/22/09<br>514325-100/29 | Mon | 0.50 | 0.50 | 260.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters*<br>ANALYZE RETRANSMISSION CONSENT REQUIREMENTS AND STRATEGY FOR WGN MULTICAST CUBS CHANNEL. |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 6

EXHIBIT C

TRANSIENT TIMEKEEPERS

Dow Lohnes PLLC

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Latek, K | NUMBER OF ENTRIES: | 1 | | 0.50 | 260.00 | | | | |
| Patrick, S | 08/06/09 516336-100/34 | Thu | 1.40 | 1.40 | 728.00 | 0.70 0.70 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* RESEARCH RE SATELLITE WAIVER STANDARD (0.7): PREPARE MEMORANDUM RE SAME (0.7). |
| | 08/26/09 516336-100/17 | Wed | 0.40 | 0.40 | 208.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* PREPARE MEMORANDUM RE TV CHANNEL 6 ANALOG FM OPERATION AND RECEPTION. |
| | 08/27/09 516336-100/18 | Thu | 0.40 | 0.40 | 208.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* PREPARE MEMORANDUM RE TV CHANNEL 6 ANALOG FM OPERATION AND RECEPTION. |
| | 08/28/09 516336-100/19 | Fri | 0.40 | 0.40 | 208.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* PREPARE MEMORANDUM RE TV CHANNEL 6 ANALOG FM OPERATION AND RECEPTION. |
| | NUMBER OF ENTRIES: | 4 | | 2.60 | 1,352.00 | | | | |
| Redding, J | 06/10/09 514325-100/42 | Wed | 0.70 | 0.70 | 402.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* ANALYSIS OF COPYRIGHT ISSUES RELATED TO SECTION 111 PASSIVE CARRIER EXEMPTION AND MODIFICATION OF WGN PROGRAMMING FOR NATIONAL DISTRIBUTION OF CHICAGO CUBS GAMES. |
| | 06/15/09 514325-100/25 | Mon | 0.50 | 0.50 | 287.50 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters* ANALYSIS OF ALTERNATIVE CABLE COPYRIGHT STRATEGIES REGARDING CARRIAGE OF CHICAGO CUBS GAMES ON WGN AMERICA. |
| | NUMBER OF ENTRIES: | 2 | | 1.20 | 690.00 | | | | |
| Total | | | | 30.70 | $14,108.50 | | | | |
| Number of Entries: | 33 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 6

EXHIBIT C

TRANSIENT TIMEKEEPERS

Dow Lohnes PLLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Basile, M | 5.80 | 3,799.00 |
| Byrnett, P | 4.90 | 1,249.50 |
| Dailard, S | 0.60 | 318.00 |
| Erkmann, J | 0.90 | 387.00 |
| Hays, M | 5.60 | 3,724.00 |
| Jones, A | 6.80 | 1,870.00 |
| Karpf, B | 1.80 | 459.00 |
| Latek, K | 0.50 | 260.00 |
| Patrick, S | 2.60 | 1,352.00 |
| Redding, J | 1.20 | 690.00 |
| | 30.70 | $14,108.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 30.70 | 14,108.50 |
| | 30.70 | $14,108.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C  PAGE 6 of 6

EXHIBIT D

VAGUELY DESCRIBED CONFERENCES

Dow Lohnes PLLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Anderson, S | 0.60 | 150.00 |
| Erkmann, J | 0.20 | 86.00 |
| Feore, J | 13.90 | 10,077.50 |
| Swanson, M | 3.10 | 1,782.50 |
| | 17.80 | $12,096.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 17.80 | 12,096.00 |
| | 17.80 | $12,096.00 |

EXHIBIT D

VAGUELY DESCRIBED CONFERENCES

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/09 Mon | Erkmann, J 514325-100/3 | 0.20 | 0.20 | 86.00 | | F | 1 | *MATTER NAME: FCC/Broadcast Matters*<br>CONFERENCE REGARDING POTENTIAL EXEMPTIONS TO HSR ACT. |
| 06/02/09 Tue | Feore, J 514325-100/115 | 2.80 | 0.65 | 471.25 | 1.50<br>0.65<br>0.65 | F<br>A<br>A | 1<br>2<br>3 | *MATTER NAME: FCC/Broadcast Matters*<br>REVIEW FCC OWNERSHIP STRUCTURE RE TRIBUNE, BANKRUPTCY PROPOSAL AND FCC RULE COMPLIANCE (1.5);<br>TELEPHONE CONFERENCES WITH TRIBUNE OFFICIALS RE FCC COMPLIANCE AND<br>CONFERENCE WITH COUNSEL FOR LENDERS (1.3). |
| 06/03/09 Wed | Feore, J 514325-100/103 | 2.50 | 1.00 | 725.00 | 1.00<br>0.80<br>0.70 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCES WITH COUNSEL FOR LENDERS (1.0);<br>CONFERENCE WITH COMPANY BANKRUPTCY COUNSEL RE STRUCTURE AND FCC ISSUES (0.8);<br>REVIEW AND RESEARCH USE OF TRUST AND FCC APPLICATIONS, TIMING ISSUES AND COMPLIANCE ISSUES (0.7). |
| 06/04/09 Thu | Feore, J 514325-100/91 | 2.20 | 1.40 | 1,015.00 | 1.00<br>0.80<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCES WITH TRIBUNE AND COUNSEL FOR CREDITORS (1.0);<br>REVIEW TRUST, LMA AND PRE-FCC APPROVAL OPERATIONS, FCC PRECEDENT AND ISSUES (0.8);<br>CONFERENCE RE OWNERSHIP APPEAL, ISSUES AND COURT PROCEEDINGS (0.4). |
| 06/04/09 Thu | Swanson, M 514325-100/145 | 4.20 | 0.40 | 230.00 | 2.60<br>0.40<br>1.20 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: FCC/Broadcast Matters*<br>RESEARCH RE WAIVER ISSUES RE TRANSFERABILITY AND LENGTH (2.6);<br>CONFERENCE RE SAME (0.4)<br>DRAFT MEMO RE POTENTIAL WAIVERS (1.2). |
| 06/10/09 Wed | Feore, J 514325-100/127 | 3.20 | 0.60 | 435.00 | 0.90<br>0.60<br>1.70 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCES WITH N. LARSEN AND D. ELDERSVELD RE STATION, SUPERSTATION AND REGULATORY ISSUES (0.9);<br>CONFERENCE WITH COUNSEL FOR LENDERS (0.6);<br>WORK ON FCC ISSUES AND WAIVERS RE TRANSFER APPLICATION AND UPDATE ON TIMING FOR APPEAL (1.7). |
| 06/12/09 Fri | Swanson, M 514325-100/118 | 2.80 | 0.60 | 345.00 | 0.20<br>0.60<br>1.00<br>1.00 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: FCC/Broadcast Matters*<br>REVIEW THIRD CIRCUIT STAY RE RULING (0.2);<br>CONFERENCE RE WAIVER ISSUES (0.6);<br>RESEARCH RE SAME AND AVAILABLE DOCUMENTATION (1.0);<br>ORGANIZE WAIVER FACTS (1.0). |
| 06/16/09 Tue | Feore, J 514325-100/128 | 3.20 | 0.80 | 580.00 | 0.75<br>0.75<br>0.90<br>0.80 | A<br>A<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCE WITH COUNSEL FOR LENDERS RE FCC OWNERSHIP STRUCTURE AND ISSUES,<br>PREPARATION OF FCC APPLICATION AND REVIEW TIMING ISSUES (1.5);<br>RESEARCH RE CROSS-OWNERSHIP ISSUES, FCC SHOWING AND PENDING LITIGATION (0.9);<br>CONFERENCE RE FCC MEETING ON REGIONAL COMPANY AND OWNERSHIP WAIVERS (0.8). |
| 06/17/09 Wed | Feore, J 514325-100/114 | 2.70 | 0.30 | 217.50 | 0.30<br>0.70<br>0.50<br>0.50<br>0.70 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCE WITH COUNSEL FOR LENDERS (0.3);<br>UPDATE WITH EXPERT RE STUDY FOR CROSS-OWNERSHIP WAIVERS (0.7);<br>RESEARCH RE OWNERSHIP APPEALS (0.5);<br>PREPARE ISSUES MEMO RE FCC COMPLIANCE (0.5);<br>REVIEW RSN GRAPHS RE FCC AND COPYRIGHT ISSUES (0.7). |

~ See the last page of exhibit for explanation

EXHIBIT D

VAGUELY DESCRIBED CONFERENCES

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/18/09 Thu | Feore, J 514325-100/95 | 2.20 | 1.30 | 942.50 | 0.90 1.30 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* REVIEW REVISED RSN PROPOSAL AND COPYRIGHT ISSUES (0.9); CONFERENCE RE FCC APPLICATION PROCESS, INFORMATION REQUESTS AND WORK ON TRUST/LMA ISSUES (1.3). |
| 06/19/09 Fri | Feore, J 514325-100/105 | 2.50 | 1.00 | 725.00 | 0.70 0.80 1.00 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCES WITH COUNSEL RE FCC APPLICATION AND PREPARATION, USE OF TRUST AND LMA ISSUES (0.7); REVIEW CROSS-OWNERSHIP WAIVER MATERIAL (0.8); TELEPHONE CONFERENCE RE RSN ISSUES, UPDATE RE COPYRIGHT AND CUBS PROPOSALS AND MULTICAST CHANNEL (1.0). |
| 06/24/09 Wed | Feore, J 514325-100/100 | 2.30 | 0.80 | 580.00 | 0.80 1.50 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCES WITH LENDER'S COUNSEL AND TRIBUNE (0.8); WORK ON FCC APPLICATION STRUCTURE, FCC COMPLIANCE AND LMA ISSUES (1.5). |
| 06/25/09 Thu | Feore, J 514325-100/84 | 2.00 | 0.60 | 435.00 | 0.60 0.80 0.60 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH LENDERS COUNSEL (0.6); REVIEW AND REVISE OUTLINE OF WAIVER REQUESTS FOR FCC (0.8); WORK ON FCC WAIVER REQUESTS AND UPDATES RE FCC MEETINGS (0.6). |
| 06/26/09 Fri | Feore, J 514325-100/73 | 1.50 | 0.40 | 290.00 | 0.40 0.80 0.30 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH D. LIEBENTRITT (0.4); FOLLOW-UP MEMO RE LMA PROPOSAL, FCC ISSUES AND TIMING (0.8); WORK ON ISSUES MEMO AND WAIVER OUTLINE (0.3). |
| 06/26/09 Fri | Swanson, M 514325-100/153 | 4.90 | 0.10 | 57.50 | 0.70 0.10 0.10 0.90 3.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: FCC/Broadcast Matters* REVIEW RE WAIVER DATA COLLECTION ISSUES (0.7); CONFERENCE RE NEWSPAPER DATA (0.1); VOICE MAILS MESSAGES TO EI AND H. FURCHTGOTT-ROTH RE DATA PROPOSALS (0.1); REVIEW RE ATTRIBUTION ISSUES (0.9); RESEARCH RE WAIVER DATA FOR SATELLITE AND DUOPOLY (3.1). |
| 06/29/09 Mon | Feore, J 514325-100/77 | 1.60 | 0.60 | 435.00 | 1.00 0.60 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* REVIEW LMA AND TRUST OPERATIONAL ISSUES AND OUTLINE OF POSSIBLE FCC FILINGS (1.0); CONFERENCE RE EXPERT STUDIES AND WAIVER SHOWINGS FOR FCC TRANSFER APPLICATIONS, ISSUES TO BE REVIEWED AND FCC TIMING MATTERS (0.6). |
| 07/02/09 Thu | Feore, J 514567-100/73 | 3.00 | 0.80 | 580.00 | 0.80 0.80 0.40 1.00 | F F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCES WITH TRIBUNE, D. LIBENTRITT AND S. SHEEHAN (0.8); WORK ON LMA AND TRUST ISSUES FOR COMPANY MEMO (0.8); REVIEW EXPERTS PROPOSALS FOR FCC STUDIES (0.4); WORK ON DRAFTING FCC APPLICATION FOR TRANSFER (1.0). |
| 07/08/09 Wed | Feore, J 514567-100/35 | 1.80 | 0.60 | 435.00 | 0.60 1.20 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCES WITH WILEY ATTORNEYS (0.6); WORK ON FCC APPLICATION OUTLINES, OWNERSHIP WAIVERS AND TIMING ISSUES (1.2). |
| 07/13/09 Mon | Feore, J 514567-100/58 | 2.50 | 0.50 | 362.50 | 1.00 1.00 0.50 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCES WITH D. LIEBENTRITT, S. SHEEHAN AND B. KRAKAUER RE FCC ISSUES RE TRIBUNE TRANSFER (1.0); REVIEW DRAFT WAIVER SHOWINGS (1.0); CONFERENCE WITH LENDERS COUNSEL (0.5). |

~  See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/13/09 Mon | Swanson, M 514567-100/62 | 2.60 | 0.30 | 172.50 | 0.20 0.10 1.50 0.20 0.30 0.30 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: FCC/Broadcast Matters*<br>CONFERENCE WITH H. FURCHTGOTT-ROTH (0.2)<br>AND TELEPHONE CONFERENCE WITH K. MIKKELSEN RE SELECTION OF BIA (0.1):<br>REVIEW AND REVISE MIAMI PRINT OUTLET EXHIBIT (1.5):<br>EMAIL SAME TO M. FRATRIK AND WILEY ATTORNEYS (0.2):<br>TELEPHONE CONFERENCE WITH J. LEWIS(FCC)(0.3):<br>RESEARCH STATUS OF TRIBUNE/ZELL COURT APPEAL (0.3). |
| 07/14/09 Tue | Feore, J 514567-100/79 | 3.40 | 0.60 | 435.00 | 1.00 0.60 0.90 0.90 | F F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCE WITH B. KRAKAUER AND COUNSEL FOR CREDITORS COMMITTEE AND UPDATE RE FCC FILINGS (1.0):<br>TELEPHONE CONFERENCE WITH M. FRATRIK AND TRIBUNE COUNSEL (0.6):<br>WORK ON WAIVER REQUESTS (0.9):<br>TELEPHONE CONFERENCE WITH B. KREISMAN AND C. PENDARVIS RE TIMING ON FCC LONG FORM APPLICATION (0.9). |
| 07/16/09 Thu | Feore, J 514567-100/26 | 1.40 | 0.50 | 362.50 | 0.50 0.90 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCES REGARDING FCC APPLICATION (0.5):<br>WORK ON FCC APPLICATION AND WAIVER SHOWINGS RE OWNERSHIP, FCC COMPLIANCE ISSUES RE NEW OWNERS AND ALIEN OWNERSHIP ISSUES (0.9). |
| 07/29/09 Wed | Feore, J 514567-100/60 | 2.50 | 0.45 | 326.25 | 0.45 0.45 1.20 0.40 | A A F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCES RE TRIBUNE STATION MATERIAL FOR WAIVER SHOWINGS AND<br>WORK ON DRAFT REVIEWS (0.9):<br>RESEARCH AND FINALIZE MEMO RE REORGANIZED TRIBUNE AND CURRENT APPEALS OF FCC ORDERS (1.2):<br>MEMO RE HILL LOBBY ISSUES AND ROLE OF S. SHEEHAN (0.4). |
| 07/30/09 Thu | Swanson, M 514567-100/108 | 6.40 | 0.90 | 517.50 | 1.50 0.50 2.30 1.00 0.90 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | *MATTER NAME: FCC/Broadcast Matters*<br>PREPARE FOR AND TELEPHONE CONFERENCE WITH R. GREMILLION AND A. MEYERS RE MIAMI MARKET (1.5):<br>REVIEW RE M. FRATRIK LOS ANGELES DRAFT (0.5):<br>PREPARE FOR AND MEETING WITH S. SHEEHAN, D. LIEBENTRITT AND L. WASHBURN (2.3):<br>MEETING WITH SAME AND J. BAYES,E. REED AND W. JOHNSON (WILEY) (1.0):<br>MEET WITH SAME AND M. FRATRIK (0.9):<br>EMAIL TO A. SAVASTRA RE HARTFORD DATA (0.1):<br>LETTER TO D. LIEBENTRITT AND L. WASHBURN RE 2007 WAIVERS (0.1). |
| 08/03/09 Mon | Feore, J 516336-100/52 | 2.50 | 0.60 | 435.00 | 0.60 0.60 1.30 | A A F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters*<br>WORK ON PRESENTATION FOR HILL LOBBYING AND<br>MEETING WITH SENATE STAFF (1.2):<br>REVIEW DRAFT OF CROSS-OWNERSHIP WAIVERS AND RESEARCH RE GRANTING TEMPORARY WAIVERS (1.3). |
| 08/11/09 Tue | Feore, J 516336-100/51 | 2.40 | 0.20 | 145.00 | 0.20 1.40 0.40 0.40 | F F A A | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters*<br>TELEPHONE CONFERENCE WITH COUNSEL FOR CREDITORS COMMITTEE (0.2):<br>REVIEW AND WORK ON UPDATING MARKET MEDIA SHOWINGS FOR FCC WAIVER REQUESTS (1.4):<br>WORK ON ISSUES LIST AND WAIVER REQUESTS FOR HILL AND FCC LOBBY EFFORT AND<br>TELEPHONE CONFERENCE WITH S. SHEEHAN (0.8). |

~ See the last page of exhibit for explanation

EXHIBIT D

VAGUELY DESCRIBED CONFERENCES

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/18/09 | Swanson, M | 7.70 | 0.80 | 460.00 | 0.40 | F | 1 | REVIEW RE REVISIONS TO SHELL PLEADING (0.4); |
| Tue | 516336-100/81 | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH LENDERS' COUNSEL RE STATUS OF SAME, M. FRATRIK CROSS-OWNERSHIP REPORTS, AND M. FRATRIK'S OTHER REPORTS (0.2); |
| | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCES WITH LENDERS' COUNSEL RE CHANGES TO DUOPOLY REPORT (0.3); |
| | | | | | 0.60 | F | 4 | FINALIZE AND EMAIL DUOPOLY CHANGES TO M. FRATRIK (0.6); |
| | | | | | 0.10 | F | 5 | EMAIL TO M. FRATRIK RE HARTFORD START-UP COSTS (0.1); |
| | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH CLIENT RE M. FRATRIK DIVESTITURE REPORT (0.1); |
| | | | | | 0.30 | F | 7 | REVISE M. FRATRIK STATUS REPORT AND EMAIL TO CLIENT (0.3); |
| | | | | | 0.20 | F | 8 | REVISE INDIANAPOLIS BLACKLINING AND EMAIL TO M. FRATRIK (0.2); |
| | | | | | 1.50 | F | 9 | REVIEW AND REVISE CHANGES TO SHELL PLEADING (1.5); |
| | | | | | 0.40 | F | 10 | EMAIL TO LENDERS' COUNSEL RE SAME (0.4); |
| | | | | | 0.80 | F | 11 | CONFERENCE RE PRESERVATION OF WAIVER POINTS FOR APPEAL (0.8); |
| | | | | | 2.00 | F | 12 | PREPARE FOR AND TELEPHONE CONFERENCE WITH M. FRATRIK AND LENDERS' COUNSEL RE INDIANAPOLIS REPORT AND HARTFORD REPORT (2.0); |
| | | | | | 0.80 | F | 13 | TELEPHONE CONFERENCE WITH CLIENT RE LENDERS' COUNSEL'S DATA COLLECTION LIST (0.8). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/28/09 | Anderson, S | 0.60 | 0.60 | 150.00 | | F | 1 | MEETING REGARDING PREPARATION OF FCC APPLICATIONS. |
| Fri | 516336-100/25 | | | | | | | |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/28/09 | Feore, J | 1.50 | 0.20 | 145.00 | 0.20 | A | 1 | TELEPHONE CONFERENCE WITH D. LIEBENTRITT AND |
| Fri | 516336-100/39 | | | | 0.20 | A | 2 | FOLLOW-UP RE FCC APPLICATION AND WAIVER PREPARATION (0.4). |
| | | | | | 0.90 | F | 3 | WORK ON MEDIA MARKET SHOWING FOR TRIBUNE (0.9); |
| | | | | | 0.20 | F | 4 | CONFERENCE RE FILINGS WITH FCC ON CROSS-OWNERSHIP (0.2). |
| Total | | | 17.80 | $12,096.00 | | | | |
| Number of Entries: | 29 | | | | | | | |

EXHIBIT D

VAGUELY DESCRIBED CONFERENCES

Dow Lohnes PLLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Anderson, S | 0.60 | 150.00 |
| Erkmann, J | 0.20 | 86.00 |
| Feore, J | 13.90 | 10,077.50 |
| Swanson, M | 3.10 | 1,782.50 |
| | 17.80 | $12,096.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 17.80 | 12,096.00 |
| | 17.80 | $12,096.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Auditor

F        FINAL BILL

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Dow Lohnes PLLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 3.00 | 2,175.00 |
| Hays, M | 0.60 | 399.00 |
| Kirkpatrick, D | 2.45 | 820.75 |
| Logan, J | 5.30 | 3,418.50 |
| Swanson, M | 0.30 | 172.50 |
| Wittenstein, D | 0.60 | 387.00 |
| | 12.25 | $7,372.75 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 12.25 | 7,372.75 |
| | 12.25 | $7,372.75 |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/05/09 Fri | Hays, M 514325-100/64 | 1.30 | 0.30 | 199.50 | 0.30 0.10 0.60 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* REVIEW CORPORATE DISCLOSURE AND WAIVER ISSUES (0.3); REVIEW ORDER (0.1); ANALYZE ISSUES REGARDING CONTINUED EFFECTIVENESS OF WAIVERS (0.6); PREPARE CORRESPONDENCE REGARDING SAME (0.3). |
| 06/15/09 Mon | Hays, M 514325-100/43 | 0.70 | 0.30 | 199.50 | 0.40 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* REVIEW AND ANALYZE MEMO REGARDING RULE 43 SUBSTITUTION OF PARTIES (0.4); CORRESPONDENCE REGARDING SAME (0.2); REVIEW AND ANALYZE ISSUES (0.1). |
| 06/19/09 Fri | Wittenstein, D 514325-100/6 | 0.20 | 0.20 | 129.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* WORK ON SUPERSTATION (0.1) AND COPYRIGHT ISSUES (0.1). |
| 06/20/09 Sat | Wittenstein, D 514325-100/17 | 0.40 | 0.40 | 258.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* EMAIL MEMORANDA WITH TRIBUNE PERSONNEL (0.2); WORK ON CUBS RSN AND SUPERSTATION ISSUES (0.2). |
| 06/22/09 Mon | Feore, J 514325-100/106 | 2.50 | 0.80 | 580.00 | 0.80 0.70 1.00 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* WORK ON FCC APPLICATION ISSUES FOR REORGANIZATION (0.8); TELEPHONE CONFERENCE WITH COUNSEL AND REVIEW EXPERT STUDIES (0.7); TELEPHONE CONFERENCE WITH TRIBUNE RE RSN PROPOSAL AND FOLLOW-UP RE CARRIAGE, COPYRIGHT AND PROGRAMMING ISSUES(1.0). |
| 06/22/09 Mon | Logan, J 514325-100/152 | 4.90 | 2.80 | 1,806.00 | 2.80 2.10 | F F | 1 2 | *MATTER NAME: FCC/Broadcast Matters* WORK ON ISSUES REGARDING CHANGES IN WAIVER PRESENTATIONS FOR NEWSPAPER/BROADCAST CROSS OWNED MARKETS (2.8); RESEARCH AND ANALYSIS REGARDING ATTRIBUTION ISSUES IN CONNECTION WITH POSSIBLE LMA APPROACHES FOR EXPEDITING EMERGENCE FROM BANKRUPTCY (2.1). |
| 06/25/09 Thu | Swanson, M 514325-100/148 | 4.30 | 0.30 | 172.50 | 0.60 0.30 3.20 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* REVIEW RE ATTRIBUTION AND APPELLATE RIGHTS ISSUES (0.6); WORK ON WAIVER ISSUES (0.3); REVISE STATION QUESTIONNAIRE, INTERNET LIST AND CROSS-OWNERSHIP TEMPLATE (3.2); EMAIL J. BAYES (WILEY) RE SAME (0.2). |
| 07/01/09 Wed | Feore, J 514567-100/39 | 2.00 | 0.30 | 217.50 | 0.90 0.60 0.30 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH COUNSEL FOR LENDERS RE (WILEY) PREPARATION OF FCC APPLICATION (0.9); REVIEW EXPERT PROPOSALS (0.6); WORK ON WAIVER SHOWINGS AND ISSUES (0.3); MEMO RE FCC ISSUES ON LMA AND TRUST (0.2). |
| 07/02/09 Thu | Feore, J 514567-100/73 | 3.00 | 0.80 | 580.00 | 0.80 0.80 0.40 1.00 | F F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCES WITH TRIBUNE, D. LIBENTRITT AND S. SHEEHAN (0.8); WORK ON LMA AND TRUST ISSUES FOR COMPANY MEMO (0.8); REVIEW EXPERTS PROPOSALS FOR FCC STUDIES (0.4); WORK ON DRAFTING FCC APPLICATION FOR TRANSFER (1.0). |

~  See the last page of exhibit for explanation

EXHIBIT E
OTHER VAGUELY DESCRIBED ACTIVITIES
Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/03/09 Fri | Feore, J 514567-100/33 | 1.70 | 0.50 | 362.50 | 0.40 0.30 0.50 0.50 | F F F F | 1 2 3 4 | MATTER NAME: FCC/Broadcast Matters RESEARCH RE EXPERT STUDIES FOR FCC APPLICATION (0.4); REVIEW OF WAIVER RULINGS AND OUTLINE OF SHOWINGS (0.3); FOLLOW-UP RE FCC MEETINGS AND TIMING ON APPEALS (0.5); MEMO RE SAME (0.5). |
| 07/06/09 Mon | Logan, J 514567-100/23 | 1.30 | 1.30 | 838.50 | | F | 1 | MATTER NAME: FCC/Broadcast Matters WORK ON ISSUES REGARDING INFORMATION AND DATA SOURCES FOR WAIVER REQUESTS. |
| 07/07/09 Tue | Logan, J 514567-100/19 | 1.20 | 1.20 | 774.00 | | F | 1 | MATTER NAME: FCC/Broadcast Matters WORK ON ISSUES REGARDING TRUST ARRANGEMENT AND PROCEDURES. |
| 07/31/09 Fri | Kirkpatrick, D 514567-100/111 | 6.70 | 2.45 | 820.75 | 1.20 1.20 1.25 1.25 0.90 0.90 | A A A A F F | 1 2 3 4 5 6 | MATTER NAME: FCC/Broadcast Matters PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH B. BERLAMINO AND K. SCOTT RE NEW YORK MARKET: PREPARE FOLLOW-UP EMAIL RE SAME (2.4); PREPARE FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH D. CORSINI AND C. SENNET RE CONVERGENCE EFFORTS IN LOS ANGELES: PREPARE FOLLOW-UP EMAIL RE SAME (2.5); PREPARE NARRATIVE STATEMENTS RE BENEFITS OF CONVERGENCE IN HARTFORD (0.9), MIAMI (0.9) MARKETS. |
| 08/05/09 Wed | Feore, J 516336-100/43 | 1.80 | 0.40 | 290.00 | 0.40 0.40 1.00 | A A F | 1 2 3 | MATTER NAME: FCC/Broadcast Matters TELEPHONE CONFERENCE WITH S. SHEEHAN AND FOLLOW-UP RE HILL/FCC VISITS ON TRIBUNE REORGANIZATION (0.8); REVIEW PROPOSED STRUCTURE RE FCC COMPLIANCE AND MEMO TO COMMITTEE COUNSEL RE OWNERSHIP (1.0). |
| 08/28/09 Fri | Feore, J 516336-100/39 | 1.50 | 0.20 | 145.00 | 0.20 0.20 0.90 0.20 | A A F F | 1 2 3 4 | MATTER NAME: FCC/Broadcast Matters TELEPHONE CONFERENCE WITH D. LIEBENTRITT AND FOLLOW-UP RE FCC APPLICATION AND WAIVER PREPARATION (0.4); WORK ON MEDIA MARKET SHOWING FOR TRIBUNE (0.9); CONFERENCE RE FILINGS WITH FCC ON CROSS-OWNERSHIP (0.2). |
| Total Number of Entries: | 15 | | 12.25 | $7,372.75 | | | | |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Dow Lohnes PLLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 3.00 | 2,175.00 |
| Hays, M | 0.60 | 399.00 |
| Kirkpatrick, D | 2.45 | 820.75 |
| Logan, J | 5.30 | 3,418.50 |
| Swanson, M | 0.30 | 172.50 |
| Wittenstein, D | 0.60 | 387.00 |
| | 12.25 | $7,372.75 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 12.25 | 7,372.75 |
| | 12.25 | $7,372.75 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Auditor

F        FINAL BILL

EXHIBIT F

BLOCK BILLING

Dow Lohnes PLLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 19.10 | 13,847.50 |
| Kirkpatrick, D | 6.20 | 2,077.00 |
| Meazell, C | 0.30 | 120.00 |
| Swanson, M | 15.20 | 8,740.00 |
| | 40.80 | $24,784.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 40.50 | 24,664.50 |
| Retention and Fee Applications | 0.30 | 120.00 |
| | 40.80 | $24,784.50 |

EXHIBIT F
BLOCK BILLING
Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/28/09 Thu | Feore, J 514325-100/97 | 2.30 | 2.30 | 1,667.50 | | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>TELEPHONE CONFERENCE WITH TRIBUNE OFFICIALS REGARDING PENDING FCC MATTERS RE TRIBUNE AND COURT APPEALS, BANKRUPTCY ISSUES, |
| | | | | | | | 2 | OUTLINE LMA OPTIONS FOR BANKRUPTCY APPEAL AND FCC ISSUES. |
| 06/02/09 Tue | Feore, J 514325-100/115 | 2.80 | 1.30 | 942.50 | 1.50 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>REVIEW FCC OWNERSHIP STRUCTURE RE TRIBUNE, BANKRUPTCY PROPOSAL AND FCC RULE COMPLIANCE (1.5); |
| | | | | | 0.65 | A | 2 | TELEPHONE CONFERENCES WITH TRIBUNE OFFICIALS RE FCC COMPLIANCE AND |
| | | | | | 0.65 | A | 3 | CONFERENCE WITH COUNSEL FOR LENDERS (1.3). |
| 06/09/09 Tue | Meazell, C 514325-101/6 | 2.60 | 0.30 | 120.00 | 1.10 | F | 1 | MATTER NAME: Retention and Fee Applications<br>RESEARCH REGARDING DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.1); |
| | | | | | 1.20 | F | 2 | PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.2); |
| | | | | | 0.15 | A | 3 | PREPARATION OF CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING SAME; |
| | | | | | 0.15 | A | 4 | TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL REGARDING SAME (0.3). |
| 06/09/09 Tue | Swanson, M 514325-100/67 | 1.40 | 1.40 | 805.00 | | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>REVIEW AND REVISE MEMO RE APPELLATE RIGHTS AND BANKRUPTCY/WAIVER ISSUES; |
| | | | | | | F | 2 | REVIEW RE 2007 DECISION CONDITIONS. |
| 06/16/09 Tue | Feore, J 514325-100/128 | 3.20 | 1.50 | 1,087.50 | 0.75 | A | 1 | MATTER NAME: FCC/Broadcast Matters<br>TELEPHONE CONFERENCE WITH COUNSEL FOR LENDERS RE FCC OWNERSHIP STRUCTURE AND ISSUES, |
| | | | | | 0.75 | A | 2 | PREPARATION OF FCC APPLICATION AND REVIEW TIMING ISSUES (1.5); |
| | | | | | 0.90 | F | 3 | RESEARCH RE CROSS-OWNERSHIP ISSUES, FCC SHOWING AND PENDING LITIGATION (0.9); |
| | | | | | 0.80 | F | 4 | CONFERENCE RE FCC MEETING ON REGIONAL COMPANY AND OWNERSHIP WAIVERS (0.8). |
| 07/13/09 Mon | Feore, J 514567-100/58 | 2.50 | 1.00 | 725.00 | 1.00 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>TELEPHONE CONFERENCES WITH D. LIEBENTRITT, S. SHEEHAN AND B. KRAKAUER RE FCC ISSUES RE TRIBUNE TRANSFER (1.0); |
| | | | | | 1.00 | F | 2 | REVIEW DRAFT WAIVER SHOWINGS (1.0); |
| | | | | | 0.50 | F | 3 | CONFERENCE WITH LENDERS COUNSEL (0.5). |
| 07/19/09 Sun | Swanson, M 514567-100/110 | 6.70 | 6.70 | 3,852.50 | | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>REVIEW FCC PRECEDENT REGARDING SEPARATION OF CROSS-OWNED OPERATIONS; |
| | | | | | | F | 2 | REVISE MEMORANDUM REGARDING SAME. |
| 07/24/09 Fri | Feore, J 514567-100/63 | 2.60 | 0.60 | 435.00 | 0.60 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>TELEPHONE CONFERENCE WITH D. LIEBENTRITT AND CONFERENCE WITH S. SHEEHAN RE D.C. STRATEGY RE APPLICATION AND MEETING (0.6); |
| | | | | | 1.40 | F | 2 | WORK ON FCC APPLICATION AND WAIVER SHOWINGS FOR 5 MARKETS (1.4); |
| | | | | | 0.60 | F | 3 | REVIEW BIA MATERIAL AND REVISE (0.6). |
| 07/27/09 Mon | Kirkpatrick, D 514567-100/50 | 2.20 | 1.30 | 435.50 | 0.90 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>PREPARE EXHIBIT RE LOCAL CABLE TELEVISION IN LOS ANGELES MARKET (0.9); |
| | | | | | 0.65 | A | 2 | REVIEW QUESTIONNAIRE FOR CALLS WITH MARKET MANAGERS; |
| | | | | | 0.65 | A | 3 | TELEPHONE CONFERENCE WITH L. WASHBURN RE SAME (1.3). |

~ See the last page of exhibit for explanation

EXHIBIT F

BLOCK BILLING

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/29/09 Wed | Feore, J 514567-100/60 | 2.50 | 0.90 | 652.50 | 0.45 0.45 1.20 0.40 | A A F F | 1 2 3 4 | MATTER NAME: FCC/Broadcast Matters TELEPHONE CONFERENCES RE TRIBUNE STATION MATERIAL FOR WAIVER SHOWINGS AND WORK ON DRAFT REVIEWS (0.9); RESEARCH AND FINALIZE MEMO RE REORGANIZED TRIBUNE AND CURRENT APPEALS OF FCC ORDERS (1.2); MEMO RE HILL LOBBY ISSUES AND ROLE OF S. SHEEHAN (0.4). |
| 07/30/09 Thu | Feore, J 514567-100/94 | 4.50 | 3.60 | 2,610.00 | 3.60 0.90 | F F | 1 2 | MATTER NAME: FCC/Broadcast Matters MEETINGS WITH D. LIEBENTRITT, L. WASHBURN, S. SHEEHAN, J. BAYES, W. JOHNSON AND E. REED RE FCC ISSUES INCLUDING COMPLIANCE OF NEW OWNERSHIP, TIMING OF FILING AND WAIVER SHOWINGS (3.6); WORK ON APPELLATE REVIEW OF OWNERSHIP MEMO AND STATUS OF TRIBUNEAPPLICATIONS. (0.9). |
| 07/31/09 Fri | Kirkpatrick, D 514567-100/111 | 6.70 | 4.90 | 1,641.50 | 1.20 1.20 1.25 1.25 0.90 0.90 | A A A A F F | 1 2 3 4 5 6 | MATTER NAME: FCC/Broadcast Matters PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH B. BERLAMINO AND K. SCOTT RE NEW YORK MARKET; PREPARE FOLLOW-UP EMAIL RE SAME (2.4); PREPARE FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH D. CORSINI AND C. SENNET RE CONVERGENCE EFFORTS IN LOS ANGELES; PREPARE FOLLOW-UP EMAIL RE SAME (2.5); PREPARE NARRATIVE STATEMENTS RE BENEFITS OF CONVERGENCE IN HARTFORD (0.9), MIAMI (0.9) MARKETS. |
| 08/01/09 Sat | Feore, J 516336-100/42 | 1.80 | 0.90 | 652.50 | 0.90 0.45 0.45 | F A A | 1 2 3 | MATTER NAME: FCC/Broadcast Matters REVIEW AND REVISE M. FRATRIK'S DRAFT STUDIES RE WAIVERS (0.9); RESEARCH AND WORK ON PRESENTATION FOR HILL MEETINGS ON TRIBUNE AND CROSS-OWNERSHIP (0.9). |
| 08/03/09 Mon | Feore, J 516336-100/52 | 2.50 | 1.30 | 942.50 | 0.60 0.60 1.30 | A A F | 1 2 3 | MATTER NAME: FCC/Broadcast Matters WORK ON PRESENTATION FOR HILL LOBBYING AND MEETING WITH SENATE STAFF (1.2); REVIEW DRAFT OF CROSS-OWNERSHIP WAIVERS AND RESEARCH RE GRANTING TEMPORARY WAIVERS (1.3). |
| 08/05/09 Wed | Feore, J 516336-100/43 | 1.80 | 0.80 | 580.00 | 0.40 0.40 1.00 | A A F | 1 2 3 | MATTER NAME: FCC/Broadcast Matters TELEPHONE CONFERENCE WITH S. SHEEHAN AND FOLLOW-UP RE HILL/FCC VISITS ON TRIBUNE REORGANIZATION (0.8); REVIEW PROPOSED STRUCTURE RE FCC COMPLIANCE AND MEMO TO COMMITTEE COUNSEL RE OWNERSHIP (1.0). |
| 08/06/09 Thu | Feore, J 516336-100/50 | 2.40 | 1.00 | 725.00 | 0.50 0.50 1.00 0.40 | A A F F | 1 2 3 4 | MATTER NAME: FCC/Broadcast Matters TELEPHONE CONFERENCES WITH CONSULTANT RE MEDIA STUDIES AND REVIEW REVISED DUOPOLY SHOWINGS (1.0); PREPARE MEMO RE FCC OPTIONS AND TIMING ISSUES, APPELLATE STATUS FOR FCC APPEALS (1.0); TELEPHONE CONFERENCE WITH S. SHEEHAN RE FURTHER MEETINGS AND TRIBUNE PRESENTATIONS (0.4). |
| 08/11/09 Tue | Feore, J 516336-100/51 | 2.40 | 0.80 | 580.00 | 0.20 1.40 0.40 0.40 | F F A A | 1 2 3 4 | MATTER NAME: FCC/Broadcast Matters TELEPHONE CONFERENCE WITH COUNSEL FOR CREDITORS COMMITTEE (0.2); REVIEW AND WORK ON UPDATING MARKET MEDIA SHOWINGS FOR FCC WAIVER REQUESTS (1.4); WORK ON ISSUES LIST AND WAIVER REQUESTS FOR HILL AND FCC LOBBY EFFORT AND TELEPHONE CONFERENCE WITH S. SHEEHAN (0.8). |

~ See the last page of exhibit for explanation

EXHIBIT F

BLOCK BILLING

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/12/09 Wed | Feore, J 516336-100/53 | 2.50 | 2.00 | 1,450.00 | 1.00 1.00 0.50 | A A F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* <u>MEETING WITH S. SHEEHAN AND</u> <u>MEETING WITH WILEY COUNSEL RE HILL/FCC LOBBY EFFORTS (2.0)</u> REVIEW OUTLINE RE FCC MEETINGS (0.5). |
| 08/14/09 Fri | Swanson, M 516336-100/72 | 6.00 | 0.10 | 57.50 | 2.70 0.20 0.30 2.10 0.05 0.05 0.40 0.20 | F F F F A A F F | 1 2 3 4 5 6 7 8 | *MATTER NAME: FCC/Broadcast Matters* REVIEW AND REVISE LENDERS' COUNSEL'S SHELL OF DRAFT WAIVER REQUEST (2.7); EMAIL REMAINDER OF COMMENTS TO CLIENT RE SAME (0.2); RESEARCH RE CHANGES TO SAME (0.3); REVIEW AND REVISE LOS ANGELES CROSS-OWNERSHIP BENEFITS REPORT (2.1); <u>EMAIL SAME TO LENDERS' COUNSEL;</u> <u>EXCHANGE EMAILS WITH LENDERS' COUNSEL RE STATUS OF M. FRATRIK REPORT REVISIONS (0.1);</u> REVIEW AND REVISE EMAIL TO LENDERS' COUNSEL RE FACTUAL FOLLOWINGS TO AUGUST 18 CONFERENCE CALL ON MARKETS (0.4); REVIEW AND REVISE EMAIL TO CLIENT RE NEED FOR ADDITIONAL DATA (0.2). |
| 08/16/09 Sun | Swanson, M 516336-100/66 | 5.40 | 2.10 | 1,207.50 | 1.05 1.05 1.60 1.70 | A A F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* <u>REVIEW AND REVISE M. FRATRIK INDIANAPOLIS REPORT AND</u> <u>RESEARCH RE CONTOUR ISSUE FOR SAME (2.1);</u> REVIEW AND REVISE M. FRATRIK METHODOLOGY APPENDIX (1.6); REVIEW AND REVISE M. FRATRIK HARTFORD DUOPOLY REPORT (1.7). |
| 08/19/09 Wed | Feore, J 516336-100/29 | 1.00 | 0.70 | 507.50 | 0.35 0.35 0.30 | A A F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* <u>RESEARCH RE TRIBUNE EXISTING WAIVERS AND</u> <u>MODIFY REQUEST FOR FCC TRANSFER APPLICATION (0.7);</u> TELEPHONE CONFERENCES WITH COUNSEL RE LENDER'S PORTION OF APPLICATION (0.3). |
| 08/28/09 Fri | Feore, J 516336-100/39 | 1.50 | 0.40 | 290.00 | 0.20 0.20 0.90 0.20 | A A F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* <u>TELEPHONE CONFERENCE WITH D. LIEBENTRITT AND</u> <u>FOLLOW-UP RE FCC APPLICATION AND WAIVER PREPARATION (0.4);</u> WORK ON MEDIA MARKET SHOWING FOR TRIBUNE (0.9); CONFERENCE RE FILINGS WITH FCC ON CROSS-OWNERSHIP (0.2). |
| 08/30/09 Sun | Swanson, M 516336-100/73 | 6.20 | 4.90 | 2,817.50 | 1.30 2.45 2.45 | F A A | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* RESEARCH ON FACTUAL DATA FOR WAIVERS IN BANKRUPTCY AFFIDAVIT (1.3); <u>REVIEW AND REVISE NEW YORK SHELL AND</u> <u>RESEARCH RE NEW YORK INSULATION ISSUE (4.9).</u> |
| Total Number of Entries: | 23 | | 40.80 | $24,784.50 | | | | |

EXHIBIT F

BLOCK BILLING

Dow Lohnes PLLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 19.10 | 13,847.50 |
| Kirkpatrick, D | 6.20 | 2,077.00 |
| Meazell, C | 0.30 | 120.00 |
| Swanson, M | 15.20 | 8,740.00 |
| | 40.80 | $24,784.50 |


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 40.50 | 24,664.50 |
| Retention and Fee Applications | 0.30 | 120.00 |
| | 40.80 | $24,784.50 |


(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS
Dow Lohnes PLLC

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 15.85 | 11,491.25 |
| Kirkpatrick, D | 13.10 | 4,388.50 |
| Logan, J | 5.60 | 3,612.00 |
| Pila, J | 4.60 | 1,173.00 |
| Swanson, M | 25.40 | 14,605.00 |
| Wittenstein, D | 1.80 | 1,161.00 |
| | 66.35 | $36,430.75 |

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 2.15 | 1,558.75 |
| Kirkpatrick, D | 13.10 | 4,388.50 |
| Logan, J | 2.20 | 1,419.00 |
| Pila, J | 4.60 | 1,173.00 |
| Swanson, M | 8.10 | 4,657.50 |
| Wittenstein, D | 1.80 | 1,161.00 |
| | 31.95 | $14,357.75 |

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 66.35 | 36,430.75 |
| | 66.35 | $36,430.75 |

QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 31.95 | 14,357.75 |
| | 31.95 | $14,357.75 |

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 06/09/09 Tue | Feore, J 514325-100/98 | 2.30 | 0.70 | 507.50 | 0.70 1.00 0.60 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH COUNSEL RE LENDERS AND STRUCTURE OF FCC APPLICATIONS (0.7): REVIEW AND OUTLINE FCC ISSUES FOR TRUST ARRANGEMENT AND LONG FORM APPLICATION (1.0): RESEARCH RE OWNERSHIP APPELLATE LITIGATION AND TRIBUNE STRATEGY (0.6). |
| 06/09/09 Tue | Logan, J 514325-100/151 | 4.80 | 0.70 | 451.50 | 1.70 1.70 0.70 0.70 | F F F F & | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* PREPARATION OF MEMORANDUM REGARDING PRESERVATION OF APPELLATE RIGHTS (1.7): RESEARCH AND ANALYSIS REGARDING RIGHT TO CONTINUE PROSECUTING APPEAL UNDER POSSIBLE TRUST STRUCTURES FOR EMERGENCE FROM BANKRUPTCY (1.7): REVISIONS TO SUMMARY MEMORANDUM ON FCC ISSUES TO BE ADDRESSED IN CONNECTION WITH EMERGENCE FROM BANKRUPTCY (0.7): TELEPHONE CONFERENCE WITH FCC COUNSEL TO LENDERS REGARDING ADDITIONAL INFORMATION FOR WAIVER REQUESTS (0.7). |
| 06/12/09 Fri | Feore, J 514325-100/124 | 3.00 | 2.20 | 1,595.00 | 1.10 0.80 1.10 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH COUNSEL FOR LENDERS RE FCC OWNERSHIP ISSUES, WAIVERS AND TIMING OF FCC APPROVAL PROCESS RE REORGANIZATION (1.1): RESEARCH RE WAIVER SHOWINGS FOR FCC (0.8): TELEPHONE CONFERENCE RE TRIBUNE AND SUPERSTATION REGULATORY COMPLIANCE WITH COPYRIGHT ISSUES AND OPERATION OF REGIONAL SPORTS NETWORK (1.1). |
| 06/12/09 Fri | Logan, J 514325-100/135 | 3.50 | 0.80 | 516.00 | 0.80 1.80 0.90 | F & F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH FCC COUNSEL TO TRIBUNE LENDERS (R. WILEY, J. BAYES, WILEY REIN) (0.8): REVIEW ISSUES REGARDING AFFECT OF TERMINATION OF ANALOG STANDARDS ON SATELLITE AND OTHER WAIVER REQUIREMENTS (1.8): REVIEW ISSUES REGARDING FCC STAFF ACCEPTANCE OF PROPOSED APPLICATIONS PRIOR TO PLAN APPROVAL (0.9). |
| 06/12/09 Fri | Pila, J 514325-100/134 | 3.50 | 1.30 | 331.50 | 1.30 0.60 0.60 1.00 | F & F F F | 1 2 3 4 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH R. WILEY RE FCC APPLICATIONS (1.3): DRAFT CHART LETTERS RE REQUEST FOR COMPLAINTS (0.6): RESEARCH RE EFFECT OF DTV TRANSITION ON KOKOMO SATELLITE WAIVER (0.6): DRAFT COMMENTS RE SAME (1.0). |
| 06/15/09 Mon | Feore, J 514325-100/136 | 3.50 | 1.00 | 725.00 | 1.00 0.90 1.60 | F F F | 1 2 3 | *MATTER NAME: FCC/Broadcast Matters* TELEPHONE CONFERENCE WITH TRIBUNE OFFICIALS REGARDING CUBS, SUPERSTATION CARRIAGE AND CREATION OF AN RSN (1.0): REVIEW FCC AND COPYRIGHT ISSUES (0.9): TELEPHONE CONFERENCE WITH LENDER'S COUNSEL AND WORK ON FCC TRANSFER APPLICATION AND WAIVER SHOWINGS RE CROSS-OWNERSHIP, AND REORGANIZATION ISSUES AT FCC (1.6). |
| 06/15/09 Mon | Wittenstein, D 514325-100/62 | 1.20 | 0.50 | 322.50 | 0.70 0.50 | F F & | 1 2 | *MATTER NAME: FCC/Broadcast Matters* RESEARCH AND ANALYSIS REGARDING SUPERSTATION COPYRIGHT ISSUES AND RSN ISSUES REGARDING CUBS TELECASTS (0.7): TELEPHONE CONFERENCE WITH TRIBUNE PERSONNEL REGARDING SAME (0.5). |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 06/16/09 Tue | Feore, J 514325-100/128 | 3.20 | 0.75 | 543.75 | 0.75 | A & | 1 | **MATTER NAME: FCC/Broadcast Matters** <br> TELEPHONE CONFERENCE WITH COUNSEL FOR LENDERS RE FCC OWNERSHIP STRUCTURE AND ISSUES, |
| | | | | | 0.75 | A | 2 | PREPARATION OF FCC APPLICATION AND REVIEW TIMING ISSUES (1.5): |
| | | | | | 0.90 | F | 3 | RESEARCH RE CROSS-OWNERSHIP ISSUES, FCC SHOWING AND PENDING LITIGATION (0.9): |
| | | | | | 0.80 | F | 4 | CONFERENCE RE FCC MEETING ON REGIONAL COMPANY AND OWNERSHIP WAIVERS (0.8). |
| 06/16/09 Tue | Logan, J 514325-100/158 | 5.60 | 1.20 | 774.00 | 1.20 | F | 1 | **MATTER NAME: FCC/Broadcast Matters** <br> TELEPHONE CONFERENCE WITH LENDERS' FCC COUNSEL REGARDING STEPS IN PREPARING FOR APPLICATIONS AND WAIVER REQUESTS (1.2): |
| | | | | | 0.80 | F | 2 | REVIEW PRIOR WAIVER FILINGS (0.8): |
| | | | | | 2.70 | F | 3 | REVISIONS TO MEMORANDUM ON PRESERVATION OF APPELLATE RIGHTS (2.7): |
| | | | | | 0.90 | F | 4 | REVISIONS TO MEMORANDUM FOR ON FCC PROCESS ISSUES IN CONNECTION WITH APPLICATION FILING (0.9). |
| 06/16/09 Tue | Pila, J 514325-100/144 | 4.10 | 1.50 | 382.50 | 1.50 | F & | 1 | **MATTER NAME: FCC/Broadcast Matters** <br> TELEPHONE CONFERENCE WITH WILEY REIN RE WAIVER REQUESTS (1.5): |
| | | | | | 1.50 | F | 2 | DRAFT MEMORANDUM RE ACTION ITEMS (1.5): |
| | | | | | 1.00 | F | 3 | RESEARCH RE FOX 2008 NEW YORK MARKET DESCRIPTION (1.0). |
| 06/16/09 Tue | Swanson, M 514325-100/94 | 2.20 | 1.30 | 747.50 | 0.40 | F | 1 | **MATTER NAME: FCC/Broadcast Matters** <br> REVIEW RE CONNECTICUT ATTORNEY GENERAL INQUIRY (0.4): |
| | | | | | 1.30 | F & | 2 | TELEPHONE CONFERENCE WITH WILEY ATTORNEYS RE APPLICATION AND WAIVER PROCEDURES (1.3): |
| | | | | | 0.50 | F | 3 | REVIEW AND REVISE MEMO RE POINTS RAISED IN SAME (0.5). |
| 06/22/09 Mon | Feore, J 514325-100/106 | 2.50 | 1.70 | 1,232.50 | 0.80 | F | 1 | **MATTER NAME: FCC/Broadcast Matters** <br> WORK ON FCC APPLICATION ISSUES FOR REORGANIZATION (0.8): |
| | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCE WITH COUNSEL AND REVIEW EXPERT STUDIES (0.7): |
| | | | | | 1.00 | F | 3 | TELEPHONE CONFERENCE WITH TRIBUNE RE RSN PROPOSAL AND FOLLOW-UP RE CARRIAGE, COPYRIGHT AND PROGRAMMING ISSUES(1.0). |
| 06/22/09 Mon | Wittenstein, D 514325-100/131 | 3.40 | 1.30 | 838.50 | 0.80 | F | 1 | **MATTER NAME: FCC/Broadcast Matters** <br> RESEARCH AND ANALYSIS REGARDING SUPERSTATION, COPYRIGHT AND RELATED ISSUES (0.8): |
| | | | | | 0.60 | F & | 2 | TELEPHONE CALL WITH C. SENNET REGARDING SAME (0.6): |
| | | | | | 0.70 | F & | 3 | TELEPHONE CONFERENCE WITH TRIBUNE PERSONNEL REGARDING SAME (0.7): |
| | | | | | 1.30 | F | 4 | FOLLOW-UP RESEARCH AND ANALYSIS REGARDING RETRANSMISSION CONSENT AND COPYRIGHT ISSUES IN CONNECTION WITH SUPERSTATION AND RSN PROPOSAL (1.3). |
| 07/07/09 Tue | Feore, J 514567-100/74 | 3.00 | 2.10 | 1,522.50 | 2.10 | F | 1 | **MATTER NAME: FCC/Broadcast Matters** <br> TELEPHONE CONFERENCES WITH LENDERS COUNSEL (WILEY) RE FCC STUDIES, WAIVERS AND EXPERT STUDIES (2.1): |
| | | | | | 0.90 | F | 2 | TELEPHONE CONFERENCE WITH D. LIEBENTRITT RE LMA STRUCTURE, TRUST AND WAIVER SHOWINGS (0.9). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/07/09 Tue | Swanson, M 514567-100/56 | 2.40 | 0.10 | 57.50 | 0.20 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>RESEARCH RE SOURCES OF INTERNET USAGE DATA (0.2); |
| | | | | | 0.10 | F & | 2 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH R. WILEY (WILEY), J. BAYES (WILEY) AND W. JOHNSON (WILEY) RE WAIVER ISSUES (0.1); |
| | | | | | 0.30 | F | 3 | REVIEW AND REVISE MARKET CHARTS (0.3); |
| | | | | | 0.90 | F | 4 | PREPARE SYNTHESIZED LIST OF NECESSARY DATA AND FACTS FOR WAIVER REQUESTS (0.9). |
| 07/09/09 Thu | Feore, J 514567-100/75 | 3.00 | 1.00 | 725.00 | 1.00 | F & | 1 | MATTER NAME: FCC/Broadcast Matters<br>TELEPHONE CONFERENCES WITH LENDERS COUNSEL (WILEY) RE WAIVER SHOWINGS, FCC APPLICATION AND PREPARATION OF APPLICATION (1.0); |
| | | | | | 1.00 | F | 2 | FOLLOW-UP MEMO RE LMA/TRUST ISSUES AND FCC AND COURT MATTERS (1.0); |
| | | | | | 1.00 | F | 3 | RESEARCH RE FCC POLICIES RE TRUSTS AND APPLICATION PROCESSING (1.0). |
| 07/09/09 Thu | Logan, J 514567-100/80 | 3.70 | 1.60 | 1,032.00 | 0.80 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>TELEPHONE CONFERENCE WITH R. WILEY AND J. BAYES (COUNSEL TO LENDERS) REGARDING TRUST APPROACH AND PROSPECTS FOR EARLY FILINGS WITH THE FCC (0.8); |
| | | | | | 1.40 | F | 2 | PREPARE FOR CONFERENCE WITH M. FRATRIK (BIA) REGARDING STUDIES TO BE PREPARED FOR WAIVER REQUESTS IN FCC TRANSFER APPLICATION (1.4); |
| | | | | | 0.70 | F | 3 | REVIEW ISSUES REGARDING ELEMENTS OF NEEDED STUDIES FOR WAIVER REQUEST (0.7); |
| | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH J. BAYES (COUNSEL TO STEERING COMMITTEE) AND M. FRATRIK (BIA) REGARDING EXHIBITS FOR WAIVER SHOWINGS IN FCC APPLICATIONS (0.8). |
| 07/09/09 Thu | Swanson, M 514567-100/78 | 3.30 | 2.70 | 1,552.50 | 6.00 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>PREPARATION OF EMAIL FOR CLIENT RE FACTUAL RESEARCH AND DATA COLLECTION (6.0); |
| | | | | | 2.70 | F & | 2 | PREPARATION FOR AND CONFERENCE CALL WITH J. BAYES (WILEY), W. JOHNSON (WILEY) AND M. FRATRIK (BIA) RE DATA COLLECTION (2.7). |
| 07/10/09 Fri | Feore, J 514567-100/41 | 2.00 | 0.60 | 435.00 | 0.80 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>TELEPHONE CONFERENCE WITH S. SHEEHAN RE HILL AND FCC LOBBY EFFORTS FOR REORGANIZED TRIBUNE (0.8); |
| | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCES WITH LENDERS COUNSEL (WILEY)(0.6); |
| | | | | | 0.60 | F | 3 | WORK ON DRAFTS OF OWNERSHIP WAIVER SHOWINGS FOR TRIBUNE MARKET (0.6). |
| 07/10/09 Fri | Logan, J 514567-100/57 | 2.40 | 0.60 | 387.00 | 1.80 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>REVIEW ISSUES REGARDING OUTLINE OF WAIVER REQUESTS (1.8); |
| | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH J. BAYES (FCC COUNSEL TO STEERING COMMITTEE) REGARDING INFORMATION NEEDED FOR WAIVER REQUESTS AND ARGUMENTS TO BE ADVANCED (0.6). |
| 07/10/09 Fri | Swanson, M 514567-100/97 | 4.80 | 1.70 | 977.50 | 3.10 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>REVIEW AND REVISE CHICAGO MEDIA DRAFT (3.1); |
| | | | | | 1.70 | F & | 2 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH J. BAYES (WILEY) AND E. REED (WILEY) RE WAIVER TEMPLATE AND PARTIES' RESPONSIBILITIES (1.7). |
| 07/17/09 Fri | Pila, J 514567-100/120 | 7.80 | 1.80 | 459.00 | 5.00 | F | 1 | MATTER NAME: FCC/Broadcast Matters<br>RESEARCH RE LOS ANGELES INTERNET SITES (5.0); |
| | | | | | 1.00 | F | 2 | FINALIZE EXHIBIT RE SAME (1.0); |
| | | | | | 1.80 | F & | 3 | TELEPHONE CONFERENCES WITH INTERNET DATA FIRMS RE LOCAL INTERNET USAGE DATA (1.8). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/17/09 Fri | Swanson, M 514567-100/44 | 2.00 | 1.70 | 977.50 | 0.90 | F | 1 | TELEPHONE CONFERENCES WITH INTERNET USAGE DATA COMPANIES (HITWISE, COMSCORE, NEILSEN, FORRESTER) RE DATA AVAILABILITY AND QUOTES (0.9): |
| | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH J. TIMMERMAN (NAB), M. SCHOOLER (NCTA) AND J. PERLMAN (AAF) RE INTERNET USAGE DATA (0.8): |
| | | | | | 0.30 | F | 3 | EMAIL EXCHANGES WITH M. FRATRIK (BIA) RE REVIEW AND DISCUSSION OF DRAFT. (0.3). |
| | | | | | | | | MATTER NAME: FCC/Broadcast Matters |
| 07/23/09 Thu | Kirkpatrick, D 514567-100/90 | 4.30 | 2.00 | 670.00 | 2.30 | F | 1 | REVIEW FILING IN OPPOSITION TO 2007 TRANSFER OF CONTROL RE DIVERSITY AND COMPETITION SHOWINGS (2.3): |
| | | | | | 2.00 | F & | 2 | CONFERENCE CALL WITH E. REED AND J. BAYES RE WAIVER REQUESTS(2.0). |
| | | | | | | | | MATTER NAME: FCC/Broadcast Matters |
| 07/23/09 Thu | Swanson, M 514567-100/106 | 5.90 | 1.80 | 1,035.00 | 0.90 | F | 1 | TELEPHONE CONFERENCE NIELSEN REPRESENTATIVE RE CHICAGO REPORT AND OTHER OPTIONS FOR INTERNET USAGE DATA (0.9): |
| | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE HITWISE REPRESENTATIVES RE SAME (0.4): |
| | | | | | 0.30 | F | 3 | EMAIL WILEY ATTORNEYS RE CHICAGO INTERNET DATA (0.3): |
| | | | | | 1.80 | F | 4 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH E. REED (WILEY) AND J. BAYES (WILEY) RE DATA COLLECTION (1.8): |
| | | | | | 1.00 | F | 5 | TELEPHONE CONFERENCE WITH M. FRATRIK (BIA) RE LOS ANGELES REPORT REVISIONS (1.0): |
| | | | | | 0.20 | F | 6 | REVIEW ADDITIONAL DATA REQUEST FROM M. FRATRIK (.2): |
| | | | | | 1.30 | F | 7 | PREPARE LIST OF ADDITIONAL DATA NEEDS (1.3). |
| | | | | | | | | MATTER NAME: FCC/Broadcast Matters |
| 07/27/09 Mon | Kirkpatrick, D 514567-100/50 | 2.20 | 0.65 | 217.75 | 0.90 | F | 1 | PREPARE EXHIBIT RE LOCAL CABLE TELEVISION IN LOS ANGELES MARKET (0.9): |
| | | | | | 0.65 | A | 2 | REVIEW QUESTIONNAIRE FOR CALLS WITH MARKET MANAGERS: |
| | | | | | 0.65 | A & | 3 | TELEPHONE CONFERENCE WITH L. WASHBURN RE SAME (1.3). |
| | | | | | | | | MATTER NAME: FCC/Broadcast Matters |
| 07/27/09 Mon | Logan, J 514567-100/21 | 1.20 | 0.20 | 129.00 | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH FCC COUNSEL TO STEERING COMMITTEE REGARDING STRUCTURE OF NEW TRIBUNE AND TREATMENT OF OWNERSHIP ISSUES FOR APPLICATION (0.3): |
| | | | | | 0.40 | F | 2 | REVIEW AND ANALYSIS OF APPLICATIONS TO BE FILED IN CONNECTION WITH SETTING UP FCC TEMPLATES (0.4): |
| | | | | | 0.20 | F & | 3 | TELEPHONE CONFERENCE WITH E. WASHBURN (TRIBUNE) REGARDING FCC LICENSE LIST FOR PREPARATION OF APPLICATION TEMPLATES (0.2): |
| | | | | | 0.30 | F | 4 | CORRESPONDENCE TO E. WASHBURN (TRIBUNE) REGARDING FCC LICENSE SPREADSHEET (0.3). |
| | | | | | | | | MATTER NAME: FCC/Broadcast Matters |
| 07/27/09 Mon | Swanson, M 514567-100/49 | 2.10 | 1.00 | 575.00 | 0.30 | F | 1 | RESEARCH AND REVIEW RE FCC LOBBYING AND STRATEGY OBJECTIVES (0.3): |
| | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH L. WASHBURN RE MARKET CALLS AND RESEARCH RE FACTS FOR FCC (0.3): |
| | | | | | 0.20 | F | 3 | EMAIL SAME WITH 2007 WAIVERS (0.2): |
| | | | | | 1.00 | F | 4 | TELEPHONE CONFERENCE WITH L. WASHBURN RE MARKET CALLS AND MARKET HISTORY (1.0): |
| | | | | | 0.30 | F | 5 | REVIEW EMAILS TO ALL MARKETS RE CALL SCHEDULE AND EMAILS TO L. WASHBURN RE CORRECTION TO SAME (0.3). |
| | | | | | | | | MATTER NAME: FCC/Broadcast Matters |
| 07/30/09 Thu | Feore, J 514567-100/94 | 4.50 | 3.60 | 2,610.00 | 3.60 | F | 1 | MEETINGS WITH D. LIEBENTRITT, L. WASHBURN, S. SHEEHAN, J. BAYES, W. JOHNSON AND E. REED RE FCC ISSUES INCLUDING COMPLIANCE OF NEW OWNERSHIP, TIMING OF FILING AND WAIVER SHOWINGS (3.6): |
| | | | | | 0.90 | F | 2 | WORK ON APPELLATE REVIEW OF OWNERSHIP MEMO AND STATUS OF TRIBUNEAPPLICATIONS. (0.9). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 07/30/09 | Kirkpatrick, D | 8.20 | 1.50 | 502.50 | 3.20 | F | 1 | PREPARE STATEMENTS RE BENEFITS OF JOINT OWNERSHIP IN HARTFORD (3.2), |
| Thu | 514567-100/121 | | | | 2.70 | F | 2 | MIAMI (2.7) MARKETS: |
| | | | | | 1.50 | F & | 3 | PREPARE FOR AND PARTICPATE IN CONFERENCE CALL WITH A. MEYERS, B. GREMILLION AND L. WASHBURN RE BENEFITS OF COMMON OWNERSHIP IN MIAMI MARKET (1.5); |
| | | | | | 0.40 | F | 4 | PREPARE CHARTS OF RATINGS AND LOCAL NEWS IN CHICAGO (0.4) |
| | | | | | 0.40 | F | 5 | AND HARTFORD (0.4) MARKETS. |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 07/30/09 | Swanson, M | 6.40 | 3.80 | 2,185.00 | 1.50 | F | 1 | PREPARE FOR AND TELEPHONE CONFERENCE WITH R. GREMILLION AND A. MEYERS RE MIAMI MARKET (1.5): |
| Thu | 514567-100/108 | | | | 0.50 | F | 2 | REVIEW RE M. FRATIK LOS ANGELES DRAFT (0.5): |
| | | | | | 2.30 | F & | 3 | PREPARE FOR AND MEETING WITH S. SHEEHAN, D. LIEBENTRITT AND L. WASHBURN (2.3): |
| | | | | | 1.00 | F | 4 | MEETING WITH SAME AND J. BAYES,E. REED AND W. JOHNSON (WILEY) (1.0): |
| | | | | | 0.90 | F | 5 | MEET WITH SAME AND M. FRATRIK (0.9): |
| | | | | | 0.10 | F | 6 | EMAIL TO A. SAVASTRA RE HARTFORD DATA (0.1): |
| | | | | | 0.10 | F | 7 | LETTER TO D. LIEBENTRITT AND L. WASHBURN RE 2007 WAIVERS (0.1). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 07/31/09 | Kirkpatrick, D | 6.70 | 1.25 | 418.75 | 1.20 | A | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH B. BERLAMINO AND K. SCOTT RE NEW YORK MARKET: |
| Fri | 514567-100/111 | | | | 1.20 | A | 2 | PREPARE FOLLOW-UP EMAIL RE SAME (2.4): |
| | | | | | 1.25 | A & | 3 | PREPARE FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH D. CORSINI AND C. SENNET RE CONVERGENCE EFFORTS IN LOS ANGELES: |
| | | | | | 1.25 | A | 4 | PREPARE FOLLOW-UP EMAIL RE SAME (2.5): |
| | | | | | 0.90 | F | 5 | PREPARE NARRATIVE STATEMENTS RE BENEFITS OF CONVERGENCE IN HARTFORD (0.9), |
| | | | | | 0.90 | F | 6 | MIAMI (0.9) MARKETS. |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 07/31/09 | Swanson, M | 4.20 | 1.80 | 1,035.00 | 0.10 | F | 1 | EXCHANGE EMAILS WITH D. LIEBENTRITT RE 2007 WAIVERS (0.1): |
| Fri | 514567-100/87 | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH E. REED (WILEY) RE M. FRATRIK REPORT STATUS (0.1): |
| | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH J. BAYES (WILEY) RE SAME (0.1): |
| | | | | | 1.30 | F | 4 | PREPARE FOR AND INTERVIEW NEW YORK GENERAL MANAGER AND NEWS DIRECTOR RE FACTS NEEDED FOR WAIVER REQUEST (1.3): |
| | | | | | 0.60 | F | 5 | ORGANIZE DATA MATERIALS PREVIOUSLY SENT TO CLIENT AND SEND TO L. WASHBURN (0.6): |
| | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH E. REED RE TELEPHONE CONFERENCE RE REVIEW OF NEWSPAPER RESEARCH (0.1): |
| | | | | | 1.80 | F | 7 | PREPARE FOR AND TELEPHONE CONFERENCE WITH LOS ANGELES GENERAL MANAGER AND STAFF RE FACTS NEEDED (1.8): |
| | | | | | 0.10 | F | 8 | EMAIL TO L. WASHBURN RE M. FRATRIK REPORTS (0.1). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/05/09 Wed | Kirkpatrick, D 516336-100/99 | 10.60 | 1.00 | 335.00 | 4.40 | F | 1 | PREPARE NARRATIVE STATEMENTS RE BENEFITS OF CONVERGENCE IN CHICAGO (4.4) |
| | | | | | 2.40 | F | 2 | AND NEW YORK (2.4) MARKETS: |
| | | | | | 0.60 | F | 3 | RESEARCH RE CONTOUR ISSUES IN INDIANAPOLIS MARKET (0.6): |
| | | | | | 0.80 | F | 4 | PREPARE SUMMARY OF LOCAL CABLE TELEVISION OFFERINGS (0.8) |
| | | | | | 0.80 | F | 5 | AND LOCAL INTERNET SITES (0.8) IN CONVERGENCE MARKETS: |
| | | | | | 0.60 | F | 6 | RESEARCH RE PRESIDENTIAL ENDORSEMENTS IN TRIBUNE NEWSPAPERS (0.6): |
| | | | | | 1.00 | F & | 7 | TELEPHONE CONFERENCE WITH E. REED AND J. BAYES (WILEY REIN) RE STATUS OF PREPARATION OF WAIVER REQUESTS (1.0). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/05/09 Wed | Swanson, M 516336-100/74 | 6.50 | 2.10 | 1,207.50 | 1.00 | F | 1 | REVIEW LOCAL INTERNET SITE RESEARCH (1.0): |
| | | | | | 0.60 | F | 2 | EMAILS TO CLIENT RE LOCAL INTERNET RESEARCH (0.6): |
| | | | | | 0.30 | F | 3 | REVIEW INDIANAPOLIS TECHNICAL DATA (0.3): |
| | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH CLIENT RE SAME (0.1): |
| | | | | | 2.10 | F | 5 | PREPARE FOR AND TELEPHONE CONFERENCE WITH E. REED, J. BAYES AND W. JOHNSON (ALL WILEY) RE DATA RESEARCH AND STATUS OF WAIVER REPORTS (2.1): |
| | | | | | 2.30 | F | 6 | REVIEW AND REVISE CHICAGO REPORTS AND EXHIBITS (2.3): |
| | | | | | 0.10 | F | 7 | EMAIL M. FRATRIK (BIA) REPORTS TO CLIENT (0.1). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/12/09 Wed | Feore, J 516336-100/53 | 2.50 | 1.00 | 725.00 | 1.00 | A | 1 | MEETING WITH S. SHEEHAN AND |
| | | | | | 1.00 | A | 2 | MEETING WITH WILEY COUNSEL RE HILL/FCC LOBBY EFFORTS (2.0) |
| | | | | | 0.50 | F | 3 | REVIEW OUTLINE RE FCC MEETINGS (0.5). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/12/09 Wed | Logan, J 516336-100/20 | 0.50 | 0.50 | 322.50 | | F & | 1 | TELEPHONE CONFERENCE CALL WITH W. JOHNSEN AND M. HELLER (WILEY REIN, FCC COUNSEL TO STEERING COMMITTEE) RE APPROACHES FOR ADDRESSING FOREIGN OWNERSHIP AND MEDIA INTERESTS AND PROCEDURES FOR POLLING POTENTIAL SHAREHOLDERS FOR FCC TRANSFER APPLICATIONINFORMATION. |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/13/09 Thu | Feore, J 516336-100/46 | 1.80 | 0.80 | 580.00 | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH COUNSEL FOR CREDITORS COMMITTEE TO REVIEW STATUS OF FCC APPLICATIONS, WAIVERS FOR OWNERSHIP AND SECTION 310 COMPLIANCE (0.8): |
| | | | | | 1.00 | F | 2 | WORK ON MARKET MEDIA SHOWINGS AND UPDATES ON WAIVERS (1.0). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/13/09 Thu | Kirkpatrick, D 516336-100/79 | 7.40 | 1.50 | 502.50 | 3.90 | F | 1 | PREPARE REVISED DRAFT STATEMENT OF BENEFITS OF CONVERGENCE IN LOS ANGELES MARKET (3.9): |
| | | | | | 1.50 | F & | 2 | TELEPHONE CONFERENCE WITH J. BAYES (WILEY REIN) RE STATUS OF WAIVER REQUESTS AND OPEN ISSUES (1.5): |
| | | | | | 1.10 | F | 3 | REVIEW WGN(AM) ISSUES RE BENEFITS OF CONVERGENCE (1.1): |
| | | | | | 0.90 | F | 4 | PREPARE REVISED NARRATIVE RE HARTFORD MARKET (0.9). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/18/09 Tue | Feore, J 516336-100/49 | 2.10 | 0.40 | 290.00 | 0.90 | F | 1 | REVIEW DRAFTS OF FCC APPLICATION EXHIBITS AND MEDIA OWNERSHIP ANALYSIS (0.9): |
| | | | | | 0.80 | F | 2 | WORK ON MODIFICATIONS OF WAIVER REQUESTS RE OWNERSHIP AND PENDING LITIGATION (0.8): |
| | | | | | 0.40 | F & | 3 | TELEPHONE CONFERENCE WITH LENDERS COUNSEL RE FCC FILINGS AND FOLLOW-UP MEETINGS (0.4). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 08/18/09 Tue | Kirkpatrick, D 516336-100/93 | 9.60 | 1.90 | 636.50 | 5.80 | F | 1 | REVIEW AND REVISE DRAFT TEMPLATE REQUEST FOR CROSS-OWNERSHIP WAIVER (5.8): |
| | | | | | 1.20 | F | 2 | PREPARE REVISED DRAFT ECONOMIC REPORTS FROM M. FATRICK (1.2); |
| | | | | | 1.10 | F & | 3 | TELEPHONE CONFERENCE WITH M. FRATRICK, E. REED AND J. FIORINI (WILEY REIN) RE SAME (1.1); |
| | | | | | 0.80 | F & | 4 | TELEPHONE CONFERENCE WITH L. WASHBURN RE INFORMATION REQUESTED FOR WAIVER REQUEST (0.8): |
| | | | | | 0.70 | F | 5 | REVIEW RATINGS INFORMATION FROM MARKETS (0.7). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/18/09 Tue | Swanson, M 516336-100/81 | 7.70 | 3.00 | 1,725.00 | 0.40 | F | 1 | REVIEW RE REVISIONS TO SHELL PLEADING (0.4): |
| | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH LENDERS' COUNSEL RE STATUS OF SAME, M. FRATRIK CROSS-OWNERSHIP REPORTS, AND M. FRATRIK'S OTHER REPORTS (0.2); |
| | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCES WITH LENDERS' COUNSEL RE CHANGES TO DUOPOLY REPORT (0.3): |
| | | | | | 0.60 | F | 4 | FINALIZE AND EMAIL DUOPOLY CHANGES TO M. FRATRIK (0.6): |
| | | | | | 0.10 | F | 5 | EMAIL TO M. FRATRIK RE HARTFORD START-UP COSTS (0.1): |
| | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH CLIENT RE M. FRATRIK DIVESTITURE REPORT (0.1): |
| | | | | | 0.30 | F | 7 | REVISE M. FRATRIK STATUS REPORT AND EMAIL TO CLIENT (0.3): |
| | | | | | 0.20 | F | 8 | REVISE INDIANAPOLIS BLACKLINING AND EMAIL TO M. FRATRIK (0.2): |
| | | | | | 1.50 | F | 9 | REVIEW AND REVISE CHANGES TO SHELL PLEADING (1.5): |
| | | | | | 0.40 | F | 10 | EMAIL TO LENDERS' COUNSEL RE SAME (0.4): |
| | | | | | 0.80 | F | 11 | CONFERENCE RE PRESERVATION OF WAIVER POINTS FOR APPEAL (0.8): |
| | | | | | 2.00 | F | 12 | PREPARE FOR AND TELEPHONE CONFERENCE WITH M. FRATRIK AND LENDERS' COUNSEL RE INDIANAPOLIS REPORT AND HARTFORD REPORT (2.0): |
| | | | | | 0.80 | F | 13 | TELEPHONE CONFERENCE WITH CLIENT RE LENDERS' COUNSEL'S DATA COLLECTION LIST (0.8). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/19/09 Wed | Kirkpatrick, D 516336-100/86 | 9.00 | 3.30 | 1,105.50 | 2.50 | F | 1 | PREPARE REVISED DRAFT NARRATIVE OF CONVERGENCE BENEFITS IN CHICAGO MARKET TO INCLUDE ADDITIONAL WGN(AM) INFORMATION (2.5): |
| | | | | | 0.90 | F | 2 | PREPARE REVISED EXHIBIT OF LOCAL CABLE PROGRAMMING IN CHICAGO (0.9); |
| | | | | | 1.40 | F & | 3 | TELEPHONE CONFERENCES WITH M. FRATRIK AND E. REED RE METHODOLOGY OF ECONOMIC STATEMENTS (1.4); |
| | | | | | 1.90 | F & | 4 | TELEPHONE CONFERENCE WITH L. WASHBURN AND G. MAZZAFERRI RE HARTFORD AND CHICAGO WAIVERS (1.9): |
| | | | | | 2.30 | F | 5 | RESEARCH RE FAILING STATION WAIVERS (2.3). |
| | | | | | | | | *MATTER NAME: FCC/Broadcast Matters* |
| 08/19/09 Wed | Swanson, M 516336-100/68 | 5.50 | 4.40 | 2,530.00 | 0.40 | F | 1 | RESEARCH RE DUOPOLY FACTUAL ISSUES (0.4): |
| | | | | | 1.30 | F | 2 | PREPARE FOR AND TELEPHONE CONFERENCE WITH M. FRATRIK AND LENDERS' COUNSEL RE M. FRATRIK METHODOLOGICAL APPENDIX (1.3); |
| | | | | | 3.10 | F | 3 | PREPARE FOR AND TELEPHONE CONFERENCE WITH CLIENT AND G. MAZZAFERRI RE HARTFORD FACTS, DUOPOLY REPORT, AND LENDERS' COUNSEL'S REQUESTED DATA (3.1): |
| | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH T. LANGMYER RE WGN(AM) CROSS-OWNERSHIP BENEFITS REPORT (0.1): |
| | | | | | 0.10 | F | 5 | EMAIL TO M. FRATRIK RE INDIANAPOLIS CONTOURS (0.1): |
| | | | | | 0.50 | F | 6 | RESEARCH RE FACTUAL REQUESTS (0.5). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | TOTAL OF ALL ENTRIES | | 66.35 | $36,430.75 | | | |
| | TOTAL ENTRY COUNT: | 44 | | | | | |
| | TOTAL TASK COUNT: | 55 | | | | | |
| | TOTAL OF & ENTRIES | | 31.95 | $14,357.75 | | | |
| | TOTAL ENTRY COUNT: | 25 | | | | | |
| | TOTAL TASK COUNT: | 28 | | | | | |

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 15.85 | 11,491.25 |
| Kirkpatrick, D | 13.10 | 4,388.50 |
| Logan, J | 5.60 | 3,612.00 |
| Pila, J | 4.60 | 1,173.00 |
| Swanson, M | 25.40 | 14,605.00 |
| Wittenstein, D | 1.80 | 1,161.00 |
| | 66.35 | $36,430.75 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Feore, J | 2.15 | 1,558.75 |
| Kirkpatrick, D | 13.10 | 4,388.50 |
| Logan, J | 2.20 | 1,419.00 |
| Pila, J | 4.60 | 1,173.00 |
| Swanson, M | 8.10 | 4,657.50 |
| Wittenstein, D | 1.80 | 1,161.00 |
| | 31.95 | $14,357.75 |

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Dow Lohnes PLLC

SUMMARY OF HOURS AND FEES BY MATTER FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 66.35 | 36,430.75 |
| | 66.35 | $36,430.75 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| FCC/Broadcast Matters | 31.95 | 14,357.75 |
| | 31.95 | $14,357.75 |

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

EXHIBIT H

DOW LOHNES RETENTION/COMPENSATION

Dow Lohnes PLLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Meazell, C | 41.10 | 16,440.00 |
| | 41.10 | $16,440.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Retention and Fee Applications | 41.10 | 16,440.00 |
| | 41.10 | $16,440.00 |

EXHIBIT H

DOW LOHNES RETENTION/COMPENSATION

Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/09 Mon | Meazell, C 514325-101/8 | 3.10 | 3.10 | 1,240.00 | 1.40 1.70 | F F | 1 2 | MATTER NAME: Retention and Fee Applications RESEARCH REGARDING DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.4); PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.7). |
| 06/02/09 Tue | Meazell, C 514325-101/5 | 2.60 | 2.60 | 1,040.00 | 0.40 1.70 0.20 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Retention and Fee Applications RESEARCH REGARDING DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (0.4); PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.7); PREPARATION OF CORRESPONDENCE TO DEBTORS COUNSEL REGARDINGSAME (0.2); TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL REGARDING SAME (0.3). |
| 06/08/09 Mon | Meazell, C 514325-101/9 | 3.10 | 3.10 | 1,240.00 | 1.80 1.30 | F F | 1 2 | MATTER NAME: Retention and Fee Applications RESEARCH REGARDING CONFLICTS FOR DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.8); PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.3). |
| 06/09/09 Tue | Meazell, C 514325-101/6 | 2.60 | 2.60 | 1,040.00 | 1.10 1.20 0.15 0.15 | F F A A | 1 2 3 4 | MATTER NAME: Retention and Fee Applications RESEARCH REGARDING DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.1); PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (1.2); PREPARATION OF CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING SAME; TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL REGARDING SAME (0.3). |
| 06/11/09 Thu | Meazell, C 514325-101/2 | 1.10 | 1.10 | 440.00 | 0.30 0.80 | F F | 1 2 | MATTER NAME: Retention and Fee Applications PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (0.3); RESEARCH REGARDING COMPENSATION AND RETENTION ORDERS (0.8). |
| 06/12/09 Fri | Meazell, C 514325-101/3 | 1.30 | 1.30 | 520.00 | 0.40 0.90 | F F | 1 2 | MATTER NAME: Retention and Fee Applications RESEARCH REGARDING DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (0.4); PREPARATION OF DECLARATION IN SUPPORT OF APPLICATION FOR RETENTION AS SPECIAL COUNSEL (0.9). |
| 06/17/09 Wed | Meazell, C 514325-101/1 | 0.20 | 0.20 | 80.00 | | F | 1 | MATTER NAME: Retention and Fee Applications TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL REGARDING SPECIAL COUNSEL APPLICATION. |
| 06/25/09 Thu | Meazell, C 514325-101/7 | 2.60 | 2.60 | 1,040.00 | 2.30 0.30 | F F | 1 2 | MATTER NAME: Retention and Fee Applications PREPARATION OF RETENTION APPLICATION (2.3); PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL REGARDING SAME (0.3). |
| 06/26/09 Fri | Meazell, C 514325-101/4 | 1.70 | 1.70 | 680.00 | | F | 1 | MATTER NAME: Retention and Fee Applications PREPARATION OF RETENTION APPLICATION. |
| 07/10/09 Fri | Meazell, C 515207-101/129 | 1.10 | 1.10 | 440.00 | 0.20 0.20 0.40 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Retention and Fee Applications REVIEW DOCKETS REGARDING RETENTION APPLICATION (0.2); CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING SAME (0.2); RESEARCH REGARDING FEE APPLICATION PROCESS (0.4); REVIEW ORDERS REGARDING SAME (0.3). |

~ See the last page of exhibit for explanation

EXHIBIT H
DOW LOHNES RETENTION/COMPENSATION
Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/15/09 Wed | Meazell, C 515207-101/134 | 2.80 | 2.80 | 1,120.00 | 0.70 1.40 0.20 0.50 | F F F F | 1 2 3 4 | *MATTER NAME: Retention and Fee Applications* RETRIEVE AND REVIEW RETENTION ORDERS (0.7); RESEARCH REGARDING FEE APPLICATION PROCESS AND BILLING STANDARDS (1.4); CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING SAME (0.2); PREPARATION OF FIRST MONTHLY FEE APPLICATION (0.5). |
| 07/16/09 Thu | Meazell, C 515207-101/133 | 2.30 | 2.30 | 920.00 | 0.20 2.10 | F F | 1 2 | *MATTER NAME: Retention and Fee Applications* TELEPHONE CONFERENCE WITH FEE EXAMINER REGARDING FEE APPLICATION PROCESS AND BILLING STANDARDS (0.2); PREPARATION OF FIRST MONTHLY FEE APPLICATION (2.1). |
| 07/23/09 Thu | Meazell, C 515207-101/130 | 1.20 | 1.20 | 480.00 | 0.60 0.20 0.40 | F F F | 1 2 3 | *MATTER NAME: Retention and Fee Applications* RESEARCH REGARDING FEE APPLICATION REQUIREMENTS (0.6); TELEPHONE CONFERENCE WITH K. STICKLES REGARDING SAME (0.2); PREPARATION OF FEE APPLICATION (0.4). |
| 07/30/09 Thu | Meazell, C 515207-101/131 | 1.40 | 1.40 | 560.00 | | F | 1 | *MATTER NAME: Retention and Fee Applications* PREPARATION OF FIRST MONTHLY FEE APPLICATION. |
| 07/31/09 Fri | Meazell, C 515207-101/132 | 1.80 | 1.80 | 720.00 | | F | 1 | *MATTER NAME: Retention and Fee Applications* PREPARATION OF FIRST MONTHLY FEE APPLICATION. |
| 08/03/09 Mon | Meazell, C 515944-101/6 | 5.60 | 5.60 | 2,240.00 | 5.40 0.20 | F F | 1 2 | *MATTER NAME: Retention and Fee Applications* PREPARATION OF FIRST MONTHLY FEE APPLICATION (5.4); PREPARATION OF CORRESPONDENCE WITH DELAWARE COUNSEL REGARDING FILING (0.2). |
| 08/04/09 Tue | Meazell, C 515944-101/1 | 0.20 | 0.20 | 80.00 | | F | 1 | *MATTER NAME: Retention and Fee Applications* PREPARATION OF CORRESPONDENCE TO FEE EXAMINER REGARDING FIRST MONTHLY FEE APPLICATION. |
| 08/05/09 Wed | Meazell, C 515944-101/4 | 1.70 | 1.70 | 680.00 | | F | 1 | *MATTER NAME: Retention and Fee Applications* PREPARATION OF SECOND MONTHLY FEE APPLICATION. |
| 08/20/09 Thu | Meazell, C 515944-101/5 | 3.20 | 3.20 | 1,280.00 | 3.10 0.10 | F F | 1 2 | *MATTER NAME: Retention and Fee Applications* PREPARATION OF SECOND MONTHLY FEE APPLICATION AND EXHIBITS THERETO (3.1); PREPARATION OF CORRESPONDENCE TO K. STICKLES REGARDING SAME (0.1). |
| 08/21/09 Fri | Meazell, C 515944-101/3 | 1.20 | 1.20 | 480.00 | 1.10 0.10 | F F | 1 2 | *MATTER NAME: Retention and Fee Applications* REVISE SECOND MONTHLY FEE APPLICATION AND EXHIBITS THERETO (1.1); PREPARATION OF CORRESPONDENCE TO P. RATKOWIAK REGARDING SAME (0.1). |
| 08/25/09 Tue | Meazell, C 515944-101/2 | 0.30 | 0.30 | 120.00 | | F | 1 | *MATTER NAME: Retention and Fee Applications* PREPARATION OF CORRESPONDENCE TO FEE EXAMINER REGARDING SECOND MONTHLY FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT H
DOW LOHNES RETENTION/COMPENSATION
Dow Lohnes PLLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | 41.10 | $16,440.00 | | | |
| Total | | | | | | | |
| Number of Entries: | 21 | | | | | | |

EXHIBIT H

DOW LOHNES RETENTION/COMPENSATION

Dow Lohnes PLLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Meazell, C | 41.10 | 16,440.00 |
| | 41.10 | $16,440.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Retention and Fee Applications | 41.10 | 16,440.00 |
| | 41.10 | $16,440.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

| | |
|---|---|
| A | Task Hours Allocated By Fee Auditor |
| F | FINAL BILL |