**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

**<u>REVISED AFFIDAVIT OF SERVICE</u>**

STATE OF NEW YORK    )
                            ) ss.:
COUNTY OF NEW YORK    )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On November 13, 2009, I caused to be served the following:

a.  "Notice of Motion of Debtors and Debtors In Possession for an Order Granting the Debtors (I) a Limited Waiver of the Requirements of Local Rule 3007-1(f) and (II) Authority to Settle Disputed Claims," to which is attached the "Motion of Debtors and Debtors In Possession for an Order Granting the Debtors (I) a Limited Waiver of the Requirements of Local Rule 3007-1(f) and (II) Authority to Settle Disputed Claims," dated November 13, 2009 [Docket No. 2557], (the "Limited Waiver Motion"),

b.  "Notice of Debtors' Seventh Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," to which is attached the "Debtors' Eight Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 13, 2009 [Docket No. 2558], (the "7th Omnibus Objection"),

c.  "Notice of Debtors' Eigth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," to which is attached the "Debtors' Seventh Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 13, 2009 [Docket No. 2559], (the "8th Omnibus Objection"),

d.  "Notice of Debtors' Ninth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," to which is attached the "Debtors' Ninth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 13, 2009 [Docket No. 2560], (the "9th Omnibus Objection"),

e.  "Notice of Debtors' Tenth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," to which is attached the "Debtors' Tenth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 13, 2009 [Docket No. 2561], (the "10th Omnibus Objection"),

f.  "Notice of Debtors' Eleventh Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," to which is attached the "Debtors' Eleventh Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 13, 2009 [Docket No. 2562], (the "11th Omnibus Objection"),

g.  "Notice of Motion of Debtor Tribune Publishing Company for an Order Authorizing Assumption of Amended Master Services Agreement with Hewlett-Packard Company," to which is attached the "Motion of Debtor Tribune Publishing Company for an Order Authorizing the Assumption of Amended Master Services Agreement with Hewlett-Packard Company," dated November 13, 2009 [Docket No. 2564], (the "HP Amended Agreement Motion"),

h.  "Notice of Joint Motion of Debtor Tribune Publishing Company and Hewlett-Packard Company for Entry of an Order Authorizing them to File Amended Master Services Agreement Under Seal," to which is attached the "Joint Motion of Debtor Tribune Publishing Company and Hewlett-Packard Company for Entry of an Order Authorizing them to File Amended Master Services Agreement Under Seal," dated November 13, 2009 [Docket No. 2565], (the "HP Joint Motion"),

i.  "Notice of Debtors' Motion for an Order Pursuant to 11 U.S.C. § 1121(d) Further Extending Debtors' Exclusive Periods Within Which to File a Chapter 11 Plan and Solicit Acceptances Thereof," to which is attached the "Debtors' Motion for an Order Pursuant to 11 U.S.C. § 1121(d) Further Extending Debtors' Exclusive Periods Within Which to File a Chapter 11 Plan and Solicit  Acceptances Thereof," dated November 13, 2009 [Docket No. 2566], (the "Exclusive Period Extension Motion"), and

j.  "Motion of the Debtors for a Status Conference Pursuant to 11 U.S.C. § 105(d) Regarding the Leveraged ESOP Transactions and Outstanding Discovery Requests Thereof," dated November 13, 2009 [Docket No. 2567], (the "Status Conference Motion"),

enclosed securely in separate postage-prepaid envelopes, to be delivered as follows:

i.  the Limited Waiver Motion, 7th Omnibus Objection, 8th Omnibus Objection, 9th Omnibus Objection, 10th Omnibus Objection, 11th Omnibus Objection, HP Amended Agreement Motion, HP Joint Motion, Exclusive Period Extension Motion, and Status Conference Motion, via first class mail to those parties listed on the annexed Exhibit A,

ii.  the 7th Omnibus Objection, via first class mail to those parties listed on the annexed Exhibit B,

iii.  the 9th Omnibus Objection, via first class mail to those parties listed on the annexed Exhibit C,

iv.  the 10th Omnibus Objection, via first class mail to those parties listed on the annexed Exhibit D,

v.  the 11th Omnibus Objection, via first class mail to those parties listed on the annexed Exhibit E,

vi.  the HP Amended Agreement Motion and HP Joint Motion, via first class mail to the party listed on the annexed Exhibit F, and

vii.  the Status Conference Motion, via first class mail to those parties listed on the annexed Exhibit G.

3. All envelopes utilized in the service of the foregoing contained the following legend:
"LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Kossivas

Sworn to before me this
7th day of December, 2009

Notary Public

MAGALI L. LEE
Notary Public, State of New York
No. 01LE6069014
Qualified in New York County
Commission Expires Jan. 22, 2010

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS,(COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355,HEALTH AND WELFARE AND PENSION FUNDS),809 GLENEAGLES COURT, SUITE 320,  BALTIMORE, MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL,301 E. DAVE WARD DRIVE,P.O. BOX 2000,  CONWAY, AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS.,ONE BRYANT PARK,(COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.),  NEW YORK, NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUNSEL TO TAUBMAN LANDLORDS),200 EAST LONG LAKE ROAD, SUITE 300,  BLOOMFIELD HILLS, MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.),  WILMINGTON, DE 19801 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN, ESQ.,500 DELAWARE AVENUE, 8TH AVENUE,P.O. BOX 1150,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC), WILMINGTON, DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC),  CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET,  CHICAGO, IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ.,(COUNSEL TO KTR SOUTH FLORIDA LLC),200 WEST MADISON ST., SUITE 3900,  CHICAGO, IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP,  NEW YORK, NY 10166 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.),  BOSTON, MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ.,(COUNSEL TO: ENTERPRISE GARAGE CORP.),270 MADISON AVENUE,  NEW YORK, NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER,ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),222 DELAWARE AVENUE, SUITE 801,  WILMINGTON, DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE,(COUNSEL TO WILMINGTON TRUST COMPANY),200 PUBLIC SQUARE SUITE 2300,  CLEVELAND, OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS.,(COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W.,ROCHE, JR., M. LEVIN, & J. MAKINEN),800 N. KING STREET, PLAZA LEVEL,  WILMINGTON, DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN, | & GOOD MAN, LLP,150 S. RODEO DRIVE, 3RD FLOOR,  BEVERLY HILLS, CA 90212 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE,  FORT LAUDERDALE, FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),SEVEN TIMES SQUARE,  NEW YORK, NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP),4 EAST 8TH STREET, SUITE 400,  WILMINGTON, DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ.,(COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN),1290 AVENUE OF THE AMERICAS,  NEW YORK, NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION),  LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.),  SAN FRANCISCO, CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE,(COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN),3 HUTTON DRIVE, NINTH FLOOR,  SANTA ANA, CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA,  NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR,  CHEVY CHASE, MD |

| Claim Name | Address Information |
|---|---|
| CAPITALSOURCE FINANCE LLC | 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO,ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E,DEUTSCH,30 ROCKEFELLER PLAZA,  NEW YORK, NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR,OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,230 SOUTH DEARBORN, ROOM 844,  CHICAGO, IL 60604 |
| CIARDI CIARDI & ASTIN | DANIEL K. ASTIN, ESQ.; ANTHONY M. SACCULLO, ESQ.,MARY E. AUGUSTINE, ESQ., CARL D. NEFF, ESQ.,CITIZENS BANK CENTER,919 NORTH MARKET STREET, STE 700,(COUNSEL TO ROBERT R. MCCORMICK FOUNDATION &,CANTIGNY FOUNDATION),  WILMINGTON, DE 19801 |
| CITICORP NORTH AMERICA, INC | 750 WASHINGTON BLVD.,  STAMFORD, CT 069013722 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET,  NEW YORK, NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY S. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207,  WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS),1000 WEST STREET, 10TH FLOOR,  WILMINGTON, DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),840 MALCOLM ROAD, SUITE 200,  BURLINGAME, CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),4750 VON KARMAN AVENUE,  NEWPORT BEACH, CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP,590 MADISON AVENUE, 19TH FLOOR,  NEW YORK, NY 10022 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.),  NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET,  NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105,  SUMMIT, NJ 07901 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES,(COUNSEL TO THE PARTIES REFERENCED IN THE FIRST,AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN,LLP),1500 NORTH FRENCH STREET, 2ND FLOOR,19801,  WILMINGTON, DE 19801 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS,(COUNSEL TO SONY PICTURES TELEVISION, INC.),1100 NORTH MARKET STREET, SUITE 1200,  WILMINGTON, DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE,(COUNSEL TO THE NIELSEN COMPANY),300 DELAWARE AVENUE, SUITE 1210,  WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC),  WILMINGTON, DE 19801 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1105 NORTH MARKET STREET, SUITE 1700,  WILMINGTON, DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ.,9401 WILSHIRE BLVD, 9TH FLOOR,(COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC),  BEVERLY HILLS, CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ.,777 EAST WISCONSIN AVENUE,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC),  MILWAUKEE, WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ.,321 NORTH CLARK, SUITE 2800,(COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO,BASEBALL HOLDINGS, LLC),  CHICAGO, IL 60610-4500 |
| FOX ROTHSCHOLD LLP | ATTN. L. JASON CORNELL, ESQUIRE,(COUNSEL TO DONNA GERHART GUTMAN, PERSONAL,REPRESENTATIVE OF THE ESTATE OF E. MICHAEL GUTMAN,AKA MICHAEL GUTMAN AKA ELLIOTT M. GUTMAN),919 N. MARKET STREET, SUITE 1300,P.O. BOX 2323, WILMINGTON, DE 19899-2323 |

| Claim Name | Address Information |
|---|---|
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK,(COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS),L.P.),325 NORTH LASALLE STREET, SUITE 625,  CHICAGO, IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION,THE VITEC GROUP PLC,(COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS,INC., NUCOMM, INC., AND RF CENTRAL, LLC),101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT,ESQ.,(COUNSEL TO MERCER (US) INC.),311 SOUTH WACKER DRIVE, SUITE 3000,  CHICAGO, IL 60606 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST),  BOSTON, MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD,MOTOR SERVICE, INC.),835 MCCLINTOCK DRIVE, SECOND FLOOR,  WILLOWBROOK, IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCARDERO CENTER, STE 4000,(COUNSEL TO CATELLUS DEVELOPMENT CORP.),  SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A–11A,  MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE,  NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400,  ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.;,DOW JONES & COMPANY),  NEW YORK, NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR &,CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR,GEORGE HOWARD BUILDING,3430 COURTHOUSE DRIVE,  ELLICOTT CITY, MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE,  VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126,  PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA,  BALTIMORE, MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800,  HOUSTON, TX 77010 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR,  HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA,  NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY),  NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY),  PITTSBURGH, PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST,THOUSDAN OAKS BLVD. #343,  THOUSAND OAKS, CA 91362 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE,  NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE,(COUNSEL TO TELEREP, LLC),  NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800,  WILMINGTON, DE 19801 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN. WILLIAM E. CALLAHAN, JR. ESQUIRE,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC.,1800 WACHOVIA TOWER, DRAWER 1200,  ROANOKE, VA 2400-1200 |
| LECLAIRRYAN, A PROFESSOINAL CORP. | ATTN. DAVID W. PHILLIPS,(COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES, INC),TWO PENN PLAZA EAST,  NEWARK, NJ 07105 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC,506 SANTA MONICA BLVD., SUITE 200,  SANTA MONICA, CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA,WASOW, ESQS.,(COUNSEL TO: |

| Claim Name | Address Information |
|---|---|
| JACKSON, P.C. | NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),1330 BROADWAY, SUITE 1800, OAKLAND, CA 94612 |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DRIVE, #400,  LITTLETON, CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064,  HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |
| LOWNDES, DROSDICK, DOSTER, KANTOR AND REED, P.A., | ATTN: ZACHARY J. BANCROFT, EST.,450 S. ORANGE AVE, SUITE 800,(COUNSEL TO ORLANDO MAGIC, LTD.),  ORLANDO, FL 32801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL,SUNGARD,682 E. SWEDESFORD ROAD,  WAYNE, PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY,  NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS),  NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS),  WILMINGTON, DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS,(COUNSEL TO THE NIELSEN COMPANY (US) LLC,77 W. WACKER DRIVE, SUITE 4100,  CHICAGO, IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID,(COUNSEL TO DIABLO INVESTMENT CO.),10 ALMADEN BLVD., SUITE 1460,  SAN JOSE, CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),20 S. CLARK STREET, SUITE 1500,  CHICAGO, IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET,  NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ.,1000 N. WEST STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION),  WILMINGTON, DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B., | WALDMEIR, ASSISTANT ATTORNEY GENERAL,STATE OF MICHIGAN, DEPT. OF TREASURY,CADILLAC PLACE, STE. 10-200,3030 W. GRAND BLVD.,  DETROIT, MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR),OFFICE OF THE SOLICITOR,UNITED STATES DEPARTMENT OF LABOR,PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914, WASHINGTON, DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475,  JEFFERSON CITY, MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR,  NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC),  CHICAGO, IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI,(COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC),211 S. WHEATON AVENUE, SUITE 200,  WHEATON, IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR,  SCHAUMBURG, IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY,333 EAST WASHINGTON ST., 3RD FLOOR,  SYRACUSE, NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE,(COUNSEL TO ST. JOHN PROPERTIES, INC.),SUITE 700, NOTTINGHAM CENTRE,502 WASHINGTON AVENUE,  TOWSON, MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY,GENERAL,21 S. 12TH STREET, 3RD FLOOR,  PHILADELPHIA, PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35,  WILMINGTON, DE 19899-0035 |

| Claim Name | Address Information |
|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, TIMOTHY P. CAIRNS AND,MARK M. BILLION, ESQS.,919 N. MARKET STREET, 17TH FLOOR,P.O. BOX 8705,(COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.),  WILMINGTON, DE 19899 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW,  WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER),HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709,  WILMINGTON, DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ.,1200 NORTH BROOM STREET,(COUNSEL TO: VALUATION RESEARCH CORPORATION),  WILMINGTON, DE 19806 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951,  WILMINGTON, DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ.,301 SOUTH COLLEGE STREET, STE 2300,(COUNSEL TO SODEXO, INC.),  CHARLOTTE, NC 28202 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR,  LOS ANGELES, CA 90067 |
| QUARLES & BRADY LLP | LEONARD S. SHIFFLET, ESQ.; FAY B. FEINSTEIN, ESQ.,300 NORTH LASALLE STREET, STE 400,(COUNSEL TO ROBERT R. MCCORMICK FOUNDATION &,CANTIGNY FOUNDATION), CHICAGO, IL 60654-3422 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.),  WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO,(COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT,LICENSING, GP),1001- 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, | ATTN. FRED B. RINGEL, ESQ.,(COUNSEL TO GALLERIA OPERATING COMPANY, LLC),1345 AVENUE OF THE AMERICAS,  NEW YORK, NY 10105 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ.,(COUNSEL TO ESTHER RHEIN),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA,  UNIONDALE, NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ.,(COUNSEL TO BARRY AND MARIE GOLDENBERG),EAST TOWER, 15TH FLOOR,1425 RXR PLAZA,  UNIONDALE, NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W.,  WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE,  WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY),  WILMINGTON, DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ.,(COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY),ONE CONSTITUTION PLAZA,  HARTFORD, CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE,(COUNSEL TO UNISYS CORPORATION),1529 WALNUT STREET, SUITE 600,  PHILADELPHIA, PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.),  PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR,  NEW YORK, NY 10017 |
| STUART MAUE | ATTN: LINDA K. COOPER,FEE EXAMINER,3840 MCKELVEY RD,  ST. LOUIS, MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III),  WHITE PLAINS, NY 10601 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE,(ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I,LLC, AND YORBA PARK SUB, LLC),1960 EAST GRAND AVENUE, SUITE 1165,  EL SEGUNDO, CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR,  NEW YORK, NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311,  ORLANDO, FL |

| Claim Name | Address Information |
|---|---|
| TODD M. HOEPKER, ESQ. | 32802-3311 |
| TOWER DC, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER JK, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,  CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN,  HARTFORD, CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL,(COUNSEL TO FISHER PRINTING, INC.),SEARS TOWER, 22ND FLOOR,233 SOUTH WACKER DRIVE,  CHICAGO, IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754,  LOS ANGELES, CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD,MOTOR SERVICE, INC.),750 SHIPYARD DRIVE, SUITE 400,P.O. BOX 2092,  WILMINGTON, DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION,555 4TH ST. NW ROOM 6110, P.O. BOX 227,  WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT,UNISYS WAY,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR,ELIZABETH S. GOLDBERG, ESQUIRE,(COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR,UNITED STATES DEPARTMENT OF LABOR),PLAN BENEFITS SECURITY DIVISION,P.O. BOX 1914,  WASHINGTON, DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134,  WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046,  WILMINGTON, DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET,  COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158,  BURBANK, CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE,COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH,200 EAST BROWARD BOULEVARD, ST. 1900,  FORT LAUDERDALE, FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128,  TALLAHASSEE, FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC),787 SEVENTH AVENUE,  NEW YORK, NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,  WILMINGTON, DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ.,200 PARK AVENUE,(COUNSEL TO: VALUATION RESEARCH CORPORATION),  NEW YORK, NY 10166 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712,  WASHINGTON, DC 20036-5420 |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 152**

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |

**Total Creditor Count 1**

**TRB-Docket No. 2558 11/13/09**

BIFFERATO GENTILOTTI LLC
Garvan F. McDaniel (No. 4167)
Counsel to Law Debenture
800 N. King Street, Plaza Level
Wilmington, Delaware 19801

**TRB-Docket No. 2558 11/13/09**

David S. Rosner
Andrew K. Glenn
Matthew B. Stein
Kasowitz, Benson, Torres & Friedman LLP
Counsel to Law Debenture
1633 Broadway
New York, New York 10019

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| AIRGAS | PO BOX 13027 NEWARK NJ 07188-0027 |
| ALMAN, ISADORA | 917 WALNUT STREET ALAMEDA CA 94501 |
| BACHWITZ, TIMOTHY | 2839 PATTEN PLACE WEST    Account No. 7220 SEATTLE WA 98199 |
| BACHWITZ, TIMOTHY B | 2839 PATTEN PLACE WEST    Account No. 7220 SEATTLE WA 98199 |
| BAKSTON, NANCY | EAST RD BROAD BROOK CT 06016 |
| BANKS, BRANDON S | 301 73RD ST NEWPORT NEWS VA 236071638 |
| BARKER, DENNIST | 7084 SANTA RITA CIRCLE BUENA PARK CA 90620 |
| BAVCO | 20435 S SUSANA ROAD LONG BEACH CA 90810 |
| BRAITSCH, RICHARD G JR | 2139 WHISTLER AVE    Account No. 3003 BALTIMORE MD 21230 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMPOS, ALFONSO | 4765 LAKE TRAIL DR APT 1B LISLE IL 605321434 |
| CAULER, BETTY | 2212 W  TILGHMAN STREET    Account No. 0810 ALLENTOWN PA 18104 |
| CAULER, BETTY E | 2212 W  TILGHMAN STREET    Account No. 0810 ALLENTOWN PA 18104 |
| CHANCE, ROBERT | 3631 BERKLEY RD    Account No. 6819 DARLINGTON MD 21034 |
| CLERK OF THE CIRCUIT COURT OF COOK | COUNTY RICHARD DALEY CENTER ROOM 1001 CHICAGO IL 60602 |
| GIANNONE, LISA | P O BOX 75    Account No. 9500 HICKSVILLE NY 11801 |
| GUSMEROTTI, JOSEPH A | 102 S CATALINA LOS ANGELES CA 90004 |
| HARVEY, HOWARD | 155-56 115TH ROAD JAMAICA NY 11434 |
| LUTHER, MARYLOU | 35 PARK AVE 11H NEW YORK NY 10016 |
| MARTINEZ, WILLIAM | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| MURRAY, THOMAS | 40 PROSPECT ST FREEPORT NY 11520 |
| OSSA, JOSEPH | 806 TWIN LAKES DRIVE    Account No. 2684 CORAL SPRINGS FL 33071 |
| PELLINO, LOUIS | P.O. BOX 75    Account No. 0222 HICKSVILLE NY 11802 |
| POINTDUJOUR, JEAN M | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| RUSSO, ANTHONY | 221 W MAIN RD LITTLE COMPTON RI 02837 |
| SANZERI, CLAUDIA | 35 WOODCOCK LANE LEVITTOWN NY 11756 |
| SHAW, WILLIAM | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| VON SPEIDEL, KRYSTIAN | BOX 370061    Account No. 9553 WEST HARTFORD CT 06137 |
| YOUNG, DAVID | 253 AVENUE C RONKONKOMA NY 11779 |
| YOUNG, DONALD | 253 AVENUE C RONKONKOMA NY 11779 |

**Total Creditor Count 31**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| ARIZONA REPUBLIC, THE | 200 E VAN BUREN ST.    Account No. 1701 PHOENIX AZ 85004 |
| ASHLEY, BRIDGET B | 3085 ELM AVE    Account No. 9626 LONG BEACH CA 908075022 |
| BANKS JR, GRANTLIN | 6426 S. KENWOOD 2N    Account No. 9293 CHICAGO IL 60637 |
| BARNHARDT CECH, LAURA C | 10 TANGLEWOOD RD    Account No. 3308 CATONSVILLE MD 21228 |
| BELAND, DAVID C | DAVID C. BELAND 1934 FAIRBURN AVE. LOS ANGELES CA 90025 |
| BELAND, DAVID C | 309 CORNELL DRIVE APT#D BURBANK CA 91504 |
| BISBORT, ALAN | 23 QUELL CT    Account No. 0165 CHESHIRE CT 06410 |
| BONAR, SAMANTHA | 1922 GARFIAS DR PASADENA CA 91104 |
| BORRESEN, CARYN L | 525 N. ADA #37 CHICAGO IL 60622 |
| BROWN, RENEE | 42 CATOONA LANE STAMFORD CT 06902 |
| BROWN, TRACEY K N | 198 EUCLID ST W    Account No. 6497 HARTFORD CT 06112 |
| CAMPOS, TRACY | 4703 SAILBOAT BAY APT 2D LISLE IL 605321473 |
| CARR, GEORGE S | 7215 BRIGHT AVENUE APT #603 WHITTIER CA 90602 |
| CASE, LINDA | 103 PARK AVENUE WETHERSFIELD CT 06109 |
| CAULER, BETTY | 2212 W TILGHMAN ST.    Account No. 0810 ALLENTOWN PA 18104 |
| CUNNINGHAM, JEFFREY | 1413 BRACKIN CT.    Account No. 2034 HAMPTON VA 23663 |
| DECARLO, DONALD | 4518 N AVENIDA RONCA TUSCON AZ 85750 |
| DORCIUS, JHON | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| EISWERT, CHARLENE | 627 FALCONER ROAD JOPPA MD 21085 |
| ENTERCOM COMMUNICATION - SAN FRANCISCO | 201 THIRD STREET, 12TH FLOOR SAN FRANCISCO CA 94103 |
| ENTERCOM PORTLAND | 700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC DBA KGON, KRSK, | KNRK, KFXX, KWJJ, KYCH 0700 S.W. BANCROFT ST PORTLAND OR 97239 |
| ESCOBAR, MARIA I. | 2734 CARAMBOLA CIR S COCONUT CREEK FL 330662593 |
| FOSS, JAMESON | 1820 JAMES AVE. #SC MIAMI BEACH FL 33139 |
| FRANZINO, JAMES | 16250 WINNERS CIRCLE DR DELRAY BEACH FL 33446 |
| FREEMAN, WADE W. | 2572 TALLMAPLE LOOP    Account No. 8484 OCOEE FL 34761 |
| GE CAPITAL FLEET SERVICES | C/O AARON N. CHAPIN REED SMITH LLP 10 S. WACKER DRIVE CHICAGO IL 60606 |
| GOODRICH, DANIEL | 152 BAYWAY AVENUE BRIGHTWATERS NY 11718 |
| GREEN, DOROTHY | 11911 SAN VICENTE BLVD, SUITE 320 LOS ANGELES CA 90049 |
| GRIMES, INGRID | 1716 EAST 54TH STREET CHICAGO IL 60615 |
| HALL, JOSEPH | 1144 NORTH STRICKER STREET    Account No. 3868 BALTIMORE MD 21217 |
| HOWELL, KARL | 2502 LOYOLA SOUTHWAY    Account No. 8350 BALTIMORE MD 21215 |
| HUNTER, WALTER | 6008 MARQUETTE RD    Account No. 7958 BALTIMORE MD 21206 |
| IZADPANAH, KAMRAN | 325 S. BERKELEY AVENUE PASADENA CA 91107 |
| JENNER, DONALD | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JONES, RICHARD | 14 SAN MARCOS LN    Account No. 7488 ALISO VIEJO CA 92656-1626 |
| KEENAN, NANCY | 601 E WALNUT ST    Account No. 1248MCM-164 PERKASIE PA 18944 |
| KELLY, JAMES C. | 20154 ZIMMERMAN PL. SANTA CLARITA CA 91390 |
| LOCKARD, SARAN | 2423 CHELSEA STREET    Account No. 6294 ORLANDO FL 32803 |
| MEANEY, THOMAS | 124 REMSEN ST APT 13 BROOKLYN NY 112014228 |
| MOORE, MARY G | 20 ROGERS ST APT 2 SOUTH BOSTON MA 02127 |
| NAJJAR, NABIL | 522 GOURAUD ST NO.3A GERMAYZEH BEIRUT LEBANON |
| NEFF, LAWRENCE | 1169 PENN DRIVE    Account No. 6402 ANDREAS PA 18211 |
| NOVO MACDONALD, VIVIAN | 266 GRANDVIEW TERR    Account No. 5016 HARTFORD CT 06114 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| OFFOR, KINGSLEY | 15 CHABLIS DRIVE    Account No. 3537 DIX HILLS NY 11746 |
| OFFOR, KINGSLEY N | 15 CHABLIS DRIVE    Account No. 1953 DIX HILLS NY 11746 |
| ORENSTEIN, BETH W. | 104 CANDLEWYCKE LANE    Account No. 5000 NORTHAMPTON PA 18067-1794 |
| PARIKH, RAHUL | 509 MATISSE COURT    Account No. 1324 WALNUT CREEK CA 94597 |

| Claim Name | Address Information |
|---|---|
| PARKER, CHRIS | VENDOR # 135268 561 EDINBOROUGH DR. BAY VILLAGE OH 44140 |
| PERSONAL PLUS, INC. | SQUIRE, SANDERS & DEMPSEY LLP C/O KELLY SINGER 40 N. CENTRAL AVE., # 2700 PHOENIX AZ 85004 |
| PROSPERI, CHRISTOPHER | P.O. BOX 1152   Account No. 2560 SIMSBURY CT 06070 |
| REAVEN, STEVE | 2058 N. WESTERN AVE. #302   Account No. 9514 CHICAGO IL 60647 |
| RUSSELL, MARY H. | 842 W. CHALMERS PLACE   Account No. 1051 CHICAGO IL 60614 |
| SILVER, MARC | 4418 STANFORD STREET   Account No. 6255 CHEVY CHASE MD 20815 |
| STIDHAM, JESSICA | 1439 SW 5TH CART FORT LAUDERDALE FL 33312 |
| TROUT, STEVE R | PO BOX 1155 TINLEY PARK IL 60477 |
| VALE, CHRISTOPHER R | 5360 LANDING RD   Account No. 3165 ELKRIDGE MD 21075 |
| VANN, BARNITA P. | PO BOX 359 CHICAGO IL 60690 |
| WALKER, KAROLYN M | 1457 W. 37TH STREET   Account No. 1424 RIVIERA BEACH FL 33404 |
| WELLS, ROBBY S | PO BOX 345 SAUNEMIN IL 61769 |
| WEST, KIM | 2520 MOOSE DEER DRIVE ONTARIO CA 91761 |
| WINGENBACH, GERRY | PO BOX 2741   Account No. 4917 PARK CITY UT 84060 |
| WOEBER, PATRICIA | 6 BARTEL COURT TIBURON CA 94920 |
| WOLFE, ROBERT | 715 WILSON STREET NORTH WOODMERE NY 11581 |

**Total Creditor Count 65**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ABDAN, JACK YAACOV | 7527 E SIERRA DR    Account No. 0321 BOCA RATON FL 33433-3385 |
| ACADEMY OF MOTION PICTURE ARTS | AND SCIENCES 8949 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211-1972 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE  12TH FL ATLANTA GA 30309 |
| ALMAN, ISADORA | 917 WALNUT STREET    Account No. 1589 ALAMEDA CA 94501 |
| APPLE, CHARLES ARTHUR | 3113 ROCKWATER WAY VIRGINIA BEACH VA 23456 |
| ARONSON, CLAIRE | 722 SAN REMO DRIVE    Account No. 4564 & 0032 WESTON FL 33326 |
| BADEN, LYNN E. | 1118 STARFISH LANE    Account No. 0966 TARPON SPRINGS FL 34689 |
| BEACH, RANDI | PO BOX 297    Account No. 9689 SANTA CLARA CA 95052 |
| BEM, JENNIFER | 356 LONG MEADOW WAY    Account No. 5194 ARNOLD MD 21012 |
| BERNARDO, JOHN | 854 NW 87TH AVE. #404    Account No. 6537 MIAMI FL 33172 |
| BOJANOWSKI, ERIC | 1901 FILLMORE ST. SUITE 205    Account No. 6597 HOLLYWOOD FL 33020 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE    Account No. 13141 LOS ANGELES CA 90025 |
| BREMEC, JANICE | 1950 N TAMARIND AVE  NO.331 LOS ANGELES CA 90068 |
| CAMERON, MICHAEL | 4826 N WINTHROP NO.1N    Account No. 0355 CHICAGO IL 60640 |
| CARNAHAN, JONATHAN CHARLES | 5828 DELTA STREET ORLANDO FL 32807 |
| CARTER, ROBERT | 50 ERBACH CRESCENT    Account No. 333 BADEN ON N3A 2L3 CANADA |
| COOPER, CHARLES B. | 1155 W. 4TH ST. # 22    Account No. 1309 ONTARIO CA 91762 |
| CRUZ, MAYRA | 1855 COBLE DR.    Account No. 5979 DELTONA FL 32738 |
| DE MARTINI, THOMAS | 225 RED SCHOOL LANE K-3    Account No. 5272 PHILLIPSBURG NJ 08865 |
| DORA GUADALUPE PICOS AGUILERA | PEDRO ASCENCIO # 717 FRACC. VIRREYES    Account No. VENDOR # 127266 HERMOSILLO, SONORA MONTENEGRO, REPUBLIC OF |
| DUBRIEL, DAWN | 5901 NW 71ST AVE    Account No. 228574 TAMARAC FL 33321 |
| DVORAK, HEIDI | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| ENGLE, SHAENA | 10916 MOORPARK ST NO.7    Account No. 36-4370416 TOLUCA LAKE CA 91602 |
| ESCOBAR, MARIA I. | 2734 CARAMBOLA CIR S    Account No. 3015 COCONUT CREEK FL 330662593 |
| FELSHER, JOHN N | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| FENSTERMAKER, MORIA | 2333 COOLIDGE ST ALLENTOWN PA 18104 |
| FONTANA, GINA | 2893 S.W. 22ND CIR. 46-C    Account No. 1340 DELRAY BEACH FL 33445 |
| FREY, RONALD | 505 SNYDERS RD PALMERTON PA 18071 |
| FREY, RONALD | 505 SNYDER RD PALMERTON PA 18071 |
| GAYLE, ASHLEY ELISABETH | 6657 BRANCH ROAD    Account No. 8985 HAYES VA 23072 |
| GUY & SONS INC | 1050 WEST VAN BUREN    Account No. 1332 CHICAGO IL 60607 |
| HANSON, ERIC | 4444 UPTON AVE S.    Account No. 5252 MINNEAPOLIS MN 55410 |
| HARRYS MOBILE REPAIR | 189A EWLL RD    Account No. 4678 WILLIAMSBURG VA 23188 |
| HESS, CHARLES | 859 S MURFIELD RD LOS ANGELES CA 90005 |
| HILL, TODD | 331 IRON ST LEHIGHTON PA 18235 |
| HOWELL, DAVID | 405B SPRING STREET    Account No. 3438 BETHLEHEM PA 18018 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA # 177 NTE. COL. BALDERRAMA    Account No. VENDOR # 26746/1 HERMOSILLO, SONORA MONTENEGRO, REPUBLIC OF |
| IDAMERICA | 941 CORPORATE LANE    Account No. 0299 CHESAPEAKE VA 23320 |
| ILIFF, ANDREW R | 216 BISHOP ST        APT 206 NEW HAVEN CT 06511 |
| JAMES, SUSAN E. | 4534 HILLARD AVENUE LA CANADA CA 91011 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE    Account No. 7958 CHICAGO IL 60622 |
| JFA REAL ESTATE, INC. | ATTN: CRAIG ROTH 2050 S. BUNDY DR. #245 LOS ANGELES CA 90025 |
| KEENAN, STEFANIE | 1417 N. CATALINA ST. LOS ANGELES CA 90027 |
| KESSLER, ARAN | 1804 PEACHTREE DRIVE    Account No. 3185 VALPARAISO IN 46383 |
| LA CANADA FLINTRIDGE | 4529 ANGELES CREST HWY NO.102 LA CANADA CA 91011 |
| LANCASTER, WILLIAM | 931 CROMWELL BRIDGE TOWSON MD 21286 |
| LEON, MARK | 3401 SYCAMORE ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| LUSTIG, CAROL | 9740 NW 51ST ST. CORAL SPRINGS FL 33076 |
| MARIMAN, ANDREW | 422 WASHINGTON STREET    Account No. 4423 KLAMATH FALLS OR 97601 |
| MAYNE, NICHOLAS | 11681 SW 17TH CT    Account No. 0266 MIRAMAR FL 33025 |
| MEJIA, MICHELLE A. | C/O BROOKWELL 2725 NE 1ST AVE    Account No. 2940 WILTON MANORS FL 33334 |
| MIKLISH, BRENDA | 415 ARCH AVE    Account No. 3401 GREENSBURG PA 15601 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91602-2828 |
| MOORE, HEIDI | 4533 N WHIPPLE ST    Account No. 3182 CHICAGO IL 60625 |
| MORGENSTERN, MICHAEL | 9 COACH LN    Account No. 3211 CHERRY HILL NJ 08002 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400    Account No. 08-0430 CHICAGO IL 60661 |
| ON TIME SOLUTIONS, INC. | CLAUDINE MCCARTHY 40 HASTINGS LANE BOYNTON BEACH FL 33426 |
| ORVIDAS, KEN | 16724 NE 138TH CT. WOODINVILLE WA 98072 |
| PAGLIARO, LAURA | 621 MERCHANTS SQ LANCASTER PA 176018815 |
| PARKER, HONEY | PO BOX 982080 PARK CITY UT 84098 |
| PARSONS, LEIF | 634 MANHATTAN AVE  FL3    Account No. 5938 BROOKLYN NY 11222 |
| PEREZ, KATERINA | 67 SAINT JOHNS AVE    Account No. 6906 VALLEY STREAM NY 11580 |
| PLATFORM-A INC., AN AOL LLC COMPANY | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR AND PEASE LLP 52 EAST GAY STREET (PO BOX 1008)    Account No. 9030111 COLUMBUS OH 43216-1008 |
| RAHE, ELIZABETH | 5180 POLK LANE    Account No. 3583 OLIVE BRANCH MS 38654 |
| RAISH, JASON | 3069 COUNTY RD 119    Account No. 1234 CANISTEO NY 14823 |
| REYSEN, NATE | 715 MICHIGAN AVE APT 2 MIAMI BEACH FL 331396076 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR.    Account No. 0355 BALTIMORE MD 21206 |
| RODRIGUEZ, KRISTINE B. | 1917 E. ILLINOIS ST WHEATON IL 60187 |
| ROTH, AARON | 7251 E DESERT MOON LOOP    Account No. 5114 TUCSON AZ 857500921 |
| SCHASSLER, KATHLEEN | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SEDAM, STEPHEN | 2609 GREENMONT DR FORT COLLINS CO 80524-1942 |
| SHOEMAKER, TIMOTHY | 124 N. 3RD STREET APT 2R    Account No. 4116 EASTON PA 18042 |
| SQUIER, WILLIAM GEORG | 75 RIDGE PARK AVE    Account No. 8643 STAMFORD CT 06905 |
| STARK, ERNA TAYLOR | 629 LINDA VISTA AVE    Account No. 9611 PASADENA CA 91105 |
| STARZYK, KARA | 13230 SW 32ND COURT    Account No. 9204 FORT LAUDERDALE FL 33330 |
| STORYTELLERS'S WORKSHOP INC | TED SLAMPYAK 217 CALLE EVANGELINE    Account No. 0355 BERNALILLO NM 87004 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R    Account No. 5764 BROOKLYN NY 112222134 |
| TELEVISION BUREAU OF ADVERTISING INC. | 3 EAST 54TH STREET, 10TH FL    Account No. KWGN NEW YORK NY 10022-3108 |
| TRIEMER, ISABELL | 3 SPRINGTIDE CT MIDDLE RIVER MD 21220 |
| TULLIS, ANDREW J | 20124 WAPITI CT BEND OR 97702 |
| TURNER, WILLIAM | 5931 MICHAELS XING    Account No. 5375 OREFIELD PA 18069 |
| VANZILE, JON | 3740 NE 15 TERRACE POMPANO BEACH FL 33064 |
| WALK, JAMES | 446 FREEHALL ST    Account No. 0917 MERTZTOWN PA 19539 |
| ZOHAR LAZAR INC | 28 BROAD ST KINDERHOOK NY 12106 |

**Total Creditor Count 84**

**EXHIBIT F**

**TRB – Dkt. Nos. 2564 & 2565**
**11/13/09**

Hewlett-Packard Company
Ramona S. Neal
Senior Counsel
11307 Chinden Blvd. MS 314
Boise, ID 83714

**EXHIBIT G**

**TRB ESOP Mtn 11/13/2009**
Morgan Stanley & Co.
Glen Silverstein
Leader & Berkon LLP
Partner
630 Third Avenue
New York, NY 10017

**TRB ESOP Mtn 11/13/2009**
Merrill Lynch Capital Corporation
Joseph M. Drayton
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022

**TRB ESOP Mtn 11/13/2009**
JP Morgan Chase Bank, N.A.
Sharon Katz
Davis Polk & Wardell LLP
450 Lexington Avenue
New York, NY 10017

**TRB ESOP Mtn 11/13/2009**
Citigroup Global Markets, Inc.
David W. Brown
Paul, Weiss, Rifkind, Wharton & Garrison LLP
1285 Avenue of the Americas
New York, NY  10019-6064

**TRB ESOP Mtn 11/13/2009**
Valuation Research Corporation (VRC)
David Neier
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166-4193

**TRB ESOP Mtn 11/13/2009**
John C. Phillips, Esquire
Phillips, Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, DE 19806

**TRB ESOP Mtn 11/13/2009**
Navigant Consulting, Inc.
Attn: Timothy Woods
30 S. Wacker Drive Suite 3100
Chicago, IL 60606

**TRB ESOP Mtn 11/13/2009**
Duff & Phelps LLC
Michael S. Pullos
Winston & Strawn LLP
35 W. Wacker Drive
Chicago, IL 60601-9703

**TRB ESOP Mtn 11/13/2009**
Houlihan Lokey
Vince Herron
333 South Grand Avenue, Suite 1550
Los Angeles, California 90071

**TRB ESOP Mtn 11/13/2009**
Barclays Bank PLC
c/o Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge LLP
919 N. Market Street, Suite 1500
Wilmington, DE  19801

**TRB ESOP Mtn 11/13/2009**
Frederick D. Hyman, Esq.
Jeffrey G. Tougas, Esq.
Amit K. Trehan, Esq.
Barbara Yan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019

**TRB ESOP Mtn 11/13/2009**
Cantigny Foundation
Robert R. McCormick Tribune Foundation
Attn: MARTIN T. TULLY, Partner
Katten Muchin Rosenman LLP
525 W. Monroe Street
Chicago, IL 60661-3693

**TRB ESOP Mtn 11/13/2009**
EGI-TRB, L.L.C., Chai Trust Company, LLC,
Sam Investment Trust, Sam Zell
David Bradford, James L. Thompson
Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654-3456

**TRB ESOP Mtn 11/13/2009**
Dennis FitzSimons
George Daugherty
Grippo & Elden
111 S. Wacker Dr.
Chicago, IL 60606

**TRB ESOP Mtn 11/13/2009**
Miles White
Cathleen J. Phillips
Winston & Strawn LLP
35 W. Wacker Drive
Chicago, IL 60601-9703

**TRB ESOP Mtn 11/13/2009**
Bank of America
Lynn D. Simmons, Sr. Vice President
Banc of America Bridge LLC
Bank of America Solutions
Mail code: IL1-231-11-19
23 1 South LaSalle Street
Chicago, Il 60604

**TRB ESOP Mtn 11/13/2009**
Great Banc
Jeffrey N. Rich, Esquire
Charles R. Smith, Esquire
K & L, Gates LLP
599 Lexington Avenue
New York, NY 10022-6030

**TRB ESOP Mtn 11/13/2009**
Rustic Canyon Partners
Gibson Dunn & Crutcher LLP
Joel A. Feuer
2029 Century Park East
Los Angeles, CA 90067

**TRB ESOP Mtn 11/13/2009**
Goldman Sachs Group Inc.
Attn: Scott Bynum
85 Broad St.
New York, NY 10004