## EXHIBIT A

**Revised Order**

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered<br>**Related to Docket Nos. 2559 and 2738** |

## ORDER SUSTAINING DEBTORS' EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

### ("DUPLICATES LIABILITY IN ANOTHER CLAIM")

Upon consideration of the Objection[2] of the Debtors, by which the Debtors

respectfully request entry of an order pursuant to Section 502(b) of the Bankruptcy Code,

Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, disallowing and expunging the

Duplicate Noteholder Claims set forth on Exhibit A attached hereto; and upon consideration of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC n/k/a Tribune CNLBC, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] Capitalized terms used, but not defined herein, shall have the meanings ascribed to them in the Objection.

5109592

the Bigelow Declaration; and it appearing that the Court has jurisdiction over this matter

pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of this Objection having

been given under the circumstances; and sufficient cause appearing therefor; it is hereby

ORDERED that the Objection is sustained as modified hereby; and it is further

ORDERED that the Duplicate Noteholder Claims set forth on the attached <u>Exhibit</u>

<u>A</u>, as modified, are hereby disallowed and expunged in their entirety; and it is further

ORDERED that solely with respect to Claim No. 6065 of Howard W. Mylander,

the Objection is continued to the next omnibus hearing in these chapter 11 cases, being January

27, 2010 at 10:00 a.m. (prevailing Eastern time), or such other date and time as the Court directs

or the parties consent, and the parties reserve all rights with respect to such claim and the

Objection thereto; and it is further

ORDERED that the Claims Agent is authorized to amend the Claims Register to

comport with the entry of this Order; and it is further

ORDERED that Local Rule 3007-1(f)(i) is waived, and the Objection may contain

in excess of 150 claims; and it is further

ORDERED that Local Rule 3007-1(f)(iii) is waived, and the Debtors' right to

object in the future to any of the Proofs of Claim listed on <u>Exhibit A</u> to this Objection on any

ground, and to amend, modify, or supplement this Objection, and to file additional objections to

claims filed in these chapter 11 cases is hereby reserved; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with

respect to any matters, claims or rights arising from or related to the implementation and

interpretation of this Order.

Dated: December _____, 2009

_____

The Honorable Kevin J. Carey
Chief United States Bankruptcy Judge

# EXHIBIT A

**Duplicate Noteholder Claims (Revised)**

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 1 | 4X SOLUTIONS, INC.<br>305 WEST BROADWAY # 241<br>NEW YORK, NY 10013 | 08-13141 | 5105 | $23,170.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 2 | APPLEBURY, CINDY L.<br>14174 SE 255TH ST<br>KENT, WA 98042-6621 | NO DEBTOR ASSERTED | 5689 | $9,134.64 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 3 | ASPELIN, JOHN<br>220 MONTGOMERY ST # 1009<br>SAN FRANCISCO, CA 94104 | 08-13141 | 3358 | $6,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.2 |
| 4 | ATALA, ONALA M.<br>157 THOREAU DR<br>PLAINSBORO, NJ 08536 | 08-13141 | 5966 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 5 | BADER, CHRISTINE<br>W 218 N 14304 HILLTOP CT<br>RICHFIELD, WI 53076 | NO DEBTOR ASSERTED | 5887 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 6 | BALLINGER, BRENT<br>5804 WOODLAND RD<br>BARTLESVILLE, OK 74006 | 08-13141 | 6032 | $1,014,960.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Name | Remaining Claims Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 7 | BANK OF INDIA<br>227 PARK AVENUE<br>NEW YORK, NY 10172-0083 | 08-13141 | 3105 | $3,940,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.20 |
| 8 | BANNON, MICHAEL<br>1022 4TH AVE<br>PROSPECT PARK, PA 19076 | 08-13141 | 5695 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 9 | BARNBY, NANCY W.<br>CHARLES SCHWAB & CO.<br>INC. CUSTODIAN<br>IRA ROLLOVER<br>169 SPRUCE AVE<br>MENLO PARK, CA 94025-3039 | 08-13141 | 6025 | $45,673.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 10 | BARRETT, J LARRE<br>14 DRYPETES COURT EAST<br>HOMOSASSA, FL 34446 | 08-13141 | 6022 | $7,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 11 | BARTZ, JAROLD M.<br>650 AURORA AVE.<br>SANTA BARBARA, CA 93109 | 08-13141 | 5810 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 12 | BAUER, MICHAEL<br>2820 BALBOA ST.<br>SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5604 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 13 | BAYER, MICHAEL AB AND HE, EMILY LIVING TRUST 2820 BALBOA STREET SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5603 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 14 | BLOCK, DUANE L., DR. BENEFICIARY CONTROLLED IRA 3699 BROOKSIDE DRIVE BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5567 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 15 | BOIGER, ELISABETH C. PATER-PETRUS ST. 18 ROSENHEIM, 83022 | 08-13141 | 3242 | $21,102.86 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 16 | BOLLING, C.B. 410 PINE GROVE RD ROSWELL, GA 30075 | 08-13141 | 5971 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 17 | BRADSHAW, KAREN 3301 SE FAIRWAY WEST STUART, FL 34997 | NO DEBTOR ASSERTED | 5776 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 18 | BRAMSON, ROBERT, MD. - IRA 65 ANDERSON ST, GA BOSTON, MA 02114-4334 | 08-13141 | 5927 | $92,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 19 BREECE, DENNIS J. 1641 E. MARTHA DR. MARION, IN 46952-9065 | 08-13141 | 3753 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 20 BROWN, KATHARINE 15 PHANEUF ST MIDDLETOWN, MA 01949 | NO DEBTOR ASSERTED | 5814 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 21 BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3257 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 22 BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 448 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 23 BROZA, CLARK & KATZ-BROZA, VALERIE L. 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3256 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 24 BROZA, CLARK & VALERIE L. KATZ-BROZA 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 449 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 25 | BRUCE, DONALD W. <br> 3 RED OAK DR <br> BOILING SPRINGS, PA 17007 | 08-13141 | 5953 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY <br> ATTN: DAVID CONTINO, VICE PRESIDENT <br> GLOBAL TRANSACTION BANK TRUST & SEC SERV <br> 25 DEFOREST AVE, MAIL STOP: SUM01-0105 <br> SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 26 | BRUGGEMAN, DAN R. <br> 126 E CHURCH ST <br> ADRIAN, MI 49221 | 08-13141 | 5969 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY <br> ATTN: DAVID CONTINO, VICE PRESIDENT <br> GLOBAL TRANSACTION BANK TRUST & SEC SERV <br> 25 DEFOREST AVE, MAIL STOP: SUM01-0105 <br> SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 27 | BUETIKOFER, LARRY BLAINE <br> 212 N. LINCOLN ST. <br> HINSDALE, IL 60521-3441 | NO DEBTOR ASSERTED | 4989 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY <br> ATTN: DAVID CONTINO, VICE PRESIDENT <br> GLOBAL TRANSACTION BANK TRUST & SEC SERV <br> 25 DEFOREST AVE, MAIL STOP: SUM01-0105 <br> SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 28 | BULLOCK, LOREN E. - TRUSTEE OF <br> THE LOREN E. BULLOCK REVOCABLE TRUST <br> U/A 05/08/98 <br> 2469 CAVALIER DRIVE <br> SALT LAKE CITY, UT 84121-3916 | 08-13141 | 3481 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY <br> ATTN: DAVID CONTINO, VICE PRESIDENT <br> GLOBAL TRANSACTION BANK TRUST & SEC SERV <br> 25 DEFOREST AVE, MAIL STOP: SUM01-0105 <br> SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 29 | CAMPBELL, BRIAN <br> 418 MEADOW BROOK LANE <br> BIRMINGHAM, AL 35213 | 08-13141 | 5439 | $10,369.95 | DEUTSCHE BANK NATIONAL TRUST COMPANY <br> ATTN: DAVID CONTINO, VICE PRESIDENT <br> GLOBAL TRANSACTION BANK TRUST & SEC SERV <br> 25 DEFOREST AVE, MAIL STOP: SUM01-0105 <br> SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

Page 5 of 42

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 30 CARAWAY, AMY L. IRA FBO 1656 ALGONQUIN TRAIL MAITLAND, FL 32751 | 08-13141 | 4633 | $16,057.96 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 31 CASEY, EDITH 2 THORPE DR 4B SPARKILL, NY 10976 | 08-13141 | 3342 | $30,450.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 32 CASEY, LINDA J. AND MICHAEL D. 23 MEADOW LN. NORWOOD, NJ 07648 | 08-13141 | 3343 | $232,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 33 CASEY, MICHAEL D. IRA 23 MEADOW LN NORWOOD, NJ 07648 | 08-13141 | 3344 | $50,700.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 34 CASEY, PETER A. ROTH IRA 212 PROSPECT AVE #21B HACKENSACK, NJ 07601 | 08-13141 | 4125 | $6,011.37 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 35 CASEY, PETER A. 212 PROSPECT AVE #2B HACKENSACK, NJ 07601 | 08-13141 | 4126 | $89,798.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 36 | CASEY, PETER A. TRADITIONAL IRA 212 PROSPECT AVE # 2B HACKENSACK, NJ 07601 | 08-13141 | 4185 | $1,001.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 37 | CASTANON, DAVID A. 21 CASTANO COURT NEEDHAM, MA 02494 | 08-13141 | 4288 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 38 | CAVALIERE, PETER 161 BLUE HERON DR. SECAUCUS, NJ 07094 | 08-13141 | 951 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 39 | CHAPMAN, WILLIAM G. & MARGARET ELAINE REVOCABLE TRUST 810 RIO GRANDE NW ALBUQUERQUE, NM 87114 | 08-13141 | 5571 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 40 | CHARLES & MILDRED HILBORN REVOCABLE TRUST - CHARLES GENE HILBORN JR. & CHARLES GENE HILBORN TRUSTEES 1306 W 59TH AVE PINE BLUFF, AR 71603 | 08-13141 | 5703 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 41 | CHARLES, CLIFTON SR 9602 SOUTH CALUMET AVE CHICAGO, IL 60628 | 08-13141 | 4188 | $50,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 42 | CHEN, MARIA & CHONG, DANIEL 7 PANDAN VALLEY #07-502 POINCIANA TOWER , 597631 | 08-13141 | 6193 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 43 | CHEUNG, JESSICA 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN, NY 11223 | 08-13141 | 293 | $2,682.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 44 | CHIAPURIS, PAUL 901 W MADISON #719 CHICAGO, IL 60607 | NO DEBTOR ASSERTED | 5683 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 45 | CHINDEMI, CRAIG T. 33 EAST CAMINO REAL #312 BOCA RATON, FL 33432 | NO DEBTOR ASSERTED | 5904 | $550,108.32 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 46 | COMMUNITY ANESTHESIA ASSOCIATE P.C. PROFIT SHARING PLAN C/O LOUIS BOJAB TTEE 13379 WEST SHERBORN CARMEL, IN 46032 | 08-13141 | 5632 | $71,157.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 47 | COMMUNITY HOUSE PRESERVATION FUND, THE 380 SOUTH BATES BIRMINGHAM, MI 48009-3366 | 08-13141 | 5636 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 48 | COPELAND, LLOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3204 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.22 |
| 49 | COPELAND, LOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3443 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 50 | CRUM, RAYMOND 3508 PARRIS BRIDGE ROAD BOILING SPRINGS, SC 29316 | 08-13141 | 3030 | $14,749.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 51 | CZADZECK, GERALD H. 3279 E. BRECKENRIDGE LN. BLOOMFIELD, MI 48301-4149 | 08-13141 | 2625 | $62,944.01 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 52 | DANIEL J, HURLEY RESID. TRUST W.A. BAKER, TRUSTEE 83 EAGLE RUN S. WINDSOR, CT 06074 | 08-13141 | 5908 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 53 | DANTZLER, LEONARD 6123 KINGBIRD MANOR DR LITHIA, FL 33547-5051 | NO DEBTOR ASSERTED | 5891 | $40,570.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 54 | DAVISON, GEORGE 3169 WARREN RD CLEVELAND, OH 44111 | 08-13141 | 3041 | $15,365.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 55 | DEE, ELIZABETH 1217 DUBOIS CT. KIRKWOOD, MO 63122 | 08-13141 | 6100 | $34,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 56 | DELNAGRO, PHILLIP F. 60 FINCH COURT NAPERVILLE, IL 60565-2327 | 08-13141 | 3498 | $25,128.65 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 57 | DEROY TESTAMENTARY FOUNDATION 26999 CENTRAL PARK BLVD., STE 166 N SOUTHFIELD, MI 48076 | 08-13141 | 5630 | $254,134.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 58 | DIKEMAN, FORREST L. 3264 NE 156TH AVE. PORTLAND, OR 97230 | 08-13141 | 3316 | $150,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 59 | DOVER, LINDON LANCELERT 43 WESTWOOD AVENUE HARROW, MIDDLESEX, HA2 8NR | NO DEBTOR ASSERTED | 5954 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 60 | DUNAWAY, HILDEGARD M. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3260 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 61 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3261 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 62 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3262 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 63 | DURIE, MARCIA W. 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 08-13141 | 6023 | $39,108.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Remaining Claims Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 64 | DYSON, JOHN W. 8770 HERITAGE CT. REDDING, CA 96001 | 08-13141 | 3313 | $550,403.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 65 | EDDINGTON, COREY 4606 RIVER ROAD BUHL, ID 83316 | NO DEBTOR ASSERTED | 5804 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 66 | EIGNER, MICHAEL 5 HUNTING TRAIL ARMONK, NY 10504 | NO DEBTOR ASSERTED | 3055 | $48,749.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 67 | EISEMANN, EDWARD 12 LEIGHTON CT MIDDLETOWN, NJ 07748 | NO DEBTOR ASSERTED | 6144 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 68 | EMICK, SHAREN P. 171 GRANGER ROAD UNIT #125 MEDINA, OH 44256 | NO DEBTOR ASSERTED | 6027 | $106,570.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 69 | ERNST, VINCENT C. 2717 NW CLIFFVIEW LEES SUMMIT, MO 64081 | 08-13141 | 5699 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 70 | ETHICS & EXCELLENCE IN JOURNALISM FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4395 | $140,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 71 | FAY, DONALD 712 30TH AVE SAN MATEO, CA 94403 | 08-13141 | 5944 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 72 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | 08-13141 | 5991 | $515,505.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 73 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | NO DEBTOR ASSERTED | 979 | $1,031,010.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 74 | FERRELL, BRADLEY S. 3949 MAIN STREET PERRY, OH 44081 | 08-13141 | 4766 | $32,925.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 75 | FMT CO CUST IRA FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3248 | $203,063.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 76 | FMT CO CUST IRA FBO ALLAN R. PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3249 | $86,530.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 77 | FMT CO CUST. IRA ROLLOVER FBO ALLEN E. STRASSER, JR. 45 HARTFORD LANE BRETTON WOODS, NH 03575 | NO DEBTOR ASSERTED | 3022 | $40,307.19 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 78 | FMTC CUSTODIAN - ROTH IRA FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN, TX 78750-2254 | 08-13141 | 4181 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 79 | FMTC CUSTODIAN - ROTH IRA FBO JOANA L TABA 41-525 FLAMINGO ST WAIMANALO, HI 96795-1134 | 08-13141 | 5916 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 80 | FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III ROTH IRA 3 COLBY LANE BYFIELD, MA 01922 | 08-13141 | 3747 | $40,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 81 | FORWARD, HARVEY 2404 LORING ST #9 SAN DIEGO, CA 92109 | NO DEBTOR ASSERTED | 6007 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Name | Remaining Claims Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 82 | FREZZO, ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5770 | $75,107.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 83 | FREZZO, VINCENT & ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5771 | $370,460.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 84 | FREZZO, VINCENT P. AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5768 | $24,359.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 85 | FREZZO, VINCENT P. FBO RACHEL ANN COURTIEN BENE. COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5769 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 86 | FULLER, KURT W. 7489 LEONARD ST EASTMANVILLE, MI 49404 | NO DEBTOR ASSERTED | 5691 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Remaining Claims Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 87 | GALDI, GREGORY G. 14 FOX MEADOW LANE LLOYD HARBOR, NY 11743 | NO DEBTOR ASSERTED | 4986 | $279,114.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 88 | GARRETT, F. WALKER 787 BROADOAK LOOP LAKE FOREST, FL 32771 | 08-13141 | 5970 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 89 | GESCHELIN, EDWARD V. 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3320 | $400,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 90 | GOODMAN, THEODORE A. THEODORE A. GOODMAN MD SEP-IRA 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5935 | $131,944.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 91 | GOODMAN, THEODORE A. - TTEE THEODORE A. GOODMAN MD DBPP 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5028 | $109,615.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 92 | GREGORAC, ROBERT J. 1722 BUCHANAN DR. AMES, IA 50010 | 08-13141 | 6050 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 93 GRINSTEAD, MILDRED H, IRRA 211 BELMEAD LN. TYLER, TX 75701-5443 | 08-13141 | 5572 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 94 GRONEMANN, URI F. 11/1 HASARGEL ST. HOD HASHARON, 45284 | 08-13141 | 3698 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 95 HALL, GARY D. 350 LONGWOOD PLACE JONESBORO, GA 30236 | 08-13141 | 5936 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 96 HALME, JOUKO K. 3305 DRAKE CIRCLE RALEIGH, NC 27607 | NO DEBTOR ASSERTED | 5846 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 97 HARRIS, ROY A. PO BOX 753 GILMER, TX 75644-0753 | NO DEBTOR ASSERTED | 5894 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 98 HARRIS, STEVEN W. 950 WHITECHAPEL DR SHILOH, IL 62269 | NO DEBTOR ASSERTED | 5893 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

**TRIBUNE COMPANY, ET AL.**

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 99 | HASSELL, PAMELA M. 269 MILL CREEK CT ACWORTH, GA 30101 | 08-13141 | 5965 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 100 | HE, EMILY 2820 RALBOA ST. SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5602 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 101 | HENDERSON, LAURA W. 106 GREAT LAKE DR. CARY, NC 27519 | NO DEBTOR ASSERTED | 6064 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 102 | HENDRY, WILLIAM T. 1000 MIDNIGHT PASS ROCKWALL, TX 75087 | 08-13141 | 5885 | $30,460.78 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 103 | HILBORN, GENE R/O IRA E*TRADE CUSTODIAN 13191 TRIPLE CROWN LOOP GAINESVILLE, VA 20155 | 08-13141 | 5702 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 104 | HOARD, ROBERT 2333 VILLARET DR. HUNTSVILLE, AL 35803 | 08-13141 | 5794 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

**TRIBUNE COMPANY, ET AL.**

**OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)**

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 105 | HOFFMANN, DANIEL & KAROL<br>4643 NORTHWOOD DR. NE<br>CEDAR RAPIDS, IA 52402 | NO DEBTOR ASSERTED | 6134 | $147,169.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 106 | HOFFNER, CONRAD C.<br>2430 SODERBLOM AVE<br>SAN DIEGO, CA 92122 | 08-13141 | 6034 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 107 | HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | 08-13141 | 6146 | $5,243.75 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 108 | HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | 08-13141 | 6202 | $10,487.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 109 | HOSKINS, HAROLD<br>P.O. BOX 150<br>FALLS, PA 18615 | NO DEBTOR ASSERTED | 6150 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 110 | HOWLAND, VAUGHAN A.<br>HOWLAND, JOYCE L.<br>THE HOWLAND FAMILY<br>2004 REV. TRUST<br>1528 LA CORONILLA DR<br>SANTA BARBARA, CA 93109 | 08-13141 | 5726 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 111 | HUNIHAN, DOROTHY A. 200 DIPLOMAT DR. 5L MT. KISCO, NY 10549 | 08-13141 | 3341 | $30,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 112 | HUNTING, SUSAN K. 764 GLEN DR. PO BOX 803 MOVILLE, IA 51039 | 08-13141 | 5920 | $7,210.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 113 | INASMUCH FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4392 | $300,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 114 | JACKSON, CHERYL 3264 NE 156TH AVE PORTLAND, OR 97230 | 08-13141 | 3317 | $10,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 115 | JENKINS, JOHN B. 3575 E. 135TH CT THORNTON, CO 80241 | 08-13141 | 3252 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 116 | JOHN B. DOLVEN IRA 281 SOUTH PLAZA COURT MT. PLEASANT, SC 29464 | 08-13141 | 5633 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 117 | JOSEPH B. WORTMAN IRA<br>21400 HOOVER ROAD<br>WARREN, MI 48089 | 08-13141 | 5629 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 118 | JUDD, LIAM R.<br>IRREVOCABLE TRUST<br>C/O A.R. JUDD TRUSTEE<br>1592 REDDING<br>BIRMINGHAM, MI 48009 | 08-13141 | 5569 | $25,383.91 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 119 | JUN-WEN CAI, WENDY<br>67 PARK ST.<br>SOMERVILLE, MA 02143 | 08-13141 | 3321 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 120 | KAMINSKY, NEIL I.<br>IRA TRUST UAD 1-21-2000<br>4109 SILVERY MINNOW NW<br>ALBUQUERQUE, NM 87120 | 08-13141 | 5570 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 121 | KARAKULKO, WITALIJ<br>1215 WOODLAND DR<br>SEABROOK, TX 77586 | NO DEBTOR ASSERTED | 5778 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 122 | KAUFMAN, PAMELA A.<br>1527 COUNTRYSIDE DRIVE<br>BUFFALO GROVE, IL 60089 | NO DEBTOR ASSERTED | 6101 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 123 | KECK, LARRY 1850 2B ROAD BREMEN, IN 46506 | NO DEBTOR ASSERTED | 6036 | $23,344.08 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 124 | KELLY, MARGARET 8250 BRENTWOOD CT ARVADA, CO 80005 | 08-13141 | 5957 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 125 | KENNY, JOSEPH T. 1286 KATRINA COURSE NE PALM BAY, FL 32905 | NO DEBTOR ASSERTED | 6102 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 126 | KENT, DAVID H. 22347 KENT LANE GRAND RAPIDS, MN 55744 | 08-13141 | 5874 | $14,209.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 127 | KENT, ROBERT W. & ELIZABETH A., TRUSTEES KENT FAMILY REVOCABLE TRUST U/A DATED 03/09/07 13084 FERNTAILS ST. LOUIS, MO 63141 | 08-13141 | 5909 | $5,238.95* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 128 | KINDBERG, JAMES W., JR. 10 OCEAN BLVD, APT 10A ATLANTIC HIGHLANDS, NJ 07716 | NO DEBTOR ASSERTED | 6142 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

Page 22 of 42

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | | Name | Case Number | Claim # | Total Claim Dollars |
| 129 | KIUNKE, PAUL C. C/O TDAMERITRADE 625 CAMINO DEL SOL NEWBURY PARK, CA 91320 | NO DEBTOR ASSERTED | 5772 | $20,299.20 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 130 | KLINGES, KARL G., IRA 4731 BONITA BAY BLVD 1401 BONITA SPRINGS, FL 34134 | NO DEBTOR ASSERTED | 5692 | $30,000.00 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 131 | KNAPP, GERALD A. 15300 NW COUNTY ROAD 3040 PURDON, TX 76679 | NO DEBTOR ASSERTED | 4601 | $28,000.00* | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 132 | KNORR, THOMAS H., DCD 506 C RIDGE ROAD WILMETTE, IL 60091 | 08-13141 | 5437 | $10,000.00 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 133 | KROPINSKI, MIKE 1530 HAMMAN DR TROY, MI 48085 | 08-13141 | 5705 | $5,074.80 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Case No. | Claim | Amount | Surviving Claim | Case No. | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 134 | KUXHAUSEN, STEVE & MICHELE<br>13219 MISTY HILLS DR<br>CYPRESS, TX 77429 | 08-13141 | 4452 | $29,457.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 135 | LAND, JOHN R. TR.<br>120 LAKESHORE DR #235<br>NORTH PALM BEACH, FL 33408 | NO DEBTOR ASSERTED | 5704 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 136 | LAURENCE P. SKENDZEL IRA ROLLOVER<br>10338 WESTERN HILLS DR.<br>TRAVERSE CITY, MI 49864 | 08-13141 | 5628 | $40,661.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 137 | LAVU, NIRMALA<br>5554 E. RIO VERDE VISTA DR<br>TUCSON, AZ 85750 | 08-13141 | 3283 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 138 | LAWRENCE S. LOESEL IRA ROLLOVER<br>324 WATER WARH LANE<br>TRAVERSE CITY, MI 49686-1079 | 08-13141 | 5627 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139 | LAZAROU, SPIROS A., M.D.<br>KUKINARA 40<br>KIFISIA, 14562 | 5940 | NO<br>DEBTOR<br>ASSERTED | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 140 | LEE, DENNIS M.<br>IRA FBO<br>3153 ORLEANS WAY S.<br>APOPKA, FL 32703-5920 | 4632 | 08-13141 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 141 | LEUNG, YING TSZ<br>400 N GRANADA<br>ALHAMBRA, CA 91801 | 6043 | NO<br>DEBTOR<br>ASSERTED | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 142 | LEVENTHAL, RICHARD A<br>ROLLOVER IRA<br>12059 HAMPTON CT<br>CARMEL, IN 46033 | 6035 | NO<br>DEBTOR<br>ASSERTED | $20,259.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 143 | LEVINE, STANLEY H.<br>5311 SANDYFORD ST.<br>ALEXANDRIA, VA 22315 | 5923 | 08-13141 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 144 | LEWIS, RICHARD A.<br>C/O CHARLES SCHWAB &<br>CO, INC. CUST<br>IRA CONTRIBUTORY<br>3674 VIA CALABRIA<br>ESCONDIDO, CA 92025 | 5934 | NO<br>DEBTOR<br>ASSERTED | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name/Address | Case Number | Claim # | Amount | Surviving Claimant | Case Number | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 145 | LIEBL, ALFRED R. 2820 ANTIOCH CHURCH ROAD WATKINSVILLE, GA 30677 | 08-13141 | 6103 | $4,059.84 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 146 | MACKENN, JOHN F. 415 CAMDEN DR FALMOUTH, VA 22405 | NO DEBTOR ASSERTED | 5697 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 147 | MANRESA JESUIT RETREAT ENDOWMENT FUND C/O THOMAS HCIRLEY 1390 QUARTON ROAD BLOOMFIELD HILLS, MI 48034 | 08-13141 | 5634 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 148 | MATHIAS WASHINGTON COUNTY CHARITABLE TRUST, THE 12019 BAYER DRIVE SMITHSBURG, MD 21783 | 08-13141 | 5992 | $1,051,498.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 149 | MAYER, MOSES TRUST FBO ELIZABETH F. LIPPER 370 COOK STREET DENVER, CO 80206 | 08-13141 | 5573 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 150 | MEBT HOLDING LLC 2 GRAPEVINE LANE BLOOMINGTON, IL 61704 | 08-13141 | 5897 | $54,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name/Address | Debtor | Claim | Amount | Surviving Claimant | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 151 | MEIER, STEPHAN EWALDGASSE 4/3/70 1110 WIEN, | NO DEBTOR ASSERTED | 5821 | $7,150.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 152 | MEISSNER, ROSEMARIE 134 SACKETT HILL RD WARREN, CT 06754 | 08-13141 | 3355 | $12,073.14 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 153 | MEYER, DANNY & KELLY 8891 LEE REEVES RD TALLAHASSEE, FL 32309 | 08-13141 | 5967 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 154 | MILAN, JOHN M., AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 4848 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 155 | MILAN, JOHN M., AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 5822 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 156 | MILLER, JERRY H. 924 MOUNTAIN TERRACE HURST, TX 76053 | 08-13141 | 5877 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name / Address | Case | Claim | Amount | Surviving Claimant | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 157 | MONICA R. MOCERI REVOCABLE TRUST 3555 FOREST HILL RD BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5635 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 158 | MOORE, TERRY PO BOX 1468 JACKSONVILLE, OR 97530 | NO DEBTOR ASSERTED | 5796 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 159 | MORTON S. COX, JR. IRA P.O. BOX 590 PINCKNEY, MI 48169 | 08-13141 | 5637 | $76,151.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 160 | MUNGARIAN, JOHN M. - SEP-IRA FIDELITY MANAGEMENT TRUST CO - CUSTODIAN 4460 LA JOLLA PENSACOLA, FL 32504 | 08-13141 | 897 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 162 | NAGEL, CONRAD F. III 2841 APPLE BLOSSOM DR. ALVA, FL 33920 | 08-13141 | 3369 | $18,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 163 | NATIONAL FINANCIAL SERVICES FBO PAUL M MOHME 709 LAKE STREET SAN FRANCISCO, CA 94118 | 08-13141 | 3370 | $10,153.02 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

| # | Name / Address | Case No. | Claim No. | Amount | Surviving Claimant | Case No. | Claim No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 164 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 08-13141 | 5719 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 165 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 08-13141 | 5720 | $19,284.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 166 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 08-13141 | 5721 | $18,269.28 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 167 | NETTIMI, SOUMYA 2941 GRAY ST OAKTON, VA 22124 | 08-13141 | 4896 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 168 | OWEN, JOHN R. - SEP-IRA 840 S. COLLIER BLVD #1104 MARCO ISLAND, FL 34145 | 08-13141 | 3023 | $6,595.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 169 | PALAGANO, THOMAS 4242 EAST-WEST HWY #817 CHEVY CHASE, MD 20815 | 08-13141 | 5593 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 170 | PATSCHKE, RONALD B. IRA GUARANTEE & TRUST CO. 2801 COOL RIVER LOOP ROUND ROCK, TX 78665 | 08-13141 | 4847 | UNDETERMINED | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| No. | Name and Address of Claimant | Debtor | Claim # | Amount | Surviving Claimant | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 171 | PERELLE & GRANVILLE LIVING TRUST DIANE GRANVILLE TTEE 601 E BRANCH RD PATTERSON, NY 12563 | 08-13141 | 4980 | $10,500.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 172 | POLLARD, DONALD E. LIVING TRUST U/A DONALD E. POLLARD AND VICKIE E. POLLARD TRUSTEES 14250 ROYAL HARBOUR COURT #918 FORT MYERS, FL 33908 | 08-13141 | 5793 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 173 | POMMREHN, WILLIAM 202 SETTLERS DR CEDAR PARK, TX 78613 | 08-13141 | 5779 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 174 | POSEY, JOHN A. JR 5013 EVERGREEN STREET BELLAIRE, TX 77401-5014 | 08-13141 | 4159 | $35,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 175 | PUGH, TRACY 5256 CR 3305 JACKSONVILLE, TX 75766 | NO DEBTOR ASSERTED | 6090 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 176 | PURI, SURRINDER K. 865 OAKDALE RD ATLANTA, GA 30307 | 08-13141 | 5964 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Case | Claim | Amount | Duplicate Name / Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 177 | PURJES, DAN<br>60 SUTTON PLACE SOUTH<br>NEW YORK, NY 10022 | 08-13141 | 6135 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO,VP<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3526 | $120,500.00 |
| 178 | REKLAU, DAVID L. &<br>CONSTANCE M.<br>3603 CAMDEN FALLS<br>CIRCLE<br>GREENSBORO, NC 27410-2196 | NO DEBTOR ASSERTED | 5694 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 179 | RINKE, ROGER<br>REVOCABLE TRUST<br>C/O KEITH STARK,TRUSTEE<br>1111 W. LONG LAKE RD #202<br>TROY, MI 48098 | 08-13141 | 5568 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 180 | RISON, JERRY<br>321 W LAKEVIEW DR<br>DE SOTO, MO 63020 | NO DEBTOR ASSERTED | 5684 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 181 | RITA L. MARIHERIOI IRA<br>4633 TWIN FAWN LN<br>ORCHARD LAKE, MI 48324 | 08-13141 | 5638 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 182 | ROACH, LEON M. - TRUSTEE<br>OF THE<br>LEON M. ROACH TRUST<br>608 BENEDICT DRIVE<br>LAS VEGAS, NV 89110 | 08-13141 | 3651 | $11,091.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name/Address | Case | Claim | Amount | Name/Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 183 | ROCKENBACH, PHILIP C.<br>1231 SOUTH 11TH STREET<br>SAINT CHARLES, IL 60174 | 08-13141 | 912 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 184 | RODRIGUEZ, NELSON JR.<br>5128 GOLDEN LANE<br>FORT WORTH, TX 76123 | 08-13141 | 5949 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 185 | ROUSE, JAMES G.<br>1114 CHURCHILL DR<br>FLORENCE, KY 41042 | NO DEBTOR ASSERTED | 5888 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 186 | RUDOLPH, HERBERT<br>4727 186TH LN N.W.<br>ANOKA, MN 55303-8908 | 08-13141 | 3064 | $10,652.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 187 | RUSSELL, DAVID A &<br>WANDA S, TTEES<br>RUSSELL LIVING TRUST<br>U/D 8-25-97<br>738 LANINA PL<br>KIHEI, HI 96753-9311 | 08-13141 | 5996 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 188 | SACK, MARSHALL R.<br>601 MARQUESA DRIVE<br>AUSTIN, TX 78731 | 08-13141 | 3372 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.20 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name and Address | Debtor | Claim # | Amount | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 189 | SAUSSER, DALE<br>2100 FARNSWORTH WAY<br>RANCHO CORDOVA, CA 95670-2215 | NO DEBTOR ASSERTED | 6006 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 190 | SAVETZ, BERNARD & LENORE<br>3450 LAWRENCE AVE<br>OCEANSIDE, NY | 08-13141 | 5950 | $152,244.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 191 | SCHMID, MIKE<br>14525 S ACUFF CT<br>OLATHE, KS 66062 | NO DEBTOR ASSERTED | 5701 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 192 | SCHMITZ, ANDREW J.<br>9530 DUFFNEY DR<br>CORCORAN, MN 55374 | 08-13141 | 5912 | $18,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 193 | SCHWARTZ, ANDREY<br>1282 POPLAR AVE<br>SUNNYVALE, CA 94086 | NO DEBTOR ASSERTED | 5995 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 194 | SCHWENK, WILLIAM S. JR<br>1322 KATHERINE LANE<br>WEST CHESTER, PA 19380 | NO DEBTOR ASSERTED | 5008 | $35,523.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 195 | SCW CAPITAL RESOURCES, LP<br>10 GLENRIDGE DRIVE<br>BEDFORD, MA 01730 | 08-13141 | 3490 | $3,300.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name / Address | Debtor | Claim # | Amount | Duplicate Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 196 | SHANKLIN, GARY<br>10202 MT. GLEASON AVE<br>TUJUNGA, CA 91042 | NO DEBTOR ASSERTED | 5948 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 197 | SHANKLIN, GEOFFREY N<br>1122 N BRAND BLVD, # 202<br>GLENDALE, CA 91202 | NO DEBTOR ASSERTED | 6042 | $115,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 198 | SHARP, JOHN KEVIN<br>8650 SPICEWOOD SPRINGS<br>ROAD # 145<br>AUSTIN, TX 78759 | 08-13141 | 5291 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 199 | SHARP, LORA LAVERNE<br>8650 SPICEWOOD SPRINGS<br>RD, # 145<br>AUSTIN, TX 78759 | 08-13141 | 5293 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 200 | SHARP, RUTH E.<br>8650 SPICEWOOD SPRINGS<br>RD, # 145<br>AUSTIN, TX 78759 | 08-13141 | 5292 | $38,568.48 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 201 | SHEFFIELD, RF<br>14 RANGERS ROAD<br>MALENY, QUEENSLAND, Q<br>4552 | NO DEBTOR ASSERTED | 5962 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 202 | SHORES, KIRK R.<br>464 N. PINE MEADOW DR.<br>DEBARY, FL 32713-2305 | 08-13141 | 4844 | $21,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name / Address | Case | Claim | Amount | Surviving Claim | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 203 | SIDHRA, NILAMBAR K. 1427 VISTA CREEK DRIVE ROSEVILLE, CA 95661 | 08-13141 | 5787 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 204 | SINGER, JACOB 1636 40TH ST BROOKLYN, NY 11218 | NO DEBTOR ASSERTED | 6026 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 205 | SKENE, GEORGE N. IRA C/O ETRADE CUSTODIAN 5300 ZEBULON ROAD #33 MACON, GA 31210-9121 | NO DEBTOR ASSERTED | 5901 | $57,480.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 206 | SOUTH SHORE MEDICAL SALES & SVCS LLC PSP STEPHEN MANDELL, TTEE U/A DATED 12/27/2003 23 ALICE CT EAST ROCKAWAY, NY 11518 | 08-13141 | 5896 | $20,299.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 207 | SPIECKER, FRANK 100 STREAM CT CHALFONT, PA 18914 | 08-13141 | 5700 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 208 | STACKLER, RONALD E. 6786 SHEARWATER LANE MALIBU, CA 90265 | 08-13141 | 3234 | $150,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Creditor | Debtor | Claim # | Amount | Surviving Creditor | Debtor | Claim # | Amount |
|---|----------|--------|---------|--------|--------------------|--------|---------|--------|
| 209 | STADCO LITOGRAPHERS PENSION PLAN & TRUST THOMAS ADLER, TRUSTEE 140 HARDS LANE LAWRENCE, NY 11559 | NO DEBTOR ASSERTED | 3227 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 210 | STANISZ, JANUSZ 1055 NORTH 128 PLACE SCOTTSDALE, AZ 85259 | 08-13141 | 4966 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 211 | STAZAK, THOMAS W. 3950 SCHOONER RIDGE ALPHARETTA, GA 30004 | 08-13141 | 5968 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 212 | STEPHENS INC CUSTODIAN FOR JOHN L. HEIDEN IRA 111 CENTER ST LITTLE ROCK, AR 72201 | NO DEBTOR ASSERTED | 5728 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 213 | STEVENS, THOMAS 1801 MICHAELS CT HENDERSON, NV 89014 | 08-13141 | 6058 | $2,200.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 214 | STEWART, CLETUS C. 7733 CLARCONA OCOEE RD ORLANDO, FL 32818-1219 | 08-13141 | 4631 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 215 | STIER, HOWARD L., JR. 206 SAUL ST. HUTTO, TX 78634 | NO DEBTOR ASSERTED | 5960 | $22,329.12 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name and Address of Claimant | Case Number | Claim Number | Total Claim Amount | Name and Address of Claimant | Case Number | Claim Number | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|
| 216 | STONEBERG, J. BRUCE 5380 N. OCEAN DRIVE #16F SINGER ISLAND, FL 33434 | NO DEBTOR ASSERTED | 5797 | $100,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 217 | STRAIN, MARGARET M. 1665 SPINNAKER DR ALPHARETTA, GA 30005 | 08-13141 | 5963 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 218 | STUPIN, DANIEL & CAROL 51 VISTA REDONDA SANTA FE, NM 97506 | 08-13141 | 4670 | $1,704.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 219 | SWAN, WOODBURY D. 10 SCITUATE ST. ARLINGTON, MA 02476 | 08-13141 | 3392 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 220 | SWARTZ, ALICE 2203 E 26TH STREET BROOKLYN, NY 11229 | 08-13141 | 4893 | $82,211.76 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 221 | SWARTZ, CONRAD 12911 NW 25TH COURT VANCOUVER, WA 98685 | 08-13141 | 4892 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 222 | SWARTZ, CONRAD 12911 NW 25TH COURT VANCOUVER, WA 98685 | 08-13141 | 5827 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Case | Claim # | Amount | Surviving Claimant | Case | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 223 | SWITZER, JOHN E. & PATRICIA J, JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 1214 | $10,138.43* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 224 | SWITZER, JOHN E. & PATRICIA J, JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 431 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 225 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3613 | $8,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 226 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3614 | $23,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 227 | THARP, VAN K. - TRUSTEE 11TM TARGET TRUST PLAN 337 LOCHSIDE DR CARY, NC 27518 | 08-13141 | 5289 | $512,554.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 228 | THE L & M FAMILY TRUST BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES PO BOX 429 GREEN LEAF, ID 83626 | NO DEBTOR ASSERTED | 6247 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 229 | THEOBALD, EDWARD 5401 215 LANE NE CEDAR, MN 55011 | 08-13141 | 5690 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name / Address | Case | Claim | Amount | Name / Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 230 | THOMAS P. YOUNGBLOOD IRA 55 FORDCROFT STREET GROSSE POINTE, MI 48236 | 08-13141 | 5631 | $76,240.31 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 231 | TOMCHEK, PETER J. 1000 HERITAGE CENTER CIRCLE ROUND ROCK, TX 78664 | NO DEBTOR ASSERTED | 3597 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 232 | TOMLINSON, SAMUEL C. 432 TWISTING PINE CIRCLE LONGWOOD, FL 32779 | 08-13141 | 3729 | $10,975.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 233 | VAN TATENHOVE, JAMES M. 8812 CANYON SPRINGS DRIVE LAS VEGAS, NV 89117 | 08-13141 | 3291 | $23,458.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 234 | VANBENDEGON, NANCY 582W24050 ARTESIAN AVE. BIG BEND, WI 53103 | NO DEBTOR ASSERTED | 5795 | $20,199.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 235 | VELAPOLDI, FRANK M. 24304 KINTAIL CT PORT CHARLOTTE, FL 33980 | 08-13141 | 6051 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 236 | WADE, DAVID PSC80 BOX 20363 APO, AP 96367 | NO DEBTOR ASSERTED | 5816 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

**TRIBUNE COMPANY, ET AL.**

**OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)**

| # | Name / Address | | Claim # | Amount | Surviving Claim | Case # | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 237 | WALL, ROBERT C. - IRA CHARLES SCHWAB CUSTODIAN 10523 MISTY HILL RD ORLAND PARK, IL 60462 | 08-13141 | 5924 | $76,122.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 238 | WALLS, MARY LOU TTEE 10741 N. GREEN RIVER RD. EVANSVILLE, IN 47725 | 08-13141 | 3367 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 239 | WALLS, THOMAS R. TTEE 10741 N. GREEN RIVER RD. EVANSVILLE, IN 47725 | 08-13141 | 3366 | $12,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 240 | WALTER, RAYMOND R. 3009 COOLEY COURT EL DORADO HILLS, CA 95762 | NO DEBTOR ASSERTED | 6143 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 241 | WEST EAST LIMITED PARTNERSHIP C/O ITSKOWITCH 602 NORTH ALPINE DRIVE BEVERLY HILLS, CA 90210 | 08-13141 | 6205 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 242 | WESTERN PREFERRED LIFE INSURANCE LTD. PO BOX 26800 AUSTIN, TX 78755-0800 | 08-13141 | 5566 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 243 | WHEATLEY, JAMES 91 BRIDLEWOOD PLACE CONCORD, NC 28025 | NO DEBTOR ASSERTED | 5925 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Debtor | Claim # | Amount | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 244 | WILLS, ROGER R. 220 STEEPLE DRIVE SPRINTOWN, OH 45066 | NO DEBTOR ASSERTED | 5802 | $17,254.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 245 | WILSON, ROBERT M. 3556 HAMPSHIRE DR. BIRMINGHAM, AL 35223 | 08-13141 | 5878 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 246 | WINTERHEIMER, WAYNE 1882 ST. JOHN 31B SEAL BEACH, CA 90740-4355 | NO DEBTOR ASSERTED | 5993 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 247 | YAGED, MARTIN 11 APPALOOSA DR. MANALAPAN, NJ 07726 | 08-13141 | 3004 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 248 | YEAGER, ROBERT B. 1672 RICHLAND RD SPRING VALLEY, OH 45370 | NO DEBTOR ASSERTED | 4124 | $50,186.41 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 249 | YOUNG, DONALD S. 3347 SAINT JOHNS CT YORK, PA 17406-9763 | NO DEBTOR ASSERTED | 5926 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 250 | ZANDEN, NELS VANDER 18108 DORCICH CT SARATOGA, CA 95070 | NO DEBTOR ASSERTED | 5880 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 251 | ZEEK FAMILY TRUST 575 GOLDEN HAWK DR PRESCOTT, AZ 86301 | 08-13141 | 5798 | $71,046.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Total | $19,316,840.37 | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.