## EXHIBIT B

**Black Lined Revised Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Related to Docket No. ____** |

## ORDER SUSTAINING DEBTORS' EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

### ("DUPLICATES LIABILITY IN ANOTHER CLAIM")

Upon consideration of the Objection[2] of the Debtors, by which the Debtors

respectfully request entry of an order pursuant to Section 502(b) of the Bankruptcy Code,

Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, disallowing and expunging the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (1479); KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] Capitalized terms used, but not defined herein, shall have the meanings ascribed to them in the Objection.

Duplicate Noteholder Claims set forth on Exhibit A attached hereto; and upon consideration of the Bigelow Declaration; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of this Objection having been given under the circumstances; and sufficient cause appearing therefor; it is hereby

ORDERED that the Objection is sustained as modified hereby; and it is further

ORDERED that the Duplicate Noteholder Claims set forth on the attached Exhibit A, as modified, are hereby disallowed and expunged in their entirety; and it is further

ORDERED that solely with respect to Claim No. 6065 of Howard W. Mylander, the Objection is continued to the next omnibus hearing in these chapter 11 cases, being January 27, 2010 at 10:00 a.m. (prevailing Eastern time), or such other date and time as the Court directs or the parties consent, and the parties reserve all rights with respect to such claim and the Objection thereto; and it is further

ORDERED that the Claims Agent is authorized to amend the Claims Register to comport with the entry of this Order; and it is further

ORDERED that Local Rule 3007-1(f)(i) is waived, and the Objection may contain in excess of 150 claims; and it is further

ORDERED that Local Rule 3007-1(f)(iii) is waived, and the Debtors' right to object in the future to any of the Proofs of Claim listed on Exhibit A to this Objection on any ground, and to amend, modify, or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases is hereby reserved; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
    _____, 2009

                       _____
                       The Honorable Kevin J. Carey
                       Chief United States Bankruptcy Judge

## <u>EXHIBIT A</u>

**Duplicate Noteholder Claims (Revised)**

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 1 | 4X SOLUTIONS, INC. 305 WEST BROADWAY # 241 NEW YORK, NY 10013 | 08-13141 | 5105 | $23,170.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 2 | APPLEBURY, CINDY L. 14174 SE 255TH ST KENT, WA 98042-6621 | NO DEBTOR ASSERTED | 5689 | $9,134.64 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 3 | ASPELIN, JOHN 220 MONTGOMERY ST # 1009 SAN FRANCISCO, CA 94104 | 08-13141 | 3358 | $6,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 4 | ATALA, ONALA M. 157 THOREAU DR PLAINSBORO, NJ 08536 | 08-13141 | 5966 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 5 | BADER, CHRISTINE W 218 N 14304 HILLTOP CT RICHFIELD, WI 53076 | NO DEBTOR ASSERTED | 5887 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 6 | BALLINGER, BRENT 5804 WOODLAND RD BARTLESVILLE, OK 74006 | 08-13141 | 6032 | $1,014,960.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Dollars Dollars |
| 7 | BANK OF INDIA 227 PARK AVENUE NEW YORK, NY 10172-0083 | 08-13141 | 3105 | $3,940,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 8 | BANNON, MICHAEL 1022 4TH AVE PROSPECT PARK, PA 19076 | 08-13141 | 5695 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 9 | BARNBY, NANCY W. CHARLES SCHWAB & CO. INC. CUSTODIAN IRA ROLLOVER 169 SPRUCE AVE MENLO PARK, CA 94025-3039 | 08-13141 | 6025 | $45,673.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 10 | BARRETT, J LARRE 14 DRYPETES COURT EAST HOMOSASSA, FL 34446 | 08-13141 | 6022 | $7,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 11 | BARTZ, JAROLD M. 650 AURORA AVE. SANTA BARBARA, CA 93109 | 08-13141 | 5810 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 12 | BAUER, MICHAEL 2820 BALBOA ST. SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5604 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 13 | BAYER, MICHAEL AB AND HE, EMILY LIVING TRUST 2820 BALBOA STREET SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5603 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 14 | BLOCK, DUANE L., DR. BENEFICIARY CONTROLLED IRA 3699 BROOKSIDE DRIVE BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5567 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 15 | BOIGER, ELISABETH C. PATER-PETRUS ST. 18 ROSENHEIM, 83022 | 08-13141 | 3242 | $21,102.86 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 16 | BOLLING, C.B. 410 PINE GROVE RD ROSWELL, GA 30075 | 08-13141 | 5971 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 17 | BRADSHAW, KAREN 3301 SE FAIRWAY WEST STUART, FL 34997 | NO DEBTOR ASSERTED | 5776 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 18 | BRAMSON, ROBERT, MD. - IRA 65 ANDERSON ST, GA BOSTON, MA 02114-4334 | 08-13141 | 5927 | $92,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 19 | BREECE, DENNIS J. 1641 E. MARTHA DR. MARION, IN 46952-9065 | 08-13141 | 3753 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 20 | BROWN, KATHARINE 15 PHANEUF ST MIDDLETOWN, MA 01949 | NO DEBTOR ASSERTED | 5814 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 21 | BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3257 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 22 | BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 448 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 23 | BROZA, CLARK & KATZ-BROZA, VALERIE L. 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3256 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 24 | BROZA, CLARK & VALERIE L. KATZ-BROZA 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 449 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Remaining Claims Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 25 | BRUCE, DONALD W. 3 RED OAK DR BOILING SPRINGS, PA 17007 | 08-13141 | 5953 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 26 | BRUGGEMAN, DAN R. 126 E CHURCH ST ADRIAN, MI 49221 | 08-13141 | 5969 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 27 | BUETIKOFER, LARRY BLAINE 212 N. LINCOLN ST. HINSDALE, IL 60521-3441 | NO DEBTOR ASSERTED | 4989 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 28 | BULLOCK, LOREN E. - TRUSTEE OF THE LOREN E. BULLOCK REVOCABLE TRUST U/A 05/08/98 2469 CAVALIER DRIVE SALT LAKE CITY, UT 84121-3916 | 08-13141 | 3481 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 29 | CAMPBELL, BRIAN 418 MEADOW BROOK LANE BIRMINGHAM, AL 35213 | 08-13141 | 5439 | $10,369.95 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | Claims to be Expunged | | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 30 | CARAWAY, AMY L.<br>IRA FBO<br>1656 ALGONQUIN TRAIL<br>MAITLAND, FL 32751 | 08-13141 | 4633 | $16,057.96 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 31 | CASEY, EDITH<br>2 THORPE DR 4B<br>SPARKILL, NY 10976 | 08-13141 | 3342 | $30,450.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 32 | CASEY, LINDA J. AND<br>MICHAEL D.<br>23 MEADOW LN.<br>NORWOOD, NJ 07648 | 08-13141 | 3343 | $232,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 33 | CASEY, MICHAEL D. IRA<br>23 MEADOW LN<br>NORWOOD, NJ 07648 | 08-13141 | 3344 | $50,700.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 34 | CASEY, PETER A.<br>ROTH IRA<br>212 PROSPECT AVE #21B<br>HACKENSACK, NJ 07601 | 08-13141 | 4125 | $6,011.37 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 35 | CASEY, PETER A.<br>212 PROSPECT AVE #2B<br>HACKENSACK, NJ 07601 | 08-13141 | 4126 | $89,798.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 36 | CASEY, PETER A. TRADITIONAL IRA 212 PROSPECT AVE # 2B HACKENSACK, NJ 07601 | 08-13141 | 4185 | $1,001.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 37 | CASTANON, DAVID A. 21 CASTANO COURT NEEDHAM, MA 02494 | 08-13141 | 4288 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 38 | CAVALIERE, PETER 161 BLUE HERON DR. SECAUCUS, NJ 07094 | 08-13141 | 951 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 39 | CHAPMAN, WILLIAM G. & MARGARET ELAINE REVOCABLE TRUST 810 RIO GRANDE NW ALBUQUERQUE, NM 87114 | 08-13141 | 5571 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 40 | CHARLES & MILDRED HILBORN REVOCABLE TRUST - CHARLES GENE HILBORN JR. & CHARLES GENE HILBORN TRUSTEES 1306 W 59TH AVE PINE BLUFF, AR 71603 | 08-13141 | 5703 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 41 | CHARLES, CLIFTON SR<br>9602 SOUTH CALUMET AVE<br>CHICAGO, IL 60628 | 08-13141 | 4188 | $50,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 42 | CHEN, MARIA & CHONG, DANIEL<br>7 PANDAN VALLEY<br>#07-502 POINCIANA TOWER<br>,597631 | 08-13141 | 6193 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 43 | CHEUNG, JESSICA<br>2336 WEST 13TH STREET,<br>THIRD FLOOR<br>BROOKLYN, NY 11223 | 08-13141 | 293 | $2,682.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 44 | CHIAPURIS, PAUL<br>901 W MADISON #719<br>CHICAGO, IL 60607 | NO DEBTOR ASSERTED | 5683 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 45 | CHINDEMI, CRAIG T.<br>33 EAST CAMINO REAL #312<br>BOCA RATON, FL 33432 | NO DEBTOR ASSERTED | 5904 | $550,108.32 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 46 | COMMUNITY ANESTHESIA ASSOCIATE P.C.<br>PROFIT SHARING PLAN<br>C/O LOUIS BOJAB TTEE<br>13379 WEST SHERBORN<br>CARMEL, IN 46032 | 08-13141 | 5632 | $71,157.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Dollars |
| 47 | COMMUNITY HOUSE PRESERVATION FUND, THE 380 SOUTH BATES BIRMINGHAM, MI 48009-3366 | 08-13141 | 5636 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 48 | COPELAND, LLOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3204 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 49 | COPELAND, LOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3443 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 50 | CRUM, RAYMOND 3508 PARRIS BRIDGE ROAD BOILING SPRINGS, SC 29316 | 08-13141 | 3030 | $14,749.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 51 | CZADZECK, GERALD H. 3279 E. BRECKENRIDGE LN. BLOOMFIELD, MI 48301-4149 | 08-13141 | 2625 | $62,944.01 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 52 | DANIEL J, HURLEY RESID. TRUST W.A. BAKER, TRUSTEE 83 EAGLE RUN S. WINDSOR, CT 06074 | 08-13141 | 5908 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 53 | DANTZLER, LEONARD 6123 KINGBIRD MANOR DR LITHIA, FL 33547-5051 | NO DEBTOR ASSERTED | 5891 | $40,570.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 54 | DAVISON, GEORGE 3169 WARREN RD CLEVELAND, OH 44111 | 08-13141 | 3041 | $15,365.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 55 | DEE, ELIZABETH 1217 DUBOIS CT. KIRKWOOD, MO 63122 | 08-13141 | 6100 | $34,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 56 | DELNAGRO, PHILLIP F. 60 FINCH COURT NAPERVILLE, IL 60565-2327 | 08-13141 | 3498 | $25,128.65 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 57 | DEROY TESTAMENTARY FOUNDATION 26999 CENTRAL PARK BLVD., STE 166 N SOUTHFIELD, MI 48076 | 08-13141 | 5630 | $254,134.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 58 | DIKEMAN, FORREST L. 3264 NE 156TH AVE. PORTLAND, OR 97230 | 08-13141 | 3316 | $150,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 59 | DOVER, LINDON LANCELERT 43 WESTWOOD AVENUE HARROW, MIDDLESEX, HA2 8NR | NO DEBTOR ASSERTED | 5954 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 60 | DUNAWAY, HILDEGARD M. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3260 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 61 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3261 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 62 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3262 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 63 | DURIE, MARCIA W. 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 08-13141 | 6023 | $39,108.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 64 | DYSON, JOHN W.<br>8770 HERITAGE CT.<br>REDDING, CA 96001 | 08-13141 | 3313 | $50,403.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 65 | EDDINGTON, COREY<br>4606 RIVER ROAD<br>BUHL, ID 83316 | NO DEBTOR ASSERTED | 5804 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 66 | EIGNER, MICHAEL<br>5 HUNTING TRAIL<br>ARMONK, NY 10504 | NO DEBTOR ASSERTED | 3055 | $48,749.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 67 | EISEMANN, EDWARD<br>12 LEIGHTON CT<br>MIDDLETOWN, NJ 07748 | NO DEBTOR ASSERTED | 6144 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 68 | EMICK, SHAREN P.<br>171 GRANGER ROAD UNIT #125<br>MEDINA, OH 44256 | NO DEBTOR ASSERTED | 6027 | $106,570.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 69 | ERNST, VINCENT C.<br>2717 NW CLIFFVIEW<br>LEES SUMMIT, MO 64081 | 08-13141 | 5699 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 70 | ETHICS & EXCELLENCE IN JOURNALISM FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4395 | $140,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 71 | FAY, DONALD 712 30TH AVE SAN MATEO, CA 94403 | 08-13141 | 5944 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 72 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | 08-13141 | 5991 | $515,505.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 73 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | NO DEBTOR ASSERTED | 979 | $1,031,010.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 74 | FERRELL, BRADLEY S. 3949 MAIN STREET PERRY, OH 44081 | 08-13141 | 4766 | $32,925.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 75 | FMT CO CUST IRA FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3248 | $203,063.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 76 | FMT CO CUST IRA FBO ALLAN R. PEARLMAN 11 FIFTH AVE. APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3249 | $86,530.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 77 | FMT CO CUST IRA ROLLOVER FBO ALLEN E. STRASSER, JR. 45 HARTFORD LANE BRETTON WOODS, NH 03575 | NO DEBTOR ASSERTED | 3022 | $40,307.19 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 78 | FMTC CUSTODIAN - ROTH IRA FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN, TX 78750-2254 | 08-13141 | 4181 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 79 | FMTC CUSTODIAN - ROTH IRA FBO JOANA L TABA 41-525 FLAMINGO ST WAIMANALO, HI 96795-1134 | 08-13141 | 5916 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 80 | FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III ROTH IRA 3 COLBY LANE BYFIELD, MA 01922 | 08-13141 | 3747 | $40,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 81 | FORWARD, HARVEY 2404 LORING ST #9 SAN DIEGO, CA 92109 | NO DEBTOR ASSERTED | 6007 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 82 | FREZZO, ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5770 | $75,107.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 83 | FREZZO, VINCENT & ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5771 | $370,460.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 84 | FREZZO, VINCENT P. AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5768 | $24,359.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 85 | FREZZO, VINCENT P. FBO RACHEL ANN COURTIEN BENE. COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5769 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 86 | FULLER, KURT W. 7489 LEONARD ST EASTMANVILLE, MI 49404 | NO DEBTOR ASSERTED | 5691 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 87 | GALDI, GREGORY G.<br>14 FOX MEADOW LANE<br>LLOYD HARBOR, NY 11743 | NO DEBTOR ASSERTED | 4986 | $279,114.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 88 | GARRETT, F. WALKER<br>787 BROADOAK LOOP<br>LAKE FOREST, FL 32771 | 08-13141 | 5970 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 89 | GESCHELIN, EDWARD V.<br>67 PARK ST.<br>SOMERVILLE, MA 02143 | 08-13141 | 3320 | $400,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 90 | GOODMAN, THEODORE A.<br>THEODORE A. GOODMAN<br>MD SEP-IRA<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5935 | $131,944.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 91 | GOODMAN, THEODORE A. -<br>TTEE<br>THEODORE A. GOODMAN<br>MD DBPP<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5028 | $109,615.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 92 | GREGORAC, ROBERT J.<br>1722 BUCHANAN DR.<br>AMES, IA 50010 | 08-13141 | 6050 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Name | Remaining Claims Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 93 | GRINSTEAD, MILDRED H, IRRA<br>211 BELMEAD LN.<br>TYLER, TX 75701-5443 | 08-13141 | 5572 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 94 | GRONEMANN, URI F.<br>11/1 HASARGEL ST.<br>HOD HASHARON, 45284 | 08-13141 | 3698 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 95 | HALL, GARY D.<br>350 LONGWOOD PLACE<br>JONESBORO, GA 30236 | 08-13141 | 5936 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 96 | HALME, JOUKO K.<br>3305 DRAKE CIRCLE<br>RALEIGH, NC 27607 | NO DEBTOR ASSERTED | 5846 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 97 | HARRIS, ROY A.<br>PO BOX 753<br>GILMER, TX 75644-0753 | NO DEBTOR ASSERTED | 5894 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 98 | HARRIS, STEVEN W.<br>950 WHITECHAPEL DR<br>SHILOH, IL 6269 | NO DEBTOR ASSERTED | 5893 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 99 | HASSELL, PAMELA M.<br>269 MILL CREEK CT<br>ACWORTH, GA 30101 | 08-13141 | 5965 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 100 | HE, EMILY<br>2820 BALBOA ST.<br>SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5602 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 101 | HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | NO DEBTOR ASSERTED | 6064 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 102 | HENDRY, WILLIAM T.<br>1000 MIDNIGHT PASS<br>ROCKWALL, TX 75087 | 08-13141 | 5885 | $30,460.78 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 103 | HILBORN, GENE<br>R/O IRA E*TRADE<br>CUSTODIAN<br>1391 TRIPLE CROWN LOOP<br>GAINESVILLE, VA 20155 | 08-13141 | 5702 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 104 | HOARD, ROBERT<br>2333 VILLARET DR.<br>HUNTSVILLE, AL 35803 | 08-13141 | 5794 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 105 | HOFFMANN, DANIEL & KAROL 4663 NORTHWOOD DR. NE CEDAR RAPIDS, IA 52402 | NO DEBTOR ASSERTED | 6134 | $147,169.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 106 | HOFFNER, CONRAD C. 2430 SODERBLOM AVE SAN DIEGO, CA 92122 | 08-13141 | 6034 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 107 | HOPKINS, ELIZABETH 1014 N. 3RD ST. CLINTON, IA 52732 | 08-13141 | 6146 | $5,243.75 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 108 | HOPKINS, ELIZABETH 1014 N. 3RD ST. CLINTON, IA 52732 | 08-13141 | 6202 | $10,487.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 109 | HOSKINS, HAROLD P.O. BOX 150 FALLS, PA 18615 | NO DEBTOR ASSERTED | 6150 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 110 | HOWLAND, VAUGHAN A. HOWLAND, JOYCE L. THE HOWLAND FAMILY 2004 REV. TRUST 1528 LA CORONILLA DR SANTA BARBARA, CA 93109 | 08-13141 | 5726 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 111 | HUNIHAN, DOROTHY A. 200 DIPLOMAT DR. 5L MT. KISCO, NY 10549 | 08-13141 | 3341 | $30,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 112 | HUNTING, SUSAN K. 764 GLEN DR. PO BOX 803 MOVILLE, IA 51039 | 08-13141 | 5920 | $7,210.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 113 | INASMUCH FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4392 | $300,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 114 | JACKSON, CHERYL 3264 NE 156TH AVE PORTLAND, OR 97230 | 08-13141 | 3317 | $10,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 115 | JENKINS, JOHN B. 3575 E. 135TH CT THORNTON, CO 80241 | 08-13141 | 3252 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 116 | JOHN B. DOLVEN IRA 281 SOUTH PLAZA COURT MT. PLEASANT, SC 29464 | 08-13141 | 5633 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 117 | JOSEPH B. WORTMAN IRA 21400 HOOVER ROAD WARREN, MI 48089 | 08-13141 | 5629 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 118 | JUDD, LIAM R. IRREVOCABLE TRUST C/O A.R. JUDD TRUSTEE 1592 REDDING BIRMINGHAM, MI 48009 | 08-13141 | 5569 | $25,383.91 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 119 | JUN-WEN CAI, WENDY 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3321 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 120 | KAMINSKY, NEIL I. IRA TRUST UAD 1-21-2000 4109 SILVERY MINNOW NW ALBUQUERQUE, NM 87120 | 08-13141 | 5570 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 121 | KARAKULKO, WITALIJ 1215 WOODLAND DR SEABROOK, TX 77586 | NO DEBTOR ASSERTED | 5778 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 122 | KAUFMAN, PAMELA A. 1527 COUNTRYSIDE DRIVE BUFFALO GROVE, IL 60089 | NO DEBTOR ASSERTED | 6101 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 123 | KECK, LARRY<br>1850 2B ROAD<br>BREMEN, IN 46506 | NO DEBTOR ASSERTED | 6036 | $23,344.08 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 124 | KELLY, MARGARET<br>8250 BRENTWOOD CT<br>ARVADA, CO 80005 | 08-13141 | 5957 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 125 | KENNY, JOSEPH T.<br>1286 KATRINA COURSE NE<br>PALM BAY, FL 32905 | NO DEBTOR ASSERTED | 6102 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 126 | KENT, DAVID H.<br>22347 KENT LANE<br>GRAND RAPIDS, MN 55744 | 08-13141 | 5874 | $14,209.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 127 | KENT, ROBERT W. &<br>ELIZABETH A., TRUSTEES<br>KENT FAMILY REVOCABLE<br>TRUST<br>U/A DATED 03/09/07<br>13084 FERNTAILS<br>ST. LOUIS, MO 63141 | 08-13141 | 5909 | $5,238.95* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 128 | KINDBERG, JAMES W., JR.<br>10 OCEAN BLVD, APT 10A<br>ATLANTIC HIGHLANDS, NJ 07716 | NO DEBTOR ASSERTED | 6142 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Remaining Claims Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 129 | KIUNKE, PAUL C.<br>C/O TDAMERITRADE<br>625 CAMINO DEL SOL<br>NEWBURY PARK, CA 91320 | NO DEBTOR ASSERTED | 5772 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 130 | KLINGES, KARL G., IRA<br>4731 BONITA BAY BLVD 1401<br>BONITA SPRINGS, FL 34134 | NO DEBTOR ASSERTED | 5692 | $30,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 131 | KNAPP, GERALD A.<br>15300 NW COUNTY ROAD 3040<br>PURDON, TX 76679 | NO DEBTOR ASSERTED | 4601 | $28,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 132 | KNORR, THOMAS H., DCD<br>506 C RIDGE ROAD<br>WILMETTE, IL 60091 | 08-13141 | 5437 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 133 | KROPINSKI, MIKE<br>1530 HAMMAN DR<br>TROY, MI 48085 | 08-13141 | 5705 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134 | KUXHAUSEN, STEVE & MICHELE 13219 MISTY HILLS DR CYPRESS, TX 77429 | 08-13141 | 4452 | $29,457.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 135 | LAND, JOHN R. TR. 120 LAKESHORE DR #235 NORTH PALM BEACH, FL 33408 | NO DEBTOR ASSERTED | 5704 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 136 | LAURENCE P. SKENDZEL IRA ROLLOVER 10338 WESTERN HILLS DR. TRAVERSE CITY, MI 49864 | 08-13141 | 5628 | $40,661.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 137 | LAVU, NIRMALA 5554 E. RIO VERDE VISTA DR TUCSON, AZ 85750 | 08-13141 | 3283 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 138 | LAWRENCE S. LOESEL IRA ROLLOVER 324 WATER WARH LANE TRAVERSE CITY, MI 49686-1079 | 08-13141 | 5627 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 139 | LAZAROU, SPIROS A., M.D. KUKINARA 40 KIFISIA, 14562 | NO DEBTOR ASSERTED | 5940 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Debtor | Claim | Amount | Surviving Claim | Amount | Debtor | Claim |
|---|---|---|---|---|---|---|---|---|
| 140 | LEE, DENNIS M. IRA FBO 3153 ORLEANS WAY S. APOPKA, FL 32703-5920 | 08-13141 | 4632 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $69,812,899.00 | 08-13141 | 3532 |
| 141 | LEUNG, YING TSZ 400 N GRANADA ALHAMBRA, CA 91801 | NO DEBTOR ASSERTED | 6043 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 | 08-13141 | 3528 |
| 142 | LEVENTHAL, RICHARD A ROLLOVER IRA 12059 HAMPTON CT CARMEL, IN 46033 | NO DEBTOR ASSERTED | 6035 | $20,259.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 | 08-13141 | 3528 |
| 143 | LEVINE, STANLEY H. 5311 SANDYFORD ST. ALEXANDRIA, VA 22315 | 08-13141 | 5923 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 | 08-13141 | 3528 |
| 144 | LEWIS, RICHARD A. C/O CHARLES SCHWAB & CO, INC. CUST IRA CONTRIBUTORY 3674 VIA CALABRIA ESCONDIDO, CA 92025 | NO DEBTOR ASSERTED | 5934 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 | 08-13141 | 3528 |
| 145 | LIEBL, ALFRED R. 2820 ANTIOCH CHURCH ROAD WATKINSVILLE, GA 30677 | 08-13141 | 6103 | $4,059.84 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | $456,946,875.00 | 08-13141 | 3528 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Debtor | Claim | Amount | Surviving Claimant | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 146 | MACKENN, JOHN F. 415 CAMDEN DR FALMOUTH, VA 22405 | NO DEBTOR ASSERTED | 5697 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 147 | MANRESA JESUIT RETREAT ENDOWMENT FUND C/O THOMAS HCIRLEY 1390 QUARTON ROAD BLOOMFIELD HILLS, MI 48034 | 08-13141 | 5634 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 148 | MATHIAS WASHINGTON COUNTY CHARITABLE TRUST, THE 12019 BAYER DRIVE SMITHSBURG, MD 21783 | 08-13141 | 5992 | $1,051,498.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 149 | MAYER, MOSES TRUST FBO ELIZABETH F. LIPPER 370 COOK STREET DENVER, CO 80206 | 08-13141 | 5573 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 150 | MEBT HOLDING LLC 2 GRAPEVINE LANE BLOOMINGTON, IL 61704 | 08-13141 | 5897 | $54,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 151 | MEIER, STEPHAN EWALDGASSE 4/3/70 1110 WIEN , | NO DEBTOR ASSERTED | 5821 | $7,150.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name/Address | Case | Claim | Amount | Creditor | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 152 | MEISSNER, ROSEMARIE 134 SACKETT HILL RD WARREN, CT 06754 | 08-13141 | 3355 | $12,073.14 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 153 | MEYER, DANNY & KELLY 8891 LEE REEVES RD TALLAHASSEE, FL 32309 | 08-13141 | 5967 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 154 | MILAN, JOHN M., AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 4848 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 155 | MILAN, JOHN M., AS TRUSTEE THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS, CA 91304 | 08-13141 | 5822 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 156 | MILLER, JERRY H. 924 MOUNTAIN TERRACE HURST, TX 76053 | 08-13141 | 5877 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 157 | MONICA R. MOCERI REVOCABLE TRUST 3555 FOREST HILL RD BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5635 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name/Address | Case | Claim | Amount | Duplicate of Claim | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 158 | MOORE, TERRY PO BOX 1468 JACKSONVILLE, OR 97530 | NO DEBTOR ASSERTED | 5796 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 159 | MORTON S. COX, JR. IRA P.O. BOX 590 PINCKNEY, MI 48169 | 08-13141 | 5637 | $76,151.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 160 | MUNGARIAN, JOHN M. - SEP-IRA FIDELITY MANAGEMENT TRUST CO - CUSTODIAN 4460 LA JOLLA PENSACOLA, FL 32504 | 08-13141 | 897 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 161 | ~~MYHLAUDER, HOWARD W, 746 HERROOT CT NAMPA, ID 83686~~ | ~~NO DEBTOR ASSERTED~~ | 6065 | $20,000.00* | ~~DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901~~ | ~~08-13141~~ | 3528 | ~~$456,946,875.00~~ |
| 162 | NAGEL, CONRAD F. III 2841 APPLE BLOSSOM DR. ALVA, FL 33920 | 08-13141 | 3369 | $18,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 163 | NATIONAL FINANCIAL SERVICES FBO PAUL M MOHME 709 LAKE STREET SAN FRANCISCO, CA 94118 | 08-13141 | 3370 | $10,153.02 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Case Number | Claim | Amount | Creditor | Case Number | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 164 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 08-13141 | 5719 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 165 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 08-13141 | 5720 | $19,284.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 166 | NELSON, GARY H. 9299 MOORING CIRCLE FORT MYERS, FL 33967 | 08-13141 | 5721 | $18,269.28 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 167 | NETTIMI, SOUMYA 2941 GRAY ST OAKTON, VA 22124 | 08-13141 | 4896 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 168 | OWEN, JOHN R. - SEP-IRA 840 S. COLLIER BLVD #1104 MARCO ISLAND, FL 34145 | 08-13141 | 3023 | $6,595.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 169 | PALAGANO, THOMAS 4242 EAST-WEST HWY #817 CHEVY CHASE, MD 20815 | 08-13141 | 5593 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 170 | PATSCHKE, RONALD B. IRA GUARANTEE & TRUST CO. 2801 COOL RIVER LOOP ROUND ROCK, TX 78665 | 08-13141 | 4847 | UNDETERMINED | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Amount | Claim # | Debtor | Surviving Claimant | Claim # | Amount |
|---|---|---|---|---|---|---|---|
| 171 | PERELLE & GRANVILLE LIVING TRUST<br>DIANE GRANVILLE TTEE<br>601 E. BRANCH RD<br>PATTERSON, NY 12563 | $10,500.00 | 4980 | 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 172 | POLLARD, DONALD E.<br>LIVING TRUST U/A<br>DONALD E. POLLARD AND<br>VICKIE E. POLLARD<br>TRUSTEES<br>14250 ROYAL HARBOUR<br>COURT #918<br>FORT MYERS, FL 33908 | $7,104.72 | 5793 | 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 173 | POMMREHN, WILLIAM<br>202 SETTLERS DR<br>CEDAR PARK, TX 78613 | $10,149.60 | 5779 | 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 174 | POSEY, JOHN A. JR<br>5013 EVERGREEN STREET<br>BELLAIRE, TX 77401-5014 | $35,000.00* | 4159 | 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 175 | PUGH, TRACY<br>5256 CR 3305<br>JACKSONVILLE, TX 75766 | $2,029.92 | 6090 | NO DEBTOR ASSERTED | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |
| 176 | PURI, SURRINDER K.<br>865 OAKDALE RD<br>ATLANTA, GA 30307 | $25,374.00 | 5964 | 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Claimant | Debtor | Claim | Amount | Surviving Claimant | Debtor | Claim | Amount |
|---|----------|--------|-------|--------|--------------------|--------|-------|--------|
| 177 | PURJES, DAN<br>60 SUTTON PLACE SOUTH<br>NEW YORK, NY 10022 | 08-13141 | 6135 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO,VP<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3526 | $120,500.00 |
| 178 | REKLAU, DAVID L. &<br>CONSTANCE M.<br>3603 CAMDEN FALLS<br>CIRCLE<br>GREENSBORO, NC 27410-2196 | NO DEBTOR ASSERTED | 5694 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 179 | RINKE, ROGER<br>REVOCABLE TRUST<br>C/O KEITH STARK,TRUSTEE<br>1111 W. LONG LAKE RD #202<br>TROY, MI 48098 | 08-13141 | 5568 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 180 | RISON, JERRY<br>321 W LAKEVIEW DR<br>DE SOTO, MO 63020 | NO DEBTOR ASSERTED | 5684 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 181 | RITA L. MARIHERIOI IRA<br>4633 TWIN FAWN LN<br>ORCHARD LAKE, MI 48324 | 08-13141 | 5638 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 182 | ROACH, LEON M. - TRUSTEE<br>OF THE<br>LEON M. ROACH TRUST<br>608 BENEDICT DRIVE<br>LAS VEGAS, NV 89110 | 08-13141 | 3651 | $11,091.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Case # | Claim # | Amount | | Case # | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 183 | ROCKENBACH, PHILIP C. 1231 SOUTH 11TH STREET SAINT CHARLES, IL 60174 | 08-13141 | 912 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 184 | RODRIGUEZ, NELSON JR. 5128 GOLDEN LANE FORT WORTH, TX 76123 | 08-13141 | 5949 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 185 | ROUSE, JAMES G. 1114 CHURCHILL DR FLORENCE, KY 41042 | NO DEBTOR ASSERTED | 5888 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 186 | RUDOLPH, HERBERT 4727 186TH LN N.W. ANOKA, MN 55303-8908 | 08-13141 | 3064 | $10,652.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 187 | RUSSELL, DAVID A & WANDA S, TTEES RUSSELL LIVING TRUST U/D 8-25-97 738 LANINA PL KIHEI, HI 96753-9311 | 08-13141 | 5996 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 188 | SACK, MARSHALL R. 6011 MARQUESA DRIVE AUSTIN, TX 78731 | 08-13141 | 3372 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | SAUSSER, DALE<br>2100 FARNSWORTH WAY<br>RANCHO CORDOVA, CA<br>95670-2215 | NO<br>DEBTOR<br>ASSERTED | 6006 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 190 | SAVETZ, BERNARD &<br>LENORE<br>3450 LAWRENCE AVE<br>OCEANSIDE, NY | 08-13141 | 5950 | $152,244.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 191 | SCHMID, MIKE<br>14525 S ACUFF CT<br>OLATHE, KS 66062 | NO<br>DEBTOR<br>ASSERTED | 5701 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 192 | SCHMITZ, ANDREW J.<br>9530 DUFFNEY DR<br>CORCORAN, MN 55374 | 08-13141 | 5912 | $18,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 193 | SCHWARTZ, ANDREY<br>1282 POPLAR AVE<br>SUNNYVALE, CA 94086 | NO<br>DEBTOR<br>ASSERTED | 5995 | $15,224.10 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 194 | SCHWENK, WILLIAM S. JR<br>1322 KATHERINE LANE<br>WEST CHESTER, PA 19380 | NO<br>DEBTOR<br>ASSERTED | 5008 | $35,523.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 195 | SCW CAPITAL RESOURCES,<br>LP<br>10 GLENRIDGE DRIVE<br>BEDFORD, MA 01730 | 08-13141 | 3490 | $3,300.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name/Address | Case | Claim | Amount | Surviving Claimant | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 196 | SHANKLIN, GARY<br>10202 MT. GLEASON AVE<br>TUJUNGA, CA 91042 | NO DEBTOR ASSERTED | 5948 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 197 | SHANKLIN, GEOFFREY N<br>1122 N BRAND BLVD, # 202<br>GLENDALE, CA 91202 | NO DEBTOR ASSERTED | 6042 | $115,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 198 | SHARP, JOHN KEVIN<br>8650 SPICEWOOD SPRINGS<br>ROAD # 145<br>AUSTIN, TX 78759 | 08-13141 | 5291 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 199 | SHARP, LORA LAVERNE<br>8650 SPICEWOOD SPRINGS<br>RD., # 145<br>AUSTIN, TX 78759 | 08-13141 | 5293 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 200 | SHARP, RUTH E.<br>8650 SPICEWOOD SPRINGS<br>RD., # 145<br>AUSTIN, TX 78759 | 08-13141 | 5292 | $38,568.48 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 201 | SHEFFIELD, RF<br>14 RANGERS ROAD<br>MALENY, QUEENSLAND, Q<br>4552 | NO DEBTOR ASSERTED | 5962 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 202 | SHORES, KIRK R.<br>464 N. PINE MEADOW DR.<br>DEBARY, FL 32713-2305 | 08-13141 | 4844 | $21,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name and Address | Debtor | Claim # | Amount | Surviving Claimant | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 203 | SIDHRA, NILAMBAR K.<br>1427 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | 08-13141 | 5787 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 204 | SINGER, JACOB<br>1636 40TH ST<br>BROOKLYN, NY 11218 | NO DEBTOR ASSERTED | 6026 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 205 | SKENE, GEORGE N. IRA<br>C/O ETRADE CUSTODIAN<br>5300 ZEBULON ROAD #33<br>MACON, GA 31210-9121 | NO DEBTOR ASSERTED | 5901 | $57,480.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 206 | SOUTH SHORE MEDICAL<br>SALES & SVCS LLC PSP<br>STEPHEN MANDELL, TTEE<br>U/A DATED 12/27/2003<br>23 ALICE CT<br>EAST ROCKAWAY, NY 11518 | 08-13141 | 5896 | $20,299.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 207 | SPIECKER, FRANK<br>100 STREAM CT<br>CHALFONT, PA 18914 | 08-13141 | 5700 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 208 | STACKLER, RONALD E.<br>6786 SHEARWATER LANE<br>MALIBU, CA 90265 | 08-13141 | 3234 | $150,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name/Address | Debtor | Claim # | Amount | Surviving Claim | Case | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 209 | STADCO LITOGRAPHERS PENSION PLAN & TRUST THOMAS ADLER, TRUSTEE 140 HARDS LANE LAWRENCE, NY 11559 | NO DEBTOR ASSERTED | 3227 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 210 | STANISZ, JANUSZ 11055 NORTH 128 PLACE SCOTTSDALE, AZ 85259 | 08-13141 | 4966 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 211 | STAZAK, THOMAS W. 3950 SCHOONER RIDGE ALPHARETTA, GA 30004 | 08-13141 | 5968 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 212 | STEPHENS INC CUSTODIAN FOR JOHN L. HEIDEN IRA 111 CENTER ST LITTLE ROCK, AR 72201 | NO DEBTOR ASSERTED | 5728 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 213 | STEVENS, THOMAS 1801 MICHAELS CT HENDERSON, NV 89014 | 08-13141 | 6058 | $2,200.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 214 | STEWART, CLETUS C. 7733 CLARCONA OCOEE RD ORLANDO, FL 32818-1219 | 08-13141 | 4631 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 215 | STIER, HOWARD L., JR. 206 SAUL ST. HUTTO, TX 78634 | NO DEBTOR ASSERTED | 5960 | $22,329.12 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name / Address | Case | Claim | Amount | Creditor | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 216 | STONEBERG, J. BRUCE<br>5380 N. OCEAN DRIVE #16F<br>SINGER ISLAND, FL 33434 | NO DEBTOR ASSERTED | 5797 | $100,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 217 | STRAIN, MARGARET M.<br>1665 SPINNAKER DR<br>ALPHARETTA, GA 30005 | 08-13141 | 5963 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 218 | STUPIN, DANIEL & CAROL<br>51 VISTA REDONDA<br>SANTA FE, NM 97506 | 08-13141 | 4670 | $1,704.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 219 | SWAN, WOODBURY D.<br>10 SCITUATE ST.<br>ARLINGTON, MA 02476 | 08-13141 | 3392 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 220 | SWARTZ, ALICE<br>2203 E 26TH STREET<br>BROOKLYN, NY 11229 | 08-13141 | 4893 | $82,211.76 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 221 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 08-13141 | 4892 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 222 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 08-13141 | 5827 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Claimant Name/Address | Debtor | Claim # | Amount | Surviving Claimant Name/Address | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 223 | SWITZER, JOHN E. & PATRICIA J, JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 1214 | $10,138.43* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 224 | SWITZER, JOHN E. & PATRICIA J, JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 431 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 225 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3613 | $8,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 226 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3614 | $23,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 227 | THARP, VAN K. - TRUSTEE 11TM TARGET TRUST PLAN 337 LOCHSIDE DR CARY, NC 27518 | 08-13141 | 5289 | $512,554.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 228 | THE L & M FAMILY TRUST BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES PO BOX 429 GREEN LEAF, ID 83626 | NO DEBTOR ASSERTED | 6247 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 229 | THEOBALD, EDWARD 5401 215 LANE NE CEDAR, MN 55011 | 08-13141 | 5690 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name / Address | Case # | Claim # | Amount | Name / Address | Case # | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 230 | THOMAS P. YOUNGBLOOD IRA 55 FORDCROFT STREET GROSSE POINTE, MI 48236 | 08-13141 | 5631 | $76,240.31 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 231 | TOMCHEK, PETER J. 1000 HERITAGE CENTER CIRCLE ROUND ROCK, TX 78664 | NO DEBTOR ASSERTED | 3597 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 232 | TOMLINSON, SAMUEL C. 432 TWISTING PINE CIRCLE LONGWOOD, FL 32779 | 08-13141 | 3729 | $10,975.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 233 | VAN TATENHOVE, JAMES M. 8812 CANYON SPRINGS DRIVE LAS VEGAS, NV 89117 | 08-13141 | 3291 | $23,458.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 234 | VANBENDEGON, NANCY 582W24050 ARTESIAN AVE. BIG BEND, WI 53103 | NO DEBTOR ASSERTED | 5795 | $20,199.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 235 | VELAPOLDI, FRANK M. 24304 KINTAIL CT PORT CHARLOTTE, FL 33980 | 08-13141 | 6051 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 236 | WADE, DAVID PSC80 BOX 20363 APO, AP 96367 | NO DEBTOR ASSERTED | 5816 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name and Address | Debtor | Claim # | Amount | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 237 | WALL, ROBERT C. - IRA CHARLES SCHWAB CUSTODIAN 10523 MISTY HILL RD ORLAND PARK, IL 60462 | 08-13141 | 5924 | $76,122.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 238 | WALLS, MARY LOU TTEE 10741 N. GREEN RIVER RD. EVANSVILLE, IN 47725 | 08-13141 | 3367 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 239 | WALLS, THOMAS R. TTEE 10741 N. GREEN RIVER RD. EVANSVILLE, IN 47725 | 08-13141 | 3366 | $12,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 240 | WALTER, RAYMOND R. 3009 COOLEY COURT EL DORADO HILLS, CA 95762 | NO DEBTOR ASSERTED | 6143 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 241 | WEST EAST LIMITED PARTNERSHIP C/O ITSKOWITCH 602 NORTH ALPINE DRIVE BEVERLY HILLS, CA 90210 | 08-13141 | 6205 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 242 | WESTERN PREFERRED LIFE INSURANCE LTD. PO BOX 26800 AUSTIN, TX 78755-0800 | 08-13141 | 5566 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 243 | WHEATLEY, JAMES 91 BRIDLEWOOD PLACE CONCORD, NC 28025 | NO DEBTOR ASSERTED | 5925 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Debtor | Claim # | Amount | Creditor | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 244 | WILLS, ROGER R. 220 STEEPLE DRIVE SPRINGTOWN, OH 45066 | NO DEBTOR ASSERTED | 5802 | $17,254.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 245 | WILSON, ROBERT M. 3556 HAMPSHIRE DR. BIRMINGHAM, AL 35223 | 08-13141 | 5878 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 246 | WINTERHEIMER, WAYNE 1882 ST. JOHN 31B SEAL BEACH, CA 90740-4355 | NO DEBTOR ASSERTED | 5993 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 247 | YAGED, MARTIN 11 APPALOOSA DR. MANALAPAN, NJ 07726 | 08-13141 | 3004 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 248 | YEAGER, ROBERT B. 1672 RICHLAND RD SPRING VALLEY, OH 45370 | NO DEBTOR ASSERTED | 4124 | $50,186.41 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 249 | YOUNG, DONALD S. 3347 SAINT JOHNS CT YORK, PA 17406-9763 | NO DEBTOR ASSERTED | 5926 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 250 | ZANDEN, NELS VANDER 18108 DORCICH CT SARATOGA, CA 95070 | NO DEBTOR ASSERTED | 5880 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 251 | ZEEK FAMILY TRUST<br>575 GOLDEN HAWK DR<br>PRESCOTT, AZ 86301 | 08-13141 | 5798 | $71,046.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Total | $19,316,840.37 | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.