# EXHIBIT "A"

46429/0001-6170851v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| Debtors. | : | |

### AFFIDAVIT OF NORMAN L. PERNICK

|  |  |  |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 23rd day of December, 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Eleventh Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2009 through November 30, 2009 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.     No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

**PAULINE Z. RATKOWIAK**
**NOTARY PUBLIC STATE OF DELAWARE**
**MY COMMISSION EXPIRES 1/26/2011**

2

# EXHIBIT "B"

46429/0001-6170851v1

EXHIBIT "B"

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases (Section 363) | 3.2 | $1,136.00 |
| Automatic Stay Matters/Litigation | 4.6 | $2,156.00 |
| Case Administration | 29.9 | $11,175.00 |
| Cash Collateral | 0.2 | $140.00 |
| Claims Analysis, Administration and Objections | 25.6 | $10,680.00 |
| Committee Matters and Creditor Meetings | 1.5 | $975.00 |
| Employee Matters | 0.6 | $375.00 |
| Executory Contracts | 7.5 | $2,932.00 |
| Fee Application Matters/Objections | 60.3 | $22,958.00 |
| Leases (Real Property) | 3.1 | $1,263.00 |
| Litigation/General (Except Automatic Stay Relief) | 37.1 | $18,294.00 |
| Preparation for and Attendance at Hearings | 46.8 | $18,563.50 |
| Reorganization Plan | 6.6 | $3,485.00 |
| Reports; Statements and Schedules | 2.5 | $967.00 |
| Retention Matters | 10.1 | $3,243.00 |
| U.S. Trustee Matters and Meetings | 11.3 | $4,141.00 |
| Utilities/Sec. 366 Issues | 1.0 | $550.00 |
| **TOTAL** | **251.90** | **$103,033.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117  fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| Re: | Client/Matter No. 46429-0001 | Norman L. Pernick |
| | CHAPTER 11 DEBTOR | Invoice No. 657331 |
| | | December 9, 2009 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **3.20** | **$1,136.00** |
| 11/25/09 | REVIEW AND EXECUTE SALE MOTION RELATED TO COUNTRYSIDE PROPERTY | PJR | 0.60 | 219.00 |
| 11/25/09 | CONFERENCE WITH K. STICKLES REGARDING SALE ISSUES | PJR | 0.20 | 73.00 |
| 11/25/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: COUNTRYSIDE SALE | JKS | 0.10 | 55.00 |
| 11/25/09 | CONFERENCE WITH P. REILLEY RE: COUNTRYSIDE SALE MOTION | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: COUNTRYSIDE SALE COMMISSION | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM P. RATKOWIAK REQUESTING SERVICE INFORMATION FOR COUNTRYSIDE MOTION | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW COMMUNICATIONS FROM P. RATKOWIAK AND COMPANY RE: SERVICE OF SALE MOTION | JKS | 0.30 | 165.00 |
| 11/25/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE INFORMATION FOR SALE MOTION | JKS | 0.20 | 110.00 |
| 11/25/09 | TELEPHONE TO K. HACKETT RE: SERVICE INFORMATION FOR ADDITIONAL PARTIES | PVR | 0.10 | 21.00 |
| 11/25/09 | EMAIL TO B. HAUSERMAN RE: CONTACT INFORMATION FOR SERVICE OF COUNTRYSIDE SALE MOTION | PVR | 0.10 | 21.00 |
| 11/25/09 | PREPARE NOTICE OF COUNTRYSIDE SALE MOTION | PVR | 0.20 | 42.00 |
| 11/25/09 | PREPARE COUNTRYSIDE SALE MOTION FOR FILING | PVR | 0.20 | 42.00 |
| 11/25/09 | E-FILE COUNTRYSIDE SALE MOTION | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO EPIQ RE: SERVICE OF COUNTRYSIDE SALE MOTION | PVR | 0.10 | 21.00 |
| 11/25/09 | EMAIL EXCHANGE WITH K. HACKETT RE: ADDITIONAL NOTICE PARTIES FOR COUNTRYSIDE SALE MOTION | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL FROM P. VOLK RE: ADDITIONAL NOTICE PARTIES FOR COUNTRYSIDE SALE MOTION | PVR | 0.10 | 21.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| **Re:** | **CHAPTER 11 DEBTOR** | Invoice No. 657331 |
| | **Client/Matter No. 46429-0001** | December 9, 2009 |
| | | Page 2 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/09 | EMAIL TO AND FROM EPIQ RE: CONTACT INFORMATION FOR ADDITIONAL PARTIES TO COUNTRYSIDE SALE MOTION | PVR | 0.20 | 42.00 |
| 11/30/09 | EMAIL TO P. RATKOWIAK RE: SERVICE OF SALE MOTION | JKS | 0.10 | 55.00 |
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **7.90** | **$3,937.00** |
| 11/11/09 | EMAIL FROM G. COULSON RE: COUNSEL FOR CHUBB INSURANCE | PVR | 0.10 | 21.00 |
| 11/23/09 | CONFERENCE WITH K. LANTRY RE: PENDING LIFT STAY MOTIONS | JKS | 0.30 | 165.00 |
| 11/23/09 | EMAIL TO P. RATKOWIAK RE: STATUS OF BRIGNOLE AND FRANCISCO LIFT STAY MOTIONS FOR DECEMBER 1 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 11/24/09 | CONFERENCE WITH K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 11/24/09 | PREPARE PROPOSED ORDER RE: FRANCISCO LIFT STAY STIPULATION | JKS | 0.20 | 110.00 |
| 11/24/09 | PREPARE CERTIFICATION OF COUNSEL RE: STIPULATION AND PROPOSED ORDER RE: FRANCISCO LIFT STAY MOTION | JKS | 0.30 | 165.00 |
| 11/24/09 | REVIEW EMAIL FROM N. LIPINSKI RE: FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL TO K. LANTRY AND N. LIPINSKI FORWARDING PROPOSED FRANCISCO ORDER AND CERTIFICATION | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW EMAILS FROM K. LANTRY RE: FRANCISCO LIFT STAY MOTION AND PROPOSED STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW EMAIL FROM N. LAPINSKY RE: FRANCISCO LIFT STAY MOTION AND PROPOSED STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL EXCHANGE WITH N. LAPINSKY RE: FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL EXCHANGE WITH K. LANTRY RE: FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | EXECUTE CERTIFICATION RE: FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW EMAIL FROM R. ZAHRALDDIN-ARAVENA RE: FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL TO R. ZAHRALDDIN-ARAVENA RE: FILED FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 11/24/09 | CONFERENCE WITH R. ZAHRALDDIN-ARAVENA RE: RE-EXECUTING FRANCISCO STIPULATION TO REFLECT CORRECT FIRM ADDRESS | JKS | 0.10 | 55.00 |
| 11/24/09 | EXECUTE NOTICE OF WITHDRAWAL RE: FRANCISCO CERTIFICATION | JKS | 0.10 | 55.00 |
| 11/24/09 | RE-EXECUTE FRANCISCO STIPULATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL EXCHANGE WITH FRANCISCO'S COUNSEL RE: FILED CERTIFICATION AND STIPULATION | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 3

| | | | | |
|---|---|---|---|---|
| 11/24/09 | REVIEW COURT ORDER RE: STATUS CONFERENCE ON BEATTY ADVERSARY ACTION IN LIGHT OF DISPOSITION OF LIFT STAY MOTION | JKS | 0.20 | 110.00 |
| 11/24/09 | REVISE DRAFT AGENDA RE: STATUS CONFERENCE ON BEATTY ADVERSARY ACTION | JKS | 0.20 | 110.00 |
| 11/24/09 | EMAIL TO K. LANTRY RE: STATUS OF BRIGNOLE AND FRANCISCO MATTERS FOR DECEMBER 1 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 11/24/09 | EFILE REVISED CERTIFICATION OF COUNSEL RE: STIPULATION MODIFYING AUTOMATIC STAY WITH A. FRANCISCO | PVR | 0.20 | 42.00 |
| 11/24/09 | REVIEW DRAFT STIPULATION RE: FRANCISCO LIFT STAY MOTION | JKS | 0.30 | 165.00 |
| 11/24/09 | EFILE CERTIFICATION OF COUNSEL RE: STIPULATION MODIFYING AUTOMATIC STAY WITH A. FRANCISCO | PVR | 0.20 | 42.00 |
| 11/24/09 | CONFERENCE WITH K. STICKLES RE: STIPULATION MODIFYING AUTOMATIC STAY WITH A. FRANCISCO | PVR | 0.10 | 21.00 |
| 11/24/09 | PREPARE NOTICE OF WITHDRAWAL OF CERTIFICATION OF COUNSEL AND STIPULATION MODIFYING AUTOMATIC STAY WITH A. FRANCISCO | PVR | 0.20 | 42.00 |
| 11/25/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY ORDER DENYING STAY | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM M. DOSS RE: OPEN ISSUES FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM G. GALARDI RE: BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY LITIGATION | JKS | 0.10 | 55.00 |
| 11/25/09 | EMAIL TO M. DOSS CONFIRMING SERVICE OF SERVICE OF BEATTY MEMORANDUM AND ORDER ON CALIFORNIA JUDGE | JKS | 0.10 | 55.00 |
| 11/25/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF BEATTY DECISION AND ORDER ON CALIFORNIA JUDGE | JKS | 0.10 | 55.00 |
| 11/25/09 | UPDATE CASE CALENDAR RE: MOTION BY S. CONIGLIARO FOR RELIEF FROM STAY | PVR | 0.10 | 21.00 |
| 11/25/09 | EMAIL TO M. DOSS RE: BEATTY ORDER | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW SIGNED ORDER APPROVING FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW V. CONIGLIARO LIFT STAY MOTION | JKS | 0.40 | 220.00 |
| 11/25/09 | REVIEW EMAIL FROM M. DOSS TO G. GALARDI, ET AL RE: BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM I. FREDERICKS RE: BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW DOCKETED MOTION BY S. CONIGLIARO FOR RELIEF FROM STAY | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 657331 |
| | Client/Matter No. 46429-0001 | | December 9, 2009 |
| | | | Page 4 |

| | | | | |
|---|---|---|---|---|
| 11/28/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY LITIGATION | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW DRAFT BEATTY STIPULATION | JKS | 0.30 | 165.00 |
| 11/30/09 | REVIEW EMAIL FROM I. FREDERICKS RE: BEATTY STIPULATION AND DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM M. DOSS RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/30/09 | CONFERENCE WITH M. DOSS RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.20 | 110.00 |
| 11/30/09 | REVIEW EMAIL FROM M. DOSS TO I. FREDERICKS RE: PROPOSAL FOR DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM I, FREDERICKS RE: CONSENT TO CONTACT COURT RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL RE: STATUS OF STIPULATION RE: BEATTY ADVERSARY | JKS | 0.20 | 110.00 |
| 11/30/09 | EMAIL TO M. DOSS RE: STATUS OF STIPULATION RE: BEATTY ADVERSARY | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM I. FREDERICKS RESPONDING TO ADJOURNMENT OF BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM M. DOSS RESPONDING TO ADJOURNMENT OF BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO M. DOSS ET AL RE: COURT CONSENT TO ADJOURN DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW DRAFT STIPULATION FROM M. DOSS RE: BEATTY STIPULATION | JKS | 0.20 | 110.00 |
| 11/30/09 | REVIEW SIGNED ORDER APPROVING STIPULATION WITH A. FRANCISCO | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION WITH A. FRANCISCO | PVR | 0.10 | 21.00 |
| **CASE ADMINISTRATION** | | | **29.90** | **$11,175.00** |
| 11/02/09 | CONFERENCE WITH J. HENDERSON RE: VARIOUS OUTSTANDING CASE ISSUES | JKS | 0.40 | 220.00 |
| 11/02/09 | REVIEW, REVISE AND EXECUTE NOTICE OF RESCHEDULED NOVEMBER HEARING | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO C. KLINE RE: NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW AND REVISE CRITICAL DATES CHART RE: ADDITIONAL CASE DEADLINES | JKS | 0.50 | 275.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 5

| | | | | |
|---|---|---|---|---|
| 11/02/09 | CONFERENCE WITH C. KLINE RE: VARIOUS CASE ISSUES, INCLUDING EXCLUSIVITY, SOLICITATION, AND CRITICAL CASE DATES | JKS | 1.70 | 935.00 |
| 11/02/09 | REVIEW EMAIL FROM. K. KANSA RE: TRANSCRIPT OF CNLBC FIRST DAY HEARING | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TRANSCRIPT OF CNLBC FIRST DAY HEARING TO K. KANSA AND G. RAVERT | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW AND REVISE CRITICAL DATES AND OMNIBUS HEARING CALENDARS AND EMAIL TO K. STICKLES | PVR | 0.20 | 42.00 |
| 11/02/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 11/02/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/02/09 | UPDATE CASE CALENDAR RE: REMOVAL MOTION DEADLINES | PVR | 0.20 | 42.00 |
| 11/02/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 63.00 |
| 11/02/09 | EMAIL FROM K. STICKLES RE: REVISIONS TO FOOTNOTE IN 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/03/09 | REVIEW EMAIL FROM A. ROSS RE: NOTICE OF NAME CHANGE | JKS | 0.10 | 55.00 |
| 11/03/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW NOTICE OF NAME CHANGE RE: CNLBC | JKS | 0.20 | 110.00 |
| 11/03/09 | REVIEW RULE AND SAMPLE PLEADINGS RE: NAME AND CAPTION CHANGE | JKS | 0.40 | 220.00 |
| 11/03/09 | EMAIL TO A. ROSS RE: NOTICE OF NAME CHANGE | JKS | 0.10 | 55.00 |
| 11/03/09 | UPDATE CRITICAL DATES CALENDAR RE: PROPOSED REMOVAL PERIOD | PVR | 0.10 | 21.00 |
| 11/04/09 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE FILING DEADLINES | PVR | 0.30 | 63.00 |
| 11/04/09 | EMAIL TO C. KLINE RE: FILING DEADLINES | JKS | 0.10 | 55.00 |
| 11/04/09 | REVIEW EMAIL FROM C. KLINE RE: OUTSTANDING CASE ISSUES | JKS | 0.10 | 55.00 |
| 11/04/09 | CONFERENCE WITH C. KLINE RE: VARIOUS OUTSTANDING CASE ISSUES | JKS | 0.50 | 275.00 |
| 11/04/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/05/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 11/05/09 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND EMAIL TO K. STICKLES | PVR | 0.30 | 63.00 |
| 11/05/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                Invoice No. 657331
       Client/Matter No. 46429-0001                                    December 9, 2009
                                                                              Page 6

| | | | | |
|---|---|---|---|---|
| 11/05/09 | TELEPHONE FROM STEPHANIE AT STEVENS & LEE RE: WITHDRAWAL OF APPEARANCE AND REVIEW DOCKET RE: NOTICE OF WITHDRAWAL | PVR | 0.20 | 42.00 |
| 11/06/09 | EMAIL EXCHANGE WITH C. KLINE RE: PROJECTED FILINGS FOR NOVEMBER 13 AND ECF SHUT-DOWN | JKS | 0.20 | 110.00 |
| 11/06/09 | UPDATE DOCKET INFORMATION RE: NEIL ADVERSARY | PVR | 0.10 | 21.00 |
| 11/06/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 11/06/09 | UPDATE DOCKET INFORMATION | PVR | 0.30 | 63.00 |
| 11/09/09 | EMAIL FROM AND TO C. KLINE RE: ADDITIONAL CHANGES TO CRITICAL DATES CALENDAR AND REVISE SAME | PVR | 0.20 | 42.00 |
| 11/09/09 | REVIEW EMAIL FROM A. ROSS RE: MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 11/09/09 | CONFERENCE WITH C. KLINE RE: CRITICAL DATES CALENDAR, PENDING MOTIONS, AND SCHEDULING OF CERTAIN MATTERS | JKS | 0.50 | 275.00 |
| 11/09/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: ADDITIONS TO CRITICAL DATES CALENDAR | JKS | 0.20 | 110.00 |
| 11/09/09 | REVIEW UPDATED CRITICAL DATES CALENDAR RE: INCLUSION OF ADDITIONAL MATTERS | JKS | 0.30 | 165.00 |
| 11/09/09 | EMAIL EXCHANGE WITH C. KLINE AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 11/09/09 | EMAIL TO AND FROM K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 11/09/09 | EMAIL FROM AND TELEPHONE TO J. LUDWIG RE: REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 11/09/09 | FURTHER REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 11/09/09 | EMAIL FROM AND TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 11/09/09 | UPDATE CASE CALENDAR RE: CANCELLED NOVEMBER 18, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/09/09 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 11/09/09 | UPDATE CASE CALENDAR RE: 2010 HEARING DATES AND DEADLINES | PVR | 0.30 | 63.00 |
| 11/09/09 | EMAIL EXCHANGE WITH K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 11/09/09 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 11/09/09 | REVISE CRITICAL DATES CALENDAR RE: BEATTY STATUS CONFERENCE | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                              Invoice No. 657331
           Client/Matter No. 46429-0001                                            December 9, 2009
                                                                Page 7

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/09/09 | EMAIL FROM AND TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR INCLUDING BEATTY STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 11/09/09 | EMAIL TO AND FROM K. STICKLES RE: CHANGE IN CALCULATION OF 15-DAY FILING DEADLINE | PVR | 0.20 | 42.00 |
| 11/09/09 | UPDATE DOCKET INFORMATION RE: BEATTY ADVERSARY | PVR | 0.10 | 21.00 |
| 11/10/09 | UPDATE DOCKET INFORMATION | PVR | 0.10 | 21.00 |
| 11/10/09 | EMAIL TO C. KLINE RE: FILINGS FOR 11/10/09 | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW EMAIL FROM C. KLINE RE: FILINGS COMPLETED 11/10/09 | JKS | 0.10 | 55.00 |
| 11/10/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE RE: MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW DRAFT MOTION RE: DISMISSAL OF CASE | JKS | 0.30 | 165.00 |
| 11/10/09 | CONFERENCE WITH A. ROSS RE: CNLBC NAME AND CAPTION CHANGE | JKS | 0.40 | 220.00 |
| 11/10/09 | REVIEW AND EXECUTE NOTICE OF NAME CHANGE RE: CNLBC FOR FILING | JKS | 0.20 | 110.00 |
| 11/10/09 | REVIEW AND EXECUTE MOTION TO AMEND CASE CAPTION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 11/10/09 | EMAIL EXCHANGE WITH A. ROSS RE: FILING OF NAME CHANGE AND MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW EMAILS BETWEEN J. MCCLELLAND AND D. ELDERSVELD RE: NEW RIVER | JKS | 0.20 | 110.00 |
| 11/10/09 | CONFERENCE WITH J. MCCLELLAND RE: NEW RIVER ISSUES | JKS | 0.20 | 110.00 |
| 11/10/09 | PREPARE NOTICE RE: MOTION TO AMEND CAPTION | PVR | 0.20 | 42.00 |
| 11/10/09 | PREPARE MOTION TO AMEND CAPTION FOR FILING | PVR | 0.30 | 63.00 |
| 11/10/09 | EMAIL TO AND FROM K. STICKLES RE: EXHIBIT A TO MOTION TO AMEND CAPTION | PVR | 0.10 | 21.00 |
| 11/10/09 | EFILE MOTION TO AMEND CAPTION | PVR | 0.20 | 42.00 |
| 11/10/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO AMEND CAPTION | PVR | 0.10 | 21.00 |
| 11/10/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 11/10/09 | EMAIL TO C. KLINE AND J. LUDWIG RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 11/10/09 | REVIEW NOTICE OF NAME CHANGE | PVR | 0.30 | 63.00 |
| 11/10/09 | EFILE NOTICE OF NAME CHANGE | PVR | 0.20 | 42.00 |
| 11/10/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF NAME CHANGE | PVR | 0.10 | 21.00 |
| 11/10/09 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 8

| | | | | |
|---|---|---|---|---|
| 11/10/09 | EMAIL REVISED CRITICAL DATES CALENDAR TO C. KLINE AND J. LUDWIG | PVR | 0.30 | 63.00 |
| 11/11/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL PLEADINGS FOR FILING | JKS | 0.20 | 110.00 |
| 11/11/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 11/11/09 | REVIEW UPDATED CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 110.00 |
| 11/11/09 | REVIEW EMAILS BETWEEN J. LUDWIG AND D. ELDERSVELD RE: NRCMA | JKS | 0.30 | 165.00 |
| 11/11/09 | CONFERENCE WITH J. LUDWIG RE: STATUS OF INVESTIGATION AND PROPOSED NEXT STEPS RE: NRCMA | JKS | 0.20 | 110.00 |
| 11/11/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 11/12/09 | PREPARE CRITICAL DATES CALENDAR FOR WEEK STARTING NOVEMBER 16, 2009 | PVR | 0.30 | 63.00 |
| 11/12/09 | EMAIL FROM AND TO D. STREANY RE: SERVICE OF PLEADINGS | PVR | 0.10 | 21.00 |
| 11/12/09 | EMAIL FROM AND TO EPIQ RE: SERVICE OF NOTICE OF FEE HEARING ON BILLING PROFESSIONALS | PVR | 0.20 | 42.00 |
| 11/12/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 11/12/09 | EMAIL TO C. KLINE AND J. LUDWIG RE: CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 11/12/09 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 11/12/09 | UPDATE DOCKET INFORMATION | PVR | 0.20 | 42.00 |
| 11/12/09 | EMAIL TO D. STREANY RE: CONTACT INFORMATION FOR BILLING PROFESSIONALS | PVR | 0.10 | 21.00 |
| 11/12/09 | EMAIL TO EPIQ RE: UPCOMING SERVICE OF 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/13/09 | EMAIL TO K. STICKLES RE: APPROVAL OF CRITICAL DATES CALENDAR FOR WEEK STARTING NOVEMBER 16, 2009 TO BE SENT TO SIDLEY AUSTIN | PVR | 0.10 | 21.00 |
| 11/13/09 | PREPARE CRITICAL DATES CALENDAR FOR WEEK STARTING NOVEMBER 16, 2009 | PVR | 0.30 | 63.00 |
| 11/13/09 | CONFERENCE WITH J. MCCLELLAND RE: TECHNICAL AMENDMENT TO PETITION | JKS | 0.20 | 110.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION FOR SECTION 105 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 11/16/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: REVISED CRITICAL DATES CHART | JKS | 0.30 | 165.00 |
| 11/16/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CHART | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 9

| | | | | |
|---|---|---|---|---|
| 11/16/09 | REVIEW CRITICAL DATES CALENDAR RE: COMPLIANCE WITH NEWLY ENACTED RULES | JKS | 0.60 | 330.00 |
| 11/16/09 | EMAIL TO J. LUDWIG RE: DECEMBER FILING DATES | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW EMAIL FROM J. LUDWIG RE: DECEMBER FILING DATES | JKS | 0.10 | 55.00 |
| 11/19/09 | REVIEW CRITICAL DATES CHART RE: MATTERS SCHEDULED FOR HEARING ON DECEMBER 1 | JKS | 0.20 | 110.00 |
| 11/19/09 | TELEPHONE FROM AND EMAIL TO T. CAMERON RE: 2002 SERVICE DATASOURCE | PVR | 0.20 | 42.00 |
| 11/19/09 | FOLLOW-UP RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON DECEMBER 1 | JKS | 0.20 | 110.00 |
| 11/19/09 | REVIEW DOCKETED ORDER SCHEDULING SECTION 105 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 11/19/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 11/20/09 | EMAIL FROM AND TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR RE: COURT'S CHANGE IN FEBRUARY 2010 HEARING | PVR | 0.20 | 42.00 |
| 11/20/09 | EMAIL TO P. RATKOWIAK RE: UPDATING CALENDAR AND CRITICAL DATES CHART TO REFLECT RESCHEDULED FEBRUARY 2010 OMNIBUS HEARING DATE AND FILING DEADLINES | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING NOVEMBER 23, 2009 | PVR | 0.30 | 63.00 |
| 11/20/09 | REVIEW CRITICAL DATES CHART | JKS | 0.20 | 110.00 |
| 11/20/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL MODIFICATION TO CRITICAL DATES CHART | JKS | 0.20 | 110.00 |
| 11/20/09 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 11/20/09 | EMAIL FROM K. STICKLES RE: REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 11/20/09 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 11/20/09 | PREPARE RESPONSE TO LAW DEBENTURE'S MOTION FOR FILING | PVR | 0.20 | 42.00 |
| 11/20/09 | TELEPHONE FROM K. STICKLES RE: RESPONSE TO LAW DEBENTURE MOTION | PVR | 0.10 | 21.00 |
| 11/20/09 | EFILE RESPONSE TO LAW DEBENTURE'S MOTION | PVR | 0.20 | 42.00 |
| 11/20/09 | EMAIL TO EPIQ RE: SERVICE OF RESPONSE TO LAW DEBENTURE MOTION | PVR | 0.20 | 42.00 |
| 11/20/09 | EMAIL TO D. DEUTSCHE RE: RESPONSE TO LAW DEBENTURE MOTION | PVR | 0.10 | 21.00 |
| 11/20/09 | EMAIL TO G. MCDANIEL AND D. ROSNER RE: RESPONSE TO LAW DEBENTURE MOTION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 10

| | | | | |
|---|---|---|---|---|
| 11/20/09 | EMAIL TO S. KATZ RE: RESPONSE TO LAW DEBENTURE MOTION | PVR | 0.20 | 42.00 |
| 11/20/09 | EMAIL TO J. HENDERSON RE: RESPONSE TO LAW DEBENTURE'S MOTION | PVR | 0.20 | 42.00 |
| 11/23/09 | REVIEW EMAIL FROM J. MCMAHON RE: ORDER RE: MOTION TO AMEND CASE CAPTION | JKS | 0.10 | 55.00 |
| 11/23/09 | REVIEW STATUS OF OBJECTIONS TO MATTERS SCHEDULED FOR HEARING ON DECEMBER 1 | JKS | 0.20 | 110.00 |
| 11/23/09 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.40 | 220.00 |
| 11/24/09 | EFILE CERTIFICATION OF COUNSEL RE: MOTION TO AMEND CAPTION | PVR | 0.20 | 42.00 |
| 11/24/09 | CONFERENCE WITH A. ROSS RE: MODIFICATION OF ORDER RE: MOTION TO AMEND CAPTION | JKS | 0.20 | 110.00 |
| 11/24/09 | PREPARE CERTIFICATION RE: PROPOSED ORDER APPROVING MOTION TO AMEND CAPTION | JKS | 0.30 | 165.00 |
| 11/24/09 | REVIEW EMAIL FROM A. ROSS RE: CLEAN AND BLACK LINED REVISED ORDER RE: MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL EXCHANGE WITH A. ROSS RE: CERTIFICATION OF COUNSEL RE: MOTION TO AMEND CAPTION | JKS | 0.20 | 110.00 |
| 11/24/09 | REVIEW EMAIL FROM J,. MCMAHON RE: REVISED ORDER APPROVING MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 11/24/09 | EXECUTE CERTIFICATION RE: MOTION TO AMEND CAPTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW EMAIL FROM B. KRAKAUER RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW AND ANALYZE EMAIL EXCHANGE WITH CO-COUNSEL RE: NEW RIVER FILING | JKS | 0.30 | 165.00 |
| 11/24/09 | CONFERENCE WITH K. STICKLES AND A. ROSS RE: MOTION TO AMEND CAPTION | PVR | 0.10 | 21.00 |
| 11/24/09 | TELEPHONE FROM G. MCDANIEL RE: REPLY DEADLINE FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/25/09 | REVIEW SIGNED ORDER DIRECTING THE USE OF AN AMENDED CAPTION IN THE DEBTORS' CASES | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF ORDERS | JKS | 0.10 | 55.00 |
| 11/25/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDERS ENTERED ON NOVEMBER 24 | JKS | 0.10 | 55.00 |
| 11/27/09 | REVIEW EMAIL FROM J. HENDERSON RE: FILINGS | JKS | 0.10 | 55.00 |
| 11/27/09 | REVIEW CALENDAR RE: FILINGS | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                       Invoice No. 657331
      Client/Matter No. 46429-0001                            December 9, 2009
                                                              Page 11

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/27/09 | EMAIL RESPONDING TO J. HENDERSON EMAIL RE: FILINGS | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO P. RATKOWIAK REQUESTING COURTCALL REGISTRATION FOR J. LUDWIG RE: DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO P. RATKOWIAK RE: CRITICAL DATES AND CASE CALENDAR | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW CASE CALENDAR AND CRITICAL DATES RE: UPCOMING FILINGS AND DUE DATES | JKS | 0.30 | 165.00 |
| 11/30/09 | EMAIL EXCHANGE WITH T. DARDEN RE: ADDITIONAL PARTIES TO BE SERVED WITH ORDERS | PVR | 0.20 | 42.00 |
| 11/30/09 | REVIEWED SIGNED ORDER DIRECTING USE OF AMENDED CAPTION | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER DIRECTING USE OF AMENDED CAPTION | PVR | 0.10 | 21.00 |
| 11/30/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| **CASH COLLATERAL AND DIP FINANCING** | | | **0.20** | **$140.00** |
| 11/05/09 | EMAILS TO/FROM B. KRAKAUER RE: MODIFICATION TO CASH MANAGEMENT ORDER | NLP | 0.20 | 140.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **25.60** | **$10,680.00** |
| 11/02/09 | REVIEW CHART FROM C. KLINE RE: CUSTOMER PROGRAM | JKS | 0.40 | 220.00 |
| 11/02/09 | REVIEW FILED CLAIM OBJECTIONS AND REVISE NOTICE OF AGENDA FOR  DECEMBER 1 HEARING | PVR | 0.30 | 63.00 |
| 11/03/09 | CONFERENCE WITH C. KLINE RE: VARIOUS ISSUES WITH RESPECT TO REFUND CREDITORS | JKS | 1.30 | 715.00 |
| 11/03/09 | REVIEW ANALYSIS RE: REFUND CREDITORS | JKS | 0.40 | 220.00 |
| 11/03/09 | REVIEW AND ANALYZE DRAFT MEMO AND CORRESPONDING MATERIALS RE: REFUND CREDITORS | JKS | 0.50 | 275.00 |
| 11/03/09 | REVIEW NOTICE OF APPEAL FILED BY K. MILLEN RE: CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 11/03/09 | REVIEW NOTICE OF FILING FEE DEFICIENCY RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 11/03/09 | REVIEW K. MILLEN MOTION RE: FOURTH OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 11/03/09 | EMAIL TO J. MCCLELLAND RE: MILLEN PLEADINGS RELATED TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 11/03/09 | CONFERENCE WITH J. MCCLELLAND RE: MILLEN MOTION AND APPEAL | JKS | 0.30 | 165.00 |
| 11/03/09 | REVIEW MILLEN MOTION AND REFUTE WITHDRAWAL | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW AND ANALYZE SUMMARY OF CREDITS | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                          Invoice No. 657331
     Client/Matter No. 46429-0001                                December 9, 2009
                                                                       Page 12

| Date | Description | | | |
|---|---|---|---|---|
| 11/03/09 | REVIEW DOCKETED APPEAL BY K. MILLEN | PVR | 0.20 | 42.00 |
| 11/03/09 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: MILLEN APPEAL | PVR | 0.20 | 42.00 |
| 11/04/09 | REVIEW PRELIMINARY DRAFT RESPONSE TO MILLEN MOTION | JKS | 0.40 | 220.00 |
| 11/04/09 | CONFERENCE WITH J. MCCLELLAND RE: RESPONSE TO MILLEN MOTION | JKS | 0.20 | 110.00 |
| 11/04/09 | CONFERENCE WITH C. KLINE RE: FOLLOW-UP ISSUES RE: CUSTOMER PROGRAM AND NOTICE | JKS | 0.50 | 275.00 |
| 11/04/09 | REVIEW FURTHER REVISED MEMORANDUM RE: CUSTOMER PROGRAM | JKS | 0.30 | 165.00 |
| 11/06/09 | REVIEW EMAIL FROM K. KANSA RE: RESPONSE TO MILLEN MOTION | JKS | 0.10 | 55.00 |
| 11/06/09 | EMAIL TO C. KLINE RE: CENTERPOINT ENERGY MOTION | JKS | 0.10 | 55.00 |
| 11/09/09 | REVIEW EMAIL FROM C. KLINE RE: CENTERPOINT MOTION | JKS | 0.10 | 55.00 |
| 11/09/09 | CONFERENCE WITH J. MCCLELLAND RE: MILLEN OBJECTION | JKS | 0.30 | 165.00 |
| 11/11/09 | REVIEW RESPONSE TO MILLEN MOTION | JKS | 0.30 | 165.00 |
| 11/11/09 | CONFERENCE WITH K. STICKLES RE: RESPONSE TO K. MILLEN MOTION | PVR | 0.10 | 21.00 |
| 11/11/09 | EMAIL TO J. LUDWIG RE: PROPOSED MODIFICATION TO MILLEN MOTION | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW EMAIL FROM J. LUDWIG FORWARDING REVISED RESPONSE TO MILLEN MOTION | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO MILLEN MOTION | JKS | 0.10 | 55.00 |
| 11/12/09 | REVIEW, REVISE AND EXECUTE RESPONSE TO MILLEN OBJECTION FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 11/12/09 | PREPARE MOTION RE: CLAIMS SETTLEMENT PROCEDURE FOR FILING | PVR | 0.20 | 42.00 |
| 11/12/09 | EMAIL TO J. MCCLELLAND RE: MODIFICATIONS TO RESPONSE TO MILLEN OBJECTION | JKS | 0.10 | 55.00 |
| 11/12/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: RESPONSE TO MILLEN OBJECTION | JKS | 0.10 | 55.00 |
| 11/12/09 | REVISE RESPONSE TO K. MILLEN MOTION | PVR | 0.20 | 42.00 |
| 11/12/09 | EFILE RESPONSE TO K. MILLEN MOTION | PVR | 0.20 | 42.00 |
| 11/12/09 | EMAIL TO EPIQ RE: SERVICE OF  RESPONSE TO MILLEN MOTION | PVR | 0.10 | 21.00 |
| 11/12/09 | PREPARE NOTICE OF MOTION RE: CLAIMS SETTLEMENT PROCEDURE | PVR | 0.20 | 42.00 |
| 11/13/09 | CONFERENCE WITH J. MCCLELLAND RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 657331 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | December 9, 2009 |
|     |                   | Page 13 |

| | | | | |
|---|---|---|---|---|
| 11/13/09 | REVIEW, REVISE AND EXECUTE EIGHTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 11/13/09 | REVIEW AND EXECUTE NINTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 11/13/09 | REVIEW AND EXECUTE TENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 11/13/09 | REVIEW AND EXECUTE ELEVENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 11/13/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE PARTIES FOR SEVENTH, EIGHTH, NINTH, TENTH AND ELEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF ELEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/13/09 | REVIEW EMAIL RE: SEVENTH AND EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/13/09 | CONFERENCE WITH K. MCKINLEY RE: FILING OF MOTION RE: WAIVER OF LOCAL RULES RE: CLAIMS | JKS | 0.10 | 55.00 |
| 11/13/09 | CONFERENCE WITH J. MCCLELLAND RE: OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 11/13/09 | REVIEW SEVENTH OMNIBUS SUBSTANTIVE OBJECTION TO CLAIMS | JKS | 0.70 | 385.00 |
| 11/13/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: NINTH, TENTH, AND ELEVENTH OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW EIGHTH OMNIBUS SUBSTANTIVE OBJECTION TO CLAIMS | JKS | 0.70 | 385.00 |
| 11/13/09 | CONFERENCE WITH J. MCCLELLAND RE: LOCAL RULE RE: SUBSTANTIVE OBJECTION TO CLAIMS | JKS | 0.30 | 165.00 |
| 11/13/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISION TO SUBSTANTIVE OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/13/09 | EMAIL TO J. MCCLELLAND RE: ADDITIONAL REVISIONS TO SEVENTH AND EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW, REVISE AND EXECUTE SEVENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 11/13/09 | PREPARE MOTION TO APPROVE DISPUTED CLAIMS PROCEDURE FOR FILING | PVR | 0.20 | 42.00 |
| 11/13/09 | EFILE MOTION TO APPROVE DISPUTED CLAIMS PROCEDURE | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO APPROVE DISPUTED CLAIMS PROCEDURE | PVR | 0.10 | 21.00 |
| 11/13/09 | PREPARE NOTICE RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | PREPARE SEVENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 14

| | | | | |
|---|---|---|---|---|
| 11/13/09 | EFILE SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/13/09 | PREPARE NOTICE RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | PREPARE EIGHTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | PVR | 0.30 | 63.00 |
| 11/13/09 | EFILE EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/13/09 | PREPARE NOTICE RE: NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | PREPARE NINTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | PVR | 0.30 | 63.00 |
| 11/13/09 | EFILE NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/13/09 | PREPARE NOTICE RE: TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | PREPARE TENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | PVR | 0.30 | 63.00 |
| 11/13/09 | EFILE TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/13/09 | PREPARE NOTICE RE: ELEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/13/09 | PREPARE ELEVENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | PVR | 0.30 | 63.00 |
| 11/13/09 | EFILE ELEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/17/09 | UPDATE CRITICAL DATES CALENDAR RE: SUBMISSION OF PROOF OF CLAIM FOR FOUR OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/19/09 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS BINDERS | JKS | 0.10 | 55.00 |
| 11/19/09 | EMAIL TO J. LUDWIG RE: DUE DATE FOR CLAIMS BINDER FOR DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/19/09 | REVIEW EMAIL FROM D. STREANY RE: PREPARATION OF CLAIMS BINDERS | JKS | 0.10 | 55.00 |
| 11/19/09 | EMAIL FROM J. LUDWIG RE: CLAIMS BINDER | PVR | 0.10 | 21.00 |
| 11/20/09 | REVIEW RESPONSE OF NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE TO DEBTORS' SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 11/20/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: IRS EXTENSION TO RESPOND TO SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/23/09 | TELEPHONE TO K. MILLS RE: REPLY TO CENTERPOINT MOTION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 15

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/23/09 | CONFERENCE WITH J. LUDWIG RE: SERVICE OF OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 11/23/09 | RESEARCH CONFIRMING SERVICE OF SEVENTH AND EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 11/23/09 | EMAIL TO D. STREANY RE: CONFIRMATION OF SERVICE OF OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/23/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF SEVENTH AND EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/23/09 | EMAIL TO J. MCCLELLAND RE: SERVICE OF SEVENTH AND EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/23/09 | REVIEW EMAIL FROM D. STREANY RE: SERVICE OF EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/23/09 | EMAIL TO K. STICKLES RE: EMAIL FROM D. STREANY RE: SERVICE OF OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/23/09 | CONFERENCE WITH K. STICKLES RE: STATUS OF REPLY TO CENTERPOINT MOTION FOR ADMIN EXPENSE CLAIM | PVR | 0.10 | 21.00 |
| 11/24/09 | EMAIL TO J. LUDWIG RE: SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 11/24/09 | TELEPHONE FROM C. WALKER RE: TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/24/09 | REVIEW REVISED ORDER RE: SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 11/24/09 | REVIEW AND REVISE CERTIFICATION RE: SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.30 | 165.00 |
| 11/24/09 | EMAILS TO J. LUDWIG RE: SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 11/24/09 | CONFERENCE WITH J. LUDWIG RE: SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 11/24/09 | EMAIL TO J. LUDWIG RE: FURTHER REVISED CERTIFICATION RE: SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE OF EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/24/09 | REVIEW EMAIL FROM J. LUDWIG RE: SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO SETTLE DISPUTED CLAIMS | PVR | 0.20 | 42.00 |
| 11/24/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/24/09 | DRAFT CERTIFICATION OF COUNSEL RE: REVISED ORDER FOR SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 16

| | | | | |
|---|---|---|---|---|
| 11/24/09 | REVIEW BLACK LINED REVISED ORDER RE: SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/24/09 | EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL FOR SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/24/09 | REVIEW BLACK LINED REVISED ORDER RE: SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/24/09 | PREPARE REVISED AND BLACK LINED REVISED ORDERS FOR SIXTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | PVR | 0.20 | 42.00 |
| 11/25/09 | REVIEW EMAIL FROM J. LUDWIG RE: FURTHER REVISED ORDER RE: SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/25/09 | EXECUTE CERTIFICATION OF COUNSEL RE: SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW CLEAN AND BLACK LINED COPY OF ORDER RE: SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 11/25/09 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION FOR ORDER GRANTING WAIVER OF LOCAL RULES AND SETTLING DISPUTED CLAIMS | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW LETTER FROM J. BARNARDO RE: SATISFACTION OF CLAIM | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW IRS RESPONSE TO SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 11/25/09 | REVIEW DOCKETED ORDER GRANTING DEBTORS (I) LIMITED WAIVER OF REQUIREMENTS OF LOCAL RULE 3007-1(F) AND (II) AUTHORITY TO SETTLE DISPUTED CLAIMS FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW ORDER SUSTAINING DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW ORDER SUSTAINING DEBTORS' SIXTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO P. RATKOWIAK RE: TRANSMITTAL OF CLAIMS TO COURT | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW SIGNED ORDER APPROVING MOTION TO SETTLE DISPUTED CLAIMS | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING MOTION TO SETTLE DISPUTED CLAIMS | PVR | 0.10 | 21.00 |
| 11/30/09 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 11/30/09 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/30/09 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 657331
        Client/Matter No. 46429-0001                                         December 9, 2009
                                                                             Page 17

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/30/09 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/30/09 | REVIEWED SIGNED ORDER SUSTAINING FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/30/09 | REVIEWED SIGNED ORDER SUSTAINING SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| | **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | **1.50** | **$975.00** |
| 11/04/09 | WEEKLY UPDATE CALL WITH COMMITTEE COUNSEL | NLP | 0.50 | 350.00 |
| 11/04/09 | REVIEW J. GOLD 11/3 EMAIL RE: AGENDA FOR 11/4 WEEKLY UPDATE CALL WITH COMMITTEE COUNSEL | NLP | 0.10 | 70.00 |
| 11/11/09 | REVIEW AGENDA RE: COMMITTEE CONFERENCE. | JKS | 0.10 | 55.00 |
| 11/11/09 | ATTEND WEEKLY CONFERENCE CALL WITH COMMITTEE'S COUNSEL . | JKS | 0.40 | 220.00 |
| 11/17/09 | REVIEW J. GOLD 11/17 EMAIL RE: 11/18 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 11/18/09 | WEEKLY COMMITTEE STATUS CALL | NLP | 0.30 | 210.00 |
| | **EMPLOYEE MATTERS** | | **0.60** | **$375.00** |
| 11/02/09 | EMAILS TO D. LIEBENTRITT AND J. LOTSOFF RE: MIPS STATUS AND STRATEGY | NLP | 0.30 | 210.00 |
| 11/02/09 | REVIEW EMAIL FROM N. PERNICK RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 11/10/09 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF MIPS MOTION | JKS | 0.10 | 55.00 |
| | **EXECUTORY CONTRACTS** | | **7.50** | **$2,932.00** |
| 11/10/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO REJECT AGREEMENT WITH KENEXA BRASSRING | PVR | 0.20 | 42.00 |
| 11/10/09 | REVIEW EMAIL FROM A. TRIGGS RE: MOTION TO REJECT SERVICE AGREEMENT WITH KENEXA BRASSRING | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW AND EXECUTE MOTION TO REJECT SERVICE AGREEMENT WITH KENEXA BRASSRING FOR FILING AND SERVICE | JKS | 0.80 | 440.00 |
| 11/10/09 | EMAIL TO AND FROM A. TRIGGS RE: CONTACT INFORMATION FOR KENEXA BRASSRING | PVR | 0.20 | 42.00 |
| 11/10/09 | PREPARE NOTICE OF MOTION TO REJECT AGREEMENT WITH KENEXA BRASSRING | PVR | 0.20 | 42.00 |
| 11/10/09 | EFILE MOTION TO REJECT AGREEMENT WITH KENEXA BRASSRING | PVR | 0.50 | 105.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 18

| 11/13/09 | EMAIL TO K. STICKLES RE: FILED MOTION TO ASSUME AGREEMENT WITH HEWLETT-PACKARD AND MOTION TO FILE AGREEMENT UNDER SEAL | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 11/13/09 | REVIEW AND EXECUTE MOTION TO ASSUME HEWLETT PACKARD AGREEMENT | JKS | 0.60 | 330.00 |
| 11/13/09 | PREPARE AND EXECUTE NOTICE OF MOTION TO ASSUME HEWLETT PACKARD AGREEMENT | JKS | 0.20 | 110.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO ASSUME AGREEMENT WITH HEWLETT-PACKARD AND JOINT MOTION TO FILE AGREEMENT UNDER SEAL | PVR | 0.10 | 21.00 |
| 11/13/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF FILING OF MOTION TO ASSUME HEWLETT PACKARD AGREEMENT | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: MOTION TO ASSUME HEWLETT PACKARD AGREEMENT | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW AND EXECUTE MOTION TO FILE MSA UNDER SEAL | JKS | 0.40 | 220.00 |
| 11/13/09 | REVIEW AND REVISE NOTICE OF MOTION TO FILE MSA UNDER SEAL | JKS | 0.10 | 55.00 |
| 11/13/09 | EFILE MOTION TO ASSUME AGREEMENT WITH HEWLETT-PACKARD | PVR | 0.20 | 42.00 |
| 11/13/09 | EFILE JOINT MOTION TO FILE MASTER SERVICES AGREEMENT WITH HEWLETT-PACKARD UNDER SEAL | PVR | 0.20 | 42.00 |
| 11/16/09 | REVIEW EMAIL FROM K. KANSA RE: DISTRIBUTION AGREEMENT WITH FREEDOM COMMUNICATIONS | JKS | 0.10 | 55.00 |
| 11/19/09 | EMAIL FROM K. STICKLES RE: FREEDOM COMMUNICATIONS | PVR | 0.10 | 21.00 |
| 11/23/09 | CONFERENCE WITH K. STICKLES REGARDING FREEDOM COMMUNICATIONS HEARING | PJR | 0.10 | 36.50 |
| 11/23/09 | CONFERENCE WITH K. KANSA AND P. REILLEY RE: HEARING ON FREEDOM ASSUMPTION OF DISTRIBUTION AGREEMENT | JKS | 0.30 | 165.00 |
| 11/23/09 | CONFERENCE WITH K. KANSA AND K. STICKLES REGARDING ASSUMPTION OF LEASE BY FREEDOM COMMUNICATIONS | PJR | 0.10 | 36.50 |
| 11/23/09 | EMAIL TO K. KANSA RE: HEARING ON FREEDOM ASSUMPTION OF DISTRIBUTION AGREEMENT | JKS | 0.10 | 55.00 |
| 11/23/09 | REVIEW EMAIL FROM K. KANSA RE: HEARING ON FREEDOM ASSUMPTION OF DISTRIBUTION AGREEMENT | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO REJECT SERVICE AGREEMENT WITH KENEXA BRASSRING | PVR | 0.20 | 42.00 |
| 11/24/09 | EMAIL TO J. LUDWIG RE: SEALED HEWLETT PACKARD AGREEMENT | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW SEALED HEWLETT PACKARD AGREEMENT | JKS | 0.20 | 110.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 657331 |
| | Client/Matter No. 46429-0001 | | | December 9, 2009 |
| | | | | Page 19 |

| | | | | |
|---|---|---|---|---|
| 11/24/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO ASSUME MASTER SERVICES AGREEMENT WITH HEWLETT-PACKARD | PVR | 0.20 | 42.00 |
| 11/24/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JOINT MOTION TO FILE MASTER SERVICES AGREEMENT WITH HEWLETT-PACKARD UNDER SEAL | PVR | 0.20 | 42.00 |
| 11/25/09 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION TO ENTER AMENDED SERVICE AGREEMENT WITH HEWLETT-PACKARD | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW DOCKETED ORDER AUTHORIZING THE REJECTION OF SERVICE AGREEMENT BETWEEN TRIBUNE COMPANY AND KENEXA BRASSRING, INC. | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW SIGNED ORDER APPROVING ASSUMPTION OF AMENDED MASTER SERVICE AGREEMENT WITH HEWLETT-PACKARD | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: MOTION TO FILE AMENDED SERVICE AGREEMENT UNDER SEAL | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION TO REJECT SERVICE AGREEMENT WITH KENEXA BRASSRING | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW SIGNED ORDER AUTHORIZING DEBTOR TRIBUNE PUBLISHING COMPANY AND HEWLETT-PACKARD COMPANY TO FILE AMENDED MASTER SERVICES AGREEMENT UNDER SEAL FOR SERVICE | JKS | 0.10 | 55.00 |
| 11/25/09 | EMAIL FROM K. STICKLES RE: AGREEMENT WITH HEWLETT-PACKARD FILED UNDER SEAL | PVR | 0.10 | 21.00 |
| 11/25/09 | EMAIL TO AND FROM J. LUDWIG RE: HEWLETT-PACKARD AGREEMENT FILED UNDER SEAL | PVR | 0.10 | 21.00 |
| 11/25/09 | PREPARE HEWLETT-PACKARD AGREEMENT FILED UNDER SEAL FOR HEARING NOTEBOOK FOR CHAMBERS | PVR | 0.30 | 63.00 |
| 11/30/09 | REVIEW SIGNED ORDER APPROVING MOTION TO ASSUME AGREEMENT WITH HEWLETT-PACKARD | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING ASSUMPTION OF AGREEMENT WITH HEWLETT-PACKARD | PVR | 0.10 | 21.00 |
| 11/30/09 | REVIEWED SIGNED ORDER AUTHORIZING FILING HEWLETT-PACKARD AGREEMENT UNDER SEAL | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING FILING HEWLETT-PACKARD AGREEMENT UNDER SEAL | PVR | 0.10 | 21.00 |
| 11/30/09 | REVIEW SIGNED ORDER REJECTING AGREEMENT WITH KENEXA BRASSRING | PVR | 0.10 | 21.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **60.30** | **$22,958.00** |
| 11/02/09 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT MAY FEE APPLICATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 657331
      Client/Matter No. 46429-0001                                         December 9, 2009
                                                                                    Page 20

| | | | | |
|---|---|---|---|---|
| 11/02/09 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN'S SIXTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW AND EXECUTE CERTIFICATION RE: E&Y'S SECOND AND THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/02/09 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIRST THROUGH THIRD COMBINED FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/02/09 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/02/09 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY MAY MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/02/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.30 | 63.00 |
| 11/02/09 | REVISE CERTIFICATION RE: EDELMAN SIXTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVISE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVISE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVISE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVISE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/02/09 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW EMAIL FROM S. SCHWENDEMANN RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 11/03/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 21

| Date | Description | | | |
|---|---|---|---|---|
| 11/03/09 | REVIEW DOCKET RE: PAUL HASTINGS NINTH FEE APPLICATION AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW DOCKET RE: ERNST & YOUNG FOURTH FEE APPLICATION AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW DOCKET RE: EDELMAN SEVENTH FEE APPLICATION AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/04/09 | EMAIL FROM AND TO K. STICKLES RE: M. MAGUIRE REQUEST RE: FEE APPLICATION DEADLINE | PVR | 0.20 | 42.00 |
| 11/04/09 | EMAIL TO M. MCGUIRE RE: FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 11/04/09 | REVIEW AND REVISE OCTOBER FEE STATEMENT | PVR | 1.40 | 294.00 |
| 11/05/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/05/09 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD'S SEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/05/09 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD'S EIGHTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/05/09 | REVIEW AND EXECUTE CERTIFICATION RE: PWC'S EIGHTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/05/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/05/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/05/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/05/09 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/05/09 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | REVIEW APPLICATION AND EXECUTE NOTICE RE: ALVAREZ AND MARSAL SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 11/06/09 | TELEPHONE TO FEE AUDITOR RE: DECEMBER FEE HEARING | PVR | 0.10 | 21.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF JONES DAY | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: FIRST INTERIM FEE APPLICATION OF DELOITTE & TOUCHE | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: THIRD QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 22

| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF LAZARD FRERES | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: FIRST QUARTERLY FEE APPLICATION OF ERNST & YOUNG | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: SECOND QUARTERLY FEE APPLICATION OF DANIEL J. EDELMAN | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF ALVAREZ & MARSAL | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: SECOND INTERIM FEE APPLICATION OF LAZARD FRERES | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: THIRD QUARTERLY APPLICATION OF JENNER BLOCK LLP | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: FIRST INTERIM FEE APPLICATION OF DOW LOHNES PLLC | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF COLE SCHOTZ | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW EMAIL FROM B. WHITMAN RE: ALVAREZ SEPTEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/06/09 | PREPARE NOTICE RE: ALVAREZ NINTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | PREPARE ALVAREZ NINTH MONTHLY FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/06/09 | EFILE ALVAREZ NINTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ NINTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIRST QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 23

| | | | | |
|---|---|---|---|---|
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DELOITTE FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/06/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: DELOITTE FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/06/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.60 | 126.00 |
| 11/06/09 | EMAIL TO AND CONFERENCE WITH K. STICKLES RE: TIMING FOR DECEMBER FEE HEARING AND CONFERENCE WITH FEE AUDITOR | PVR | 0.10 | 21.00 |
| 11/09/09 | PREPARE NOTICE RE: JENNER SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/09/09 | CONFERENCE WITH M. MCGUIRE RE: SCHEDULING DECEMBER FEE HEARING | JKS | 0.20 | 110.00 |
| 11/09/09 | TELEPHONE TO FEE EXAMINER RE: SCHEDULING FEE HEARING | JKS | 0.10 | 55.00 |
| 11/09/09 | TELEPHONE FROM A. DALTON RE: FEE HEARING | PVR | 0.10 | 21.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                      Invoice No. 657331
     Client/Matter No. 46429-0001                                          December 9, 2009
                                                                           Page 24

| | | | | |
|---|---|---|---|---|
| 11/09/09 | PREPARE JENNER SEPTEMBER FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/09/09 | EFILE JENNER SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/09/09 | EMAIL TO EPIQ RE: SERVICE OF JENNER SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/09/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.10 | 21.00 |
| 11/09/09 | EMAIL FROM L. RAIFORD RE: FEE APPLICATION . | PVR | 0.10 | 21.00 |
| 11/10/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/10/09 | REVIEW AND EXECUTE CERTIFICATION RE: PWC THIRD INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/10/09 | EMAILS TO/FROM K. STICKLES RE: FEE AUDITOR PRELIMINARY REPORT ON COLE SCHOTZ FIRST INTERIM FEE APPLICATION | NLP | 0.20 | 140.00 |
| 11/10/09 | REVIEW DOCKET AND PREPARE INDEX OF INTERIM FEE APPLICATIONS FOR FIRST INTERIM FEE PERIOD FOR ALL PROFESSIONALS | PVR | 1.40 | 294.00 |
| 11/10/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/11/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: FIRST INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
| 11/11/09 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS THIRD INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE EXAMINATION | JKS | 0.10 | 55.00 |
| 11/11/09 | EFILE NOTICE OF HEARING RE: FIRST INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 11/11/09 | REVIEW EMAIL FROM B. DUNN RE: INTERIM REPORT | JKS | 0.10 | 55.00 |
| 11/11/09 | CONFERENCE WITH J. MCCLELLAND RE: FEE HEARING | JKS | 0.20 | 110.00 |
| 11/11/09 | REVIEW AND EXECUTE NOTICE OF 12/15/09 FEE HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/11/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: NOTICING FEE HEARING | JKS | 0.10 | 55.00 |
| 11/11/09 | EMAIL FROM K. STICKLES AND TO A. HAMMER RE: EXAMINER'S REPORT FOR FIRST INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
| 11/11/09 | EMAIL TO K. STICKLES RE: FIRST INTERIM FEE APPLICATION FOR EDELMAN | PVR | 0.20 | 42.00 |
| 11/11/09 | PREPARE DRAFT OMNIBUS FEE ORDER RE: FIRST INTERIM FEE PERIOD | PVR | 1.20 | 252.00 |
| 11/11/09 | EMAIL FROM K. STICKLES AND TELEPHONE TO A. DALTON RE: FIRST INTERIM FEE APPLICATION FOR EDELMAN | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 657331
      Client/Matter No. 46429-0001                                December 9, 2009
                                                                        Page 25

| | | | | |
|---|---|---|---|---|
| 11/11/09 | REVIEW EDELMAN QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/11/09 | EMAIL TO J. KIM RE: EDELMAN QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/11/09 | EMAIL TO K. STICKLES RE: CHART OF PROFESSIONAL FEES FOR FIRST INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
| 11/11/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.10 | 21.00 |
| 11/11/09 | REVIEW AND REVISE INDEX RE: FIRST INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 11/11/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/11/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/12/09 | PREPARE RESPONSE TO FEE AUDITOR'S FIRST INTERIM REPORT | JKS | 5.20 | 2,860.00 |
| 11/13/09 | EMAIL FROM AND TO J. ZAJAC RE: FILING MCDERMOTT'S THREE MONTHLY FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 11/13/09 | CONFERENCE WITH A. LANDIS RE: DECEMBER 15 FEE HEARING | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW EMAIL FROM N. HUNT RE: DECEMBER 15 FEE HEARING | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 11/16/09 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/16/09 | CONFERENCES WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR'S PRELIMINARY REPORT FOR COLE SCHOTZ FIRST INTERIM FEE APPLICATION | NLP | 0.90 | 630.00 |
| 11/16/09 | REVIEW AND REVISE RESPONSE TO FEE AUDITOR'S PRELIMINARY REPORT FOR COLE SCHOTZ FIRST INTERIM FEE APPLICATION | NLP | 1.20 | 840.00 |
| 11/16/09 | REVIEW ADDITIONAL EXPENSE INFORMATION RESPONSIVE TO FEE EXAMINER | JKS | 0.30 | 165.00 |
| 11/16/09 | FINALIZE COLE SCHOTZ DRAFT RESPONSE TO FEE EXAMINER FOR INTERIM PERIOD | JKS | 2.40 | 1,320.00 |
| 11/16/09 | CONFERENCE WITH N. PERNICK RE: COLE SCHOTZ RESPONSE TO FEE EXAMINER FOR INTERIM PERIOD | JKS | 0.40 | 220.00 |
| 11/16/09 | REVIEW AND EXECUTE MCDERMOTT JUNE FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW AND EXECUTE MCDERMOTT JULY FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW AND EXECUTE MCDERMOTT AUGUST FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 657331
      Client/Matter No. 46429-0001                                          December 9, 2009
                                                                                     Page 26

| | | | | |
|---|---|---|---|---|
| 11/16/09 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FOURTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/16/09 | PREPARE NOTICE REGARDING MCDERMOTT JUNE FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/16/09 | PREPARE MCDERMOTT JUNE FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/16/09 | EFILE MCDERMOTT JUNE FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/16/09 | PREPARE NOTICE RE: MCDERMOTT JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/16/09 | PREPARE MCDERMOTT JULY FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/16/09 | EFILE MCDERMOTT JULY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/16/09 | PREPARE NOTICE RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/16/09 | PREPARE MCDERMOTT AUGUST FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/16/09 | EFILE MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/16/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/16/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/16/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/16/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 11/16/09 | EMAIL TO J. KIM RE: EDELMAN FIRST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/17/09 | REVIEW EMAIL FROM A. CLARK RE: PWC RESPONSE TO FEE AUDITOR | JKS | 0.10 | 55.00 |
| 11/17/09 | EMAIL TO A. DALTON RE: AMENDING COLE SCHOTZ RESPONSE TO FEE EXAMINER | JKS | 0.10 | 55.00 |
| 11/17/09 | REVIEW COURT PROCEDURES AND LOCAL RULES RE: CHAMBERS SUBMISSION RE: FEE HEARING | JKS | 0.30 | 165.00 |
| 11/17/09 | EMAIL TO P. RATKOWIAK RE: COURT REQUIREMENTS FOR CHAMBERS SUBMISSION RE: FEE HEARING | JKS | 0.20 | 110.00 |
| 11/17/09 | CONFERENCE WITH P. RATKOWIAK RE: COMPLIANCE WITH COURT PROCEDURES RE: CHAMBERS SUBMISSION FOR FEE HEARING AND INFORMATION REQUIRED | JKS | 0.30 | 165.00 |
| 11/17/09 | REVIEW EMAIL FROM A. DALTON RE: SUPPLEMENT TO COLE SCHOTZ INTERIM FEE REPORT | JKS | 0.10 | 55.00 |
| 11/17/09 | REVIEW K. STICKLES 11/17 EMAIL RE: DECEMBER INTERIM FEE HEARING | NLP | 0.10 | 70.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                     Invoice No. 657331
      Client/Matter No. 46429-0001                                         December 9, 2009
                                                                           Page 27

| | | | | |
|---|---|---|---|---|
| 11/17/09 | REVIEW EMAIL FROM A. DALTON RE: PWC FEES | JKS | 0.10 | 55.00 |
| 11/18/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NINTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/18/09 | REVIEW AND ANALYZE FEE EXAMINER'S RESPONSE TO COLE SCHOTZ FEE FOR FIRST INTERIM REPORT | JKS | 0.30 | 165.00 |
| 11/18/09 | EMAIL TO N. PERNICK RE: FEE EXAMINER'S RESPONSE TO COLE SCHOTZ FEE FOR FIRST INTERIM REPORT | JKS | 0.10 | 55.00 |
| 11/18/09 | CONFERENCE WITH K. STICKLES RE: FEE AUDITOR RESPONSE TO COLE SCHOTZ FIRST INTERIM FEE APPLICATION | NLP | 0.30 | 210.00 |
| 11/18/09 | EMAILS TO/FROM K. STICKLES RE: FEE AUDITOR FINAL REPORT ON COLE SCHOTZ FIRST INTERIM FEE APPLICATION | NLP | 0.20 | 140.00 |
| 11/18/09 | REVIEW COLE SCHOTZ FEE STATEMENT RE: PREPARATION OF SEPTEMBER FEE APPLICATION | JKS | 2.10 | 1,155.00 |
| 11/18/09 | CONFERENCE WITH A. DALTON RE: COLE SCHOTZ FEES | JKS | 0.20 | 110.00 |
| 11/19/09 | REVIEW EMAIL FROM J. DECKER RE: ORDER EXTENDING FEE EXAMINER | JKS | 0.10 | 55.00 |
| 11/19/09 | REVIEW EXAMINER'S REPORT FOR LAZARD FRERES | PVR | 0.20 | 42.00 |
| 11/19/09 | REVIEW OCTOBER STATEMENT RE: PREPARATION OF OCTOBER FEE APPLICATION | JKS | 1.90 | 1,045.00 |
| 11/19/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y CERTIFICATION | JKS | 0.10 | 55.00 |
| 11/19/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: TIMING OF FILING CERTIFICATION RE: E&Y FEES | JKS | 0.10 | 55.00 |
| 11/19/09 | EMAIL TO J. DECKER RE: ORDER EXTENDING FEE EXAMINER | JKS | 0.10 | 55.00 |
| 11/19/09 | EMAIL FROM AND TO B. HAUSERMAN RE: CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG'S FOURTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/19/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/19/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 11/19/09 | REVIEW AND REVISE EXHIBIT A RE: PROFESSIONALS FEE APPLICATIONS FOR FIRST INTERIM FEE PERIOD | PVR | 0.70 | 147.00 |
| 11/20/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/20/09 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN'S SEVENTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                           Invoice No. 657331
        Client/Matter No. 46429-0001                                  December 9, 2009
                                                                              Page 28

| 11/20/09 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTING NINTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 11/20/09 | REVIEW AND EXECUTE CERTIFICATION RE: E&Y FOURTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW PROPOSED ORDER EXTENDING FEE EXAMINER | JKS | 0.20 | 110.00 |
| 11/20/09 | EMAIL TO K. KANSA RE: PROPOSED ORDER EXTENDING FEE EXAMINER | JKS | 0.10 | 55.00 |
| 11/20/09 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/23/09 | REVIEW AND ANALYZE DRAFT CHART RE: FIRST QUARTER FEES FOR COMPLIANCE WITH RULES AND SUBMISSION TO CHAMBERS | JKS | 0.80 | 440.00 |
| 11/23/09 | REVIEW AND REVISE SEPTEMBER AND OCTOBER FEE STATEMENTS | PVR | 0.80 | 168.00 |
| 11/23/09 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIFTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/23/09 | EXECUTE NOTICE RE: DOW LOHNES FIFTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/23/09 | PREPARE NOTICE RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/23/09 | PREPARE DOW LOHNES OCTOBER FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/23/09 | EFILE DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/23/09 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/24/09 | FURTHER REVIEW AND REVISION OF SEPTEMBER FEE STATEMENT | PVR | 0.40 | 84.00 |
| 11/24/09 | REVIEW AND EXECUTE NOTICE RE: DELOITTE'S SECOND FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW DOCKETED EXAMINER'S REPORT FOR PRICEWATERHOUSE | PVR | 0.10 | 21.00 |
| 11/24/09 | REVISE EXHIBIT A RE: FIRST INTERIM FEE PERIOD FOR FEE HEARING ON DECEMBER 15, 2009 | PVR | 0.10 | 21.00 |
| 11/24/09 | PREPARE NOTICE FOR DELOITTE SECOND FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/24/09 | PREPARE DELOITTE SECOND FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/24/09 | EFILE DELOITTE SECOND FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/24/09 | EMAIL TO EPIQ RE: SERVICE OF DELOITTE SECOND FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/25/09 | REVISE ORDER RE: EXTENDING FEE EXAMINER TO TRIBUNE CNLBC CASE | JKS | 0.20 | 110.00 |
| 11/25/09 | REVIEW AND EXECUTE NOTICE OF FIFTH APPLICATION OF JONES DAY FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 29

| | | | | |
|---|---|---|---|---|
| 11/25/09 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW FIRST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/25/09 | REVIEW ADDITIONAL EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY TENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.90 | 495.00 |
| 11/25/09 | REVIEW AND EXECUTE NOTICE OF FEE APPLICATION OF SEYFARTH SHAW LLP FOR FILING | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW K. KANSA COMMENTS TO ORDER EXTENDING FEE EXAMINER TO TRIBUNE CNLBC CASE | JKS | 0.20 | 110.00 |
| 11/25/09 | EMAIL EXCHANGE WITH N. PERNICK RE: SEPTEMBER AND OCTOBER FEE APPLICATIONS | JKS | 0.20 | 110.00 |
| 11/25/09 | REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM V. GARLATI RE: PAYMENT OF PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM J. LUDWIG RE: SEYFARTH SHAW FEES | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW AND REVISE OCTOBER FEE STATEMENT RE: PREPARATION OF FEE APPLICATION | JKS | 1.80 | 990.00 |
| 11/25/09 | FINALIZE AND EXECUTE COLE SCHOTZ OCTOBER 2009 FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 11/25/09 | EMAIL TO J. DECKER RE: REVISED ORDER EXTENDING FEE EXAMINER TO TRIBUNE CNLBC CASE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM J. LUDWIG FORWARDING ORDINARY COURSE PROFESSIONAL FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW AND EXECUTE NOTICE OF TENTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/25/09 | CONFERENCE WITH K. STICKLES RE: DEADLINE FOR FEE APPLICATIONS FOR PROFESSIONALS | PVR | 0.10 | 21.00 |
| 11/25/09 | EMAIL TO V. GARLATI RE: DEADLINE FOR FEE APPLICATIONS FOR PROFESSIONALS | PVR | 0.10 | 21.00 |
| 11/25/09 | EMAIL FROM V. GARLATI RE: DEADLINE FOR FEE APPLICATIONS FOR PROFESSIONALS | PVR | 0.10 | 21.00 |
| 11/25/09 | REVIEW AND REVISE SEPTEMBER FEE STATEMENT | PVR | 1.10 | 231.00 |
| 11/25/09 | DRAFT COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.60 | 126.00 |
| 11/25/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO K. STICKLES RE: DRAFT INVOICE FOR SEPTEMBER | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 30

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 11/25/09 | PREPARE NOTICE RE: SIDLEY TENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/25/09 | PREPARE SIDLEY 10TH FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/25/09 | E-FILE SIDLEY 10TH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY TENTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/25/09 | PREPARE NOTICE RE: JONES DAY FIFTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/25/09 | PREPARE JONES DAY 5TH FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/25/09 | E-FILE JONES DAY 5TH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIFTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/25/09 | REVIEW AND REVISE OCTOBER FEE STATEMENT | PVR | 0.60 | 126.00 |
| 11/25/09 | EMAIL TO K. STICKLES RE: APPROVAL OF OCTOBER FEE STATEMENT | PVR | 0.10 | 21.00 |
| 11/25/09 | PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.70 | 147.00 |
| 11/25/09 | PREPARE COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING | PVR | 0.40 | 84.00 |
| 11/25/09 | EFILE COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/25/09 | PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION FOR FILING | PVR | 0.50 | 105.00 |
| 11/25/09 | EFILE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 11/25/09 | PREPARE NOTICE RE: SEYFARTH SHAW FIRST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/25/09 | PREPARE SEYFARTH SHAW FIRST FEE APPLICATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/25/09 | E-FILE SEYFARTH SHAW FIRST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 11/30/09 | REVIEW AND REVISE UPDATED FEE CHART FOR TRANSMITTAL OF FEE INFORMATION TO COURT | JKS | 0.60 | 330.00 |
| 11/30/09 | EMAIL TO P. RATKOWIAK RE: DECEMBER 15 FEE HEARING PREPARATIONS | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO P. RATKOWIAK RE: SUBMISSION TO ORDER EXTENDING FEE EXAMINER TO COURT | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM J. DECKER RE: AUTHORIZING FEE EXAMINER ORDER FOR SUBMISSION TO COURT | JKS | 0.10 | 55.00 |
| **LEASES (REAL PROPERTY)** | | | **3.10** | **$1,263.00** |
| 11/11/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: MOTION TO ASSUME LEASE | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 31

| | | | | |
|---|---|---|---|---|
| 11/11/09 | EMAIL TO B. HAUSERMAN RE: PATER DECLARATION IN SUPPORT OF MOTION TO ASSUME LEASE | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: MOTION TO ASSUME SOUTH STATE LEASE | JKS | 0.10 | 55.00 |
| 11/11/09 | CONFERENCE WITH P. RATKOWIAK RE: EXHIBITS TO MOTION TO ASSUME | JKS | 0.20 | 110.00 |
| 11/11/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: EXHIBIT B TO MOTION TO ASSUME | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW AND EXECUTE MOTION TO ASSUME SOUTH STATE LEASE FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 11/11/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO ASSUME SOUTH STATE LEASE | PVR | 0.10 | 21.00 |
| 11/11/09 | PREPARE NOTICE RE: MOTION TO ASSUME SOUTH STATE LEASE | PVR | 0.20 | 42.00 |
| 11/11/09 | PREPARE MOTION TO ASSUME SOUTH STATE LEASE FOR FILING | PVR | 0.20 | 42.00 |
| 11/11/09 | EMAIL TO B. HAUSERMAN RE: EXHIBIT B TO MOTION AND CONTACT INFORMATION FOR ADDITIONAL NOTICE PARTY | PVR | 0.10 | 21.00 |
| 11/11/09 | EMAIL TO K. KANSA RE: THIRD AMENDMENT TO LEASE | PVR | 0.10 | 21.00 |
| 11/11/09 | EMAIL FROM B. HAUSERMAN RE: EXHIBIT B TO MOTION | PVR | 0.10 | 21.00 |
| 11/11/09 | EFILE MOTION TO ASSUME SOUTH STATE LEASE | PVR | 0.30 | 63.00 |
| 11/12/09 | EMAIL FROM B. HAUSERMAN AND TO EPIQ RE: SERVICE OF MOTION TO ASSUME ON COUNSEL TO LANDLORD | PVR | 0.10 | 21.00 |
| 11/12/09 | EMAIL TO B. HAUSERMAN RE: COUNSEL TO LANDLORD CONTACT INFORMATION | PVR | 0.10 | 21.00 |
| 11/20/09 | REVIEW OBJECTION TO SPECIFIC TERMS OF PROPOSED ORDER (I) AUTHORIZING DEBTOR LA TIMES COMMUNICATIONS TO ASSUME ITS UNEXPIRED LEASE OF NONRESIDENTIAL REAL AND (II) SETTING CURE AMOUNT | JKS | 0.20 | 110.00 |
| 11/24/09 | EMAIL TO K. KANSA RE: DIABLO LEASE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW VOICEMAIL AND EMAIL FROM B. HAUSERMAN RE: MOTION TO ASSUME UNEXPIRED LEASE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM  B. HAUSERMAN CONFIRMING ADJOURNMENT OF MOTION TO ASSUME UNEXPIRED LEASE | JKS | 0.10 | 55.00 |
| 11/25/09 | EMAIL TO B. HAUSERMAN RE: MOTION TO ASSUME UNEXPIRED LEASE | JKS | 0.10 | 55.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **33.80** | **$16,513.00** |
| 11/02/09 | EMAIL TO K. LANTRY RE: GUTMAN LITIGATION | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW EMAIL FROM K. LANTRY RE: GUTMAN LITIGATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 32

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/02/09 | EMAIL TO D. BRADFORD AND D. SONDGEROTH RE: PROPOSED FORM OF ORDER STAYING NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO K. KANSA RE: EXPIRATION OF REMOVAL DEADLINE | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: PROPOSED ORDER RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW EMAIL FROM D. BRADFORD RE: PROPOSED ORDER RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW AND REVISE PROPOSED ORDER RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 110.00 |
| 11/02/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: PROPOSED MODIFICATION TO ORDER STAYING NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW EMAIL FROM K. KANSA RE: REMOVAL DEADLINE | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW AND EXECUTE MOTION TO EXTEND TIME TO REMOVE ACTIONS FOR FILING AND SERVICE | JKS | 0.70 | 385.00 |
| 11/02/09 | EMAIL TO EPIQ RE: SERVICE OF THIRD MOTION EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 21.00 |
| 11/02/09 | PREPARE NOTICE RE: THIRD MOTION EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.20 | 42.00 |
| 11/02/09 | REVIEW AND REVISE THIRD MOTION EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.20 | 42.00 |
| 11/02/09 | EFILE THIRD MOTION EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW EMAIL FROM C. KLINE RE: DEADLINE TO OBJECT TO LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 11/03/09 | CONFERENCE WITH D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 110.00 |
| 11/03/09 | REVISE PROPOSED NEIL STAY ORDER | JKS | 0.20 | 110.00 |
| 11/03/09 | EMAIL TO D. SONDGEROTH RE: PROPOSED REVISIONS TO NEIL STAY ORDER | JKS | 0.10 | 55.00 |
| 11/04/09 | PREPARE CERTIFICATION OF COUNSEL RE: PROPOSED NEIL ORDER | JKS | 0.20 | 110.00 |
| 11/04/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: REVISED ORDER RE: NEIL ADVERSARY | JKS | 0.10 | 55.00 |
| 11/04/09 | EMAIL TO C. BIFFERATO ET AL RE: PROPOSED ORDER STAYING NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/04/09 | EMAIL EXCHANGE WITH D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 110.00 |
| 11/05/09 | REVIEW EMAIL FROM C. BIFFERATO RE: NEIL ADVERSARY ORDER | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 33

| | | | | |
|---|---|---|---|---|
| 11/05/09 | EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: NEIL ADVERSARY | PVR | 0.20 | 42.00 |
| 11/05/09 | REVIEW EMAIL FROM K. COLLINS RE: NEIL ADVERSARY ORDER | JKS | 0.10 | 55.00 |
| 11/06/09 | EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 11/06/09 | FORWARD FILED CERTIFICATION OF COUNSEL RE: NEIL ADVERSARY TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 21.00 |
| 11/06/09 | EMAIL TO D. SONDGEROTH RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 11/06/09 | EMAIL TO D. SONDGEROTH RE: PROPOSED ORDER RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: AUTHORITY TO FILE PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 11/06/09 | CONFERENCE WITH K. STICKLES RE: CERTIFICATION OF COUNSEL | PVR | 0.10 | 21.00 |
| 11/06/09 | PREPARE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: NEIL ADVERSARY FOR FILING | PVR | 0.20 | 42.00 |
| 11/06/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: FILING CERTIFICATION OF COUNSEL RE: NEIL ADVERSARY | PVR | 0.10 | 21.00 |
| 11/06/09 | EFILE CERTIFICATION OF COUNSEL RE: NEIL ADVERSARY | PVR | 0.20 | 42.00 |
| 11/09/09 | REVIEW EMAIL FROM C. KLINE CONFIRMING 11/20 RESPONSE DEADLINE FOR LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 11/09/09 | SERVE MEMORANDUM AND ORDER RE: BEATTY ADVERSARY | PVR | 0.20 | 42.00 |
| 11/09/09 | REVIEW AND ANALYZE BEATTY DECISION AND ORDER | JKS | 1.20 | 660.00 |
| 11/09/09 | EMAILS TO M. DOSS, ET AL RE: BEATTY DECISION AND ORDER | JKS | 0.10 | 55.00 |
| 11/09/09 | CONFERENCE WITH B. KRAKAUER RE: DRAFT LITIGATION PROTOCOL AND STRATEGY | NLP | 0.80 | 560.00 |
| 11/09/09 | EMAIL TO P. RATKOWIAK RE: BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/09/09 | REVIEW EMAIL FROM C. KLINE RE: RESPONSE DEADLINE FOR LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 11/09/09 | EMAIL EXCHANGE W C. KLINE RE: BEATTY DECISION | JKS | 0.20 | 110.00 |
| 11/09/09 | CONFERENCE WITH M. DOSS RE: BEATTY DECISION | JKS | 0.50 | 275.00 |
| 11/09/09 | REVIEW B. KRAKAUER 11/9 EMAIL RE: DRAFT LITIGATION PROTOCOL | NLP | 0.30 | 210.00 |
| 11/09/09 | EMAIL TO B. KRAKAUER RE: DRAFT LITIGATION PROTOCOL | NLP | 0.30 | 210.00 |
| 11/09/09 | REVIEW DOCKETED MEMORANDUM OF LAW RE: BEATTY ADVERSARY | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 34

| | | | | |
|---|---|---|---|---|
| 11/09/09 | REVIEW DOCKETED ORDER DENYING MOTION TO DISMISS BEATTY ADVERSARY | PVR | 0.10 | 21.00 |
| 11/09/09 | PREPARE CERTIFICATE OF SERVICE RE: BEATTY DECISION | PVR | 0.20 | 42.00 |
| 11/09/09 | EFILE CERTIFICATE OF SERVICE RE: BEATTY DECISION | PVR | 0.20 | 42.00 |
| 11/10/09 | REVIEW NOTICE OF DEPOSITION DIRECTED TO BROWNING | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW DOCKETED NOTICE OF DEPOSITION OF B. BUETTELL AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/10/09 | REVIEW NOTICES OF DEPOSITION DIRECTED TO BLUTH | JKS | 0.10 | 55.00 |
| 11/10/09 | EMAIL TO C. KLINE ET AL RE: FILED NOTICES OF DEPOSITION | JKS | 0.10 | 55.00 |
| 11/10/09 | EMAIL TO K. LANTRY RE: GUTMAN 9019 MOTION | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW EMAIL FROM K. LANTRY RE: GUTMAN 9019 MOTION | JKS | 0.10 | 55.00 |
| 11/10/09 | CONFERENCE WITH K. LANTRY RE: FILING OF GUTMAN 9019 MOTION | JKS | 0.20 | 110.00 |
| 11/10/09 | REVIEW DRAFT MOTION TO APPROVE SETTLEMENT RE: GUTMAN LITIGATION | JKS | 0.70 | 385.00 |
| 11/10/09 | REVIEW NOTICES OF DEPOSITION FOR E. BLUTH, B. BUETTELL, C. RUCKER, B. BROWNING | NLP | 0.20 | 140.00 |
| 11/10/09 | CONFERENCES WITH B. KRAKAUER, K. STICKLES RE: DISCOVERY STRATEGY V. MERRILL LYNCH FOR LBO INVESTIGATION | NLP | 0.60 | 420.00 |
| 11/10/09 | EMAILS TO/FROM B. KRAKAUER RE: 2004 DISCOVERY V. MERRILL LYNCH, MORGAN STANLEY AND CITIBANK | NLP | 0.20 | 140.00 |
| 11/10/09 | REVIEW NOTICES OF DEPOSITION DIRECTED TO BUETTELL | JKS | 0.10 | 55.00 |
| 11/10/09 | CONFERENCE WITH C. KLINE RE: SECTION 105 MOTION | JKS | 0.40 | 220.00 |
| 11/10/09 | RESEARCH RE: SECTION 105 MOTION | JKS | 1.20 | 660.00 |
| 11/10/09 | EMAIL TO C. KLINE RE: FORM OF SECTION 105 MOTION | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW DOCKETED NOTICE OF DEPOSITION OF C. RUCKER AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/10/09 | REVIEW DOCKETED NOTICE OF DEPOSITION OF B. BROWNING AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/10/09 | REVIEW DOCKETED NOTICE OF DEPOSITION OF E. BLUTH AND UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 11/11/09 | REVIEW DRAFT SECTION 105 MOTION | JKS | 0.40 | 220.00 |
| 11/11/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO APPROVE GUTMAN SETTLEMENT | PVR | 0.10 | 21.00 |
| 11/11/09 | REVIEW FURTHER REVISED DRAFT SECTION 105 MOTION | JKS | 0.30 | 165.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 657331 |
| Client/Matter No. 46429-0001 | | December 9, 2009 |
| | | Page 35 |

| | | | | |
|---|---|---|---|---|
| 11/11/09 | CONFERENCE WITH C. KLINE RE: PROPOSED MODIFICATIONS TO 105 MOTION | JKS | 0.20 | 110.00 |
| 11/11/09 | REVIEW EMAIL FROM K. MILLS RE: GUTMAN SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW EMAIL FROM M. DOSS RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY ADVERSARY | JKS | 0.10 | 55.00 |
| 11/11/09 | CONFERENCE WITH K. LANTRY RE: GUTMAN SETTLEMENT MOTION | JKS | 0.20 | 110.00 |
| 11/11/09 | EMAIL TO K. MILLS RE: GUTMAN SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW AND EXECUTE 9019 MOTION RE: GUTMAN SETTLEMENT | JKS | 0.60 | 330.00 |
| 11/11/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE PARTIES FOR GUTMAN 9019 MOTION | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: ADDITIONAL SERVICE PARTY RE: GUTMAN MOTION | JKS | 0.10 | 55.00 |
| 11/11/09 | REVIEW EMAIL FROM T. COULSON RE: CONTACT INFORMATION FOR ADDITIONAL SERVICE PARTY | JKS | 0.10 | 55.00 |
| 11/11/09 | CONFERENCE WITH K. STICKLES RE: GUTMAN | NLP | 0.10 | 70.00 |
| 11/11/09 | CONFERENCE WITH C. KLINE RE: PROCEDURES WITH RESPECT TO 105 MOTION | JKS | 0.40 | 220.00 |
| 11/11/09 | PREPARE NOTICE RE: MOTION TO APPROVE 9019 SETTLEMENT WITH GUTMAN | PVR | 0.20 | 42.00 |
| 11/11/09 | EMAIL TO G. COULSON RE: ADDITIONAL NOTICE PARTY FOR GUTMAN MOTION | PVR | 0.10 | 21.00 |
| 11/11/09 | RESEARCH COUNSEL FOR GUTMAN FOR SERVICE | PVR | 0.20 | 42.00 |
| 11/11/09 | EFILE MOTION TO APPROVE 9019 SETTLEMENT WITH GUTMAN | PVR | 0.40 | 84.00 |
| 11/13/09 | REVIEW EMAIL FROM G. MCDANIEL REQUESTING COPY OF MOTION REQUESTING STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/13/09 | RESEARCH RE: CONTACT INFORMATION FOR CERTAIN NOTICE PARTIES RE: MOTION FOR STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 11/13/09 | EMAIL TO G. MCDANIEL FORWARDING COPY OF MOTION REQUESTING STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW EMAIL FROM D. STREANY RE: SERVICE OF MOTION REQUESTING STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/13/09 | CONFERENCE WITH K. LANTRY RE: SCHEDULED HEARING ON GUTMAN MOTION | JKS | 0.20 | 110.00 |
| 11/13/09 | EMAIL TO C. KLINE RE: STATUS OF FINALIZING MOTION REQUESTING STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW, REVISE AND EXECUTE MOTION REQUESTING STATUS CONFERENCE FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                      Invoice No. 657331
        Client/Matter No. 46429-0001                           December 9, 2009
                                                                        Page 36

| | | | | |
|---|---|---|---|---|
| 11/13/09 | REVIEW EMAIL FROM C. KLINE REQUESTING FILED COPY OF MOTION REQUESTING A STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/13/09 | CONFERENCE WITH C. KLINE CONFIRMING FILING OF MOTION REQUESTING STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/13/09 | CONFERENCE WITH C. KLINE RE: ADDITIONAL NOTICE PARTIES FOR MOTION REQUESTING STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 11/13/09 | REVIEW EMAIL FROM C. KLINE RE: ADDITIONAL NOTICE PARTIES | JKS | 0.10 | 55.00 |
| 11/13/09 | EFILE MOTION FOR SECTION 105 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL EXCHANGE WITH C. KLINE RE: ADDITIONAL SERVICE PARTIES FOR MOTION FOR STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 11/13/09 | EMAIL EXCHANGE WITH D. STREANY RE: ADDITIONAL SERVICE PARTIES FOR MOTION FOR STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 11/16/09 | FORWARD MOTION FOR STATUS CONFERENCE TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 42.00 |
| 11/16/09 | EFILE AFFIDAVIT OF SERVICE RE: ORDER STAYING NEIL ADVERSARY PROCEEDING | PVR | 0.10 | 21.00 |
| 11/16/09 | EMAIL TO D. SONDGEROTH RE: NEIL ADVERSARY ACTION AND DELAWARE PROCEDURE | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: DELAWARE PROCEDURES | JKS | 0.10 | 55.00 |
| 11/16/09 | COORDINATE SERVICE OF ORDER STAYING NEIL ADVERSARY PROCEEDING | PVR | 0.20 | 42.00 |
| 11/16/09 | REVIEW DOCKETED ORDER RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/16/09 | EMAIL TO D. BRADFORD, ET AL RE:  ORDER STAYING NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: NEIL ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW DOCKETED NOTICE OF APPEAL AND DESIGNATION OF RECORD REGARDING K. MILLEN | PVR | 0.20 | 42.00 |
| 11/16/09 | REVIEW DOCKETED ORDER STAYING NEIL ADVERSARY PROCEEDING | PVR | 0.10 | 21.00 |
| 11/16/09 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDER STAYING NEIL ADVERSARY PROCEEDING | PVR | 0.20 | 42.00 |
| 11/17/09 | REVIEW EMAIL FROM M. DOSS RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/17/09 | EMAIL TO M. DOSS RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                                    Invoice No. 657331
      Client/Matter No. 46429-0001                                                          December 9, 2009
                                                                                                   Page 37

| | | | | |
|---|---|---|---|---|
| 11/19/09 | EMAIL TO  J. HENDERSON RE: FILING OF RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 11/19/09 | REVIEW DOCKETED ORDER RE: SCHEDULING STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/19/09 | EMAIL TO C. KLINE RE: DOCKETED ORDER SCHEDULING SECTION 105 STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/19/09 | EMAIL EXCHANGE WITH C. KLINE RE: SCHEDULED STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 11/19/09 | REVIEW EMAIL FROM J. HENDERSON RE: LAW DEBENTURE | JKS | 0.10 | 55.00 |
| 11/19/09 | CONFERENCE WITH J. HENDERSON RE: FORM OF RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.50 | 275.00 |
| 11/19/09 | CONFERENCE WITH J. HENDERSON, ET AL. RE: EXHIBITS TO RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.40 | 220.00 |
| 11/20/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL SERVICE PARTIES RE: DEBTORS' RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 11/20/09 | REVIEW AND EXECUTE DEBTORS' RESPONSE TO MOTION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK TO TERMINATE DEBTOR AFFILIATES' UNDISCLOSED PAYMENT OF LBO LENDERS' FEES AND EXPENSES FOR FILING AND SERVICE | JKS | 0.50 | 275.00 |
| 11/20/09 | CONFERENCE WITH J, HENDERSON RE: STATUS OF FILING DEBTORS' RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 11/20/09 | REVIEW SERVICE AND CONFIRM SERVICE PARTIES RE: RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 11/20/09 | REVIEW EMAIL FROM J. HENDERSON RE: RESPONSE TO LAW DEBENTURE MOTION RE: LBO LENDERS' FEES | JKS | 0.10 | 55.00 |
| 11/20/09 | EMAIL TO J. HENDERSON RE: RESPONSE TO LAW DEBENTURE MOTION RE: LBO LENDERS' FEES | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW COMMITTEE RESPONSE TO LAW DEBENTURE MOTION RE: LBO LENDERS' FEES | JKS | 0.20 | 110.00 |
| 11/20/09 | EMAIL TO J. HENDERSON RE: COMMITTEE'S RESPONSE TO LAW DEBENTURE MOTION RE: LBO LENDERS' FEES | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW JP MORGAN'S RESPONSE TO LAW DEBENTURE MOTION RE: LBO LENDERS' FEES | JKS | 0.40 | 220.00 |
| 11/20/09 | EMAIL TO J. HENDERSON ET AL. RE: JP MORGAN'S RESPONSE TO LAW DEBENTURE MOTION RE: LBO LENDERS' FEES | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW DOCKET ENTRY BY MEDIATOR RE: STATUS OF K. MILLEN APPEAL | PVR | 0.10 | 21.00 |
| 11/20/09 | CONFERENCE WITH J. HENDERSON RE: SERVICE OF DEBTORS' RESPONSE TO LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 38

| | | | | |
|---|---|---|---|---|
| 11/20/09 | CONFERENCE WITH J. LUDWIG RE: STATUS OF FILING DEBTORS' RESPONSE TO MOTION TO TERMINATE DEBTOR AFFILIATES' UNDISCLOSED PAYMENT OF LBO LENDERS' FEES AND EXPENSES | JKS | 0.20 | 110.00 |
| 11/24/09 | REVIEW EMAIL FROM N. PERNICK RE: SECTION 105 STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW LAW DEBENTURE REPLY IN SUPPORT OF MOTION TO TERMINATE DEBTOR AFFILIATES' UNDISCLOSED PAYMENT OF LBO LENDERS' FEES AND EXPENSES | JKS | 0.40 | 220.00 |
| 11/24/09 | REVIEW JOINDER AND RESPONSE OF DEUTSCHE BANK TO MOTION OF LAW DEBENTURE TRUST TO TERMINATE DEBTOR AFFILIATES UNDISCLOSED PAYMENT OF LBO LENDERS FEES AND EXPENSES | JKS | 0.30 | 165.00 |
| 11/24/09 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO DEBTORS MOTION FOR AN ORDER FURTHER EXTENDING DEBTORS EXCLUSIVE PERIODS | JKS | 0.40 | 220.00 |
| 11/24/09 | REVIEW CREDIT AGREEMENT LENDERS STATEMENT RE: LEVERAGED ESOP TRANSACTIONS AND OUTSTANDING DISCOVERY REQUESTS | JKS | 0.20 | 110.00 |
| 11/24/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL TO M. DOSS RE: BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/24/09 | PREPARE DOCKETED PLEADINGS RE: LAW DEBENTURE MOTION FOR INCLUSION IN HEARING NOTEBOOK | PVR | 0.30 | 63.00 |
| 11/24/09 | REVIEW EMAIL FROM N. PERNICK AGENDA STATUS RE: SECTION 105 STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW CREDIT AGREEMENT LENDERS STATUS CONFERENCE STATEMENT | NLP | 0.20 | 140.00 |
| 11/24/09 | REVIEW JOINDER OF CENTERBRIDGE TO LAW DEBENTURE (I) MOTION TO TERMINATE DEBTOR AFFILIATES' UNDISCLOSED PAYMENT OF LBO LENDERS' FEES AND EXPENSES AND (II) RESPONSE TO MOTION TO EXTEND EXCLUSIVITY PERIODS | JKS | 0.20 | 110.00 |
| 11/24/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.20 | 42.00 |
| 11/25/09 | REVIEW EMAIL FROM G. MCDANIEL RE: EXHIBITS TO LAW DEBENTURE PLEADING | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW SIGNED ORDER EXTENDING THE DEBTORS' TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO B. KRAKAUER ET AL RE: DECEMBER 1 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 11/30/09 | CONFERENCE WITH G. MCDANIEL RE: CONFERENCE WITH COURT RE: DECEMBER 1 HEARING ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 39

| | | | | |
|---|---|---|---|---|
| 11/30/09 | CONFERENCE WITH B. KRAKAUER ET AL RE: DECEMBER 1 HEARING ON LAW DEBENTURE MOTION | JKS | 0.40 | 220.00 |
| 11/30/09 | REVIEW FOLLOW-UP EMAILS (3) FROM G. MCDANIEL RE: LAW DEBENTURE MOTION AND HEARING PRESENTATION | JKS | 0.20 | 110.00 |
| 11/30/09 | FOLLOW-UP CONFERENCE WITH G. MCDANIEL RE: LAW DEBENTURE MOTION AND HEARING PRESENTATION | JKS | 0.20 | 110.00 |
| 11/30/09 | EMAIL TO N. PERNICK RE: CONFERENCE WITH G. MCDANIEL TO N. HUNT RE: LAW DEBENTURE MOTION AND HEARING PRESENTATION | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAILS FROM G. MCDANIEL RE: LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 11/30/09 | REVIEW EMAIL FROM B. KRAKAUER RE: DECEMBER 1 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAILS FROM G. MCDANIEL RE: LAW DEBENTURE MOTION AND HEARING PRESENTATION | JKS | 0.20 | 110.00 |
| 11/30/09 | REVIEW AND ANALYZE PLEADINGS RELATED TO LAW DEBENTURE MOTION | JKS | 2.10 | 1,155.00 |
| 11/30/09 | REVIEWED SIGNED ORDER EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 21.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **46.80** | **$18,563.50** |
| 11/02/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: DECEMBER 1, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/02/09 | REVIEW EMAIL EXCHANGE WITH G. MCDANIEL RE: RESCHEDULED NOVEMBER 18 HEARING | JKS | 0.20 | 110.00 |
| 11/02/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: CERTIFICATION RE: ERNST AND YOUNG | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL FROM AND TO K. STICKLES RE: RESCHEDULED HEARING | PVR | 0.20 | 42.00 |
| 11/02/09 | DRAFT NOTICE OF RESCHEDULED HEARING FROM NOVEMBER 18 TO DECEMBER 1, 2009 | PVR | 0.10 | 21.00 |
| 11/02/09 | EFILE NOTICE OF RESCHEDULED HEARING FROM NOVEMBER 18 TO DECEMBER 1, 2009 | PVR | 0.20 | 42.00 |
| 11/02/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FROM NOVEMBER 18 TO DECEMBER 1, 2009 | PVR | 0.10 | 21.00 |
| 11/03/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/04/09 | EMAILS TO/FROM K. STICKLES RE: OBJECTION DEADLINE FOR 12/1 HEARING | NLP | 0.10 | 70.00 |
| 11/04/09 | REVIEW EMAIL FROM N. PERNICK RE: RESCHEDULED HEARING DATE AND OBJECTION DEADLINES | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 657331
      Client/Matter No. 46429-0001                               December 9, 2009
                                                                        Page 40

| | | | | |
|---|---|---|---|---|
| 11/06/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/09/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: DECEMBER 1, 2009 STATUS CONFERENCE RE: BEATTY | PVR | 0.30 | 63.00 |
| 11/10/09 | PREPARE NOTICE OF HEARING RE: FIRST INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 11/10/09 | REVIEW AND EXECUTE AGENDA RE: NOVEMBER HEARING | JKS | 0.20 | 110.00 |
| 11/10/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/11/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/12/09 | EMAIL FROM N. HUNT AND TO K. STICKLES RE: DECEMBER FEE HEARING | PVR | 0.10 | 21.00 |
| 11/12/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/12/09 | PREPARE NOTICE OF AGENDA FOR DECEMBER 15, 2009 FEE HEARING | PVR | 0.40 | 84.00 |
| 11/12/09 | EMAIL FROM AND TO F. PANCHAK RE: OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 11/12/09 | TELEPHONE TO N. HUNT RE: INTERIM FEE HEARING | PVR | 0.10 | 21.00 |
| 11/13/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/13/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/16/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/16/09 | CONFERENCE WITH T. MCROBERTS RE: RESCHEDULED NOVEMBER HEARING DATES | JKS | 0.20 | 110.00 |
| 11/16/09 | EMAIL TO T. MCROBERTS RE: FILED NOTICE OF RESCHEDULED NOVEMBER 17 AND 18 HEARING DATES | JKS | 0.10 | 55.00 |
| 11/16/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/16/09 | ORGANIZE FEE APPLICATIONS FOR FEE HEARING NOTEBOOK FOR DECEMBER 15, 2009 FEE HEARING | PVR | 0.70 | 147.00 |
| 11/17/09 | PREPARE CHADBOURNE FEE HEARING NOTEBOOK FOR CHAMBERS | PVR | 0.40 | 84.00 |
| 11/17/09 | EMAIL TO F. PANCHAK RE: FILED FEE APPLICATIONS FOR COMMITTEE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR COLE SCHOTZ | PVR | 0.40 | 84.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 41

| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR SIDLEY AUSTIN | PVR | 0.40 | 84.00 |
|---|---|---|---|---|
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR ALVAREZ | PVR | 0.40 | 84.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR JENNER BLOCK | PVR | 0.20 | 42.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR JONES DAY | PVR | 0.40 | 84.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR LAZARD | PVR | 0.30 | 63.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR MCDERMOTT WILL & EMERY | PVR | 0.30 | 63.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR PAUL HASTINGS | PVR | 0.30 | 63.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR PRICEWATERHOUSECOOPERS | PVR | 0.40 | 84.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR REED SMITH | PVR | 0.30 | 63.00 |
| 11/17/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR MERCER | PVR | 0.40 | 84.00 |
| 11/17/09 | EMAIL FROM F. PANCHAK RE: FILED FEE APPLICATIONS FOR CHADBOURNE | PVR | 0.10 | 21.00 |
| 11/18/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR COMMITTEE MEMBERS | PVR | 0.20 | 42.00 |
| 11/18/09 | PREPARE EXHIBIT RE: PROFESSIONALS FEES AND EXPENSES FOR FIRST INTERIM FEE PERIOD RE: DECEMBER 15, 2009 FEE HEARING | PVR | 3.70 | 777.00 |
| 11/18/09 | CONFERENCE WITH K. STICKLES RE: REVISIONS TO FEE EXHIBIT | PVR | 0.20 | 42.00 |
| 11/18/09 | REVIEW FEE AUDITOR'S REPORTS AND SUPPLEMENT FEE EXHIBIT | PVR | 0.80 | 168.00 |
| 11/18/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR LANDIS RATH & COBB | PVR | 0.40 | 84.00 |
| 11/18/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR ALIX PARTNERS | PVR | 0.30 | 63.00 |
| 11/18/09 | PREPARE FEE HEARING NOTEBOOK FOR CHAMBERS RE: FILED FEE APPLICATIONS FOR MOELIS | PVR | 0.10 | 21.00 |
| 11/19/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR RE: FEBRUARY HEARING DATE | PVR | 0.40 | 84.00 |
| 11/19/09 | TELEPHONE TO COURTCALL RE: HEARING REGISTRATION | PVR | 0.20 | 42.00 |
| 11/19/09 | REVIEW COURTCALL CONFIRMATION FOR HEARING | PVR | 0.10 | 21.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 42

| | | | | |
|---|---|---|---|---|
| 11/19/09 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATION FOR K. KANSA | PVR | 0.10 | 21.00 |
| 11/19/09 | REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/19/09 | PREPARE HEARING SERVICE DATASOURCE FOR DECEMBER 1, 2009 HEARING | PVR | 0.40 | 84.00 |
| 11/19/09 | REVIEW NOTICE OF AGENDA AND RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK FOR DECEMBER 1, 2009 HEARING | PVR | 0.70 | 147.00 |
| 11/19/09 | REVIEW EMAIL FROM K. STICKLES RE: RESCHEDULED FEBRUARY 24, 2010 HEARING | PVR | 0.10 | 21.00 |
| 11/20/09 | REVIEW AND REVISE CHART OF SCHEDULED HEARINGS AND APPLICABLE FILING DEADLINES | PVR | 0.20 | 42.00 |
| 11/20/09 | REVIEW EMAIL FROM N. HUNT RE: FEBRUARY 2010 HEARING | JKS | 0.10 | 55.00 |
| 11/20/09 | EMAIL TO NANCY HUNT RE: NOTICING RESCHEDULED FEBRUARY 2010 OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW COURT CALENDAR RE: TIME ALLOCATION FOR DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 11/20/09 | CONFERENCE WITH B. KRAKAUER, J. BENDERNAGEL, J. DUCAYET RE: STATUS CONFERENCE STRATEGY | NLP | 0.50 | 350.00 |
| 11/20/09 | REVIEW DOCKETED RESPONSES AND UPDATE NOTICE OF AGENDA RE: DECEMBER 1, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/20/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/23/09 | REVIEW PLEADINGS RELATING TO ASSUMPTION OF CONTRACT AND NON-RESIDENTIAL LEASES TO PREPARE FOR HEARING | PJR | 0.70 | 255.50 |
| 11/23/09 | EMAIL TO K. STICKLES RE: FINAL DRAFT NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/23/09 | ATTEND FREEDOM COMMUNICATIONS HEARING RE: ASSUMPTION OF LA TIMES COMMUNICATIONS CONTRACT | PJR | 1.00 | 365.00 |
| 11/23/09 | EMAILS TO/FROM B. KRAKAUER, D. DEUTSCH RE: LBO DISCOVERY AND STATUS CONFERENCE STATUS AND STRATEGY | NLP | 0.50 | 350.00 |
| 11/23/09 | CONFERENCES WITH D. DEUTSCH, A. LANDIS, AND D. LEMAY RE: 12/1 STATUS CONFERENCE STRATEGY | NLP | 0.40 | 280.00 |
| 11/23/09 | REVISE NOTICE OF AGENDA TO INCLUDE STATEMENT BY COMMITTEE IN SUPPORT OF MOTION TO EXTEND TIME FOR EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 11/23/09 | REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING RE: ADJOURNMENT OF CENTERPOINT MOTION | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 657331
      Client/Matter No. 46429-0001                              December 9, 2009
                                                                Page 43

| | | | | |
|---|---|---|---|---|
| 11/23/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING RE: PLEADINGS WITH NO OBJECTIONS | PVR | 0.30 | 63.00 |
| 11/24/09 | REVIEW AND REVISE SERVICE DATASOURCE FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/24/09 | CONFERENCE WITH K. LANTRY RE: AGENDA FOR DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL TO K. LANTRY RE: AGENDA FOR DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL EXCHANGE WITH K. STAHL RE: STATUS OF NOVEMBER 30 HEARING WITH RESPECT TO COMMITTEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 11/24/09 | EMAIL TO M. DOSS RE: STATUS CONFERENCE ON BEATTY ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 11/24/09 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA FOR DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 11/24/09 | REVIEW AND REVISE AGENDA RE: DECEMBER 1 HEARING (15 AGENDA ITEMS) | JKS | 0.70 | 385.00 |
| 11/24/09 | EMAIL TO J. CONLAN ET AL RE: DRAFT DECEMBER 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 11/24/09 | CONFERENCES WITH J. CONLAN, B. KRAKAUER, J. BENDERNAGEL, J. DUCAYET RE: MERRILL LYNCH DISCOVERY CONFERENCE, STATUS AND STRATEGY | NLP | 1.40 | 980.00 |
| 11/24/09 | CONFERENCES WITH D. DEUTSCH, H. SEIFE, D. LEMAY, A. LANDIS, G. BUSH, B. KRAKAUER, J. BENDERNAGEL, J. DUCAYET RE: MERRILL LYNCH DISCOVERY CONFERENCE, STATUS AND STRATEGY | NLP | 0.80 | 560.00 |
| 11/24/09 | EMAILS TO/FROM J. CONLAN, B. KRAKAUER, J. BENDERNAGEL, J. DUCAYET, K. STICKLES, P. RATKOWIAK RE: AMENDED AGENDA LETTER FOR 12/1 HEARING | NLP | 1.70 | 1,190.00 |
| 11/24/09 | REVIEW DOCKET RE: MATTERS SCHEDULED FOR HEARING ON NOVEMBER 30 | JKS | 0.20 | 110.00 |
| 11/24/09 | EMAIL FROM AND TO N. PERNICK RE: DEADLINE TO FILE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/24/09 | EMAIL FROM AND TO C. KLINE RE: DRAFT NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/24/09 | ORGANIZE PLEADINGS FOR HEARING NOTEBOOK FOR DECEMBER 1, 2009 HEARING | PVR | 0.90 | 189.00 |
| 11/24/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING RE: ADDITIONAL RESPONSES | PVR | 0.50 | 105.00 |
| 11/24/09 | EMAIL TO K. STICKLES RE: REQUEST BY K. LANTRY FOR DRAFT NOTICE OF AGENDA | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                     Invoice No. 657331
      Client/Matter No. 46429-0001                                         December 9, 2009
                                                                                  Page 44

| Date | Description | Init | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/24/09 | REVIEW AND REVISE FAX COVERSHEET RE: DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO EPIQ RE: UPCOMING SERVICE OF NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 11/25/09 | CONFERENCE WITH JUDGE CAREY'S CHAMBER RE: CONTENT OF DECEMBER 1 HEARING NOTEBOOKS | JKS | 0.20 | 110.00 |
| 11/25/09 | CONFERENCE WITH P. RATKOWIAK RE: ERROR WITH HEARING NOTEBOOKS | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM K. KANSA RE: PROPOSED REVISION TO DECEMBER 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 11/25/09 | EMAIL TO K KANSA RE: DECEMBER 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM J. BENDERNAGEL RE: DECEMBER 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAIL FROM N. PERNICK RE: DECEMBER 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 11/25/09 | EMAIL TO J. BENDERNAGEL, ET AL RE: PROPOSED LANGUAGE FOR DECEMBER 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 11/25/09 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF DECEMBER 1 HEARING AGENDA TO ADDRESS UPDATED DOCKET | JKS | 0.20 | 110.00 |
| 11/25/09 | CONFERENCE WITH J. BENDERNAGEL RE: FORM OF AGENDA FOR DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 11/25/09 | REVIEW EMAIL FROM D. LIEBENTRITT AND N. PERNICK RE: DECEMBER 1 HEARING PRESENTATION | JKS | 0.10 | 55.00 |
| 11/25/09 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA TO INCLUDE FILED LAW DEBENTURE EXHIBITS | JKS | 0.10 | 55.00 |
| 11/25/09 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO THE DECEMBER 1 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 11/25/09 | REVIEW EMAIL FROM K. KANSA RE: DECEMBER 1 HEARING PARTICIPATION | JKS | 0.10 | 55.00 |
| 11/25/09 | EMAILS TO/FROM D. LIEBENTRITT, J. BENDERNAGEL, K. STICKLES RE: 12/1 AGENDA LETTER LANGUAGE FOR STATUS CONFERENCE | NLP | 1.20 | 840.00 |
| 11/25/09 | EMAIL TO D. LIEBENTRITT, ET AL RE: CONTENT OF AGENDA FOR DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 11/25/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: STATUS CONFERENCE SCHEDULED FOR DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/25/09 | REVISE AGENDA PER EMAIL FROM D. LIEBENTRITT RE: STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 11/25/09 | REVIEW EMAILS FROM N. PERNICK AND D. LIEBENTRITT RE: DECEMBER 1 AGENDA | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 45

| | | | | |
|---|---|---|---|---|
| 11/25/09 | FINALIZE AND EXECUTE DECEMBER 1 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.50 | 275.00 |
| 11/25/09 | FINAL REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/25/09 | REVIEW CHAMBERS HEARING NOTEBOOK FOR DECEMBER 1, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/25/09 | EFILE AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/25/09 | EMAIL TO EPIQ RE: SERVICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/25/09 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/25/09 | EMAIL TO K. STICKLES RE: APPROVAL OF NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | CONFERENCE CALL WITH H. SEIFE, D. DEUTSCH, D. LEMAY, G. BUSH, B. KRAKAUER, J. HENDERSON RE: PREPARATION FOR 12/1 HEARING | NLP | 0.20 | 140.00 |
| 11/30/09 | EMAIL TO AND FROM P. RATKOWIAK CONFIRMING DELIVERY OF LAW DEBENTURE EXHIBITS TO CHAMBERS FOR DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/30/09 | CONFERENCES WITH J. HENDERSON, K. STICKLES, B. KRAKAUER, J. DUCAYET, J. CONLAN RE: 12/1 HEARING STRATEGY | NLP | 2.80 | 1,960.00 |
| 11/30/09 | PREPARATION FOR 12/1 HEARING, INCLUDING DETAILED REVIEW OF PLEADINGS | NLP | 1.70 | 1,190.00 |
| 11/30/09 | EMAILS TO/FROM J. CONLAN, B. KRAKAUER RE: PREPARATION FOR 12/1 HEARING | NLP | 0.30 | 210.00 |
| 11/30/09 | REVIEW AND REVISE DRAFT AMENDED AGENDA FOR DECEMBER 1 HEARING | JKS | 0.40 | 220.00 |
| 11/30/09 | EMAIL TO B. KRAKAUER ET AL RE: PROPOSED DRAFT AMENDED AGENDA FOR DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM J. LUDWIG RE: DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING PARTICIPANTS | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO J. LUDWIG RE: DECEMBER 1 HEARING PARTICIPANTS | JKS | 0.10 | 55.00 |
| 11/30/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA FOR DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 11/30/09 | REVIEW EMAIL FROM B. KRAKAUER RE: COURTCALL APPEARANCES | JKS | 0.10 | 55.00 |
| 11/30/09 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL COURTCALL APPEARANCES | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                                            Invoice No. 657331
     Client/Matter No. 46429-0001                                                December 9, 2009
                                                                                 Page 46

| | | | | |
|---|---|---|---|---|
| 11/30/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: ADDITIONAL COURTCALL APPEARANCES | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM G. WEITMAN RE: ADDITIONAL COURTCALL APPEARANCES | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW AND REVISE FURTHER AMENDED AGENDA RE: DECEMBER 1 HEARING | JKS | 0.30 | 165.00 |
| 11/30/09 | CONFERENCE WITH N. PERNICK RE: FURTHER AMENDED AGENDA FOR DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 11/30/09 | EXECUTE NOTICE OF AMENDED AGENDA RE: DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 11/30/09 | TELEPHONE TO N. HUNT RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/30/09 | CONFERENCE WITH N. HUNT RE: DECEMBER 1 STATUS CONFERENCE RE: BEATTY | JKS | 0.10 | 55.00 |
| 11/30/09 | CONFERENCE WITH G. MCDANIEL TO N. HUNT RE: LAW DEBENTURE MOTION AND HEARING PRESENTATION | JKS | 0.10 | 55.00 |
| 11/30/09 | CONFERENCE WITH N. PERNICK RE: DECEMBER 1 HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 11/30/09 | PREPARE AMENDED AGENDA RE: DECEMBER 1, 2009 HEARING | PVR | 0.40 | 84.00 |
| 11/30/09 | FORWARD AMENDED AGENDA AND ADDITIONAL PLEADINGS TO CHAMBERS FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/30/09 | UPDATE N. PERNICK HEARING NOTEBOOK RE: AMENDED AGENDA | PVR | 0.10 | 21.00 |
| 11/30/09 | REVIEW AND REVISE AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 11/30/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR K. KANSA, C. KLINE, B. KRAKAUER, D. LIEBENTRITT, D. ELDERSVELD AND C. BIGELOW FOR DECEMBER 1, 2009 HEARING | PVR | 0.40 | 84.00 |
| 11/30/09 | EMAIL TO K. STICKLES CONFIRMING FOR TELEPHONIC APPEARANCES FOR K. KANSA, C. KLINE, B. KRAKAUER, D. LIEBENTRITT, D. ELDERSVELD AND C. BIGELOW FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCE FOR J. LUDWIG AT DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR J. LUDWIG AT DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/30/09 | EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCE FOR G. WEITMAN AT DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR G. WEITMAN AT DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO K. STICKLES RE: DEADLINE FOR TELEPHONIC APPEARANCE FOR G. WEITMAN AT DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 657331
      Client/Matter No. 46429-0001                                December 9, 2009
                                                                         Page 47

| 11/30/09 | EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCE FOR G. WEITMAN AT DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 11/30/09 | EMAIL TO G. WEITMAN RE: TELEPHONIC APPEARANCE AT DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL FROM K. STICKLES RE: REVISIONS TO AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | REVISE AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | REVISE AFFIDAVIT OF SERVICE RE: AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | EFILE AMENDED AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 11/30/09 | REVISE FAX COVERSHEET AMENDED NOTICE OF AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | COORDINATE SERVICE OF AMENDED AGENDA FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCE FOR J. BOELTER FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR J. BOELTER AT DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 11/30/09 | REVIEW HEARING NOTEBOOK FOR N. PERNICK FOR DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| **REORGANIZATION PLAN** | | | **6.60** | **$3,485.00** |
| 11/02/09 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 11/03/09 | CONFERENCE WITH J. HENDERSON, C. KLINE, K. STICKLES RE: EXCLUSIVITY STATUS AND STRATEGY | NLP | 0.30 | 210.00 |
| 11/09/09 | REVIEW EMAIL FROM C. KLINE RE: THIRD MOTION FOR EXTENSION OF EXCLUSIVE PERIODS | JKS | 0.10 | 55.00 |
| 11/09/09 | REVIEW PRELIMINARY DRAFT MOTION  FOR EXTENSION OF EXCLUSIVE PERIODS | JKS | 0.80 | 440.00 |
| 11/11/09 | CONFERENCE WITH K. STICKLES RE: STRATEGY FOR OBTAINING STATUS CONFERENCE ON PLAN RELATED LITIGATION | NLP | 0.30 | 210.00 |
| 11/13/09 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW REVISED EXCLUSIVITY MOTION | JKS | 0.80 | 440.00 |
| 11/13/09 | CONFERENCE WITH C. KLINE RE: PROPOSED REVISION TO EXCLUSIVITY MOTION | JKS | 0.40 | 220.00 |
| 11/13/09 | CONFERENCE WITH C. KLINE RE: STATUS OF FILING EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 657331
       Client/Matter No. 46429-0001                                        December 9, 2009
                                                                                    Page 48

---

| 11/13/09 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION FOR FILING | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 11/13/09 | REVIEW AND EXECUTE FINAL EXCLUSIVITY MOTION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 11/13/09 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 11/13/09 | CONFERENCE WITH C. KLINE RE: FILED EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 11/13/09 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO EXTEND TIME RE: EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 11/13/09 | PREPARE NOTICE TO EXTEND TIME RE: EXCLUSIVITY | PVR | 0.20 | 42.00 |
| 11/13/09 | PREPARE MOTION TO EXTEND TIME RE: EXCLUSIVITY FOR FILING | PVR | 0.20 | 42.00 |
| 11/13/09 | EFILE MOTION TO EXTEND TIME RE: EXCLUSIVITY | PVR | 0.20 | 42.00 |
| 11/20/09 | REVIEW EMAIL FROM F. ROSNER RE: EXTENSION TO RESPOND TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW EMAIL FROM B. KRAKAUER RE: EXTENSION OF TIME TO RESPOND TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 11/20/09 | REVIEW EMAIL FROM B. KRAKAUER RE: ADDITIONAL EXTENSIONS TO RESPOND TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 11/23/09 | REVIEW DOCKETED STATEMENT BY COMMITTEE IN SUPPORT OF MOTION TO EXTEND TIME FOR EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 11/23/09 | REVIEW COMMITTEE STATEMENT IN SUPPORT OF EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |
| 11/24/09 | REVIEW JPMORGAN CHASE BANK'S OBJECTION TO DEBTORS MOTION TO EXTEND EXCLUSIVITY PERIODS | JKS | 0.20 | 110.00 |
| 11/24/09 | REVIEW LAW DEBENTURE RESPONSE TO MOTION TO EXTEND EXCLUSIVITY PERIODS | JKS | 0.40 | 220.00 |
| 11/24/09 | CONFERENCE WITH J. CONLAN RE: PLAN AND OVERALL CASE STATUS, STRATEGY | NLP | 0.70 | 490.00 |
| 11/24/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND EXCLUSIVITY | PVR | 0.20 | 42.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **2.50** | **$967.00** |
| 11/06/09 | REVIEW, REVISE AND EXECUTE LETTER TO D. WYNN REQUESTING RECORDING OF 341 MEETING | JKS | 0.20 | 110.00 |
| 11/06/09 | EMAIL TO J. MCMAHON RE: SCHEDULING 341 MEETING | JKS | 0.10 | 55.00 |
| 11/06/09 | REVIEW EMAIL FROM J. MCMAHON RE: 341 MEETING | JKS | 0.10 | 55.00 |
| 11/06/09 | EMAIL TO J. MCMAHON RE: POTENTIAL DATES FOR 341 MEETING | JKS | 0.10 | 55.00 |
| 11/06/09 | EMAIL TO K. KANSA RE: STATUS OF SCHEDULING 341 MEETING | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 11/10/09 | EMAIL TO D. LIEBENTRITT RE: CNLBC 341 MEETING | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW EMAIL FROM B. WHITMAN RE: OCTOBER MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 11/24/09 | REVIEW OCTOBER MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 11/24/09 | EMAIL FROM B. WHITTMAN RE: FILING OF MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 11/24/09 | PREPARE OCTOBER MONTHLY OPERATING REPORT FOR FILING | PVR | 0.20 | 42.00 |
| 11/24/09 | PREPARE CERTIFICATE OF SERVICE RE: OCTOBER MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 11/24/09 | EFILE OCTOBER MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 11/24/09 | COORDINATE SERVICE OF OCTOBER MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 11/24/09 | PREPARE DOCKETED OBJECTIONS RE: EXCLUSIVITY MOTION FOR INCLUSION IN HEARING NOTEBOOK | PVR | 0.30 | 63.00 |
| **RETENTION MATTERS** | | | **10.10** | **$3,243.00** |
| 11/02/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: ERNST & YOUNG DECLARATION | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW EMAIL FROM J. WEISS FORWARDING ERNST & YOUNG DECLARATION | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW ERNST & YOUNG DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO J. WEISS, ET AL CONFIRMING EFILING OF DECLARATION | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO B. HAUSERMAN RE: CERTIFICATION RE: ERNST AND YOUNG | JKS | 0.10 | 55.00 |
| 11/02/09 | CONFERENCE WITH N. PERNICK RE: COLE SCHOTZ SUPPLEMENTAL DECLARATION | JKS | 0.20 | 110.00 |
| 11/02/09 | REVIEW ERNST AND YOUNG SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW DOW LOHNES SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DECLARATIONS | PVR | 0.10 | 21.00 |
| 11/02/09 | REVIEW DOCKET RE: SUPPLEMENTAL DECLARATIONS | PVR | 0.20 | 42.00 |
| 11/02/09 | PREPARE DOW LOHNES SUPPLEMENTAL DECLARATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/02/09 | EFILE DOW LOHNES SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
| 11/02/09 | PREPARE ERNST & YOUNG SUPPLEMENTAL AFFIDAVIT FOR FILING | PVR | 0.20 | 42.00 |
| 11/02/09 | EFILE ERNST & YOUNG SUPPLEMENTAL AFFIDAVIT | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                      Invoice No. 657331
     Client/Matter No. 46429-0001                          December 9, 2009
                                                                    Page 50

| | | | | |
|---|---|---|---|---|
| 11/03/09 | REVIEW EMAIL FROM W. GLOVER RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 11/03/09 | REVIEW MCDERMOTT DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/03/09 | EMAIL TO AND FROM PWC, DELOITTE, JENNER AND LAZARD RE: SUPPLEMENTAL AFFIDAVITS | PVR | 0.30 | 63.00 |
| 11/03/09 | REVIEW EDELMAN SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 11/03/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY AUSTIN SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 11/03/09 | REVIEW SIDLEY AUSTIN SUPPLEMENTAL DISCLOSURE FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/03/09 | PREPARE COLE SCHOTZ'S SUPPLEMENTAL DISCLOSURE FOR FILING AND SERVICE | JKS | 0.70 | 385.00 |
| 11/03/09 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: DELAY IN FILING JONES DAY SUPPLEMENTAL DECLARATION | JKS | 0.10 | 55.00 |
| 11/03/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: MCDERMOTT DECLARATION | JKS | 0.10 | 55.00 |
| 11/03/09 | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR THREE FILED SUPPLEMENTAL DISCLOSURES | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW DOCKET AND EMAIL TO PROFESSIONALS RE: FILING OF SUPPLEMENTAL DISCLOSURES | PVR | 0.30 | 63.00 |
| 11/03/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: SUPPLEMENTAL DISCLOSURES | PVR | 0.20 | 42.00 |
| 11/03/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 42.00 |
| 11/03/09 | EMAIL EXCHANGE WITH D. CHI AND K. STICKLES RE: JONES DAY SUPPLEMENTAL DISCLOSURE | PVR | 0.20 | 42.00 |
| 11/03/09 | EMAIL FROM J. MCCLELLAND AND TO K. STICKLES RE: SIDLEY SUPPLEMENTAL AFFIDAVIT | PVR | 0.20 | 42.00 |
| 11/03/09 | PREPARE SIDLEY SUPPLEMENTAL AFFIDAVIT FOR FILING | PVR | 0.20 | 42.00 |
| 11/03/09 | EFILE SIDLEY SUPPLEMENTAL AFFIDAVIT | PVR | 0.20 | 42.00 |
| 11/03/09 | EMAIL FROM J. ZARAC AND TO K. STICKLES RE: MCDERMOTT WILL SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
| 11/03/09 | PREPARE MCDERMOTT WILL SUPPLEMENTAL DECLARATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/03/09 | EFILE MCDERMOTT WILL SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
| 11/03/09 | EMAIL FROM J. KIM AND TO K. STICKLES RE: FILING EDELMAN SECOND  SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
| 11/03/09 | PREPARE EDELMAN SECOND SUPPLEMENTAL DECLARATION FOR FILING | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                      Invoice No. 657331
     Client/Matter No. 46429-0001                                          December 9, 2009
                                                                           Page 51

---

| 11/03/09 | EFILE EDELMAN SECOND SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 11/03/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT, EDELMAN AND SIDLEY SUPPLEMENTAL DECLARATIONS | PVR | 0.20 | 42.00 |
| 11/03/09 | CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ SUPPLEMENTAL AFFIDAVIT | PVR | 0.20 | 42.00 |
| 11/03/09 | PREPARE COLE SCHOTZ SUPPLEMENTAL AFFIDAVIT FOR FILING | PVR | 0.20 | 42.00 |
| 11/03/09 | EFILE COLE SCHOTZ SUPPLEMENTAL AFFIDAVIT | PVR | 0.20 | 42.00 |
| 11/03/09 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ SUPPLEMENTAL AFFIDAVIT | PVR | 0.10 | 21.00 |
| 11/04/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: PROFESSIONALS WHO FAILED TO FILE SUPPLEMENTAL DISCLOSURES | JKS | 0.10 | 55.00 |
| 11/04/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 11/04/09 | EMAIL TO J. MCCLELLAND RE: FILED SUPPLEMENTAL DISCLOSURES | JKS | 0.10 | 55.00 |
| 11/04/09 | CONFERENCE WITH J. MCCLELLAND RE: FOLLOW-UP WITH PROFESSIONALS WHO FAILED TO FILE SUPPLEMENTAL DISCLOSURES | JKS | 0.20 | 110.00 |
| 11/05/09 | REVIEW JONES DAY SUPPLEMENTAL DISCLOSURE FOR FILING | JKS | 0.10 | 55.00 |
| 11/05/09 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 11/05/09 | EMAIL FROM D. CHI AND TO K. STICKLES RE: JONES DAY SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 11/05/09 | PREPARE JONES DAY SUPPLEMENTAL DECLARATION FOR FILING | PVR | 0.20 | 42.00 |
| 11/05/09 | EFILE JONES DAY SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
| 11/10/09 | REVIEW AND EXECUTE SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 11/10/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 11/16/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 11/17/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 21.00 |
| 11/17/09 | PREPARE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. COLIN WEXLER FOR FILING | PVR | 0.10 | 21.00 |
| 11/17/09 | PREPARE AFFIDAVIT OF SERVICE RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. COLIN WEXLER | PVR | 0.20 | 42.00 |
| 11/17/09 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. COLIN WEXLER | PVR | 0.20 | 42.00 |
| 11/23/09 | CONFERENCE WITH C. FIGHTS RE: FILING OF CERTIFICATIONS RE: RETENTION OF COMMITTEE PROFESSIONALS | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 657331
      Client/Matter No. 46429-0001                                    December 9, 2009
                                                                      Page 52

---

| | | | | |
|---|---|---|---|---|
| 11/30/09 | RESEARCH RE: CATAURANO AND COMPANY ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.20 | 110.00 |
| | **U.S. TRUSTEE MATTERS AND MEETINGS** | | **11.30** | **$4,141.00** |
| 11/02/09 | REVIEW EMAIL FROM K. KANSA RE: TRANSCRIPT OF ORIGINAL DEBTORS 341 MEETING | JKS | 0.10 | 55.00 |
| 11/02/09 | FOLLOW-UP CALL TO US TRUSTEE'S OFFICE RE: TRANSCRIPT OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO K. KANSA RE: TRANSCRIPT OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO P. RATKOWIAK RE: CNLBC 341 MEETING OF CREDITORS | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW FORM OF NOTICE RE: 341 MEETING OF CREDITORS | JKS | 0.30 | 165.00 |
| 11/02/09 | CONFERENCE WITH P. RATKOWIAK RE: 341 MEETING OF CREDITORS | JKS | 0.20 | 110.00 |
| 11/02/09 | REVIEW EMAIL FROM K. KANSA RE: NOTICE OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/02/09 | EMAIL TO K. KANSA RE: PROPOSED REVISIONS TO NOTICE OF 341 MEETING | JKS | 0.20 | 110.00 |
| 11/02/09 | REVIEW EMAIL FROM K. KANSA RE: PROPOSED REVISIONS TO NOTICE OF 341 MEETING | JKS | 0.20 | 110.00 |
| 11/02/09 | REVISE NOTICE OF 341 MEETING OF CREDITORS PER DISCUSSIONS WITH K. KANSA | JKS | 0.20 | 110.00 |
| 11/02/09 | EMAIL TO D. BIRD REQUESTING APPROVAL OF PROPOSED NOTICE OF 341 MEETING OF CREDITORS | JKS | 0.10 | 55.00 |
| 11/02/09 | REVIEW DOCKETED REQUEST BY US TRUSTEE TO SCHEDULE 341 MEETING | PVR | 0.10 | 21.00 |
| 11/02/09 | REVIEW EMAIL FROM K. STICKLES RE: 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/02/09 | PREPARE 341 NOTICE RE: CNLBC | PVR | 0.20 | 42.00 |
| 11/02/09 | REVIEW EMAIL FROM K. KANSA RE: CHANGES TO 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/02/09 | REVISE 341 NOTICE PER K. KANSA'S COMMENTS . | PVR | 0.10 | 21.00 |
| 11/02/09 | CONFERENCE WITH K. STICKLES AND REVIEW AND REVISE 341 NOTICE | PVR | 0.20 | 42.00 |
| 11/02/09 | EMAIL TO K. KANSA FORWARDING DRAFT 341 NOTICE RE: CNLBC | PVR | 0.10 | 21.00 |
| 11/02/09 | EMAIL FROM K. STICKLES RE: ADDITIONAL CHANGES TO 341 NOTICE AND REVISE SAME | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW EMAIL FROM D. ELDERSVELD RE: 341 MEETING | JKS | 0.10 | 55.00 |
| 11/03/09 | EMAIL FROM AND TO K. STICKLES RE: REVISED 341 NOTICE | PVR | 0.20 | 42.00 |
| 11/03/09 | REVIEW EMAIL FROM N. LARSON RE: SCHEDULING OF 341 MEETING | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 657331
      Client/Matter No. 46429-0001                          December 9, 2009
                                                                    Page 53

| | | | | |
|---|---|---|---|---|
| 11/03/09 | CONFERENCE WITH K. KANSA RE: 341 MEETING OF CREDITORS | JKS | 0.20 | 110.00 |
| 11/03/09 | REVIEW EMAIL FROM D. BIRD RE: NOTICE OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/03/09 | CALL TO K. KANSA RE: NOTICE OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/04/09 | CONFERENCE WITH J. MCMAHON RE: SCHEDULING OF CNLBC 341 MEETING | JKS | 0.10 | 55.00 |
| 11/04/09 | EMAIL TO D. LIEBENTRITT ET AL RE: SCHEDULING OF CNLBC 341 MEETING | JKS | 0.10 | 55.00 |
| 11/04/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: PROPOSED DATE FOR CNLBC 341 MEETING | JKS | 0.10 | 55.00 |
| 11/04/09 | REVIEW EMAILS FROM N. LARSEN RE: PROPOSED DATE FOR CNLBC 341 MEETING | JKS | 0.10 | 55.00 |
| 11/05/09 | REVIEW EMAILS FROM C.. BIGELOW AND D. ELDERSVELD RE: CNLBC 341 MEETING | JKS | 0.20 | 110.00 |
| 11/10/09 | REVIEW EMAIL FROM D. LIEBENTRITT RE: CNLBC 341 MEETING | JKS | 0.10 | 55.00 |
| 11/10/09 | EMAIL TO AND FROM K. KANSA RE: RECORDING OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/12/09 | EMAIL FROM AND TO K. STICKLES RE: REVISION TO 341 NOTICE AND RESEARCH SAME | PVR | 0.20 | 42.00 |
| 11/12/09 | EMAIL FROM K. STICKLES RE: RESCHEDULED 341 MEETING | PVR | 0.10 | 21.00 |
| 11/12/09 | REVISE NOTICE OF 341 MEETING | PVR | 0.20 | 42.00 |
| 11/12/09 | EMAIL TO AND FROM K. STICKLES RE: REVISED NOTICE OF 341 MEETING | PVR | 0.10 | 21.00 |
| 11/12/09 | EMAIL TO D. BIRD RE: APPROVAL OF NOTICE OF 341 MEETING | PVR | 0.10 | 21.00 |
| 11/12/09 | EMAIL FROM AND TO D. BIRD RE: NOTICE OF 341 MEETING | PVR | 0.20 | 42.00 |
| 11/13/09 | FORWARD EMAIL FROM N. L'HEUREUX TO K. STICKLES RE: SCHEDULING 341 MEETING | PVR | 0.10 | 21.00 |
| 11/13/09 | REVIEW D. BIRD APPROVAL OF NOTICE OF 341 MEETING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 11/13/09 | CONFERENCE WITH P. RATKOWIAK RE: NOTICE OF 341 MEETING FOR CNLBC | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW REVISED NOTICE OF 341 MEETING | JKS | 0.20 | 110.00 |
| 11/13/09 | EMAIL TO K. KANSA AND C. KLINE RE: 341 NOTICE | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED REVISION TO NOTICE OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW EMAIL FROM K. KANSA RE: ADDITIONAL REVISIONS TO NOTICE OF 341 MEETING | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 54

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/13/09 | CONFERENCE WITH P. RATKOWIAK RE: INCORPORATION OF ADDITIONAL MODIFICATION TO 341 MEETING NOTICE FOR CLERK'S APPROVAL | JKS | 0.10 | 55.00 |
| 11/13/09 | REVIEW AND REVISE 341 NOTICE | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL OF REVISED 341 NOTICE | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO D. BIRD RE: APPROVAL OF REVISED 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/13/09 | EMAIL FROM D. BIRD RE: REVISED 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/13/09 | EMAIL FROM K. STICKLES AND TO D. BIRD RE: PDF VERSION OF REVISED 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/13/09 | EMAIL FROM C. KLINE AND K. KANSA RE: SUGGESTED CHANGES TO REVISED 341 NOTICE | PVR | 0.20 | 42.00 |
| 11/13/09 | FURTHER REVISE 341 NOTICE | PVR | 0.20 | 42.00 |
| 11/13/09 | EMAIL TO D. BIRD RE: FURTHER REVISED 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/13/09 | TELEPHONE AND EMAIL FROM D. BIRD RE: FURTHER REVISED 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/13/09 | REVISE AMENDED 341 NOTICE RE: D. BIRD'S COMMENTS | PVR | 0.10 | 21.00 |
| 11/13/09 | CONFERENCE WITH K. STICKLES AND RESEARCH CASES RE: MULTIPLE 341 NOTICES | PVR | 0.20 | 42.00 |
| 11/16/09 | REVIEW REVISED NOTICE OF 341 MEETING | JKS | 0.30 | 165.00 |
| 11/16/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF COMMENCEMENT ON CREDITORS | PVR | 0.10 | 21.00 |
| 11/16/09 | CONFERENCE WITH K. KANSA REVISED NOTICE OF 341 MEETING | JKS | 0.20 | 110.00 |
| 11/16/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF REVISED NOTICE OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/16/09 | RESEARCH RE: 341 NOTICES | PVR | 0.50 | 105.00 |
| 11/16/09 | EMAIL TO K. STICKLES REGARDING 341 NOTICES | PVR | 0.10 | 21.00 |
| 11/16/09 | CONFERENCE WITH K. STICKLES RE: FILING OF 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/16/09 | PREPARE NOTICE OF 341 MEETING FOR FILING | PVR | 0.10 | 21.00 |
| 11/16/09 | EFILE NOTICE OF COMMENCEMENT | PVR | 0.20 | 42.00 |
| 11/17/09 | EMAIL TO P. RATKOWIAK RE: SCOPE OF SERVICE OF NOTICE OF 341 MEETING PER BANKRUPTCY RULES | JKS | 0.10 | 55.00 |
| 11/17/09 | EMAIL FROM D. STREANY AND TO K. STICKLES RE: SERVICE OF 341 NOTICE | PVR | 0.10 | 21.00 |
| 11/17/09 | REVIEW EMAIL FROM B. WHITTMAN RE: 341 MEETING | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 657331
December 9, 2009
Page 55

| | | | | |
|---|---|---|---|---|
| 11/17/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: SCOPE OF SERVICE OF NOTICE OF 341 MEETING | JKS | 0.10 | 55.00 |
| 11/18/09 | TELEPHONE FROM D. STREANY RE: NOTICE OF COMMENCEMENT | PVR | 0.10 | 21.00 |
| 11/18/09 | COMMUNICATIONS WITH P. RATKOWIAK RE: CONFIRMATION OF SERVICE OF 341 NOTICE | JKS | 0.20 | 110.00 |
| 11/18/09 | EMAIL FROM EPIQ AND EMAIL TO K. STICKLES RE: NOTICE OF COMMENCEMENT | PVR | 0.10 | 21.00 |
| 11/18/09 | EMAIL FROM K. STICKLES AND TO D. STREANY RE: NOTICE OF COMMENCEMENT | PVR | 0.10 | 21.00 |
| 11/19/09 | EMAIL TO K. STICKLES AND J. HENDERSON RE: SUPPLEMENTAL FINANCIAL REPORT | PVR | 0.10 | 21.00 |
| 11/19/09 | EMAIL FROM K. STICKLES RE: SERVICE OF FINANCIAL REPORTS | PVR | 0.10 | 21.00 |
| 11/19/09 | REVIEW DOCKET RE: SERVICE OF FINANCIAL REPORTS | PVR | 0.30 | 63.00 |
| 11/19/09 | EMAIL TO AND FROM EPIQ RE: SERVICE OF REPORT | PVR | 0.10 | 21.00 |
| 11/19/09 | EMAIL TO K. STICKLES AND J. HENDERSON RE: SERVICE OF FINANCIAL REPORT | PVR | 0.10 | 21.00 |
| 11/30/09 | EMAIL TO K. KANSA RE: 341 MEETING | JKS | 0.10 | 55.00 |
| 11/30/09 | REVIEW EMAIL FROM K. KANSA RE: 341 MEETING | JKS | 0.10 | 55.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **1.00** | **$550.00** |
| 11/04/09 | CONFERENCE WITH M. FRANK RE: NICOR GAS | JKS | 0.20 | 110.00 |
| 11/04/09 | REVIEW AND ANALYZE DOCUMENTATION FROM M. FRANK RE: NICOR GAS | JKS | 0.30 | 165.00 |
| 11/04/09 | CONFERENCE WITH M. FRANK AND NICOR GAS REPRESENTATIVE RE: UTILITY ORDER AND THREATENED SHUT-OFF | JKS | 0.30 | 165.00 |
| 11/05/09 | REVIEW EMAIL FROM M. FRANK RE: NICOR | JKS | 0.10 | 55.00 |
| 11/10/09 | REVIEW EMAIL FROM M. FRANK RE: STATUS OF DISCUSSIONS WITH NICOR GAS | JKS | 0.10 | 55.00 |

TOTAL HOURS     251.90

PROFESSIONAL SERVICES:     $   103,033.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 20.00 | 700.00 | 14,000.00 |
| J. KATE STICKLES | MEMBER | 117.40 | 550.00 | 64,570.00 |
| PATRICK J. REILLEY | ASSOCIATE | 2.70 | 365.00 | 985.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 111.80 | 210.00 | 23,478.00 |

# EXHIBIT "C"

## EXHIBIT "C"

## TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Document Retrieval/Court Documents | *PACER Service Center* | $45.10 |
| Messenger Service | *Parcels, Inc.* | $7.50 |
| Overnight Delivery | *Federal Express* | $30.73 |
| Outside Photocopying | *Parcels, Inc.* | $8.58 |
| Outside Postage | *Parcels, Inc.* | $4.57 |
| **TOTAL** | | **$ 96.48** |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 657331
        Client/Matter No. 46429-0001                                    December 9, 2009
                                                                            Page 56

---

COSTS ADVANCED

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|------|-------------|--------|
| 11/03/09 | COPY OF OFFICIAL DOCUMENTS - PARCELS, INC | 45.10 |
| 11/10/09 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 11/10/09 | PHOTOCOPIES -  PARCELS, INC | 8.58 |
| 11/10/09 | POSTAGE -  PARCELS, INC | 4.57 |
| 11/11/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 17.92 |
| 11/13/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 12.81 |
| | TOTAL COSTS ADVANCED: | $      96.48 |

TOTAL SERVICES AND COSTS:                                        $   103,129.98