

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067354
Client Matter 90795-30470

For professional services rendered and expenses incurred through
November 30, 2009 re Litigated Matters

Fees                                                                                     $923,238.50

**Total Due This Bill**                                                          **$923,238.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/27/09 | SA Armbrust | Perform quality control review of Tranche 7 documents | 4.60 |
| 10/28/09 | SA Armbrust | Perform quality control review of Tranche 7 documents | 6.30 |
| 10/29/09 | SA Armbrust | Perform quality control review of Tranche 8 documents | 2.90 |
| 10/30/09 | SA Armbrust | Perform quality control review of Tranche 8 documents | 1.30 |
| 11/01/09 | JF Bendernagel | Review of client's comments regarding response to UCC (0.2); review of B. Krakauer outline of issues (0.3) | .50 |
| 11/01/09 | GT Coulson | Drafted first draft of settlement motion for proposed settlement of Gutman litigation | 6.70 |
| 11/01/09 | JE Henderson | Update issues list (.20); review emails re: discovery (.10); review/revise initial draft introduction to responses (.40) | .70 |
| 11/01/09 | SP Kramer | Review e-mails from J. Ducayet, J. Henderson, and B. Krakauer regarding payment of LBO Lenders' fees | .20 |
| 11/01/09 | PJ Wackerly | QC review of Board of Directors materials (1.6 hours); reviewed case law on attorney client privilege and attorney billing records (2.3 hours) | 3.90 |
| 11/02/09 | SE Adamczyk | Research and draft analysis re: extension of automatic stay (1.2); Westlaw research and review of Maryland state court rulings re: extension of automatic stay (2.0) | 3.20 |
| 11/02/09 | NJ Alexiou | Review and analyze third party documents for the creation of a narrative timeline | 3.00 |
| 11/02/09 | NJ Alexiou | Meeting with S. Palmer, T. Ross, S. Lagana, and Y. Oladeinde to discuss progress and map out strategy for future review. | .60 |
| 11/02/09 | NJ Alexiou | Review Lyondell Chemical Company matter to assess litigation strategies | 1.80 |
| 11/02/09 | NJ Alexiou | Meeting with S. Palmer to discuss Lyondell matter | .20 |
| 11/02/09 | JF Bendernagel | Telephone call with J. Ducayet re: leveraged ESOP analysis (0.3); telephone calls with D. Miles re: same (0.5); telephone call with S. Palmer re: same (0.2) | 1.00 |
| 11/02/09 | GT Coulson | Drafted first draft of motion to approve proposed settlement re Gutman litigation and reviewed mediation materials | 2.40 |
| 11/02/09 | CM Craige | Conference with K. Lantry re research on payment of settlement (.4); research re same (3.0) | 3.40 |
| 11/02/09 | JW Ducayet | Emails with B. Krakauer regarding status of production (0.3); office conferences with J. Peltz, P. Wackerly regarding response to Chadbourne letter (0.6); revise letter response to | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Chadbourne (1.2); review email to D. Liebentritt regarding Law Debenture disgorgement motion (0.4); review significant documents relating to same (6.0) | |
| 11/02/09 | MC Fischer | {Goldstone} - TC w/ J. Osick re: deposition issues | .20 |
| 11/02/09 | JE Henderson | Initial review draft response to Law Debenture motion from G. Demo/J. Ludwig (.50); revise (.60); 2 tcs w/DPW re: Law Debnture motion (.80); tc w/B. Krakauer re: same (.30); tcs w/J. Ducayet re: same (.50); meeting w/J. Ducayet re: same (1.70); review research (1.0); review discovery letter (.20); prepare task/issue list and email exchange w/J. Ducayet/B. Krakauer re: same (.60) | 6.20 |
| 11/02/09 | B Krakauer | Review documents from UCC discovery re: claim issues | 3.30 |
| 11/02/09 | B Krakauer | Review emails and legal issues re: disgorgement motion | 1.90 |
| 11/02/09 | SP Kramer | Meet with J. Henderson and J. Ducayet re Law Debenture's motion to terminate payments relating to certain lender's fees (1.5); correspond with M. Shannon, P. Wackerly, and K. Nakai to discuss production of documents in connection re same (.5); review e-mails and background materials in connection re same (2.7) | 4.70 |
| 11/02/09 | SP Lagana | Document review (3.0); meet with S. Palmer and others to discuss process moving forward (0.5) | 3.50 |
| 11/02/09 | KT Lantry | Review and edit successive versions of Gutman settlement agreement and telephone calls re: changes to same with K. Mills (1.0); review and edit release agreements and e-mails re: changes to same with D. Bralow (.4); telephone calls with D. Bralow re: feedback from Creditors Committee re: Gutman settlement, and draft of settlement agreement (.3); forward background documents re: Gutman case to K. Mills, T. Coulson, D. Deutsch and D. Schaible (.3); review letter to insurer re: Gutman case (.4); telephone call with D. Schaible re: Gutman settlement (.3); e-mails and telephone calls with J. Cornell and K. Stickles re: Gutman settlement (.4); telephone call with S. Adamczyk re: research involving state court extensions of stay to protect third parties (.2); conference call with D. Bralow and Maryland counsel re: strategy for handling Bates matter and related pleadings (.5) | 3.80 |
| 11/02/09 | MS Lindberg | Prepare and scan meeting minutes to P. Wackerly for review | 1.00 |
| 11/02/09 | JK Ludwig | Research response to Law Debenture Motion (3.3); Correspondence with K. Kansa and W. Harp re: removal deadline (0.1); revise removal motion and send to K. Stickles for filing (0.3) | 3.70 |
| 11/02/09 | GR MacConaill | Review Lyondell examiner order, and related pleadings | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/09 | GR MacConaill | Office conference with K. Lantry re: Gutman litigation | .60 |
| 11/02/09 | AK Martin | Review hard copy documents for Committee production | 2.40 |
| 11/02/09 | DM Miles | Review documents (4.5); draft and edit spreadsheets (2.8); conferences with J. Bendernagel regarding case, status and issues (0.5); send materials to J. Ducayet (0.3); send VRC charts to J. Bendernagel (0.4) | 8.50 |
| 11/02/09 | KS Mills | Review/revise Gutman settlement agreement and related releases (2.5); attention to matters relevant to preparation of pleading regarding same (1.5) | 4.00 |
| 11/02/09 | K Nakai | Prepare documents for attorney review | 1.30 |
| 11/02/09 | YP Oladcinde | Meeting with Tribune team to discuss status of review of leveraged ESOP transaction | .50 |
| 11/02/09 | AL Omholt | Review documents for responsiveness and privilege | 1.20 |
| 11/02/09 | SF Palmer | Telephone call with J. Bendernagel regarding status (0.2); follow up with team and arrange for meeting (0.3); meet with associate team to discuss results of review (0.5); follow up regarding status of production by third party (0.1); follow up regarding documents produced by third party (0.3); review and analyze documents produced by third party and draft related summaries (4.5) | 5.90 |
| 11/02/09 | J Peltz | Discuss status of document production re: committee requests with P. Wackerly (0.4); discuss same with J. Ducayet (0.3); review comments to letter to UCC and revise same (1.8); discuss same with J. Ducayet (0.3); review and respond to email re: status of document production re: committee's requests (0.5); review documents (0.5) | 3.80 |
| 11/02/09 | JP Platt | Continue assembling pleadings, hearing transcripts and deposition transcripts and exhibits in preparation for production | 3.80 |
| 11/02/09 | TE Ross | Continue reviewing additional document production set (2.4); discuss team meeting with S. Palmer via email (0.1); attend Tribune team meeting (0.5) | 3.00 |
| 11/02/09 | T Shim | Review MIME documents to determine source application to enable attorney review of document images | .50 |
| 11/02/09 | BS Shull | Review billing records for privilege issues | 2.50 |
| 11/02/09 | AL Triggs | Hard copy document production for Committee document requests | 2.50 |
| 11/02/09 | J Tyrrell | Review production documents for responsiveness and privilege | .50 |
| 11/02/09 | PJ Wackerly | Reviewed Board of directors minutes and other materials for responsiveness and privilege (3.7); managed associate review | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of documents (.3); meeting w/ J. Peltz and J. Ducayet re: correspondence to UCC and document review progress (.5); prepared production and organized cRoom access for Citigroup counsel (.3); QC review of hard copy documents (1.5); Reviewed previous productions re: privileged materials (1.1) | |
| 11/03/09 | NJ Alexiou | Review Lyondell Chemical Company matter to assess litigation strategies | 4.60 |
| 11/03/09 | SA Armbrust | Perform quality control review of Tranche 2 hard copy set (1.3); review billing records produced to committee counsel (0.9) | 2.20 |
| 11/03/09 | JF Bendernagel | Telephone call with B. Krakauer and J. Ducayet re: analysis of leveraged ESOP transaction (0.6); telephone call with B. Krakauer and client re: same (0.7); telephone call with B. Krakauer and G. Bush re: same (0.5); telephone call with D. Miles re: same (0.3); telephone call with S. Palmer re: same (0.3); review of documents (0.5) | 2.90 |
| 11/03/09 | GT Coulson | Researched supporting documentation in conjunction w/drafting Gutman settlement motion (3.1); drafted and turned comments to same motion (3.3) | 6.40 |
| 11/03/09 | CM Craige | Research re pre-plan settlement payments (4.8); conference with K. Lantry re same (.7) | 5.50 |
| 11/03/09 | GV Demo | Research agency and equitable estoppel issues | 5.90 |
| 11/03/09 | JW Ducayet | Meeting with H. Amsden re: production of documents to committee (1.5); review documents to be produced (1.8); telephone conference with B. Krakauer re same (.6); emails with D. Liebentritt re: Law Debenture motion (.7); finalize letter to Chadbourne (.7); telephone conference with lender's counsel re: document production (1.7) | 7.00 |
| 11/03/09 | ME Glidden | Monitor and prepare vendor hard copy data for attorney review | 1.00 |
| 11/03/09 | JE Henderson | Tc w/DPW re: Law Debenture motion (.30); email exchange w/D. Rosner re: same(.20); tcs w/J. Ducayet re: same (.30); email exchanges w/B. Krakauer and conf w/B. Krakauer re: LD motion (.30); email client re: status/issues (.10); review research and conf w/G. Demo (.70); work on draft response to Law Debenture motion (1.0); email exchange w/J. Ducayet/B. Krakauer meeting (.10); review emails re: documents from client/forward to J. Ducayet (.40) | 3.40 |
| 11/03/09 | CL Kline | Discuss steering committee fee issue with J. Ludwig and G. Demo (0.1); research and provide related e-mail on matter (0.2) | .30 |
| 11/03/09 | B Krakauer | Address document requests and legal issues re: motion for disgorgement | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/03/09 | SP Kramer | Review e-mails and background materials in connection re Law Debenture's motion to terminate payments relating to certain lender's fees | 2.60 |
| 11/03/09 | SP Lagana | Document review regarding leveraged ESOP transaction | 3.50 |
| 11/03/09 | KT Lantry | E-mails and telephone call with C. Leeman and G. Sacks re: Brignole settlement (.2); e-mails with D. Deutsch and D. Schaible re: background information involving Gutman claim (.3); discuss results of research re: payment of pre-petition settlement with C. Craige (.4); review revisions to Gutman settlement agreement and telephone calls re: same with D. Bralow (.5); telephone call with K. Stickles re: filing motion to approve Gutman settlement under seal and experience with similar settlements with Judge (.3) | 1.70 |
| 11/03/09 | JK Ludwig | Telephone call with G. Demo and C. Kline re: response to Law Debenture motion (0.2); research response to Law Debenture Motion (0.5); | .70 |
| 11/03/09 | AK Martin | Review hard copy documents for Committee production | 2.20 |
| 11/03/09 | DM Miles | Review documents (5.4); draft and edit analytical spreadsheets (3.1); conferences with J. Bendernagel regarding case, status and issues (0.3); conferences with M. Glidden regarding databases and copies (0.7); review and analyze materials requested by J. Bendernagel (1.10); conferences with S. Palmer regarding certain documents in Tribune database (0.4) | 11.00 |
| 11/03/09 | KS Mills | Review of matters relevant to preparation to pleading regarding Gutman matter | 3.00 |
| 11/03/09 | K Nakai | Prepare documents for attorney review | 1.20 |
| 11/03/09 | AL Omholt | Review documents for relevance and privilege | 6.60 |
| 11/03/09 | SF Palmer | Follow up regarding documents produced by third parties (1.0); provide instructions to associate team (0.3); review and provide selected analyst opinions to D. Miles (0.4); conduct searches and analyze documents regarding approvals (1.2); review and analyze documents produced by third party and draft related summaries (3.6) | 6.50 |
| 11/03/09 | J Peltz | Meet with H. Amsden, D. Eldersveld, B. Litman, J. Ducayet, and Lazard to discuss documents re: committee's requests (2.4); discuss document production re: committee's requests with G. Silverstein, T. Richards, and J. Ducayet (0.2); discuss same with J. Ducayet (0.2); revise letter to committee re: document production (0.5); review documents re: committee's requests (1.2); discuss status of document production re: committee requests with P. Wackerly (0.3); discuss same with J. Ducayet (0.3) | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/03/09 | JP Platt | Continue assembling pleadings, hearing transcripts and deposition transcripts and exhibits in preparation for production | 1.80 |
| 11/03/09 | CA Ripple | Review documents in response to committee's request | 3.20 |
| 11/03/09 | TE Ross | Continue reviewing additional document set; discuss case with S. Palmer | 1.70 |
| 11/03/09 | T Sachar | Review and analyze third party documents and draft memorandum analyzing same | 4.00 |
| 11/03/09 | T Sachar | Internal meeting with document review team re: status | .50 |
| 11/03/09 | T Shim | Review and edit load files to improve attorney document database review (4.1); prepare document production and prepare production discs for co-counsel (2.4) | 6.50 |
| 11/03/09 | AL Triggs | Hard copy document production for Committee document requests | 2.90 |
| 11/03/09 | PJ Wackerly | QC review of company emails (2.9); prepared Board of Directors minutes and other materials for production (1.1); collected additional hard copy documents from Tribune in response to UCC request (1.7); prepared and transmitted documents to Lazard for review (.5) | 6.20 |
| 11/03/09 | MM Walsh | Tribune Document Review (QC) for responsiveness and privilege | 1.80 |
| 11/04/09 | SE Adamczyk | Research and review caselaw and draft summary re: Maryland law governing extension of automatic stay | 2.30 |
| 11/04/09 | NJ Alexiou | Review Lyondell Chemical Company matter to assess litigation strategies | 3.40 |
| 11/04/09 | NJ Alexiou | Meeting with S. Palmer, T. Ross, and S. Lagana to discuss the method and manner of developing a substantive chronology for documents | .70 |
| 11/04/09 | NJ Alexiou | Review and analyze third party documents for narrative chronology | 2.00 |
| 11/04/09 | LA Barden | Telephone conference with J. Bendernagel re: officer intereviews (.20); discussion with D. Eldersveld re: discovery (.10); telephone call with B. Krakauer and J. Conlan re: same (.30) | .60 |
| 11/04/09 | KJ Bell | Blowback:print, slipsheet, & deliver | 1.00 |
| 11/04/09 | JF Bendernagel | Telephone call with S. Palmer re: status of analysis relating to leveraged ESOP transaction (0.2); telephone call with D. Miles re: same (0.2); telephone calls with counsel for creditor constituencies and certain discovery parties re: document production (2.2); call with B. Krakauer and J. Ducayet re: same | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); telephone call with J. Ducayet re: same (0.2); telephone call with S. Maleva re: same (0.4); telephone call with B. Krakauer re: same (0.2); email to D. Liebentritt re: same (0.3); review of exclusivity motion (0.5); review of document production materials (0.4); work on Litigation protocol (1.00) | |
| 11/04/09 | GT Coulson | Drafting settlement motion in Florida litigation | 10.10 |
| 11/04/09 | CM Craige | Conference with K. Lantry re research for Gutman settlement (.1); research re settlement (.1) | .20 |
| 11/04/09 | GV Demo | Research equitable estoppel for response to Law Debenture motion | 4.00 |
| 11/04/09 | JW Ducayet | Office conference with B. Krakauer, J. Henderson regarding Law Debenture motion (.6); review emails in connection with same (.4); telephone conference with J. Bendernagel re: same (.5); review hard copy documents produced by client for responsiveness and privilege (6.0) | 7.50 |
| 11/04/09 | ME Glidden | Prepare and organize original data for attorney review | 1.00 |
| 11/04/09 | JE Henderson | Conf w/B. Krakauer/J. Ducayet re: Law Debenture motion/background facts (.60); review emails re: UCC production and email client (.20); tc w/J. Ducayet re: same (.20); tc w/J. Ducayet and Chadbourne re: same (.40); conf w/J. Ducayet re: discovery and email exchange re: same (.40); review UCC email re: document production (.20); email exchange w/Chadbourne re: same (.10); conf w/G. Demo re: research and email exchange re: same (.20) | 2.30 |
| 11/04/09 | B Krakauer | Review documents re: ESOP transaction issues | 2.10 |
| 11/04/09 | B Krakauer | Review legal analysis and materials re: 548 issues | 2.70 |
| 11/04/09 | SP Kramer | Review e-mails in connection re Law Debenture's motion to terminate payments relating to certain lender's fees (1.1); meet with J. Ducayet to discuss same (.5) | 1.60 |
| 11/04/09 | SP Lagana | Prepare summary regarding Merrill Lynch Database (2.0); meet with S. Palmer and other associates to discuss same (0.5); began document review and draft chronology log (3.0) | 5.50 |
| 11/04/09 | DH Lang | Prepare and process data for production | 6.00 |
| 11/04/09 | KT Lantry | Arrange for call with D. Deutsch and D. Bralow re: Gutman settlement (.2); review revised version of Gutman settlement and telephone call with D. Bralow re: same, and report outcome of research and alternative solutions (1.1); discuss research involving Gutman settlement with C. Craige (.4) | 1.70 |
| 11/04/09 | KT Lantry | Telephone call with D. Schaible re: Gutman settlement | .20 |
| 11/04/09 | AK Martin | Meeting with P. Wackerly regarding hard copy review | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/04/09 | AK Martin | Review hard copy documents for Committee production | 1.30 |
| 11/04/09 | DM Miles | Review documents and draft and edit analytical spreadsheets (5.3); conferences with J. Bendernagel regarding case, status and issues (0.2); conference with R. Sturm re: models (0.4); conferences with M. Glidden regarding live spreadsheets in databases (0.5); pull together and send materials to R. Strum (1.1) | 7.50 |
| 11/04/09 | KS Mills | Review of draft settlement motion and order and comment on same (1.5); review of materials relevant to same (1.5) | 3.00 |
| 11/04/09 | AL Omholt | Review documents for relevance and privilege | 1.60 |
| 11/04/09 | SF Palmer | Follow up with review team members regarding status and provide further instructions regarding review projects (0.9); coordinate with J. Peltz regarding document production and review issues (0.2); draft instructions regarding creation of document sets (0.6); meeting with team regarding status and provide further instructions (0.5); review and analyze documents produced by JP Morgan and draft related summaries (4.1) | 6.30 |
| 11/04/09 | J Peltz | Review and respond to email re: meetings with client regarding additional document collection (0.3); discuss same with J. Ducayet (0.2); discuss status of document production re: committee requests with P. Wackerly (0.5); discuss same with J. Ducayet (0.3); review documents re: committee's requests (0.5) | 1.80 |
| 11/04/09 | TE Ross | Change report binder as per S. Palmer's requests (1.6); attend Tribune status meeting (0.5); create chronology of documents dated June-July 2007 (1.6) | 3.70 |
| 11/04/09 | T Sachar | Review and analyze third party documents and draft memorandum re: same | 4.00 |
| 11/04/09 | T Sachar | Multiple internal correspondence with S. Palmer | .50 |
| 11/04/09 | T Shim | Review and prepare document images and load files to ensure attorney review of various document images | 1.50 |
| 11/04/09 | PJ Wackerly | QC review of company emails and company hard copy documents (3.7); prepared Board of Directors minutes and other materials for production (1.3); Reviewed previous productions re: privileged materials (.3) | 5.30 |
| 11/04/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 2.50 |
| 11/05/09 | SE Adamczyk | Finalize analysis and summary re: Maryland law governing extension of automatic stay (1.6); research and analysis re: indispensable party under Maryland Rule 2-211 (1.2) | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/09 | SA Armbrust | Complete quality control review of Hard Copy Tranche 2 documents for relevance and privilege | .90 |
| 11/05/09 | JF Bendernagel | Revise the litigation protocol (1.2); telephone call with Davis Polk re: document production and analysis (0.3); call to G. Daugherty re: same (0.1); telephone calls with D. Miles regarding document production material (0.7) | 2.30 |
| 11/05/09 | CM Craige | Conference with K. Lantry re settlement research (.2); compose email to K. Lantry re same (1.6) | 1.80 |
| 11/05/09 | GV Demo | Research effect of Laches and Agency on Successor Trustee | 6.70 |
| 11/05/09 | JW Ducayet | Review emails in connection with Law Debenture motion (.4); review client hard copy document production (3.4); emails with counsel regarding production status (.6); telephone conference with counsel for discovery party re: document production (.9) | 5.30 |
| 11/05/09 | MC Fischer | {Neuman v. Goldstone} Review motion for summary judgment and deposition documents for B. Nash | .60 |
| 11/05/09 | CL Kline | Research Law Debenture case activities in other chapter 11 cases | 1.80 |
| 11/05/09 | B Krakauer | Address issues re: payment of DIP facility | 1.50 |
| 11/05/09 | SP Lagana | Revise Merrill Lynch memo and binder; complete review of Aug-Sept documents | 4.00 |
| 11/05/09 | KT Lantry | Review and edit draft of motion to approve Gutman settlement and discuss changes to same with K. Mills and T. Coulson (.9); telephone calls and e-mails with D. Bralow in preparation for call with Creditors Committee (.4); conference call with D. Bralow and D. Deutsch re: Gutman settlement, with follow-up calls re: same with both Bralow and Deutsch (1.5); discuss research involving payment of Gutman settlement with C. Craige and overall issues with R. Havel and K. Kansa (.7); e-mails re: Newman litigation (.2); telephone call with J. McMahon re: factual issues involving Law Debenture motion, and follow-up e-mail re: same to J. Henderson (.3); e-mails with G. Sack re: Brignole settlement (.2); review research re: applicability of stay to Bates matter and discuss with S. Adamczyk (.3) | 4.50 |
| 11/05/09 | JK Ludwig | Telephone call with K. Mills re: Schur and Henderson litigation (0.1); review claims register for claims filed by Schur, Henderson, or Vertical (0.2); telephone call to P. Garvey re: status of case and claims (0.1); research response to Law Debenture motion (3.4); review and respond to emails from D. Bralow re: litigation case filed postpetition for prepetition claims (0.3) | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/09 | DM Miles | Review documents; draft and edit analytical spreadsheets (6.8); conferences with J. Bendernagel regarding case, status and issues (0.7); conferences with M. Washington regarding database search issues (0.5) | 8.00 |
| 11/05/09 | KS Mills | Telephone calls with K.Lantry and/or G. Coulson regarding Gutman matter (.8) | .80 |
| 11/05/09 | K Nakai | Prepare and process documents for attorney review | 2.00 |
| 11/05/09 | YP Oladeinde | Review and organize custodian documents (1.1); draft and revise chronology memo for custodian documents (2.9) | 4.00 |
| 11/05/09 | SF Palmer | Follow up with litigation support regarding materials from third party (0.3); provide instructions regarding production by third party (0.4); follow up with associate team and provide further direction regarding review projects (0.7); review and analyze documents produced by third party and draft related summaries (7.3) | 8.70 |
| 11/05/09 | J Peltz | Draft and revise letters transmitting document productions to Akin Gump, Kay Scholer, Kramer Levin, Paul Weiss, Kasowitz, Davis Polk, and Hennigan (1.0); review docket re: committee's requests (0.7); discuss same with J. Ducayet (0.2); draft memo re: same (0.5); revise notice re: document preservation (1.7); review and respond to email re: status of document production (0.3); review documents re: committee's requests (0.3); discuss status of document production with P. Wackerly (0.3); discuss same with J. Ducayet (0.2) | 5.20 |
| 11/05/09 | JP Platt | Assist Jen Peltz with production of CDs to committee | 1.00 |
| 11/05/09 | TE Ross | Finish creating chronology of documents dated June-July 2007 | .80 |
| 11/05/09 | T Sachar | Review and analyze third party documents and draft memorandum re: same | .80 |
| 11/05/09 | T Shim | Process and prepare third party production database for attorney review (3.1); review and prepare third party productions for attorney review (3.4) | 6.50 |
| 11/05/09 | AL Triggs | Meeting with P. Wackerly re: electronic document production for Committee document requests | .30 |
| 11/05/09 | J Tyrrell | Review document data re: privilege documents | 2.00 |
| 11/05/09 | PJ Wackerly | Meeting with J. Peltz re: document review (.3); QC review of company emails and company hard copy documents (5.8); managed associate document review (.4) | 6.50 |
| 11/05/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 1.90 |
| 11/06/09 | SE Adamczyk | Review Bates motion re: extension of automatic stay and research and draft response section re: indispensable party | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | under Maryland law | |
| 11/06/09 | NJ Alexiou | Review Lyondell case to search for argument applicable to Tribune | 2.30 |
| 11/06/09 | ME Alvarez | Review documents in response to the Committee request | 5.70 |
| 11/06/09 | SA Armbrust | Perform quality control of documents in Tranche 9 marked as privileged | .30 |
| 11/06/09 | KJ Bell | Blowbacks:Slipsheets, Printing & delivery | 2.00 |
| 11/06/09 | JF Bendernagel | Telephone call with B. Krakauer re: analysis of leveraged ESOP transaction (0.3); telephone calls and correspondence with certain discovery parties re: document production (1.8); correspondence with D. Eldersveld and D. Liebentritt re: same (0.3); review of litigation protocol (0.4); telephone call with D. Miles re: same (0.2) | 3.00 |
| 11/06/09 | GT Coulson | Drafting and turning comments to settlement motion in Gutman litigation matter | 7.10 |
| 11/06/09 | GV Demo | Office conference with J. Henderson and J. Ludwig in re research needs for Law Debenture response | .20 |
| 11/06/09 | JW Ducayet | Meeting with J. Henderson, B. Krakauer regarding Law Debenture motion (.8); telephone conference with S. Katz (Davis Polk) regarding Law Debenture motion (.7); meeting with client regarding document collection issues (1.5); review client documents (3.4); telephone conference with J. Bendernagel regarding same (.6); email correspondence with Chadbourne regarding production (.5) | 7.50 |
| 11/06/09 | JE Henderson | Meeting with B. Krakauer and J. Ducayet re: Law Debenture motion (.80) review documents relating to same (.50); email exchanges with Sidley team (.10); conference with Kline re: exclusivity motion and review latest draft (.60); review additional email and summaries re: research results (.50) conference with Kline re: account information re: funding of fee payments and conference with Kline and B. Krakauer re: same (.50); conference with C. Kline and J. Ludwig (.20); review emails (.10); conferences with G. Demo and J. Ludwig re: research (.60); initial review same (.20) | 4.10 |
| 11/06/09 | CL Kline | Review and revise litigation protocol for B. Krakauer (1.9); Analyze law debenture case activities and reported cases (2.4); Discuss bank account w/J. Henderson and J. Rodden (0.4), review and validate V. Garlati response (0.1); discuss account w/B. Whittman (0.1); Discuss cash management order and junior reimbursement claims and plan treatment w/J. Henderson, B. Krakauer, J. Ludwig (0.4), review account files (0.2) | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/06/09 | SP Lagana | Review documents; complete chronology for August - December | 8.00 |
| 11/06/09 | KT Lantry | Review and edit successive versions of motion to stay Bates litigation, and telephone calls and e-mails with D. Bralow re: same (1.3); review S. Adamczyk's insert to motion re: indispensible party and telephone all re: same with D. Bralow (.3); numerous telephone calls and e-mails with J. Cornell, D. Bralow, D. Liebenritt and D. Deutsch re: settlement issues involving Gutman and alternatives for resolving same (2.8); e-mails to K. Mills and T. Coulson re: background information involving Gutman (.2); review research re: necessity doctrine and discuss same with C. Craige (.2) | 4.80 |
| 11/06/09 | JK Ludwig | Office conference with J. Henderson and G. Demo re: response to Law Debenture motion (0.2); office conference with J. Henderson and C. Kline re: same (0.4) | .60 |
| 11/06/09 | DM Miles | Review documents (5.7); draft and edit analytical spreadsheets (1.6); conferences with J. Bendernagel regarding case, status and issues (0.2) | 7.50 |
| 11/06/09 | K Nakai | Prepare and process documents for attorney review | 1.00 |
| 11/06/09 | YP Oladeinde | Review and revise chronology memo; continue to review custodian files to draft and revise chronology memo | 3.00 |
| 11/06/09 | SF Palmer | Follow up with litigation support regarding data loading issues (0.3); telephone call with D. Loss and follow up regarding data loading (0.6); follow up with T. Ross regarding review set (0.4); discuss third party document set with S. Lagana and provide direction (0.8); email J. Bendernagel regarding issues status (0.3); review and analyze documents produced by third party and draft related summaries (6.5) | 8.90 |
| 11/06/09 | J Peltz | Meeting with client and J. Ducayet re: document collection re: committee's requests (1.5); prepare for same (0.2); consider Zuckerman Spaeder fee application (0.6); draft and revise memo regarding same (1.2); discuss status of document production re: committee's requests with J. Platt (0.1); discuss same with P. Wackerly (0.3); review and respond to email re: same (0.1) | 4.00 |
| 11/06/09 | JP Platt | Continue preparing Garamella pleadings, deposition transcripts and exhibits and hearing transcripts for production (3.5); T/c with Martin Pugliese at Blue Star and Karin Nakai in Litigation Support regarding production issues (0.5) | 4.00 |
| 11/06/09 | T Sachar | Review and analyze third party documents and draft memorandum analyzing same | 2.00 |
| 11/06/09 | T Shim | Confer with legal team re third party production data received | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.4); process and prepare data and images for attorney review (2.9); process data and images (2.2) | |
| 11/06/09 | AL Triggs | Electronic document production for Committee document requests | 4.90 |
| 11/06/09 | PJ Wackerly | Prepared list of in-house counsel reflected in productions to date (.5); managed associate document review (.4); QC review of company emails for privilege (3.6) | 4.50 |
| 11/06/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 3.80 |
| 11/06/09 | MM Washington | Review database documents for D. Miles | 2.80 |
| 11/07/09 | JE Henderson | Review/respond to email re: account issues (.20) | .20 |
| 11/07/09 | K Nakai | Prepare and process documents for attorney review | 1.00 |
| 11/07/09 | SF Palmer | Review and analyze documents produced by third party, conduct follow up searches, and draft related summaries (7.0) | 7.00 |
| 11/08/09 | JF Bendernagel | Review of D. Liebentritt email re: analysis of leveraged ESOP transaction | .20 |
| 11/08/09 | JW Ducayet | Review internal emails in connection with Law Debenture disgorgement motion (.2); review email from D. Liebentritt re: same (.3) | .50 |
| 11/08/09 | JE Henderson | Review UCC document production (.40); review B. Krakauer emails (.50); review research (.50) | 1.40 |
| 11/08/09 | DM Miles | Draft and edit analytical spreadsheets | 5.00 |
| 11/08/09 | PJ Wackerly | QC review of company emails for privilege (3. hours) | 3.00 |
| 11/09/09 | NJ Alexiou | Review Lyondell Chemical bankruptcy docket for 546(e) motions | 7.00 |
| 11/09/09 | NJ Alexiou | Draft email to J. Bendernagel and S. Palmer summarizing findings of Lyondell review. | .20 |
| 11/09/09 | ME Alvarez | Review documents in response to the Committee request | 2.60 |
| 11/09/09 | SA Armbrust | Perform quality control of documents in Tranche 9 marked as privileged | 2.00 |
| 11/09/09 | JF Bendernagel | Review of key documents and other material (2.0); telephone call with S. Katz re: same (0.3); circulate key document with analysis of same (0.2); telephone call with B. Krakauer regarding same (0.1); office conference with S. Palmer regarding status of review (0.3); conference call with B. Krakauer and Lazard regarding case status (1.0); office conference with D. Miles regarding document production (0.3); telephone calls with creditor constituencies and certain discovery parties re: document production (0.8); | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence regarding discovery (0.3) | |
| 11/09/09 | GT Coulson | Drafting and turning comments to settlement motion in Gutman litigation matter, including review of 'necessity of payment' research. | 8.10 |
| 11/09/09 | GV Demo | Read Opinion in re Beatty | .40 |
| 11/09/09 | MP Doss | Review decision on automatic stay in Beatty matter (1.2); emails to client on decision on automatic stay and rules on challenge (.5); telephone call with J. Henderson on bankruptcy court decision on automatic stay (.2); telephone call with local counsel on automatic stay decision (.4); telephone call with Brendan Healey on automatic stay decision and issues (.4); review rules on interlocutory appeals and reconsideration (.7) | 3.40 |
| 11/09/09 | JW Ducayet | Meeting with B. Litman regarding client documents (0.6); emails with B. Krakauer, J. Bendernagel regarding production status (0.5); review significant documents (4.4); telephone conference with counsel for discovery party re: production requests (0.5) | 6.00 |
| 11/09/09 | MC Fischer | {Neuman} Review documents in preparation for B. Nash deposition | .40 |
| 11/09/09 | ME Glidden | Email communications with D. Miles regarding preparing hard copy data | .30 |
| 11/09/09 | JE Henderson | Review emails re: Beatty opinion and order (.30); telephone conference with M. Doss re: same (.20); review opinion and order (.40); revise Law Debenture response (2.70); email exchange and telephone conference with Lazard re: same (.50); review emails re: discovery (.20); review comments/emails re: exclusivity motion draft (.30); conference with C. Kline re: same (.50); review research (1.20); review prior pleadings (.40) | 6.70 |
| 11/09/09 | B Krakauer | Review analysis and documents re: potential leveraged ESOP issues | 2.90 |
| 11/09/09 | B Krakauer | Call with Lazard re: ESOP transaction analysis | 1.40 |
| 11/09/09 | SP Lagana | Revise chronology memorandum | 5.50 |
| 11/09/09 | DH Lang | Prepare and process data for production J Peltz | 6.00 |
| 11/09/09 | KT Lantry | Successive conference calls and e-mails with K. Mills and T. Coulson re: status of settlement negotiations, and content of motion to approve Gutman settlement, along with related research and background documents (2.1); review executed Settlement Agreement and numerous telephone calls and e-mails with D. Bralow re: revisions to same and status of negotiations (.8); telephone call with J. Cornell re: content of motion to approve settlement and potential negotiations, and | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report same to D. Bralow, K. Mills and T. Coulson (.6); telephone call with D. Deutsch re: Gutman settlement (.3); e-mails with D. Liebentritt re: Gutman settlement (.2); review underlying pleadings and telephone call and e-mail with J. Ludwig re: due diligence involving Brignole claim (.4); e-mails re: Beatty decision and review same (.5); telephone calls and e-mails with T. Coulson re: issues involving Gutman settlement motion (.3) | |
| 11/09/09 | JK Ludwig | Review Court's order re: disposition of Beatty matter (0.1) | .10 |
| 11/09/09 | AK Martin | Review hard copy documents for Committee production | 5.40 |
| 11/09/09 | DM Miles | Review documents and draft and edit analytical spreadsheets (5.0); conferences with J. Bendernagel regarding case, status and issues (0.3); email to J. Bendernagel regarding analysis of settlement outcomes (0.5); review documents from J. Ducayet (2.2) | 8.00 |
| 11/09/09 | KS Mills | Various communications with K. Lantry and/or T. Coulson re: Gutman matter (1.2); review of motion draft and provide comments re: same (1.3) | 2.50 |
| 11/09/09 | K Nakai | Prepare documents for production and prepare incoming documents for attorney review | 2.10 |
| 11/09/09 | YP Oladeinde | Review custodian files; draft and revise chronology memo | 2.50 |
| 11/09/09 | SF Palmer | Review and analyze materials collected by document review team (0.8); follow up with team regarding status of outstanding projects (0.4); discuss third party document set with S. Lagana and provide direction (0.9); follow up with litigation support regarding replacement data (0.2); review and analyze documents produced by third party, conduct follow up searches, and draft related summaries (7.9); provide materials and summaries to J. Bendernagel for review (0.2) | 10.40 |
| 11/09/09 | J Peltz | Meet with J. Ducayet, B. Litman, and M. Mallory re: document production (2.0); discuss status of document production with J. Ducayet (0.3); discuss same with P. Wackerly (0.3); discuss same with D. Lang and J. Platt (0.3); review and respond to emails re: same (0.3); review documents (0.6); draft and revise memo re: document collection (0.7) | 4.50 |
| 11/09/09 | JP Platt | Resolve production issues with litigation support and copy vendor | 1.00 |
| 11/09/09 | T Sachar | Review and analyze third party documents and draft memorandum analyzing same | 2.80 |
| 11/09/09 | T Shim | Load production data/images for attorney production database (1.2); update production tracking spreadsheet and circulate for attorney review (0.9); review replacement production data (1.4) | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/09 | BS Shull | Review documents for issues of privilege | .50 |
| 11/09/09 | SL Summerfield | Research parallel cases re settlements and opinions for C. Kline | 1.10 |
| 11/09/09 | AL Triggs | Electronic document production for Committee document requests | 4.10 |
| 11/09/09 | PJ Wackerly | Managed associate document review (1.6); meeting with M. Alvarez re: QC review (.4); reviewed Board of Director's materials (1.8) | 3.80 |
| 11/09/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 1.00 |
| 11/10/09 | NJ Alexiou | Review Lyondell Chemical case for motions raising 546(e) arguments | 3.80 |
| 11/10/09 | NJ Alexiou | Review chronology materials previously compiled and discuss appropriate action with T. Ross and S. Palmer | .20 |
| 11/10/09 | ME Alvarez | Review documents in response to the Committee request | 3.60 |
| 11/10/09 | SA Armbrust | Perform quality control of documents in Tranche 9 marked as privileged | 4.90 |
| 11/10/09 | JF Bendernagel | Telephone call with S. Palmer re: analysis of leveraged ESOP transaction (0.2); telephone call with D. Miles (0.2); correspondence regarding third party material (0.3); review of third party material (2.5); participate in conference call with client (1.5); telephone call with B. Krakauer regarding third party production dispute (0.2); review of correspondence regarding third party production (0.2); review of third party material (0.5); review of projections material (1.0); telephone call with B. Krakauer re: same (0.3); telephone call with B. Krakauer and D. Bradford re: same (0.5) | 7.40 |
| 11/10/09 | GT Coulson | Drafted and turned comments, including comments from D. Bralow, to settlement motion in Gutman litigation matter. | 5.00 |
| 11/10/09 | CM Craige | Conference with K. Lantry re Gutman settlement research | .20 |
| 11/10/09 | GV Demo | Review opinion and order in Beatty | .30 |
| 11/10/09 | JW Ducayet | Review and analyze documents produced by third party; telephone conference with J. Bendernagel re same (.4); telephone conference with counsel for discovery party re: document requests (.8); telephone conference with J. Peltz regarding status of production (.4); review significant hard copy production document (1.3) | 5.00 |
| 11/10/09 | ME Glidden | Prepare hard copy data for attorney review per request of D. Miles | 4.50 |
| 11/10/09 | A Godofsky | Prepare and process data for attorney review | 1.00 |
| 11/10/09 | JE Henderson | Work on L. D. motion/response and review documents (5.50); | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone conference with J. Ducayet and review emails re: discovery, other issues (.30); conference with B. Krakauer (.10) conference with G. Demo re: research and re: Beatty status (.30) | |
| 11/10/09 | AF Hickok | Conference call with Tribune regarding strategy for obtaining necessary consents from lenders for DIP facility amendment (.4); review proposed press releases (.3); revisions to amendment (.3); draft notice regarding same (.3) | 1.30 |
| 11/10/09 | RW Hirth | Furnell: Telephone call w/J. Giaimo re bond claim issues (.30) | .30 |
| 11/10/09 | KP Kansa | T/c K. Lantry re: Gutman pleading | .20 |
| 11/10/09 | CL Kline | Discuss status conference motion w/J. Henderson and B. Krakauer (0.3); Review discovery progress w/J. Ducayet (0.4); Commence research and drafting of status conference motion (1.8); Discuss Spansion example and procedure w/K. Stickles (0.3); Research house report and case law on status conference section 105(d) (0.9); Research reference status conference motions (0.5) | 4.20 |
| 11/10/09 | SP Kramer | Meet with P. Wackerly to discuss review of privileged documents in connection with committee requests (.2); review documents in connection with committee requests (1.1) | 1.30 |
| 11/10/09 | SP Lagana | Revise and complete document chronology memo | 8.00 |
| 11/10/09 | DH Lang | Prepare and process data for production J Peltz | 7.00 |
| 11/10/09 | KT Lantry | Review, edit and draft portions of motion to approve Gutman settlement (2.8); discuss changes to motion to approve Gutman settlement with T. Coulson (.5); telephone calls with D. Bralow re: additional changes to motion to approve Gutman settlement, and discuss same with T. Coulson (.6); review and edit underlying settlement agreement, and telephone calls with D. Bralow re: changes to same (.5); telephone calls and e-mails re: Francisco settlement (.2); e-mails with D. Liebentritt re: Gutman settlement motion, and review his proposed changes to same (.6); telephone calls and e-mails with K. Kansa and K. Stickles re: Gutman motion (.3); review latest version of motion to approve Gutman settlement and edit same (.8); cover e-mails with J. Cornell and D. Deutsch re: distribution of motion to approve Gutman settlement (.2); review notices of depositions (.2) | 6.70 |
| 11/10/09 | AK Martin | Review hard copy documents for Committee production | 5.30 |
| 11/10/09 | AK Martin | Meeting with P. Wackerly regarding hard copy review | .30 |
| 11/10/09 | E Maxeiner | Meet with P. Wackerly to discuss hard copy review for documents produced in response to Committee's report | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/10/09 | DM Miles | Review documents and draft and edit analytical spreadsheets (6.3); conferences with J. Bendernagel regarding case, status and issues (0.2); pull together material to be sent to client and counsel for discovery parties (4.0) | 10.50 |
| 11/10/09 | KS Mills | Review draft Gutman pleading (.3); telephone call with T. Coulson re: same (.1) | .40 |
| 11/10/09 | K Nakai | Communicate with vendor and case team regarding processing of documents | .50 |
| 11/10/09 | SF Palmer | Telephone call with J. Bendernagel regarding status of document review and analysis (0.3); forward document to team for review (0.2); follow up with litigation support regarding data loading issues (0.1); telephone call from D. Loss regarding Tribune production (0.2); follow up with associate team regarding status (0.6); discuss third party document set with S. Lagana and provide direction (1.2); conduct targeted searches in third party production database for analysis of same (0.6); review and analyze documents produced by third party and draft related summaries (6.6) | 9.80 |
| 11/10/09 | J Peltz | Discuss status of document production with P. Wackerly (0.7); draft and revise letters transmitting production (2.6); review and respond to email re: status of document production (0.2) | 3.50 |
| 11/10/09 | JP Platt | Prepare Garamella document production (3.6); Prepare and review various pleadings and deposition transcripts relating to same (2.9) | 6.50 |
| 11/10/09 | CA Ripple | Meet w/P. Wackerly, E. Maxeiner, and A. Martin re: document review (0.2); review documents in response to committee's request (3.9) | 4.10 |
| 11/10/09 | TE Ross | Discuss additional Tribune review with S. Palmer and N. Alexiou (0.3) | .30 |
| 11/10/09 | T Sachar | Review and analyze third party documents and draft memorandum analyzing same | 2.00 |
| 11/10/09 | T Shim | Review and process new replacement data/images for attorney review | 1.00 |
| 11/10/09 | BS Shull | Review documents for issues of privilege | 4.00 |
| 11/10/09 | TM Souther | Reviewing terms of agreements between Tribune Company and the SEC (.6); reviewing terms of the Non-Prosecution Agreement among Newsday, Hoy, New York, and the US Attorney's Office for the EDNY (.4); reviewing and revising draft of Note (.5) | 1.50 |
| 11/10/09 | AL Triggs | Electronic document production for Committee document requests | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/10/09 | PJ Wackerly | Review Board of Director's materials (4.0); prepare hard copy documents and company emails for production (2.9); manage associate review of hard copy documents (.4); telephone call with vendor regarding document collection (.6) | 7.90 |
| 11/10/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 2.10 |
| 11/11/09 | NJ Alexiou | Review Lyondell Chemical case for motions raising 546(e) arguments | 6.20 |
| 11/11/09 | ME Alvarez | Review documents in response to Committee request | .80 |
| 11/11/09 | SA Armbrust | Perform quality control review of Tranche 9 documents | 5.20 |
| 11/11/09 | LA Barden | Conference with B. Krakauer re: bondholder discovery issues | .40 |
| 11/11/09 | JF Bendernagel | Telephone calls with counsel for discovery parties regarding production and review of documents (1.0); telephone call with J. Henderson re: same (0.2); office conference with S.Palmer regarding document production material (0.5); office conference with D. Miles and review of document production material (1.2) | 2.90 |
| 11/11/09 | GT Coulson | Reviewed and turned final comments to settlement motion in Florida litigation matter (4.8); coordinated filing of same w/local counsel in DE (.4); verified notice party information (.3). | 5.50 |
| 11/11/09 | GV Demo | Research presumption of validity of filed claims | 3.80 |
| 11/11/09 | GV Demo | Conf w/ M. Doss in re bankruptcy jurisdiction in California | .20 |
| 11/11/09 | MP Doss | Emails with plaintiff's counsel on automatic stay decision (.2); emails with Brendan Healey regarding plaintiff contact and issues (.3); email and telephone call with J. Henderson and G. Demo on going forward issues following automatic stay decision and issues (.3) | .80 |
| 11/11/09 | JW Ducayet | Telephone conference with S. Katz regarding Law Debenture motion (.5); telephone conference with J. Bendernagel regarding production and upcoming depositions (.6); telephone conference with J. Peltz re: same (.4); telephone conference with S. Kramer re: response to Law Debenture motion; review significant documents (3.8) | 5.30 |
| 11/11/09 | A Godofsky | Prepare and process data for attorney review | .60 |
| 11/11/09 | JE Henderson | Telephone conference and email exchange with J. Ducayet (.10); email exchange and telephone conference with S. Katz/J. Ducayet (.30); review/revise draft response (.60); conference with B. Krakauer re: response (.10); work on factual portion of draft (1.00); conference with G. Demo re: research and conference with J. Ludwig (.20); conference with G. Demo re: | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Beatty issues and email exchange with M. Doss re: same (.40) | |
| 11/11/09 | JE Henderson | Review emails re: Beatty next steps (.10); email exchanges with G. Demo re: research (.10) | .20 |
| 11/11/09 | RW Hirth | Furnell: Telephone call w/D. Bralow re bond issue investigation (.10) | .10 |
| 11/11/09 | CL Kline | Review and revise 105(d) status conference motion draft to Sidley and client for review (3.1); Review Dec. 1 filing and procedure for motion w/K. Stickles (0.4); Revise motion for Sidley and client comments (4.1); Send to client w/comments (0.3); Discuss procedure w/B. Krakauer (0.1) | 8.00 |
| 11/11/09 | B Krakauer | Address response to disgorgement motion | 2.10 |
| 11/11/09 | B Krakauer | Review Lazard materials re: ESOP transaction | 1.70 |
| 11/11/09 | SP Kramer | Correspond with J. Platt and K. Nakai re production of documents in connection re Law Debenture's motion to terminate payments relating to certain lender's fees (.4); review documents in connection with committee requests (.8) | 1.20 |
| 11/11/09 | SP Lagana | Completed third party Chronology (2.2); met with J. Bendernagel re: chronology and third party production Database (0.3) | 2.50 |
| 11/11/09 | DH Lang | Prepare and process data for production | 7.00 |
| 11/11/09 | KT Lantry | Telephone call with J. Conell and K. Stickles re: filing of settlement motion and timing of hearing (.5); e-mail to B. Krakauer re: Gutman motion (.1); numerous e-mails and telephone calls with K. Mills and T. Coulson re: final edits to motion and service of notice (.6); telephone calls with D. Bralow re: Gutman's position on hearing date and obtaining execution copies of settlement (.4); e-mail and telephone call with D. Bralow re: Brignole settlement (.3); forward copy of Gutman settlement documents to D. Deutsch and D. Schabile (.3) | 2.20 |
| 11/11/09 | JK Ludwig | Review and respond to email from J. Shugrue re: status of Neil adversary (0.2); telephone call with K. Stickles re: same (0.1) | .30 |
| 11/11/09 | AK Martin | Review hard copy documents for Committee production | 4.90 |
| 11/11/09 | DM Miles | Review documents (4.1); draft and edit analytical spreadsheets (1.5); conferences with J. Bendernagel regarding case, status and issues (0.8); assemble and send out material (0.9); draft cover letters and memorandums (1.2) | 8.50 |
| 11/11/09 | KS Mills | Review revised draft of Gutman pleading (.3) and communicate comments re: same (.2) | .50 |
| 11/11/09 | SF Palmer | Meeting with J. Bendernagel and S. Lagana regarding status | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.4); follow up with S. Tomer, Y. Oladeinde, N. Alexiou, and T. Ross regarding project status (0.6) | |
| 11/11/09 | J Peltz | Discuss status of document production with J. Ducayet (0.4); review and respond to email re: same (0.3); discuss document production with D. Loss (0.2); review documents (1.6) | 2.50 |
| 11/11/09 | JP Platt | Prepare Rosner document production | .50 |
| 11/11/09 | CA Ripple | Review documents in response to committee's request | 2.80 |
| 11/11/09 | BS Shull | Review documents for issues of privilege | 2.40 |
| 11/11/09 | C Stavropoulos | Prepare and process data for attorney review | 1.00 |
| 11/11/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 2.70 |
| 11/12/09 | NJ Alexiou | Review Lyondell Chemical bankruptcy case for 546(e) arguments | 6.40 |
| 11/12/09 | SA Armbrust | Perform quality control review of Tranche 9 documents | 3.60 |
| 11/12/09 | JF Bendernagel | Review and analysis of key documents relating to leveraged ESOP transaction | 5.30 |
| 11/12/09 | GT Coulson | Followed up with K. Mills and K. Lantry on potential settlement matter. | .20 |
| 11/12/09 | GV Demo | Research effect of standing order on filing of bankruptcy claims in district court | 1.40 |
| 11/12/09 | GV Demo | Research effect of objection to claims on claim validity | 3.50 |
| 11/12/09 | JW Ducayet | Review draft motion for status conference (.3); telephone conference with B. Krakauer, J. Bendernagel regarding same (.4); review correspondence from Chadbourne (.3); review documents collected from Tribune custodians (2.0) | 3.00 |
| 11/12/09 | C Fonstein | Schultz: Conference with E. Hoffman regarding 1292(b) (0.3); review of FRAP (0.4) | .70 |
| 11/12/09 | A Godofsky | Prepare and process documents for attorney review | 5.20 |
| 11/12/09 | JE Henderson | Review credit agreement, guarantees (.60); review emails re: research progress (.30); work on draft response to Law Debenture motion (4.50); review prior drafts (.30); review emails re: discovery responses and conference with B. Krakauer re: same (.40) | 6.10 |
| 11/12/09 | EG Hoffman | Schultz: Review notice of appeal (0.3); analyze potential procedural argument to dismiss appeal (0.4) | .70 |
| 11/12/09 | CL Kline | Review and respond to client comments re: procedure for 105(d) status conference motion (0.2); Discuss procedure w/K. Stickles and review motion and other cases (0.6); Revise 105(d) motion for client requests from D. Liebentritt, N. | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Larson, D. Eldersveld (4.4) | |
| 11/12/09 | SP Kramer | Review documents in connection with committee requests (1.6); correspond with J. Ducayet re Law Debenture motion (.2); review documents in connection with Law Debenture motion (.2) | 2.00 |
| 11/12/09 | SP Lagana | Review third party production Database | 2.00 |
| 11/12/09 | DH Lang | Prepare and process data for production | 9.00 |
| 11/12/09 | KT Lantry | Telephone call with counsel for A. Francisco re: settlement | .20 |
| 11/12/09 | JK Ludwig | Research non-debtor transactions for response to Law Debenture motion (0.8); emails with G. Demo re: same (0.2); review and respond to email from J. Shugrue re: insurers' service in Neil adversary (0.2) | 1.20 |
| 11/12/09 | AK Martin | Review hard copy documents for Committee production | 4.80 |
| 11/12/09 | E Maxeiner | Review documents in response to committee's request | 5.30 |
| 11/12/09 | DM Miles | Review documents (2.8); draft and edit analytical spreadsheets (1.8); conference with J. Bendernagel regarding case, status and issues (0.5); email to and from R. Sturm regarding Step Two model (0.4) | 5.50 |
| 11/12/09 | K Nakai | Prepare specifications and run search of production database for production | .30 |
| 11/12/09 | K Nakai | Prepare, process, tiff and load documents for preparation for production. | .50 |
| 11/12/09 | SF Palmer | Draft plan for next review steps for discussion with J. Bendernagel (0.4); draft instructions for associates regarding review assignments (0.7) | 1.10 |
| 11/12/09 | J Peltz | Review draft status conference memorandum (0.2); discuss same with J. Ducayet (0.2); discuss same with J. Bendernagel; J. Ducayet, and B. Krakauer (0.2); discuss same with J. Bendernagel, J. Ducayet, B. Krakauer, and D. Liebentritt (0.1); prepare statistics re: status of production (1.3); review status of document production (0.3); review and respond to email re: status of document production (0.4); review documents (1.9); discuss status of document production with D. Lang (0.3); draft and revise letter transmitting document production (0.7); discuss document production with K. Nakai and J. Tyrrell (0.4) | 6.00 |
| 11/12/09 | JP Platt | Review and prepare key document sets and send to David Eldersveld and Don Liebentritt at Tribune Co. and counsel for discovery parties | 1.30 |
| 11/12/09 | CA Ripple | Review documents in response to committee's request | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/12/09 | TE Ross | Review new Tribune review assignment chart and accompanying email (0.2); begin reviewing documents (0.5) | .70 |
| 11/12/09 | BS Shull | Review documents for issues of privilege | 3.60 |
| 11/12/09 | AL Triggs | Electronic document production for Committee document requests | .60 |
| 11/12/09 | J Tyrrell | Call with J. Peltz and P. Wackerly regarding production of native files (.4); Review native file productions (1.6) | 2.00 |
| 11/12/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 2.00 |
| 11/13/09 | NJ Alexiou | Review Lyondell Chemical bankruptcy case for 546(e) arguments | 3.20 |
| 11/13/09 | NJ Alexiou | Review and analyze third party documents | 2.90 |
| 11/13/09 | ME Alvarez | Review documents in response to Committee request | 1.80 |
| 11/13/09 | JF Bendernagel | Office conference with S. Lagana and S. Palmer regarding third party documents and materials (1.0); office conference with D. Miles regarding document production (0.7); telephone calls with B. Krakauer (0.3); telephone call with J. Ducayet regarding status (0.2); review of drafts of exclusivity and Rule 105(d) motions (0.5); telephone call with Davis Polk re: same (0.2) | 2.90 |
| 11/13/09 | Z De La Cruz | Prepare and distribute documents for attorney review | 3.00 |
| 11/13/09 | GV Demo | Research presumption of validity of filed claims | .40 |
| 11/13/09 | GV Demo | Office conference with J. Henderson and J. Ludwig regarding drafting of reply to Law Debenture | .60 |
| 11/13/09 | GV Demo | Research conflict of interest in payment of professional fees | .50 |
| 11/13/09 | JW Ducayet | Finalize production to Law Debenture (1.7); telephone conference with S. Kramer, J. Henderson, S. Katz, D. Liebentritt regarding same (.4); review documents in connection with upcoming depositions (1.0); telephone conference with J. Bendernagel regarding same (.4) | 3.50 |
| 11/13/09 | C Gabriel | Reviewed BlueStar invoice 62010 to confirm service and deliverables; met with J. Tyrrell re same | .50 |
| 11/13/09 | A Godofsky | Prepare and process data for attorney review | 3.00 |
| 11/13/09 | JE Henderson | Review proposed discovery production (1.0); tc w/Kramer re: same (.20); several tcs w/J.Ducayet re: discovery issues (.40); conf w/B. Krakauer re: production, status and briefing (.40); confs w/G. Demo/J. Ludwig re: research (.50); review prior draft legal argument and motion (.50); work on draft response (2.30); review emails re: discovery issues and re: Steering Committee discovery (.20); email exchange w/UCC counsel | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10) | |
| 11/13/09 | RW Hirth | Furnell: Telephone call w/J. Giaimo re settlement presentation and fact support (.20) | .20 |
| 11/13/09 | RW Hirth | Schultz: Telephone call w/J. Giaimo re appeal and anticipated filing of remaining state law claim (.20) | .20 |
| 11/13/09 | MT Holohan | Review and analyze documents produced in connection with leveraged ESOP transaction | 8.30 |
| 11/13/09 | H Irwin | Review and analyze documents produced in connection with leveraged ESOP transaction | 7.80 |
| 11/13/09 | CL Kline | Revise 105(d) motion for additional comments from D. Liebentritt and K. Stickles (0.2), and advise Sidley and client of final version, including D. Liebentritt and G. Weitman (0.4); Prepare 105(d) motion for filing and make last minute revisions per client and B. Krakauer (1.2), Research, prepare and coordinate w/litigation group and local counsel discovery party notice list (1.3); file 105(d) motion w/local counsel (0.3) | 3.40 |
| 11/13/09 | SP Kramer | Review documents in connection with committee requests | 1.10 |
| 11/13/09 | SP Kramer | Coordinate production of documents in connection with Law Debenture motion | 2.00 |
| 11/13/09 | SP Lagana | Met with J. Bendernagel to discuss chronology and follow up projects (0.8); began additional research and review of documents at partner request (8.2) | 9.00 |
| 11/13/09 | KT Lantry | Telephone calls with D. Bralow and K. Stickles re: hearing on Gutman settlement and communications from Gutman's counsel | .50 |
| 11/13/09 | JK Ludwig | Office conference with J. Henderson and G. Demo re: response to Law Debenture Motion (1.0); revise response to Law Debenture motion (2.0) | 3.00 |
| 11/13/09 | AK Martin | Review hard copy documents for Committee production | .80 |
| 11/13/09 | E Maxeiner | Review documents in response to committee's request | .50 |
| 11/13/09 | DM Miles | Review documents (0.8); draft and edit analytical spreadsheets (0.6); conference with J. Bendernagel regarding case, status and issues (0.7); conference with staff attorneys regarding proofing tasks and issues (0.6); conference with S. Palmer regarding financing agreements (0.5); conference with S. Palmer re: Tribune production folders (0.4); review same (0.4); call to Ray Strum regarding Lazard materials (0.5) | 4.50 |
| 11/13/09 | K Nakai | Prepare document production | 2.30 |
| 11/13/09 | SF Palmer | Meeting with J. Bendernagel and S. Lagana regarding third party document set and further document sets for distribution to | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team (0.8); prepare document set regarding credit approvals (5.3); update production analytical spreadsheet and forward to J. Bendernagel for review (0.5); provide instructions to N. Alexious regarding assignment (0.4); forward information to R. Strum and follow up with telephone call with J. Chase (0.8); review document sets (1.1) | |
| 11/13/09 | J Peltz | Review status of document production (2); discuss same with C. Ripple (0.2); review and respond to email re: same (0.3); assist C. Kline with service list (0.7) | 3.20 |
| 11/13/09 | BS Shull | Review documents for issues of privilege | 5.10 |
| 11/13/09 | AL Triggs | Electronic document production for Committee document requests | 3.00 |
| 11/13/09 | MM Walsh | Document review (QC) for responsiveness and privilege | .60 |
| 11/14/09 | ME Alvarez | Review documents in response to Committee request | 2.00 |
| 11/14/09 | JF Bendernagel | Work on memos for key document sets (1.0); prepare for VRC deposition (4.0) | 5.00 |
| 11/14/09 | GV Demo | Research conflict of interest arising from payment of professional fees | 2.40 |
| 11/14/09 | JW Ducayet | Review materials in connection with upcoming depositions | 4.50 |
| 11/14/09 | B Krakauer | Review documents produced in connection with ESOP transaction | 3.20 |
| 11/14/09 | KT Lantry | Outline E-mail with T. Coulson re: Faggio settlement | .10 |
| 11/14/09 | JK Ludwig | Revise response to Law Debenture motion (3.2) | 3.20 |
| 11/14/09 | E Maxeiner | Review hard copy documents in response to committee's request | 2.80 |
| 11/14/09 | DM Miles | Review Lazard materials (2.1); edit analytical spreadsheets (0.8); draft issues outline (1.1) | 4.00 |
| 11/14/09 | CA Ripple | Review documents in response to committee's request | 1.20 |
| 11/14/09 | PJ Wackerly | QC review of company emails for responsiveness and privilege | 2.30 |
| 11/15/09 | NJ Alexiou | Communicate and develop a strategy with S. Lagana to determine best methods for ascertaining recipients of particular documents | .20 |
| 11/15/09 | NJ Alexiou | Review and analyze third party documents | 1.50 |
| 11/15/09 | ME Alvarez | Review documents in response to Committee request | 5.70 |
| 11/15/09 | JF Bendernagel | Review of document production material | 4.00 |
| 11/15/09 | GV Demo | Revise response to Law Debenture per comments from J. Ludwig | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/09 | JW Ducayet | Review materials in connection with upcoming depositions | 5.00 |
| 11/15/09 | SP Lagana | Reviewed document production for additional documents (2.6); reviewed database for documents at request of J. Bendernagel (2.4) | 5.00 |
| 11/15/09 | JK Ludwig | Revise response to Law Debenture motion (2.8) | 2.80 |
| 11/15/09 | E Maxeiner | Review hard copy documents in response to committee's request | 1.80 |
| 11/15/09 | SF Palmer | Draft instructions and email team regarding preparation of materials for client and team (0.3) | .30 |
| 11/15/09 | J Peltz | Discuss document production with P. Wackerly (0.2); review and respond to email re: document production (0.3); review documents (0.3) | .80 |
| 11/15/09 | PJ Wackerly | Meet with J. Peltz re: document review (.3); Prepare client documents for production (3.2); manage hard copy document review (.6); QC review of company emails (1) | 5.10 |
| 11/15/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 2.00 |
| 11/16/09 | NJ Alexiou | Review and analyze third party documents | 1.70 |
| 11/16/09 | NJ Alexiou | Meeting with J. Bendernagel, S. Palmer, S. Lagana, T. Sachar, and Y. Oladeinde to discuss current status of Tribune litigation and assignments going forward | 1.50 |
| 11/16/09 | ME Alvarez | Review documents in response to Committee request | 4.20 |
| 11/16/09 | JF Bendernagel | Review of Miles analysis regarding document production (1.0); telephone call with D. Miles regarding same (0.2); review and revise memos regarding valuation (1.0); meeting with litigation team re: status (1.0); office conferences with S. Palmer and S. Lagana re: same (0.7); conference call with Lazard reps re: document production(1.0); telephone calls with B. Krakauer re: same (0.5); conference call with Davis Polk re: same (0.5); prepare for meetings in Chicago (1.0); telephone calls with counsel for certain discovery parties re: document production (1.3) | 8.20 |
| 11/16/09 | Z De La Cruz | Prepare and distribute valuation documents per S. Palmer | 5.00 |
| 11/16/09 | GV Demo | Conference with J. Ludwig regarding drafting of Law Debenture reply | .10 |
| 11/16/09 | GV Demo | Conversation with TCM attorney in re status of case and Beatty subpoena | .20 |
| 11/16/09 | GV Demo | Research into jurisdiction over non-debtor guarantee payments | 1.40 |
| 11/16/09 | JW Ducayet | Review documents (1.9); review correspondence (.3); review draft response to Law Debenture motion (1.5); telephone | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Peltz, J. Bendernagel, P. Wackerly re: status of production (.3) | |
| 11/16/09 | JE Henderson | Review legal argument and confs w/J. Ludwig re: response to Law Debenture motion(1.0); review motion, review SC and UCC discovery (1.0); work on draft response, revise legal arguments and review B. Krakauer revisions/inserts (6.0); review emails re: status conf motion (.20); email exchanges/tc w/B. Krakauer re: same (.20) | 8.40 |
| 11/16/09 | CL Kline | Provide discovery parties update to J. Peltz | .10 |
| 11/16/09 | B Krakauer | Review documents re: UCC review | 1.50 |
| 11/16/09 | B Krakauer | Email to Davis Polk re: discovery access issues | .30 |
| 11/16/09 | B Krakauer | Prepare response to motion to disgorge fees | 2.30 |
| 11/16/09 | SP Kramer | Review invoices in connection with Law Debenture motion and correspond with J. Ducayet re same (.2) | .20 |
| 11/16/09 | SP Lagana | Meet with J. Bendernagel, S. Palmer, associates working on Tribune for update (1.5); complete review set and preparation of documents for client review (2.8) | 4.30 |
| 11/16/09 | KT Lantry | Telephone call and e-mail with M. Anderson re: Brignole settlement (.4); review summary of research on avoidance issues and applicable cases, and discuss same with H. Yang (.9); e-mails with D. Bralow re: Gutman settlement (.2) | 1.50 |
| 11/16/09 | JK Ludwig | Revise response to Law Debenture motion (0.7); research case law in support of same (2.0) | 2.70 |
| 11/16/09 | AK Martin | Review hard copy documents for Committee production | 5.80 |
| 11/16/09 | DM Miles | Review documents (2.0); draft and edit analytical spreadsheets (1.8); conference with J. Bendernagel regarding case, status and issues (0.2); conference call with Lazard and J. Bendernagel on case, issues and status (1.0) | 5.00 |
| 11/16/09 | YP Oladeinde | Meet with Sidley team and J. Bendernagel to discuss status of transaction and review focus | 1.50 |
| 11/16/09 | SF Palmer | Meeting with J. Bendernagel to discuss status of review and document sets for team (0.8); provide instructions to members of review team (0.6); correspond with J. Peltz regarding additional production sets (0.2); team meeting with J. Bendernagel regarding status (1.6); review documents produced by JP Morgan (1.8); review and revise valuations (2.6) | 7.60 |
| 11/16/09 | J Peltz | Discuss status of document production with P. Wackerly (0.2); discuss same with J. Ducayet (0.1); review and respond to email re: same (0.2); review documents (0.9) | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/16/09 | JP Platt | Review and verify hard copy sets to be sent to Tribune (.9); Create custodian chart (1.6) | 2.50 |
| 11/16/09 | CA Ripple | Review documents in response to committee's request | .90 |
| 11/16/09 | TE Ross | Discuss potential meeting regarding reading valuations (0.1); discuss meeting with N. Alexiou (0.1) | .20 |
| 11/16/09 | T Sachar | Prepare for and attend Internal Meeting re diligence review, timing, and issues | 1.80 |
| 11/16/09 | BS Shull | Review documents for issues of privilege | .30 |
| 11/16/09 | A Simmons | Review, prepare and distribute valuation documents per S. Palmer | 6.00 |
| 11/16/09 | AL Triggs | Electronic document production for Committee document requests | .60 |
| 11/16/09 | PJ Wackerly | Factual research for motion for summary judgment | 4.20 |
| 11/16/09 | PJ Wackerly | Meet with J. Peltz re: document review (.3); prepare client documents for production (3.2); manage hard copy document review (.6); QC review of company emails (1) | 5.10 |
| 11/16/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 3.00 |
| 11/17/09 | NJ Alexiou | Review adversary matter in Lyondell Chemical bankruptcy case for 546(e) arguments | 4.10 |
| 11/17/09 | NJ Alexiou | Summarize and draft outline of arguments made in 546(e) motions and responses in Lyondell Chemical adversary matter for J. Bendernagel and S. Palmer | 2.20 |
| 11/17/09 | ME Alvarez | Review documents in response to Committee request | 5.80 |
| 11/17/09 | SA Armbrust | Perform quality control review of tranche 9 documents marked as privileged | 1.40 |
| 11/17/09 | JF Bendernagel | Telephone call with D. Liebentritt re: status of analysis of leveraged ESOP transaction (0.5); prepare for call regarding VRC (0.3); conference call with Bank's counsel regarding VRC and Duff & Phelps (1.7); telephone call with D. Miles (0.2); telephone call with J. Ducayet regarding Houlihan deposition (0.2); draft outline of issues re: same (0.5); review of third party material (1.2); review of response to Law Debenture motion regarding fees (0.3); telephone call with D. Miles regarding D&P (0.2) | 5.10 |
| 11/17/09 | Z De La Cruz | Prepare Seller documents per S. Lagana | .50 |
| 11/17/09 | GV Demo | Research conflict of interest for payment of professionals and revise Response to Law Debenture Motion | 5.10 |
| 11/17/09 | JW Ducayet | Review projection documents (5.2); telephone conference with | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Peltz, P. Wackerly regarding analysis of documents produced (.3) | |
| 11/17/09 | C Gabriel | Reviewed BlueStar invoice 62053 to confirm service and deliverables (.3); met with J. Tyrrell re same (.2) | .50 |
| 11/17/09 | C Gabriel | Reviewed BlueStar invoice 62054 to confirm service and deliverables (.3); met with J. Tyrrell re same (.2) | .50 |
| 11/17/09 | JE Henderson | Review research and confs w/G. Demo/J. Ludwig re: response to Law Debenture motion (1.0); confs, several tcs w/B. Krakauer and review B. Krakauer proposed revisions to draft response and revise response (1.5); work on draft (6.0); review revisions from G. Demo (.40); email exchange w/G. Demo re: research issues (.10) | 9.00 |
| 11/17/09 | RW Hirth | Furnell: Telephone call w/J. Giaimo (.10) and correspondence w/D. Bralow (.10) re settlement meeting | .20 |
| 11/17/09 | KP Kansa | T/c K. Lantry re: Brignole action | .20 |
| 11/17/09 | B Krakauer | Prepare draft response re:  fee disgorgement motion | 4.30 |
| 11/17/09 | SP Kramer | Coordinate production of documents in connection with Law Debenture motion | .80 |
| 11/17/09 | SP Lagana | Review third party documents (3.5); prepare same for partner review (2.0) | 5.50 |
| 11/17/09 | DH Lang | Prepare and process data for production | 4.00 |
| 11/17/09 | KT Lantry | E-mails with P. Garvey re: status of negotiation and progress in case for status hearing, with follow-up call re: same with K. Mills (.4); e-mails and telephone call with G. Sack and K. Kansa re: Brignole settlement (.2); e-mails re: Neuman litigation (.2); e-mails with D. Bralow re: confidentiality agreement involving Faggio and review same (.4) | 1.20 |
| 11/17/09 | KT Lantry | Review information requested by Committee re: payments to shareholders in ESOP transaction | .40 |
| 11/17/09 | JK Ludwig | Review and respond to emails from J. Henderson and G. Demo re: response to Law Debenture motion (0.4); review case law pertaining to same (0.3); revise response to Law Debenture Motion (2.5); review appeal of K. Millen and notice from District Court re: mediation of same (0.3) | 3.50 |
| 11/17/09 | AK Martin | Review hard copy documents for Committee production | 4.00 |
| 11/17/09 | E Maxeiner | Review documents in preparation for document production in response to committee's request | 1.50 |
| 11/17/09 | DM Miles | Review documents (1.5); draft and edit analytical spreadsheets (0.9); conference with J. Bendernagel regarding case, status and issues (0.3); conference with D. Drobny regarding case and | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting (0.3) | |
| 11/17/09 | K Nakai | Prepare and process documents for attorney review | 2.10 |
| 11/17/09 | YP Oladcinde | Review and analyze custodian documents; review memos regarding transaction | 2.00 |
| 11/17/09 | J Ortiz | Received production from legal team to create media and prepare for delivery to Committee | 2.10 |
| 11/17/09 | SF Palmer | Draft summary information and provide instructions to review team (0.8); revise table of contents for valuations and forward to team (0.4); follow up regarding vendor requests (0.2); review documents produced by third party (0.8); review and respond to associate questions (0.6) | 2.80 |
| 11/17/09 | J Peltz | Discuss status of document production with P. Wackerly (0.2); draft letters transmitting documents (0.8) | 1.00 |
| 11/17/09 | TE Ross | Review custodian set (1.4); review Tribune production (0.2) | 1.60 |
| 11/17/09 | T Sachar | Review introductory memoranda circulated by S Palmer (1.75); Review and analyze documents provided by Bank (4.75) | 6.50 |
| 11/17/09 | T Shim | Confer with legal team regarding documents to be printed from database | .50 |
| 11/17/09 | AL Triggs | Electronic document production for Committee document requests | 3.20 |
| 11/17/09 | PJ Wackerly | QC review of company emails | 4.50 |
| 11/17/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 1.20 |
| 11/18/09 | NJ Alexiou | Review adversary matter in Lyondell Chemical bankruptcy case for 546(e) arguments | 2.10 |
| 11/18/09 | NJ Alexiou | Summarize and draft outline of arguments made in 546(e) motions and responses in Lyondell Chemical adversary matter for J. Bendernagel and S. Palmer | 2.20 |
| 11/18/09 | JF Bendernagel | Telephone call with D. Eldersveld re: status of analysis of leveraged ESOP transaction (0.4); prepare for (0.2) and attend meeting with Lazard, et al. regarding Friday meeting (2.5); telephone call with D. Miles re: same (0.2); prepare for and attend meetings with certain discovery parties re: document production (3.2); review documents (0.3); office conference with B. Krakauer and J. Ducayet (0.5); telephone call with D. Bradford (0.3); call to Davis Polk regarding VRC (0.1); review of Lyondell material (0.3) | 8.00 |
| 11/18/09 | GV Demo | Revise Response to Law Debenture Motion per comments from J. Henderson | 1.10 |
| 11/18/09 | JW Ducayet | Telephone conference with S. Katz re: document analysis (.8); | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review draft response to Law Debenture motion (2.1); review projections documents (3.4); office conference with J. Bendernagel (.5); meeting with discovery party re: document production (.7) | |
| 11/18/09 | A Godofsky | Prepare and process data for attorney review | 3.00 |
| 11/18/09 | JE Henderson | Review payment summary and back-up provisions (.20); several tcs w/J. Ducayet re: discovery, motion to file under seal and other matters (.70); tc w/S. Katz/J. Ducayet (.60); tc w/S. Katz (.10); tc w/G. Demo re: draft response (.20); confs w/B. Krakauer (.30); review/respond to emails re: draft and re: strategy (.20); tc w/K. Lantry (.30); participate in client call (1.0); tc w/B. Krakauer re: same and re: draft response (.30); work on documents and review client/advisor comments/revisions (4.70); conf/tc w/C. Kline and email exchange re: 2015 reports (.20) | 8.80 |
| 11/18/09 | JE Henderson | Review emails re: Beatty status conference | .10 |
| 11/18/09 | KP Kansa | Email G. Sack re: Brignole release and draft language for same | .60 |
| 11/18/09 | CL Kline | Research 2015.3 filings and official form and provide analysis to J. Henderson on reporting requirements (0.4) | .40 |
| 11/18/09 | B Krakauer | Interviews re: ESOP transaction background | 2.10 |
| 11/18/09 | B Krakauer | Address documents and related issues re: fee disgorgement motion | 2.10 |
| 11/18/09 | SP Kramer | Coordinate production of documents in connection with Law Debenture motion (.5); correspond with J. Ducayet re same (.3); research re motion to file exhibits under seal (1.9); prepare motion to file exhibits under seal (5.6) | 8.30 |
| 11/18/09 | SP Lagana | Review and summarize third party document production | 3.00 |
| 11/18/09 | DH Lang | Prepare and process data for production | 5.00 |
| 11/18/09 | KT Lantry | E-mails with K. Kansa re: Brignole settlement (.1); e-mails with D. Bralow re: Gutman motion (.1); review confidentiality agreement re: Faggio and e-mails re: same with D. Bralow (.4); review draft of response to Law Debenture motion and e-mails re: same with J. Henderson (.6) | 1.20 |
| 11/18/09 | JK Ludwig | Revise response to Law Debenture motion (1.7); telephone call with S. Kramer re: seal motion (0.1); email to S. Kramer re: same (0.1); office conference with J. Boelter re: plan litigation research (0.5); research plan litigation standing issues (3.7) | 6.10 |
| 11/18/09 | AK Martin | Review hard copy documents for Committee production | 5.50 |
| 11/18/09 | E Maxeiner | Review documents in preparation for document production in response to committee's request | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/18/09 | DM Miles | Review documents regarding engagement letters and opinion letters (3.0); finalized analytical spreadsheets and summaries (1.8); conference with J. Bendernagel regarding case, status and issues (0.2); conference with J. Bendernagel and lenders counsel (2.5) | 7.50 |
| 11/18/09 | K Nakai | Prepare document production | .90 |
| 11/18/09 | SF Palmer | Follow up with N. Alexiou and provide instructions regarding review of legal arguments in filings for analogous matter (0.3); follow up with S. Lagana regarding third party document sets for (0.2); telephone call with D. Miles regarding access to documents (0.2) | .70 |
| 11/18/09 | J Peltz | Discuss status of document review with P. Wackerly (0.3); discuss same with J. Ducayet (0.2); review and respond to email re: same (0.1) | .60 |
| 11/18/09 | JP Platt | Locate various documents for review by Jim Ducayet in Tribune hard copy review database | 1.80 |
| 11/18/09 | CA Ripple | Review documents in response to committee's request | 3.40 |
| 11/18/09 | T Sachar | Review and analyze documents provided by Bank | 5.80 |
| 11/18/09 | BS Shull | Review documents for issues of privilege | 1.50 |
| 11/18/09 | C Stavropoulos | Prepare and process data for attorney review | 1.00 |
| 11/18/09 | AL Triggs | Electronic document production for Committee document requests | 6.30 |
| 11/18/09 | PJ Wackerly | QC review of company emails | 8.00 |
| 11/18/09 | MM Walsh | Document review (QC) for responsiveness and privilege | .10 |
| 11/19/09 | NJ Alexiou | Review adversary matter in Lyondell Chemical bankruptcy case for 546(e) arguments | 1.70 |
| 11/19/09 | NJ Alexiou | Summarize and draft outline of arguments made in 546(e) motions and responses in Lyondell Chemical adversary matter for J. Bendernagel and S. Palmer | 1.70 |
| 11/19/09 | SA Armbrust | Perform quality control review of tranche 9 documents marked as privileged | 1.30 |
| 11/19/09 | JF Bendernagel | Review and analyze materials relating to leveraged ESOP transaction (0.8); office conference with J. Ducayet regarding Tribune projection material (0.5); review of Lazard presentation (0.7); prepare for meeting with client (0.5) | 2.50 |
| 11/19/09 | Z De La Cruz | Distribute Seller documents per S. Lagana | .30 |
| 11/19/09 | MP Doss | Email to Brendan Healey regarding upcoming hearing and issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/19/09 | JW Ducayet | Review letter from Chadbourne (.3); office conference with J. Bendernagel, J. Peltz (.4); review key projections documents (2.1); review third party documents (2.8); telephone conference with J. Henderson (.7); review and revise response to Law Debenture motion (2.2) | 8.50 |
| 11/19/09 | ME Glidden | Prepare images for attorney review; prepare images for vendor processing per request of D. Miles. | 2.00 |
| 11/19/09 | A Godofsky | Prepare and process data for attorney review | 6.80 |
| 11/19/09 | JE Henderson | Review Rule 2015 certificate of service re: September & July reporting (.10); confs and tcs w/B. Krakauer and review revised draft pleadings (.70); review related draft pleadings and revise (1.0); tc w/Delaware counsel re: Friday filings (.30); tc w/J. Ducayet re: revisions; tc w/J. Ducayet and S. Kramer re: discovery/exhibits issues (.40); tc w/Delaware counsel and J. Ducayet (.30); email exchanges w/client re: various comments/revisions to document (.50); review/revise draft (4.80); confs w/J. Ludwig re: research and re: revisions (.50); tc w/B. Whittman and email exchange (.10); review 2004 stipulated order (.20) | 8.90 |
| 11/19/09 | SH Katz | Review files in response to leveraged ESOP information request from J. Peltz (0.5) | .50 |
| 11/19/09 | B Krakauer | Review documents related to pending deposition and JPM emails | 3.30 |
| 11/19/09 | SP Kramer | Prepare motion to file exhibits under seal (.7); correspond with J. Ducayet re motion to file exhibits under seal (.6); review documents in connection with Law Debenture motion (.6); review opposition to Law Debenture motion (.2) | 2.10 |
| 11/19/09 | SP Lagana | Document review | 2.50 |
| 11/19/09 | DH Lang | Prepare and process data for production P Wackerly | 6.00 |
| 11/19/09 | KT Lantry | E-mails with counsel for insurer, C. Leeman and P. Garvey re: Francisco settlement (.3); discuss content of pleading responding to Law Debenture motion with J. Henderson (.3); e-mail with G. Sack re: Brignole settlement (.1) | .70 |
| 11/19/09 | JK Ludwig | Office conferences with J. Henderson re: response to Law Debenture motion (0.3); research and revise response to Law Debenture motion (2.6); review and comment on Seal Motion (0.4); emails and telephone calls with S. Kramer re: same (0.2); review and analyze TOUSA decision (0.7); draft memorandum to J. Boelter summarizing plan litigation standing research (1.5) | 5.70 |
| 11/19/09 | AK Martin | Review hard copy documents for Committee production | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/19/09 | DM Miles | Review new documents and binders (4.6); conference with J. Bendernagel regarding case, status, issues (0.3); calls to and from D. Neier regarding meeting (0.6); conference call with D. Drobny and K&L Gates lawyer regarding Duff and Phelps (0.5); read Neil litigation pleadings (1.1); conferences with S. Palmer and J. Pelz regarding third party documents (0.4) | 7.50 |
| 11/19/09 | K Nakai | Prepare specification for loading documents for attorney review | .40 |
| 11/19/09 | SF Palmer | Follow up with associate team regarding status of assignments (0.3); provide instructions to litigation support regarding loading of additional production by third party (0.4) | .70 |
| 11/19/09 | J Peltz | Review and respond to email re: status of document production (0.4); review letter from M. Ashley (0.2); discuss same with J. Ducayet and P. Wackerly (0.2); discuss privilege log with C. Kenney (0.3); discuss same with J. Ducayet (0.2); discuss same with P. Wackerly (0.3); discuss same with J. Tyrrell, P. Wackerly, and K. Nakai (0.7); review and respond to email re: same (0.4); review documents (0.9) | 3.60 |
| 11/19/09 | T Sachar | Review and analyze documents provided by Bank | 6.80 |
| 11/19/09 | T Shim | Review and prepare new third party production data for processing | 1.50 |
| 11/19/09 | BS Shull | Review documents for issues of privilege | .40 |
| 11/19/09 | C Stavropoulos | Prepare and process data for attorney review | 2.00 |
| 11/19/09 | AL Triggs | Electronic document production for Committee document requests | 6.20 |
| 11/19/09 | J Tyrrell | Prepare parent privilege documents for logging | 2.00 |
| 11/19/09 | PJ Wackerly | Perform QC review of company emails (4.5); teleconference with J. Peltz and J. Tyrrell re: document database (.5); prepare company emails for production (3.1) | 8.10 |
| 11/19/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 2.10 |
| 11/20/09 | NJ Alexiou | Summarize and draft outline of arguments made in 546(e) motions and responses in Lyondell Chemical adversary matter for J. Bendernagel and S. Palmer | 3.60 |
| 11/20/09 | NJ Alexiou | Review and analyze third party documents for the creation of a discovery chronology | 1.20 |
| 11/20/09 | SA Armbrust | Perform quality control review of Tranche 3 hard copy documents | .50 |
| 11/20/09 | JF Bendernagel | Prepare for (0.5); and meet with certain discovery party re: document production (2.0); office conference with B. Krakauer | 7.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); prepare for meeting with client (1.0); meeting with client (3.0); office conference with J. Ducayet (0.2); call with local counsel (0.4); review of correspondence (0.3) | |
| 11/20/09 | GV Demo | Research payment of prepetition fees under 363 | 1.00 |
| 11/20/09 | GV Demo | Revise response to Law Debenture in preparation for filing | .60 |
| 11/20/09 | JW Ducayet | Prepare for and attend meeting with client (1.5); office conference with J. Bendernagel, J. Peltz (.3); review and analyze third party documents (7.7) | 9.50 |
| 11/20/09 | AM Eavy | Meet with J. Peltz and P. Wackerly to discuss litigation and privilege log estimates | .70 |
| 11/20/09 | A Godofsky | Prepare and process data for attorney review | 1.30 |
| 11/20/09 | JE Henderson | 2 tcs w/client re: JV description in response to Law Debenture motion | .30 |
| 11/20/09 | JE Henderson | Review emails re: Beatty 12/11 status conference | .10 |
| 11/20/09 | JE Henderson | Tc w/K. Lantry re: exclusivity motion/L.D. motion (.40); confs w/J. Ludwig re: research, revisions to/finalizing response (.60); email exchange w/client re: finalizing draft/remaining issues (.50); confs w/B. Krakauer re: same (.30); review/revise drafts (2.0); tc w/McMahon re: same (.20); 2 tcs w/Chadbourne re: same (.20); several tcs w/J. Ducayet re: discovery and exhibits (.50); tc w/J. Ducayet/S. Katz (.60); review cases (.50); review responses from UCC/Steering Committee (.50); tc w/Alvarez re: response (.20); tc w/B. Krakauer re: development re: exclusivity, strategy and 12/01 hearing (.50); tc w/Delaware counsel and email exchanges re: filing (.20) | 7.20 |
| 11/20/09 | B Krakauer | Prepare for and attend meting with client re: ESOP transaction review | 2.70 |
| 11/20/09 | B Krakauer | Draft response to fee disgorgement motion | 2.10 |
| 11/20/09 | SP Kramer | Assist with preparation of opposition to Law Debenture motion for filing (.7) | .70 |
| 11/20/09 | SP Lagana | Document review | 3.00 |
| 11/20/09 | DH Lang | Prepare and process data for production | 7.00 |
| 11/20/09 | KT Lantry | Conference call with clients, Sidley team and Lazard team re: LBO investigation | 1.80 |
| 11/20/09 | JK Ludwig | Review emails from D. Liebentritt and N. Larsen re: comments to response to Law Debenture motion (0.2); discuss same with J. Henderson and G. Demo (0.3); review Credit Agreement in connection with same (0.2); review and respond to emails from S. Kramer re: exhibits to response to Law Debenture motion (0.1); review and prepare exhibits (0.3); review and revise | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | response to Law Debenture motion (1.8); review responses of Committee and JPM to Law Debenture Motion (0.3); emails to K. Stickles re: filing and service of response to Law Debenture motion (0.2); telephone call with K. Stickles re: same (0.1) | |
| 11/20/09 | DM Miles | Review VRC engagement and opinion letter drafts and negotiations (5.7); outline issues for meeting with D. Neier (1.5); conference with J. Bendernagel regarding case, status and issues (0.3) | 7.50 |
| 11/20/09 | SF Palmer | Prepare and review documents identified by Centerbridge and provide comments to J. Bendernagel (3.2) | 3.20 |
| 11/20/09 | J Peltz | Review and respond to email re: status of document production (0.3); discuss privilege log with A. Eavy (0.8); discuss same with A. Eavy and P. Wackerly (0.2); review and respond to email re: privilege log (0.2) | 1.50 |
| 11/20/09 | TE Ross | Review new custodian sets | 1.70 |
| 11/20/09 | T Sachar | Review and analyze documents provided by Bank | 6.20 |
| 11/20/09 | T Shim | Process and prepare third party data/images for attorney review (1.7); update tracking spreadsheet for attorney review (0.8) | 2.50 |
| 11/20/09 | AL Triggs | Hard copy document production for Committee document requests | 6.70 |
| 11/20/09 | J Tyrrell | Call with J. Peltz, P. Wackerly, and K. Nakai regarding privilege log documents | 1.00 |
| 11/20/09 | PJ Wackerly | Prepare company emails for production (2.6); prepare new database for privilege log review (1.2); manage associate review of hard copy and electronic documents (.6) | 4.40 |
| 11/20/09 | MM Walsh | Document review (QC) for responsiveness and privilege | .50 |
| 11/21/09 | JW Ducayet | Review and analyze third party documents | 3.00 |
| 11/21/09 | DH Lang | Prepare and process data for production | 3.00 |
| 11/21/09 | JK Ludwig | Emails with B. Krakauer and D. Liebentritt re: response to Law Debenture motion (0.3) | .30 |
| 11/21/09 | PJ Wackerly | Prepare company hard copy documents for production | 1.40 |
| 11/22/09 | JF Bendernagel | Prepare for meeting with VRC (3.0); review of documents (0.4); review of Lehman materials (0.3) | 3.70 |
| 11/22/09 | JW Ducayet | Review and analyze third party documents | 2.00 |
| 11/22/09 | DH Lang | Prepare and process data for production | 3.00 |
| 11/22/09 | K Nakai | Prepare and load documents into a database for attorney review | 1.20 |
| 11/22/09 | SF Palmer | Provide instructions to S. Lagana regarding further review of | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials designated by Centerbridge (0.4) | |
| 11/22/09 | PJ Wackerly | Review documents for privilege | 3.30 |
| 11/23/09 | NJ Alexiou | Review docket in Lyondell adversary matter and summarize the content of all dispositive motions for J. Bendernagel and S. Palmer. | 5.60 |
| 11/23/09 | NJ Alexiou | Obtain, review, and forward certain documents requested by J. Bendernagel in the Lyondell adversary matter. | .50 |
| 11/23/09 | JF Bendernagel | Prepare for (0.5) and meet with D. Neier regarding VRC deposition (3.0); office conference with D. Miles regarding same (0.2); review of Lazard material (0.5); work relating to Houlihan (0.5); review of correspondence regarding discovery (0.5); prepare memo to client regarding analysis of documents (0.7); correspondence regarding client deposition (0.2) | 6.10 |
| 11/23/09 | WR Bobb | Prepare documents for production | 1.00 |
| 11/23/09 | CM Craige | Review and respond to email from J. Ludwig re necessity of payment (.1); conference with J. Ludwig re same (.2) | .30 |
| 11/23/09 | MP Doss | Emails with Beatty counsel on stay of Adversary Proceeding | .30 |
| 11/23/09 | JW Ducayet | Telephone conference with J. Bendernagel (.4); review third party documents (3.3); telephone conferences with counsel for discovery parties re: document production (1.8); draft emails summarizing conversations (.5); review third party documents (2.0) | 8.00 |
| 11/23/09 | AM Eavy | Review background materials for preparation of privilege log | 1.20 |
| 11/23/09 | ME Glidden | Review and prepare client original data for vendor processing (0.7); email communications with vendor, Chicago litigation support, and attorney for project (0.3) | 1.00 |
| 11/23/09 | A Godofsky | Prepare and process data for attorney review | 1.00 |
| 11/23/09 | JE Henderson | Review supplemental discovery (.30); review pleadings filed re: Law Debenture (.50); email exchange B. Krakauer and review client emails (.20); confs w/J. Ludwig re: prep for hearing (.30); conf w/J. Ludwig; conf w/K. Mills re: exclusivity motion (.20); review email exchange re: venue issue (.20); email exchange w/Sidley team re: document production (.10) | 1.80 |
| 11/23/09 | JE Henderson | Review various email exchanges re: Beatty status conference and respond (.20); tc w/M. Doss re: same (.20) | .40 |
| 11/23/09 | SP Lagana | Review documents and compare to originals; draft email summarizing differences | 3.00 |
| 11/23/09 | DH Lang | Prepare and process data for production | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/23/09 | KT Lantry | Telephone calls with P. Garvey, N. Gainsberg, K. Mills and K. Stickles re: stipulation to have settlement conference | .90 |
| 11/23/09 | KT Lantry | E-mails with N. Larsen and J. Ludwig re: review of facts and issues in other media case | .50 |
| 11/23/09 | JK Ludwig | Email to D. Liebentritt, D. Eldersveld, C. Bigelow, N. Larsen re: additional objections to Law Debenture Motion (0.1); emails with J. Henderson and B. Krakauer re: same (0.1); review cases cited in additional objections to Law Debenture Motion (3.0); telephone call with K. Lantry re: parallel case research on fraudulent conveyance litigation (0.1) | 3.30 |
| 11/23/09 | AK Martin | Review electronic documents for Committee production | 2.10 |
| 11/23/09 | DM Miles | Prepare for D. Neier meeting and meeting with J. Bendernagel regarding D. Neier meeting (1.0); meeting with J. Bendernagel and D. Neier (3.5); pull together materials for D. Neier (1.0); review documents to and from J. Ducayet on VRC issues (0.8); emails regarding status of documents (0.6); begin review of new Duff and Phelps documents (1.1) | 8.00 |
| 11/23/09 | KS Mills | Review of materials filed in connection with Francisco matter/ other communications re: same (.8); t/call with K.Lanty regarding current status (.2); preparation of draft stipulation (1.0) | 2.00 |
| 11/23/09 | BH Myrick | Meeting with J. Ludwig re: preparation for hearing on Law Debenture motion (.2); comparing JP Morgan objection to the original motion (.8); research and review cited cases that were not in the original motion (.9) | 1.90 |
| 11/23/09 | YP Oladeinde | Review and analyze additional custodian documents | 2.00 |
| 11/23/09 | AL Omholt | Review 2007 documents and 2006 spreadsheets for relevance | 2.30 |
| 11/23/09 | SF Palmer | Provide instructions to N. Alexiou regarding further review of arguments made in analogous litigation and other case tasks (0.3); provide instructions to T. Ross regarding review of third party production (0.2); provide further instructions to S. Lagana regarding review of materials designated by Centerbridge (0.2) | .70 |
| 11/23/09 | TE Ross | Correspond with S. Palmer regarding future assignment (0.2); continue review of additional document set (3.4) | 3.60 |
| 11/23/09 | C Stavropoulos | Prepare and process documents for attorney review | 3.50 |
| 11/23/09 | AL Triggs | Hard copy document production for Committee document requests | 4.10 |
| 11/23/09 | PJ Wackerly | Review company emails (1.8); manage associate document review (.6); finalize production of documents and company | 7.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hard copy documents (4.7) | |
| 11/23/09 | MM Walsh | Document review (QC) for responsiveness and privilege | 2.10 |
| 11/24/09 | NJ Alexiou | Review and analyze third party documents for creation of a chronology | 5.10 |
| 11/24/09 | SA Armbrust | Review Tranche 3 hard copy documents (1.0); conference with P. Wackerly regarding preparing documents (0.2); review database for communications with certain party (1.8) | 4.00 |
| 11/24/09 | JF Bendernagel | Telephone call with local counsel and B. Krakauer regarding status conference (0.4); telephone call with UCC regarding same (0.5); telephone call with B. Krakauer, local counsel and others regarding same (0.4); conference call with UCC (0.4); telephone call with J. Johnson regarding VRC (0.6); review of Houlihan material (0.5); telephone call with J. Ducayet regarding same (0.3); review of VRC material (0.5); telephone call with D. Miles regarding same (0.3); telephone call with D. Mayer at Wachtell (0.3); review of material from Lyondell case (0.4); review of Neil litigation material (1.0) | 5.60 |
| 11/24/09 | WR Bobb | Prepare documents for production | 1.00 |
| 11/24/09 | CM Craige | Review and analyze case re settlement allocation | .30 |
| 11/24/09 | MP Doss | Emails on stay of Adversary Proceeding (0.2); review court decision on Adversary Proceeding (0.2); emails with local counsel on agenda and stay of Adversary (0.2) | .60 |
| 11/24/09 | JW Ducayet | Participate in conference call in part to discuss status conference (.8); review production documents in connection with same (1.0); telephone conference with J. Henderson regarding Law Debenture fee motion (.3); review documents identified for de-designation by Law Debenture (.8); telephone conference with S. Kramer regarding documents identified by Law Debenture (.4); email to D. Liebentritt regarding same (.3); telephone conference with J. Bendernagel (.3); review third party production documents (.6) | 4.50 |
| 11/24/09 | AM Eavy | Review background materials and sample privileged documents (1.8); draft privilege log options and estimates (1.3) | 3.10 |
| 11/24/09 | ME Glidden | Organize and prepare hard copy data for attorney review per the request of D. Miles (3.4); email communications between attorney, vendor and the Chicago Sidley office regarding requested data (0.8); review data for vendor processing per request of attorney (0.8) | 5.00 |
| 11/24/09 | ME Glidden | Email communications with attorneys regarding new Tribune data and its availability on Citrix (0.5); review and prepare data for attorney review for the next day (0.7) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/24/09 | JE Henderson | Email exchange Sidley re: forwarding payment summary to UST (.20); conf w/J. Ludwig re: same (.20); review/organize pleadings (.50); review/respond to email re: discovery issues (.30); review exclusivity responses and LD reply to motion (.60); review emails re: exclusivity hearing (.20) | 2.00 |
| 11/24/09 | GM King | Docket research of parallel case regarding possible fraudulent conveyance claim per N. Larsen | 2.80 |
| 11/24/09 | SP Kramer | Coordinate filings re Law Debenture motion | .60 |
| 11/24/09 | SP Lagana | Review documents in Database | 2.00 |
| 11/24/09 | DH Lang | Prepare and process data for production | 7.00 |
| 11/24/09 | KT Lantry | Review and edit stipulation re: Francisco and discuss changes to same with K. Mills (.8); e-mails with counsel for Francisco, P. Garvey and K. Stickles re: execution and filing of stipulation (.4); e-mails and telephone calls with D. Bralow and G. Sacks re: Gutman and Faggio settlements (.4); e-mails re: preparation of response to potential motions (.3) | 1.90 |
| 11/24/09 | JK Ludwig | Office conference with G. King re: LBO research requested by N. Larsen (0.1); research parallel case docket re: potential fraudulent conveyance causes of action (1.2); review joinder and response of Deutsche Bank to Law Debenture motion (0.2) | 1.50 |
| 11/24/09 | AK Martin | Review electronic documents for Committee production | 5.10 |
| 11/24/09 | DM Miles | Review documents (6.2); research valuation issue (4.0); conferences with J. Bendernagel regarding case, status and issues (0.3) | 10.50 |
| 11/24/09 | CA Ripple | Review documents in response to Committee's request | 2.10 |
| 11/24/09 | TE Ross | Continue review of additional document set (4.5); email S. Palmer with comments (0.1) | 4.60 |
| 11/24/09 | AL Triggs | Hard copy document production for Committee document requests | 5.50 |
| 11/24/09 | PJ Wackerly | Prepare blowbacks of communications documents | .50 |
| 11/25/09 | NJ Alexiou | Review and analyze third party documents for the creation of a chronology | 3.00 |
| 11/25/09 | SA Armbrust | Identify correspondence and attachments sent between Tribune and third party | 2.00 |
| 11/25/09 | KJ Bell | Delivery of blowback from vendor. Production; slipsheeting of blowback | 2.00 |
| 11/25/09 | JF Bendernagel | Prepare for (0.2) and participate in call with Wachtell regarding VRC (0.3); telephone call with D. Liebentritt regarding status (0.4); draft agenda including telephone calls with local counsel | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.5); telephone call with B. Krakauer (0.3); conference call with D. Bradford (0.3); conference call with D. Liebentritt, J. Conlan, and B. Krakauer (1.0); work on discovery issues (0.5); conference call with Company (0.4); telephone call with B. Krakauer (0.2); review of Houlihan material (1.0) | |
| 11/25/09 | JV Bosh | Research legal and business literature on the valuation of S corporations for D. Miles | .50 |
| 11/25/09 | WL Colona | Research a book entitled: "Fannon's Guide to the Valuation of Subchapter S Corporations" by Nancy Fannon (2008) for David Miles | .30 |
| 11/25/09 | CM Craige | Review and analyze cases re allocation of settlement proceeds (2.3); research re same (3.6); compose email summary of same to K. Lantry (1.5) | 7.40 |
| 11/25/09 | JW Ducayet | Telephone conference with counsel for discovery party regarding documents (.2); correspondence with J. Henderson regarding Law Debenture filing (.1); review Law Debenture filing (.2) | .50 |
| 11/25/09 | A Godofsky | Prepare and process data for attorney review | 3.00 |
| 11/25/09 | JE Henderson | Review emails re: exclusivity/plan issues and email exchanges w/B. Whittman re: sub/parent matters (.70); review all pleadings filed re: exclusivity motion and L.D. motion (1.50); email exchanges w/Sidley team re: additional research issues (.30); review cases (1.50); initial outline issues list re: 12/01 hearing (.50) | 4.50 |
| 11/25/09 | GM King | Docket research of parallel case regarding possible fraudulent conveyance claim per N. Larsen | 1.50 |
| 11/25/09 | CL Kline | Research fraudulent conveyance inquiry re: Freedom Comme'ns and Charter Comme'ns and discuss w/J. Ludwig | .30 |
| 11/25/09 | KT Lantry | E-mails with D. Bralow re: responsive pleading in Bates matter and review same | .30 |
| 11/25/09 | KT Lantry | Telephone call and e-mails with J. Ludwig re: analysis of other media chapter 11 case | .50 |
| 11/25/09 | JK Ludwig | Emails with G. King re: parallel case docket research re: fraudulent conveyance litigation (0.1); docket research re: same (0.7); draft memo analyzing research (0.7); telephone call and email with K. Lantry summarizing research (0.3); review joinders/replies in support of Law Debenture motion, and cases cited therein (1.0) | 2.80 |
| 11/25/09 | AK Martin | Review electronic documents for Committee production | .30 |
| 11/25/09 | AL Omholt | Review 2007 documents and 2006 spreadsheets for relevance | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/25/09 | PJ Wackerly | Prepare blowbacks of communications documents | .40 |
| 11/25/09 | MM Walsh | Document review (QC) for responsiveness and privilege | .70 |
| 11/26/09 | JF Bendernagel | Correspondence with J. Ducayet regarding discovery | .20 |
| 11/26/09 | SP Kramer | Review documents in connection with Law Debenture motion | .80 |
| 11/27/09 | JF Bendernagel | Review of Company documents (5.0); review of third party material (1.0) | 6.00 |
| 11/27/09 | JW Ducayet | Review TOUSA opinion (1.2); correspondence with J. Peltz, P. Wackerly regarding document issues (.3) | 1.50 |
| 11/27/09 | JE Henderson | Review document forwarded by J. Ludwig (1.0); email exchanges w/client, Sidley (.50) | 1.50 |
| 11/28/09 | JE Henderson | Review/respond to emails re: hearing | .50 |
| 11/28/09 | KT Lantry | E-mails with D. Liebentritt re: class action | .20 |
| 11/29/09 | JF Bendernagel | Analyze valuation materials (0.3); telephone call with D. Miles (0.3); work relating to Duff & Phelps (0.3) | .90 |
| 11/29/09 | JF Bendernagel | Correspondence regarding discovery and other issues (0.3); correspondence regarding Houlihan deposition (0.3) | .60 |
| 11/29/09 | GV Demo | Research § 105 and ability to compel non-debtor subsidiaries | 1.80 |
| 11/29/09 | JW Ducayet | Correspondence regarding status conference and Law Debenture fee motion (.9); review documents identified by Law Debenture in connection with hearing (1.3); review filings by Law Debenture and others in connection with hearing (1.4); prepare for deposition of discovery party (1.4) | 5.00 |
| 11/29/09 | ME Glidden | Review document review database in Chicago and DC in preparation for vendor processing of original data. | 1.00 |
| 11/29/09 | ME Glidden | Email communication with vendor and attorney regarding hard copy documents for attorney review. | .50 |
| 11/29/09 | JE Henderson | Review research results from G. Demo (.60); review/respond to emails re: hearing scripts (.80); review pleadings/prepare (1.50); tc w/B. krakauer (.30); email exchange w/J. Ducayet and B. Krakauer re: discovery (.50); review documents requested by L.D. (.50); review emails w/DPW (.30) | 4.50 |
| 11/29/09 | SP Kramer | Review documents in connection with Law Debenture motion (1.2); correspond with J. Ducayet and J. Henderson re same (.2) | 1.40 |
| 11/29/09 | KT Lantry | E-mails with J. Bendernagel re: information relevant to LBO due diligence | .20 |
| 11/29/09 | JK Ludwig | Emails with J. Henderson and G. Demo re: hearing on Law | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Debenture motion (0.2) | |
| 11/29/09 | DM Miles | Review documents (3.5); research valuation issue (2.3); conferences with J. Bendernagel regarding case, status and issues (0.2) | 6.00 |
| 11/29/09 | K Nakai | Prepare documents for Attorney review | .70 |
| 11/29/09 | PJ Wackerly | Prepare list of areas of privileged communications | 1.10 |
| 11/30/09 | NJ Alexiou | Create a chronology based on previously reviewed third party documents | 7.10 |
| 11/30/09 | JF Bendernagel | Prepare for meeting with Duff & Phelps (2.2); office conference with J. Ducayet regarding status (0.2); office conference with D. Bradford (1.0); conference with D. Bradford and D. Sondgeroth regarding Duff & Phelps (2.0); office conference with D. Bradford (0.4); work regarding Duff & Phelps (0.5); work regarding VRC (1.0) | 7.30 |
| 11/30/09 | GV Demo | Discuss research for J. Henderson on Law Debenture Motion | .20 |
| 11/30/09 | MP Doss | Emails and telephone call with local counsel on agenda and stay of Adversary Proceeding (0.4); draft and edit stipulation on stay of adversary proceeding (0.7); emails with Beatty counsel on stay of adversary proceeding (0.3); emails with TMS on stipulation regarding stay of Adversary Proceeding (0.2) | 1.60 |
| 11/30/09 | JW Ducayet | Prepare for status conference and hearing on Law Debenture fee motion (3.9); prepare for deposition (3.2); telephone conference with counsel for discovery party re: deposition (.8); telephone conference with J. Peltz, P. Wackerly regarding privilege log issues (.5); telephone conference with Chadbourne/Zuckerman regarding privilege log issues (.5); review production in connection with Law Debenture motion (3.1); office conference with J. Henderson, B. Krakauer regarding Law Debenture motion (.5) | 12.50 |
| 11/30/09 | AM Eavy | Meet with J. Peltz and P. Wackerly to discuss privilege log (0.4); work with Litigation Support to prepare privilege documents for logging (1.0) | 1.40 |
| 11/30/09 | ME Glidden | Organize original data for attorney review (0.6); email communications with vendor and attorney regarding processing of original data (0.4) | 1.00 |
| 11/30/09 | A Godofsky | Prepare and process data for attorney review | 1.00 |
| 11/30/09 | JE Henderson | Confs and meeting w/B. Krakauer re: 12/01 hearing (1.0); tcs w/J. Ducayet (.50); tc w/J. Ducayet and DPW re: 12/01 hearing (.50); tc w/Sidley/UCC re: 12/01 hearing (.50); tc w/N. Pernick re: hearing (.50); tc w/B. Krakauer/Delaware counsel re: same | 10.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); prepare for hearings (4.5); email exchanges w/G. Demo/J. Ludwig re: additional research (.20); review additional research (1.0); confs w/J. Ducayet (.50); review exhibits proposed by law debenture (.50); review email exchanges w/client re: exclusivity hearing (.10) | |
| 11/30/09 | JE Henderson | Email exchanges w/M. Doss, client re: Beatty stay stipulation and status | .20 |
| 11/30/09 | S Hlynski | Prepare and process data for attorney review | 3.50 |
| 11/30/09 | C Keener | Prepare documents for attorney review | 6.50 |
| 11/30/09 | SP Kramer | Review documents in connection with Law Debenture motion (1.1) | 1.10 |
| 11/30/09 | SP Lagana | Review documents in Database | 1.50 |
| 11/30/09 | JK Ludwig | Research cases in preparation for hearing on Law Debenture motion (1.5); analyze cases cited in Law Debenture reply (1.5); telephone call with G. Demo re: same (0.1); discuss same with J. Henderson (0.1); research parallel case docket re: potential fraudulent conveyance causes of action (3.1); revise memorandum to client re: same (2.6) emails to K. Lantry and G. King analyzing same (0.4) | 9.30 |
| 11/30/09 | DM Miles | Review documents; research valuation issue; conferences with J. Bendernagel regarding case, status and issues | 9.50 |
| 11/30/09 | SF Palmer | Prepare materials regarding Tribune board presentations for D. Miles (0.4) | .40 |
| 11/30/09 | J Peltz | Discuss privilege log with J. Ducayet and P. Wackerly (0.5); discuss same with P. Wackerly and A. Eavy (0.4); teleconference with J. Ducayet, M. Ashley, and A. Goldfarb re: privilege log (0.4); discuss privilege log with P. Wackerly (0.2); consider privilege log (0.7); review and respond to email re: privilege log (0.3); discuss status of document production with P. Wackerly (0.2) | 2.70 |
| 11/30/09 | C Stavropoulos | Prepare and process data for attorney review | 4.00 |
| 11/30/09 | PJ Wackerly | Meet with J. Peltz and J. Ducayet re: privilege log (.6); Meet with J. Peltz and A. Eavy re: privilege log (.3); review company emails (.3) | 1.20 |

**Total Hours    1,956.30**

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 46.40 | $900.00 | $41,760.00 |
| RW Hirth | 1.00 | 875.00 | 875.00 |
| AF Hickok | 1.30 | 825.00 | 1,072.50 |
| JE Henderson | 114.30 | 825.00 | 94,297.50 |
| KT Lantry | 42.90 | 825.00 | 35,392.50 |
| LA Barden | 1.00 | 825.00 | 825.00 |
| TM Souther | 1.50 | 800.00 | 1,200.00 |
| JF Bendernagel | 115.50 | 775.00 | 89,512.50 |
| C Fonstein | .70 | 775.00 | 542.50 |
| JW Ducayet | 140.60 | 685.00 | 96,311.00 |
| MP Doss | 7.00 | 685.00 | 4,795.00 |
| KP Kansa | 1.00 | 675.00 | 675.00 |
| DM Miles | 153.00 | 675.00 | 103,275.00 |
| EG Hoffman | .70 | 625.00 | 437.50 |
| MC Fischer | 1.20 | 600.00 | 720.00 |
| GR MacConaill | .90 | 525.00 | 472.50 |
| KS Mills | 16.20 | 525.00 | 8,505.00 |
| SH Katz | .50 | 515.00 | 257.50 |
| SF Palmer | 91.30 | 505.00 | 46,106.50 |
| J Peltz | 51.20 | 495.00 | 25,344.00 |
| CM Craige | 19.10 | 475.00 | 9,072.50 |
| YP Oladeinde | 15.50 | 440.00 | 6,820.00 |
| JK Ludwig | 58.60 | 425.00 | 24,905.00 |
| T Sachar | 43.70 | 405.00 | 17,698.50 |
| E Maxeiner | 16.50 | 395.00 | 6,517.50 |
| GT Coulson | 51.50 | 375.00 | 19,312.50 |
| BH Myrick | 1.90 | 375.00 | 712.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| AL Triggs | 55.00 | 375.00 | 20,625.00 |
| GV Demo | 42.90 | 375.00 | 16,087.50 |
| GM King | 4.30 | 375.00 | 1,612.50 |
| SE Adamczyk | 11.50 | 375.00 | 4,312.50 |
| CL Kline | 29.20 | 375.00 | 10,950.00 |
| MM Walsh | 30.10 | 355.00 | 10,685.50 |
| SP Kramer | 32.70 | 355.00 | 11,608.50 |
| BS Shull | 20.30 | 355.00 | 7,206.50 |
| PJ Wackerly | 105.20 | 355.00 | 37,346.00 |
| ME Alvarez | 32.20 | 355.00 | 11,431.00 |
| AM Eavy | 6.40 | 340.00 | 2,176.00 |
| SP Lagana | 81.30 | 325.00 | 26,422.50 |
| TE Ross | 21.90 | 325.00 | 7,117.50 |
| CA Ripple | 19.70 | 315.00 | 6,205.50 |
| AK Martin | 50.80 | 315.00 | 16,002.00 |
| SA Armbrust | 43.40 | 315.00 | 13,671.00 |
| AL Omholt | 12.10 | 315.00 | 3,811.50 |
| J Tyrrell | 7.50 | 315.00 | 2,362.50 |
| WR Bobb | 2.00 | 265.00 | 530.00 |
| K Nakai | 17.50 | 265.00 | 4,637.50 |
| NJ Alexiou | 93.50 | 250.00 | 23,375.00 |
| H Irwin | 7.80 | 245.00 | 1,911.00 |
| MT Holohan | 8.30 | 245.00 | 2,033.50 |
| Z De La Cruz | 8.80 | 215.00 | 1,892.00 |
| MM Washington | 2.80 | 215.00 | 602.00 |
| J Ortiz | 2.10 | 210.00 | 441.00 |
| S Hlynski | 3.50 | 210.00 | 735.00 |
| T Shim | 29.50 | 210.00 | 6,195.00 |
| ME Glidden | 18.50 | 210.00 | 3,885.00 |
| JP Platt | 24.20 | 200.00 | 4,840.00 |
| A Simmons | 6.00 | 190.00 | 1,140.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067354
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| SL Summerfield | 1.10 | 190.00 | 209.00 |
| MS Lindberg | 1.00 | 190.00 | 190.00 |
| C Stavropoulos | 11.50 | 185.00 | 2,127.50 |
| A Godofsky | 25.90 | 185.00 | 4,791.50 |
| KJ Bell | 5.00 | 185.00 | 925.00 |
| C Keener | 6.50 | 185.00 | 1,202.50 |
| DH Lang | 77.00 | 185.00 | 14,245.00 |
| JV Bosh | .50 | 145.00 | 72.50 |
| C Gabriel | 1.50 | 120.00 | 180.00 |
| WL Colona | .30 | 100.00 | 30.00 |
| **Total Hours and Fees** | **1,956.30** | | **$923,238.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067355
Client Matter 90795-30480

For professional services rendered and expenses incurred through
November 30, 2009 re Travel Time

| | |
|---|---:|
| Fees | $10,000.00 |
| Less 50% discount | -5,000.00 |
| Adjusted Fees | $5,000.00 |
| **Total Due This Bill** | **$5,000.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  29067355
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/09 | JC Boelter | Non-working return travel from NY for meetings with Senior Lenders | 2.00 |
| 11/02/09 | JC Boelter | Travel to NYC for deposition | 2.00 |
| 11/06/09 | B Krakauer | Travel to and from Chicago/New York re: UCC meeting | 4.00 |
| 11/30/09 | JE Henderson | Travel from Chicago to Delaware for hearing | 2.00 |
| 11/30/09 | B Krakauer | Travel to Delaware for court hearing | 2.50 |
| | | **Total Hours** | **12.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067355
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 6.50 | $900.00 | $5,850.00 |
| JE Henderson | 2.00 | 825.00 | 1,650.00 |
| JC Boelter | 4.00 | 625.00 | 2,500.00 |
| **Total Hours and Fees** | **12.50** | | **$10,000.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067356
Client Matter 90795-30490

For professional services rendered and expenses incurred through
November 30, 2009 re Labor Issues

Fees                                                          $14,662.50

**Total Due This Bill**                                      **$14,662.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 29067356
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/03/09 | PE Ryan | Telephone conference with Barry Collins (0.3); voice mail to Jon Bregfogle re partition petition with PBGC (0.3); telephone conference with Kevin Lantry regarding plan provisions (0.2); e-mail to Jim Osick re: same (0.2) | 1.00 |
| 11/04/09 | PE Ryan | Review and revise Disclosure Statement and Plan of reorganization (2.5); memo to Sidley Team re same (2.0); telephone conference with lawyer from Groom Law Group (0.5) | 5.00 |
| 11/05/09 | BM Clark | Phone calls with the Pension Benefit Guaranty Corporations' Freedom of Information Act Office (0.5); prepared letter requesting application for partition from Pension Benefit Guaranty Corporation (1.5) | 2.00 |
| 11/05/09 | KT Lantry | Review e-mail from P. Ryan re: multi-employer pension plan investigation | .20 |
| 11/05/09 | PE Ryan | Review partition issues and Drivers' Plan actuarial background (2.7); conference call with G. Ford regarding CTDU Plan (1.0); memorandum to client regarding same (1.0); office conference with B. Clark regarding research on CTDU Plan (.5); letter to PBGC FOIA Department (.3) | 5.50 |
| 11/09/09 | PE Ryan | Telephone conference with K. Lantry regarding revisions to Plan of Reorganization | .30 |
| 11/10/09 | BM Clark | Call to PBGC Freedom of Information Act Office to check on the status of partition application request | .30 |
| 11/10/09 | PE Ryan | E-mail to J. Osick regarding status of partition application request (.2); analyze multiemployer plan issues under the POR and the Disclosure Statement (2.6); memorandum to K. Lantry regarding same (.7) | 3.50 |
| 11/11/09 | PE Ryan | Telephone conference with K. Lantry regarding Plan of Reorganization draft | .30 |
| 11/13/09 | BM Clark | Call to Freedom of Information Act Office of the Pension Benefit Guaranty Corporation re: request for copy of partition application | .20 |
| 11/13/09 | PE Ryan | Telephone conference with B. Clark regarding PBGC FOIR request regarding partition | .20 |
| 11/16/09 | KT Lantry | E-mails with P. Ryan re: multi-employer pension plan issues (.2) | .20 |
| 11/16/09 | PE Ryan | Telephone call with B. Collins | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067356
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/23/09 | BM Clark | Call to Pension Benefit Guaranty Corporation re: status of request to view application for partition | .30 |
| 11/23/09 | PE Ryan | Telephone conference with B. Clark regarding FOIA request (0.3); review of FOIA produced documents (0.9); e-mail to J. Osick regarding same (0.2); telephone conference with G. Ford (0.3); e-mail message to G. Ford (0.3) | 2.00 |
| | | **Total Hours** | **21.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067356
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .40 | $825.00 | $330.00 |
| PE Ryan | 18.30 | 735.00 | 13,450.50 |
| BM Clark | 2.80 | 315.00 | 882.00 |
| **Total Hours and Fees** | **21.50** | | **$14,662.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067357
Client Matter 90795-30500

For professional services rendered and expenses incurred through
November 30, 2009 re Plan and Disclosure Statement

Fees                                                                    $270,100.00

**Total Due This Bill**                                      **$270,100.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative, | Hours |
|---|---|---|---|
| 11/01/09 | JE Henderson | Review additional emails re: exclusivity motion | .10 |
| 11/02/09 | JC Boelter | Call with K. Lantry regarding Tribune plan and other issues (.5); Review and respond to emails regarding McClatchy (.2) | .70 |
| 11/02/09 | JE Henderson | Review latest draft exclusivity motion and revisions to same | .70 |
| 11/02/09 | JE Henderson | Review emails re: plan and disclosure statement issues (.30); meeting w/W. Harp re: plan research (.30) | .60 |
| 11/02/09 | KP Kansa | Review and comment on exclusivity motion and forward comments on same to Tribune team | .90 |
| 11/02/09 | KP Kansa | Review and comment on exclusivity motion and forward comments on same to Tribune team | .90 |
| 11/02/09 | CL Kline | Implement revisions and comments to exclusivity motion from K. Lantry and K. Kansa (4.2); review and revise exclusivity motion, including research on reference exclusivity motions (2.4); discuss no prior request and notice provisions and local rules with K. Stickles (0.3); discuss refund creditor with K. Stickles, providing research and comments (0.6) | 7.50 |
| 11/02/09 | B Krakauer | Review issues re: subsidiary plan | 1.20 |
| 11/02/09 | KT Lantry | Review list of open Plan issues and discuss same with J. Boelter in preparation for call with clients (.7); e-mail to B. Whittman in preparation for call about Plan issues (.1) | .80 |
| 11/02/09 | KS Mills | Review/analysis of multiple outstanding issues with regard to certain provisions of the disclosure statement to determine status of same (1.0); review various comments and update document to reflect same (3.0) | 4.00 |
| 11/02/09 | RM Silverman | Review revised disclosure statement | 1.50 |
| 11/03/09 | JC Boelter | Prepare for and attend call regarding Tribune Plan (1.5); Email K. Lantry and B. Krakauer regarding same (.3); Respond to emails from SC regarding FCC issues and corporate issues (.5); Revise FCC section of disclosure statement (1.0); Review D. Eldersveld comments to plan (.5) | 3.80 |
| 11/03/09 | JF Conlan | Analyze plan confirmation around litigated components (1.8); analyze valuation limitations as part of structure and implications (1.2); analyze issues relating to 502c issues (1.0) | 4.00 |
| 11/03/09 | JE Henderson | Confs w/K. Mills re: plan conference call (.60); review emails re: disclosure statement/plan (.30); review/respond to emails re: FCC issues (.10) | 1.00 |
| 11/03/09 | JE Henderson | Review additional exclusivity motion comments | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/03/09 | CL Kline | Prepare new version of exclusivity motion and validate docket cites (1.9), providing same in clean/blackline to J. Henderson and J. Boelter with comments (0.4); discuss exclusivity hearing plan with J. Henderson, K. Stickles and N. Pernick (0.4); discuss exclusivity motion follow-up with J. Henderson (0.1); revise Plan and provide mark-up for releases based on references cases (1.4); revise Plan and provide mark-up for distribution sections based on reference cases (1.2); discuss refund creditor solution status with J. Henderson (0.1); prepare summary of refund creditor solution (1.6), and review and discuss with K. Stickles (0.4); review and revise refund creditor solution summary, including additional section on plan revisions and sample notice (0.8) | 8.30 |
| 11/03/09 | B Krakauer | Review materials re: FCC issues | 1.20 |
| 11/03/09 | B Krakauer | Address plan issues re: litigation of disputes | 2.60 |
| 11/03/09 | KT Lantry | Prepare for and participate in conference call with clients, B. Krakauer and J. Boelter re: Plan Issues (2.10); emails and telephone calls with J. Boelter and B. Krakauer re: FCC portion of Disclosure Statement (.2); review comments on Plan from D. Eldersveld and e-mail re: same with J. Boelter (.3) | 2.60 |
| 11/03/09 | GR MacConaill | Research re: non-debtor releases in plans | 1.20 |
| 11/03/09 | GR MacConaill | Office conference with A. Simonds re: good faith issues related to prepetition transfers | .30 |
| 11/03/09 | KS Mills | Prepare for and participate in telephone call regarding plan (1.5); update disclosure statement and various conversations with relevant practice groups regarding same (2.5) | 4.00 |
| 11/04/09 | JC Boelter | Emails with SC counsel regarding corporate documents (.3); Revise Tribune plan (1.7); Conduct diligence for same (1.5); Numerous emails with various members of Sidley team regarding same (1.0) | 4.50 |
| 11/04/09 | JF Conlan | Analyze issues relating to litigation protocol (1.3); analyze committee position on plan process (1.1); analyze bank dynamic (0.6) | 3.00 |
| 11/04/09 | JE Henderson | Review B. Krakauer emails and revisions to exclusivity motion | .30 |
| 11/04/09 | SH Katz | Review revised draft of plan of reorganization (1.2); review revised draft of disclosure statement (1.0); call with J. Langdon regarding comments to plan (0.2) | 2.40 |
| 11/04/09 | CL Kline | Review and revise exclusivity draft and provide to J. Henderson and J. Boelter w/comment (0.2); Revise exclusivity string cite and validate cases per K. Lantry comments, check for case law updates (0.9); Review exclusivity motions from reference cases (1.7); Discuss refund creditor summary w/K. | 8.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stickles and prepare and revise summary for J. Henderson's review (2.2); Review and implement B. Krakauer suggested revisions to exclusivity motion (0.9), prepare new business operations section per MIP motions (1.4); Update undeliverable plan provisions analysis for reference cases, including research of reference plans (1.4) | |
| 11/04/09 | B Krakauer | Address exclusivity extension motion | 1.20 |
| 11/04/09 | B Krakauer | Analyze plan options and alternatives | 1.30 |
| 11/04/09 | JP Langdon | Telephone conversation with J. Boelter re: plan of reorganization and status | .50 |
| 11/04/09 | JP Langdon | Prepare correspondence re: review of footnotes to financial statements | .60 |
| 11/04/09 | JP Langdon | Review footnotes to financial statements | 2.10 |
| 11/04/09 | JP Langdon | Review disclosure statement | 1.30 |
| 11/04/09 | JP Langdon | Review precedent warrant agreements | 1.60 |
| 11/04/09 | KT Lantry | Telephone call with D. Schaible re: timing of next version of Plan (.1); telephone calls and e-mails with J. Boelter, B Whitman and P. Ryan re: provisions of Plan and Disclosure Statement (.7); review revisions to exclusivity motion from B. Krakauer (.2) | 1.00 |
| 11/04/09 | KS Mills | Review/analysis of issues outstanding with respect to FCC aspects of disclosure statement (2.0); call with FCC counsel re: same (.2) | 2.20 |
| 11/04/09 | KS Mills | Review various disclosure statement comments and update document to reflect same | 2.50 |
| 11/04/09 | HH Yang | Research case law re preference and issues re: severance payments to insider | 1.80 |
| 11/05/09 | NJ Alexiou | Review the Lyondell litigation matters | 2.80 |
| 11/05/09 | LA Barden | Telephone call with C. Wadlow re: FCC issues relating to Plan (.30) | .30 |
| 11/05/09 | JC Boelter | Numerous emails regarding Tribune plan issues (0.3); respond to company inquiries regarding MCT (0.2); revise plan (1.1); emails regarding tax issues in plan (0.4) | 2.00 |
| 11/05/09 | MP Heinz | Office conference with J. Langdon regarding capital structure plan provisions | .30 |
| 11/05/09 | JE Henderson | Conference with Kline re: new third party release developments (.4); review financial press re: same (.70); review email exchanges with Sidley team re: plan (.20); review and respond to email re: FCC issues and plan and | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure statement (.20); Conference with B. Krakauer re: plan issues (.20) | |
| 11/05/09 | CL Kline | Prepare Reader's Digest analysis and forward w/pleadings to J. Henderson (0.7); Discuss exclusivity, business plan matters w/B. Whittman (0.2); Review and analyze follow-up and materials from B. Whittman (0.9), and draft insert for Motion (0.8); Revise 2009 MIPs description and Law Debenture definition in motion per K. Mills (0.2); Revise exclusivity motion per b. Krakauer additional comments (0.9); Discuss, review and revise further edits from J. Henderson concerning exclusivity motion (0.6); Review financial statement revision, discuss w/K. Mills (0.2); Review and revise exclusivity motion w/B. Krakauer and J. Henderson (1.3), discuss and send to client w/comments (0.4); Provide updates on exclusivity to Sidley team w/comments (0.2); Discuss exclusivity research questions w/B. Krakauer and J. Henderson (0.3) | 6.70 |
| 11/05/09 | B Krakauer | Address motion for extension of exclusivity | 2.20 |
| 11/05/09 | JP Langdon | Review footnotes to financial statements | .40 |
| 11/05/09 | JP Langdon | Review precedent warrant agreements and draft form of warrant agreement | 2.00 |
| 11/05/09 | KT Lantry | Review and edit revised Plan and telephone call with J. Boelter re: changes to same (1.8); e-mails and telephone calls with B. Krakauer and J. Boelter re: certain Plan provisions (.4); telephone calls with S. Advani re: tax issue involving Plan structure (.2) | 2.40 |
| 11/05/09 | KS Mills | Review various disclosure statement comments and update document to reflect same (3.0); review of draft exclusivity motion (.6) and telephone call with C. Kline re: comments to same (.2) | 3.80 |
| 11/05/09 | RM Silverman | Discuss revised disclosure statement issues with K. Mills | .80 |
| 11/05/09 | HH Yang | Research and analyze caselaw re withholding as preference | 1.10 |
| 11/06/09 | JC Boelter | Revise FCC section of Disclosure Statement (0.8); revise plan (1.5); numerous emails and calls regarding same (1.5); office conference with C. Kline regarding releases and related research (0.5); conduct plan research (1.0) | 5.30 |
| 11/06/09 | JF Conlan | Analyze protocol/special master re timing and exclusivity (1.0); analyze claim settlement under plan (1.0) | 2.00 |
| 11/06/09 | JE Henderson | Review emails/inserts to drafts of plan and disclosure statement (.50) review emails re: tax and FCC issues (.20); conference with Boelter and Kansa on status (.40); conference with B. Krakauer (.10) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/06/09 | KP Kansa | T/c's to J. Boelter re: Plan (.2); review J. Boelter emails re: Plan drafts and comments (.5) | .70 |
| 11/06/09 | CL Kline | Discuss w/J. Boelter plan releases legal standard research issues (0.2); Review recent cases on release standards used (0.4); Discuss de minimis research w/J. Boelter (0.3), provide analysis of same (0.1); Update exclusivity motion and circulate to sidley for additional comment, reflecting client distribution of same, w/comment (0.3) | 1.30 |
| 11/06/09 | JP Langdon | Prepare and review comments to plan of reorganization and consolidate comments for distribution | 2.90 |
| 11/06/09 | JP Langdon | Review precedent warrant agreements and draft form of warrant agreement | 1.00 |
| 11/06/09 | JP Langdon | Review disclosure statement and plan of reorganization | 1.20 |
| 11/06/09 | KT Lantry | E-mails with J. Boelter, K. Mills and B. Krakauer re: insert to Disclosure Statement re: FCC issues (.3); e-mails with J. Boelter and B. Krakauer re: specific Plan provision (.2) | .50 |
| 11/06/09 | JK Ludwig | Review and comment on exclusivity motion (0.2); office conference with K. Mills re: intercompany claims (0.3) | .50 |
| 11/06/09 | KS Mills | Research and analysis of certain issues outstanding with respect to scope of disclosure of certain matters (1.5); update document to reflect same (.7); review/analysis of certain issue relevant to exclusivity motion (.3) and telephone call with C.Kline re: same (.3) | 2.80 |
| 11/06/09 | RM Silverman | Begin review and edit of tax section for disclosure statement | .50 |
| 11/08/09 | JE Henderson | Review emails re: exclusivity motion | .20 |
| 11/08/09 | AE Ross | Research interpretations of section 510(b) | .60 |
| 11/09/09 | JE Bjork | Conference with K. Lantry re settlement issues related to plan | .50 |
| 11/09/09 | JC Boelter | Call with D. Liebentritt regarding plan (0.3); numerous emails regarding plan (0.5) | .80 |
| 11/09/09 | JF Conlan | Analyze plan structure/lit protocol and exclusivity issue considerations (3.2); analyze settlement approval and global closure issues (1.8) | 5.00 |
| 11/09/09 | JE Henderson | Review documents/emails re: disclosure statement and Plan issues and proposed protocols (.60); review open issues (.20) | .80 |
| 11/09/09 | CL Kline | Review and make edits to exclusivity motion per H. Amsden (0.3); Review exclusivity revisions w/K. Mills for financial statements (0.1); Discuss exclusivity w/J. Henderson (0.2); Review plan exculpation and indemnification and third circuit case law and reference cases (2.9) | 3.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/09 | JP Langdon | Review comments to financial statements prepared by tax counsel and comments received by Tribune's in-house counsel | 1.60 |
| 11/09/09 | KT Lantry | Telephone calls and e-mails with J. Boelter, B. Krakauer and J. Conlan re: Plan negotiations, strategy and timing (.9); telephone calls with J. Henderson and J. Boelter re: Disclosure Statement meeting (.2) | 1.10 |
| 11/09/09 | KS Mills | Review various disclosure statement comments and update document to reflect same | 3.20 |
| 11/09/09 | AE Ross | Research section 510(b) | 2.50 |
| 11/09/09 | RM Silverman | Edit tax disclosure | .30 |
| 11/10/09 | JC Boelter | Emails and calls regarding MCT (1.0); review plan issues (0.9) | 1.90 |
| 11/10/09 | JF Conlan | Prepare for and attend meeting at Trib regarding plan process (3.0); analyze strategy and implications and variations (1.0) | 4.00 |
| 11/10/09 | MP Heinz | Office conference with J. Langdon regarding ESOP counsel comments to plan | .20 |
| 11/10/09 | JE Henderson | Review emails re: plan process and review notes re: status, internal meeting (.50); organize plan and discovery statement documents (.30) | .80 |
| 11/10/09 | JE Henderson | Conference with B. Krakauer re: exclusivity motion revisions | .40 |
| 11/10/09 | CL Kline | Discuss exclusivity w/K. Stickles (0.2) | .20 |
| 11/10/09 | B Krakauer | Call with DPW re: FCC issues | .90 |
| 11/10/09 | JP Langdon | Respond to comments received re: footnotes to financial statements | .40 |
| 11/10/09 | JP Langdon | Review precedent warrant agreements and draft form of warrant agreement | 1.00 |
| 11/10/09 | KT Lantry | Review proposed changes to Plan language re: Employee Benefit Plan, and telephone calls and e-mails with P. Ryan and J. Boelter re: same (.7); analyze litigation protocol, outline issues and discuss same with J. Boelter and J. Bjork (1.2) | 1.90 |
| 11/10/09 | AE Ross | Conference with J. Boelter re: research on section 510(b) | .30 |
| 11/10/09 | HH Yang | Research Internal Revenue Code re tax withholdings (1.1); FICA provisions (1.0); Employer mandated tax provisions (.9); research and review case law re tax withholdings and section 547 recovery (2.0); shepardize case law (1.0); draft summary re findings (3.0) | 9.00 |
| 11/11/09 | LA Barden | Conference with D. Eldersveld re: proforma financial disclosures and Disclosure statement | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/11/09 | JF Bendernagel | Work on draft of R. 105(d) motion (0.5); work on exclusivity motion (0.9); telephone calls with B. Krakauer regarding same (0.6); telephone call with Davis Polk regarding VRC (0.2); telephone call with M. Pullos (0.2); telephone call with D. Neier (0.2); telephone call with D. Bradford regarding Duff & Phelps (0.4); telephone call with J. Henderson (0.2); office conference with S.Palmer regarding JPM material (0.5); office conference with D. Miles and review of Duff & Phelps material (0.5) | 4.20 |
| 11/11/09 | JC Boelter | Prepare for and attend call with FCC counsel (1.5); Prepare for and attend disclosure statement meeting (3.0); Office conference with B. Krakauer regarding plan (.3); Respond to email regarding lender cash distribution (.3) | 5.10 |
| 11/11/09 | JF Conlan | Analyze litigated resolution as predicate to confirmation and cramdown settlement standard alternative (1.5); analyze speed on resolution and valuation related points (.5) | 2.00 |
| 11/11/09 | JE Henderson | Conference with K. Mills re: meeting (.20); email exchange with J. Boelter; review plan documents statement email (.10); meeting with K. Mills and review disclosure statement issue list (.60); attend meeting with client and conferences with Sidley team re: disclosure statement (2.70) review various sections of draft disclosure statement (.50); telephone conference with K. Mills/B. Krakauer pre meeting (.10); telephone conference with K. Mills/J. Boelter (.30) | 4.50 |
| 11/11/09 | JE Henderson | Review and several revisions of latest draft of exclusivity motion (1.0); email exchanges with B. Krakauer/Bendernagel re: same (.20); conference and telephone conference with B. Krakauer re: same (.30); telephone conference with Bendernagel re: same (.10); review additional drafts/revise (.50); email exchanges with C. Kline and conference with C. Kline (.30) | 2.40 |
| 11/11/09 | CL Kline | Review tax issue w/K. Lantry (0.2); Research plan exculpation and indemnification Delaware law and reference cases, summarize in memo (3.1); Revise exclusivity motion for Sidley comments (0.9) | 4.20 |
| 11/11/09 | B Krakauer | Call with Feore re: FCC issues | .40 |
| 11/11/09 | JP Langdon | Call with J. Boelter re: plan of reorganization | .40 |
| 11/11/09 | JP Langdon | Respond to questions re: plan of reorganization related to Class B Common Stock per comments from J. Boelter | .80 |
| 11/11/09 | JP Langdon | Review revised plan of reorganization and disclosure statement | .60 |
| 11/11/09 | JP Langdon | Review precedent warrant agreements and draft form of warrant agreement | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/11/09 | KT Lantry | Review memo on Plan structure and tax issues and telephone calls and e-mails with C. Kline and J. Boelter re: same (1.1); e-mail to D. Schaible re: next draft of Plan (.1); e-mails and telephone calls with C. Leeman and J. Boelter re: specific Plan language and related issues (.5); review status conference motion re: discovery and e-mails re: suggested changes to same (1.0); discuss meeting on Disclosure Statement with J. Boelter (.2) | 2.90 |
| 11/11/09 | KS Mills | Prepare for meeting with Company re: disclosure statement (1.4); telephone call and or meeting with J. Henderson, B. Krakauer and/or J. Boelter re: same (.6); attend meeting with Company regarding disclosure statement status (2.5); review/analysis/incorporation of comments into the disclosure statement (2.3) | 6.80 |
| 11/12/09 | JF Bendernagel | Review and revise Rule 105(d) motion (0.5); review and comments on exclusivity motion (0.5); telephone call with B. Krakauer and J. Ducayet regarding Rule 105(d) hearing (0.4); telephone call with D. Liebentritt re: same (0.4) | 1.80 |
| 11/12/09 | JC Boelter | Research workers' compensation issue in plan (1.0); Revise plan (2.0); Review MWE plan comments and email regarding same (.8); Emails and calls with C. Kline regarding third party release provisions in plan (.4); Revise lender cash distribution language (.5); Numerous emails and calls regarding plan provisions (.7) | 5.40 |
| 11/12/09 | JF Conlan | Analyze possible plan settlement outcomes (0.4); applicability of 9019 (0.3); analyze dynamics (0.3) | 1.00 |
| 11/12/09 | JE Henderson | Conference with K. Mills re: projections and review emails re: same (.40); Telephone conferences and conference with C.Kline re: further additions to plan draft and disclosure statement draft (.30); telephone conference with J. Boelter re: same (.10); review revised draft plan (.40); review emails re: same (.10) | 1.30 |
| 11/12/09 | JE Henderson | Review revised draft exclusivity motion and conference with C. Kline | .40 |
| 11/12/09 | JE Henderson | Review additional revisions to exclusivity motion | .30 |
| 11/12/09 | SH Katz | Review revised plan of organization (0.8); call with J. Langdon regarding Tribune plan issues (0.2) | 1.00 |
| 11/12/09 | CL Kline | Revise exclusivity motion for client comments and B. Krakauer comments (1.2); Discuss debt market value summary w/Lazard for exclusivity motion (0.3); Review and provide plan revisions to J. Henderson and coordinate w/J. Boelter for revised draft (0.4); Revise exclusivity for client and Sidley comments to prepare for filing (3.6) | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/12/09 | JP Langdon | Review revised plan of reorganization and respond to questions from J. Boelter re: disclosure statement and draft summary response | 1.90 |
| 11/12/09 | JP Langdon | T/c call with J. Boelter re: changes to disclosure statement | .50 |
| 11/12/09 | KT Lantry | E-mails with J. Boelter re: Plan language (.3); e-mails and telephone calls with J. Boelter and B. Krakauer re: Plan structure (.4); review edits to exclusivity motion and motion for status conference on discovery (.5) | 1.20 |
| 11/12/09 | KS Mills | Research re: certain issues related to projections (3.8); Review/ analyze various comments to disclosure statement draft and update document to reflect same (3.2) | 7.00 |
| 11/12/09 | RM Silverman | Revise tax disclosure (.30); review PoR tax comments from MWE re: Issuance Effective Date (.50) | .80 |
| 11/12/09 | SL Summerfield | Research parallel cases disclosure documents and email related pleadings to K. Mills | 4.40 |
| 11/13/09 | JF Bendernagel | Work regarding valuation | .70 |
| 11/13/09 | JC Boelter | Revise plan (3.0); Numerous emails and calls regarding same (2.5); Distribute plan (.8) | 6.30 |
| 11/13/09 | JE Henderson | Review/revise exclusivity motion (.50); review additional emails/comments re: same (.20) | .70 |
| 11/13/09 | AF Hickok | Review new paragraphs relating to receivables facility (.10); correspondence regarding same (.10) | .20 |
| 11/13/09 | KP Kansa | Emails to J. Boelter re: plan descriptions of Cubs guarantees (.2); email MWE re: same (.1) | .30 |
| 11/13/09 | CL Kline | Revise exclusivity motion for further B. Krakauer and J. Henderson revisions (0.8), and provide to client for final review w/comment (0.3); Review exclusivity motion w/B. Whittman (0.1) and K. Stickles (0.2); Discuss revisions to exclusivity w/D. Liebentritt (0.2) and N. Larson (0.1); Revise and provide filing ready draft to Tribune and local counsel w/comment (2.9); file exclusivity motion w/local counsel (0.2) | 4.80 |
| 11/13/09 | JP Langdon | Review draft financial statements | 1.90 |
| 11/13/09 | KT Lantry | Review comments on Plan from D. Liebentritt and e-mails re: same with J. Boelter (.3); e-mails with S. Advani and B. Krakauer re: tax issues involving structure and timing of Effective Date (.2); e-mail re: treatment of employee benefit programs under Plan (.2) | .70 |
| 11/13/09 | KS Mills | Review /revise/update disclosure statement draft to incorporate/address various comments received (1.8); research certain issue related to financial projections (2.2) | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/13/09 | RM Silverman | Meeting with S. Advani to discuss MWE comments and tax issues (.50); begin research re: tax issues (1.50) | 2.00 |
| 11/15/09 | JP Langdon | Review draft financial statements | 1.20 |
| 11/15/09 | KS Mills | Review /revise/update disclosure statement draft to incorporate/address various comments received | 5.50 |
| 11/15/09 | RM Silverman | Review tax issues (.5); review MWE issuance effective date analysis (1) | 1.50 |
| 11/16/09 | LA Barden | Update timeline (.60); conference with B. Krakauer re: discovery status and solvency analysis (.40); discuss financial statement requirements and disclosure issues (1.20) | 2.20 |
| 11/16/09 | JC Boelter | Prepare for and attend call regarding two plans (.9); Call with J. Bendernagel and email regarding same (.5); Prepare plan redlines and distribute to client (.4); Office conference with M. Weicher Gaudette regarding plan research (.4) | 2.20 |
| 11/16/09 | JF Conlan | Communications re discovery and Centerbridge discussions (0.6); analyze plan timing dynamics (0.6); analyze dynamics for Dec 1 hearing (0.8) | 2.00 |
| 11/16/09 | JE Henderson | Review emails re: call on plan issues | .10 |
| 11/16/09 | CL Kline | Review reference case disclosure statements (2.2); Revise disclosure statement release section for updated plan and reference cases (0.8); Research effective date issue for plan in case law, secondary sources (3.0) | 6.00 |
| 11/16/09 | B Krakauer | Call with Blake Rubin re: tax issues with plan alternatives | .50 |
| 11/16/09 | JP Langdon | Review draft financial statements | 6.50 |
| 11/16/09 | KT Lantry | Discuss Plan negotiations and status of pending Plan issues with B. Krakauer and J. Boelter (.8); review tax analysis from S. Advani and forward same to B. Krakauer and J. Boelter (.4); participate in conference call with N. Block, B. Krakauer and J. Boelter re: tax issues arising from Plan structure (.7) | 1.90 |
| 11/16/09 | KS Mills | Review /revise/update disclosure statement draft to incorporate/address various comments received | 8.50 |
| 11/16/09 | RM Silverman | Review PoR comments from MWE (.5); research re: tax issues (.5) | 1.00 |
| 11/16/09 | ME Weicher Gaudette | Read Tribune draft plan | 1.00 |
| 11/16/09 | HH Yang | Draft and edit summary re tax withholdings (1.7); email K. Lantry summary re same (.3) | 2.00 |
| 11/17/09 | JC Boelter | Review motion for status conference and email J. Conlan regarding same | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/17/09 | JF Conlan | Analyze issues related to position of banks and positions of public debt (0.8); analyze strategic position of company relating to same and plan filing (1.7) | 2.50 |
| 11/17/09 | CL Kline | Complete revisions to disclosure statement and provide to J. Henderson (1.3); Continue research on effective date and tax issues (1.3); Prepare effective date tax summary for K. Lantry (1.7) | 4.30 |
| 11/17/09 | JP Langdon | Review draft financial statements and prepare comments | 3.90 |
| 11/17/09 | KT Lantry | E-mails and telephone calls with B. Krakauer and J. Boelter re: call with lenders re: Plan (.2); analyze factual issues and potential Plan treatment involving pre-petition programs involving current employees (.5); edit and outline changes to memo on plan structure (.7) | 1.40 |
| 11/17/09 | JK Ludwig | Research regarding authority of debtor to operate business prior to effective date | 2.10 |
| 11/17/09 | KS Mills | Review /revise/update disclosure statement draft to incorporate/address comments received | 1.40 |
| 11/17/09 | RM Silverman | Prepare issuance effective date analysis chart (.5); discuss tax issues and comments with S. Advani (1) | 1.50 |
| 11/17/09 | ME Weicher Gaudette | Draft comparison table for Tribune plan | 2.50 |
| 11/17/09 | HH Yang | Meet with K. Lantry re withholding and followup issues (.6); research, review, shepardize case law / articles re preference, withholding and avoidance of employer payments (7.4) | 8.00 |
| 11/18/09 | LA Barden | Update call with B. Krakaurer and D. Eldersveld (1.10); review plan disclosures (1.0); conference with J. Langdon re: disclosure statement revisions (1.0) | 3.10 |
| 11/18/09 | JC Boelter | Prepare for and attend call regarding FCC issues (1.0); Call with K. Lantry regarding two plans issues list and revise same (1.0); Call with D. Smit regarding plan (.5); Numerous emails and calls regarding two plans (1.0); Review chart regarding effective date and emails with M. Weicher Gaudette regarding same (.5) | 4.00 |
| 11/18/09 | JF Conlan | Calls with Kurtz and communications with B. Krakauer, J. Henderson, and K. Lantry re: case status (0.6); analyze court dynamics (1.4) | 2.00 |
| 11/18/09 | B Krakauer | Address analysis of separate plan | 2.90 |
| 11/18/09 | JP Langdon | Review draft financial statements and prepare comments | .80 |
| 11/18/09 | KT Lantry | E-mails and telephone calls with B. Krakauer, J. Boelter and J. Conlan re: negotiations with Centerbridge and B. Bennett re: exclusivity, and conference call with clients and Lazard re: | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.6); telephone call with D. Deutsch re: support for exclusivity extension (.2); discuss preparations for potential exclusivity objections with J. Boelter and J. Henderson (.3); conference call with J. Boelter and FCC attorneys re: Plan structure (.7); telephone call with B. Whittman re: Plan issues arising from intercompany claims (.3); e-mails with D. Smit and B. Krakauer re: call re: Plan issues (.2); e-mails with B. Evanoff re: insert to reply to insurers' objection (.2); telephone call with J. Boelter re: edits to memo on two-plan structure (.4) | |
| 11/18/09 | KS Mills | Review/revise/update disclosure statement draft to incorporate/address comments received | 7.00 |
| 11/18/09 | ME Weicher Gaudette | Finish Tribune plan comparison chart and email to J. Boelter | 2.00 |
| 11/18/09 | ME Weicher Gaudette | Research Tribune plan re effective date | 1.50 |
| 11/19/09 | JC Boelter | Numerous emails regarding two plan issues (.7); Review documents and research regarding same (1.8); Extensive revisions to memo regarding same (1.0); Review research issues and review memo regarding Tousa (1.1) | 4.60 |
| 11/19/09 | JE Henderson | Review emails re: plan/disclosure statement drafts, revisions | .20 |
| 11/19/09 | CL Kline | Review and revise analysis for effective date memo and send to K. Lantry w/comment for review (0.5); Review tax and bankruptcy resource for plan confirmation issues (0.2) | .70 |
| 11/19/09 | B Krakauer | Address plan issues and alternatives | 2.30 |
| 11/19/09 | JP Langdon | Review plan of reorganization | .40 |
| 11/19/09 | JP Langdon | Review questions re: Tribune financial statements and coordinate responses with K. Mills | .60 |
| 11/19/09 | KT Lantry | Review and edit revised draft of issues raised by plan structure and telephone calls re: same with J. Boelter (.8); review analysis of intercompany claims impacting two-Plan structure (.3); review J. Ludwig's research re: litigation issues involving two-Plan structure (.2) | 1.30 |
| 11/19/09 | ME Weicher Gaudette | Research Tribune plan re effective date | 2.30 |
| 11/19/09 | ME Weicher Gaudette | Research Tribune plan re effective date | 1.30 |
| 11/19/09 | HH Yang | Research and analyze case law/dockets/Bankr Journals re preference and withholdings | 7.30 |
| 11/20/09 | LA Barden | Telephone call with S. Katz re: Delaware insolvency review (.30); review Board materials (.50); telephone call with B. Krakauer re: officer interview (.50); telephone call with D. Eldersveld (.30) | 1.60 |
| 11/20/09 | JC Boelter | Prepare for and attend call regarding plan with senior lenders (.4); Revise senior lenders issue list (1.5); Review tax analysis | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and revise two plan issues list (2.6) | |
| 11/20/09 | JF Conlan | Analyze plan filing dynamics and CB and bank dynamics. | 1.50 |
| 11/20/09 | JE Henderson | Review emails re: plan/disclosure statement | .20 |
| 11/20/09 | B Krakauer | Call with counsel for constituencies re: plan issue | .90 |
| 11/20/09 | KT Lantry | E-mails and telephone calls with D. Schaible, J. Boelter and B. Krakauer re: preparations for call with lenders re: Plan issues (.4); conference call with counsel for lenders, B. Krakauer and J. Boelter re: Plan issues (1.1); telephone calls and e-mails with B. Krakauer, J. Boelter and clients re: lenders threat to object to exclusivity extension (.4); e-mails with B. Rubin re: tax issue involving Plan structure (.1) | 2.00 |
| 11/20/09 | KS Mills | Attention to resolution of outstanding FCC disclosure issues | 1.50 |
| 11/20/09 | RM Silverman | Discuss tax issues with J. Paral | .30 |
| 11/20/09 | ME Weicher Gaudette | Research Tribune plan re effective date | 2.20 |
| 11/20/09 | HH Yang | Analyze case law and draft summary re withholding and gross-up as preferences; correspond w/K.Lantry re same | 1.50 |
| 11/22/09 | JP Langdon | Prepare response re: Tribune financial statement questions | .50 |
| 11/23/09 | CR Hale | Review and revised draft of Plan and Disclosure Statement | .80 |
| 11/23/09 | JE Henderson | Review emails re: plan issues/latest draft (.20); review 3rd party release revisions to disclosure statement (.30); review email exchange re: various disclosure statement issues (.30); initial review latest draft disclosure statement (.50); conf w/K. Mills (.20); review emails re: employee/disclosure issues (.20); review emails re: DIP disclosure/audit (.10) | 1.80 |
| 11/23/09 | SH Katz | Review revised draft of disclosure statement (1.2) | 1.20 |
| 11/23/09 | CL Kline | Provide disclosure statement revisions to J. Henderson (0.2) | .20 |
| 11/23/09 | B Krakauer | Analysis plan structure alternatives | .80 |
| 11/23/09 | KS Mills | Communication with various practice groups/professionals regarding disclosure statement status | .80 |
| 11/23/09 | RM Silverman | Discuss tax issues with K. Mills | .30 |
| 11/24/09 | JF Conlan | Analyze plan and set piece lit alternatives and positions of various constituencies and communications re same (4.4); call with N. Pernick re various issues (.6) | 5.00 |
| 11/24/09 | CR Hale | Research regarding securities law aspects of reorganization (4.0); O/C with J. Langdon and S. Katz regarding same (0.5); review draft of Plan and Disclosure Statement (1.0) | 5.50 |
| 11/24/09 | SH Katz | Call with C. Hale regarding Reg D issue for plan of | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reorganization / disclosure statement (0.2); call with J. Langdon and K. Mills regarding Reg D issue (0.3); review memo on Reg D issues (0.3); review revised disclosure statement draft (0.7) | |
| 11/24/09 | CL Kline | Discuss securities law compliance issues re: non-debtor guarantors w/J. Langdon and K. Mills (0.3), review section 1145 compliance issues (0.2) | .50 |
| 11/24/09 | B Krakauer | Address preparation for hearing on exclusivity and outline of arguments | .90 |
| 11/24/09 | JP Langdon | Research re: Regulation D issues relating to issuance of securities in connection with the Plan of Reorganization | 2.00 |
| 11/24/09 | KT Lantry | E-mails re: distribution of responsive pleadings re: exclusivity, fee motion and status conference and review pleadings (1.6); e-mails re: content of responsive pleadings and Dec. 1 hearing (.3); e-mail to J. Boelter re: Bennett plan structure (.2) | 2.10 |
| 11/24/09 | DJ Lutes | Assist with research and retrieval of key plan documents and objections for K. Lantry | 1.30 |
| 11/24/09 | KS Mills | Review of materials relevant to disclosure statement to determine appropriate level of disclosure (1.1) and update of disclosure statement to reflect same (.9); review/analysis of pleadings filed and circulate emails re: same (1.5) | 3.50 |
| 11/25/09 | LA Barden | Telephone call with J. Langdon re: possible need for private placement exemption for guarantors (.60); review impact on disclosures; need for registration rights agreement (2.10) | 2.70 |
| 11/25/09 | JF Conlan | Multiple communications with client and with others re strategy and action plan (2.4); analyze plan alternatives (4.1) | 6.50 |
| 11/25/09 | KP Kansa | Review exclusivity responses | .20 |
| 11/25/09 | JP Langdon | Research re: Regulation D issues relating to issuance of securities in connection with the Plan of Reorganization | 1.00 |
| 11/25/09 | KT Lantry | Numerous e-mails with clients, B. Krakauer and J. Conlan re: response to exclusivity extension objections (.4); draft summary of additional issues involving Bennett plan (.7); participate in conference call with clients, Lazard, B. Krakauer, J. Bendernagel and J. Conlan re: preparations for Dec. 1 hearing (1.0); e-mails re: responsive pleadings to matters up on Dec. 1 (.3); review proposed script for Dec. 1 hearing (.2); e-mails re: tax issues involving plan structure (.3) | 2.90 |
| 11/25/09 | JK Ludwig | Email to J. Henderson re: Committee support of exclusivity (0.1) | .10 |
| 11/25/09 | DM Miles | Review documents (2.0); research valuation issue (1.8); conferences with J. Bendernagel regarding case, status and | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (0.2) | |
| 11/25/09 | ME Weicher Gaudette | Research Tribune plan re effective dates | 1.00 |
| 11/28/09 | JF Bendernagel | Review of material relating to valuation issues regarding an S-Corp. | 1.20 |
| 11/29/09 | JF Bendernagel | Review of motion papers regarding December 1 hearing (1.1); correspondence with B. Krakauer regarding same (0.4); telephone call with B. Krakauer (0.5); work relating to 12/1 hearing (0.5) | 2.50 |
| 11/29/09 | KT Lantry | E-mails with B. Krakauer and J. Ludwig re: information involving tail coverage provision in Plan (.3); e-mails with J. Conlan re: preparations for Dec. 1 hearing, and numerous e-mails with clients and Sidley team re: script for hearing (.7); numerous e-mails with D. Liebentritt, B. Krakauer, B. Whittman and J. Conlan re: Bennett plan issues (1.4); review memo on tax implications of plan structure (.4) | 2.80 |
| 11/30/09 | LA Barden | Telephone call with D. Liebentritt (.30); conference with J. Langdon and telephone call with J. Henderson re: guarantors and related securities issues (1.20); review disclosures and S-1 rules (1.0) | 2.50 |
| 11/30/09 | CR Hale | T/C with J. Langdon regarding securities law implication of plan and disclosure statement | .30 |
| 11/30/09 | JE Henderson | Conf w/J. Boelter/K. Mills re: disclosure issue | .20 |
| 11/30/09 | M Hyatte | Telephone conferences with J. Langdon and L. Barden regarding Securities Act Issues | .50 |
| 11/30/09 | JP Langdon | Research and review re: Regulation D issues relating to issuance of securities in connection with the Plan of Reorganization | 6.40 |
| 11/30/09 | JP Langdon | Review financial statements | 1.30 |
| 11/30/09 | KT Lantry | Forward information re: Bennett plan issues to J. Boelter and telephone call re: same (.3); telephone calls and e-mails with J. Conlan re: preparations for Dec. 1 hearing (.3) | .60 |
| 11/30/09 | KS Mills | Research re: certain issues relevant to distribution of securities in connection with plan (3.8); various conversations with J.Boelter, J.Langdon and/or J.Henderson re: same (1.2); Review/analysis of various disclosure statement draft comments and update document to reflect same (.8) | 5.80 |
| 11/30/09 | SL Summerfield | Case research exclusivity materials per B. Krakauer request | 2.60 |
| 11/30/09 | ME Weicher Gaudette | Research Tribune plan re effective dates | 1.40 |

**Total Hours**    471.10

SIDLEY AUSTIN LLP

Invoice Number:  29067357
Tribune Company

RE: Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 40.50 | $925.00 | $37,462.50 |
| B Krakauer | 19.30 | 900.00 | 17,370.00 |
| M Hyatte | .50 | 850.00 | 425.00 |
| AF Hickok | .20 | 825.00 | 165.00 |
| JE Henderson | 20.20 | 825.00 | 16,665.00 |
| KT Lantry | 34.00 | 825.00 | 28,050.00 |
| LA Barden | 13.40 | 825.00 | 11,055.00 |
| JF Bendernagel | 10.40 | 775.00 | 8,060.00 |
| JE Bjork | .50 | 700.00 | 350.00 |
| KP Kansa | 3.00 | 675.00 | 2,025.00 |
| DM Miles | 4.00 | 675.00 | 2,700.00 |
| JC Boelter | 51.40 | 625.00 | 32,125.00 |
| GR MacConaill | 1.50 | 525.00 | 787.50 |
| KS Mills | 74.30 | 525.00 | 39,007.50 |
| SH Katz | 6.10 | 515.00 | 3,141.50 |
| MP Heinz | .50 | 465.00 | 232.50 |
| JK Ludwig | 2.70 | 425.00 | 1,147.50 |
| JP Langdon | 48.70 | 395.00 | 19,236.50 |
| AE Ross | 3.40 | 375.00 | 1,275.00 |
| ME Weicher Gaudette | 15.20 | 375.00 | 5,700.00 |
| HH Yang | 30.70 | 375.00 | 11,512.50 |
| CL Kline | 62.40 | 375.00 | 23,400.00 |
| RM Silverman | 10.50 | 355.00 | 3,727.50 |
| CR Hale | 6.60 | 315.00 | 2,079.00 |
| DJ Lutes | 1.30 | 285.00 | 370.50 |
| NJ Alexiou | 2.80 | 250.00 | 700.00 |
| SL Summerfield | 7.00 | 190.00 | 1,330.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067357
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|---|---|---|---|
| **Total Hours and Fees** | **471.10** | | **$270,100.00** |