

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067358
Client Matter 90795-30510

For professional services rendered and expenses incurred through
November 30, 2009 re Professional Retention

Fees                                                                                   $4,610.00

**Total Due This Bill**                                                  <u>**$4,610.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29067358
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/09 | KP Kansa | Email J. Ludwig re: Sidley 4th Supplemental Affidavit | .10 |
| 11/02/09 | JK Ludwig | Email to J. Weiss re: E&Y supplemental affidavit (0.1); email to J. Conlan re: Sidley supplemental affidavit (0.1) | .20 |
| 11/03/09 | JK Ludwig | Review supplemental affidavits filed by Tribune and Committee professionals (0.3); email to K. Kansa re: same (0.1); email to P. Ratkowiak re: filing of supplemental affidavit (0.2) | .60 |
| 11/04/09 | KP Kansa | Email K. Mills re: Centerpoint motion | .10 |
| 11/06/09 | KP Kansa | Review S. Heyman emails re: IDOR requests | .20 |
| 11/09/09 | JK Ludwig | Telephone call with R. Mariella re: OCP payments (0.1) | .10 |
| 11/10/09 | JK Ludwig | Telephone call with R. Mariella re: OCP payments (0.1) | .10 |
| 11/11/09 | JK Ludwig | Review and respond to email from V. Garlati re: professional payment procedures (0.2) | .20 |
| 11/12/09 | JK Ludwig | Review and respond to email from J. Peltz re: litigation services vendor (0.2) | .20 |
| 11/13/09 | JK Ludwig | Review and respond to email from J. Peltz re: litigation services vendor (0.2) | .20 |
| 11/16/09 | JK Ludwig | Review email from G. Demo re: potential special counsel retention for Beatty matter (0.1); email to K. Kansa re: same (0.1) | .20 |
| 11/18/09 | JK Ludwig | Review and respond to email from D. Deutsch re: OCP report (0.1); email to R. Mariella and M. Berger re: same (0.1); review affidavit of ordinary course professional (0.1); email to R. Mariella and M. Berger re: revised status of retention of ordinary course professionals (0.1) | .40 |
| 11/19/09 | BJ Hauserman | Emails with Deloitte re: caption | .20 |
| 11/19/09 | BJ Hauserman | Email Cole Schotz re: E&Y certificate of no objection | .10 |
| 11/19/09 | JK Ludwig | Review and respond to email from R. Mariella re: OCP retention (0.1) | .10 |
| 11/20/09 | KP Kansa | Office conferences and emails with J. Ludwig re: OCP retentions and Seyfarth issues | .40 |
| 11/20/09 | JK Ludwig | Review and respond to emails from M. Berger re: monthly OCP report (0.3); telephone call with R. Mariella re: same (0.1); discuss same with K. Kansa (0.1); review and comment on OCP report (0.3); telephone call with M. Berger re: same (0.1); email to J. McMahon and D. Deutsch re: monthly OCP | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067358
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report (0.2); conference call with R. Mariella and J. Sherman re: potential 327 retention of Seyfarth Shaw (0.2); office conference with K. Kansa re: same (0.1); telephone call with J. Osick re: same (0.2); follow up email to J. Sherman re: same (0.2) | |
| 11/23/09 | JK Ludwig | Telephone call with J. McManus re: Seyfarth Shaw retention (0.1); emails with J. Sherman re: same (0.3); draft fee application for Seyfarth Shaw (0.4) | .80 |
| 11/24/09 | KP Kansa | Review emails and office conferences with J. Ludwig re: Seyfarth applications | .30 |
| 11/24/09 | JK Ludwig | Office conference with K. Kansa re: Seyfarth Shaw retention (0.1); emails to J. McManus at Seyfarth re: same (0.3); draft fee application for Seyfarth Shaw (1.4); telephone calls (x2) with J. McManus re: same (0.3); email to R. Mariella and M. Berger re: Seyfarth invoice approval prior to filing fee application (0.1); telephone calls with R. Mariella re: same (0.3) | 2.50 |
| 11/25/09 | JK Ludwig | Review and respond to emails from J. McManus re: Seyfarth OCP fee application (0.4); telephone call with J. McManus re: same (0.2); telephone call with M. Berger re: same (0.1); email to J. Osick with recommendations for Seyfarth OCP fee application (0.1); telephone call with R. Mariella re: same (0.1); revise Seyfarth OCP fee application (0.3) | 1.20 |
| 11/30/09 | JK Ludwig | Review and respond to email from M. Berger re: additional OCP (0.1); telephone call with J. McManus re: Seyfarth retention (0.1) | .20 |
| | | **Total Hours** | **10.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067358
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 1.10 | $675.00 | $742.50 |
| BJ Hauserman | .30 | 425.00 | 127.50 |
| JK Ludwig | 8.80 | 425.00 | 3,740.00 |
| **Total Hours and Fees** | **10.20** | | **$4,610.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067359
Client Matter 90795-30520

For professional services rendered and expenses incurred through
November 30, 2009 re Tax Issues

Fees                                                                                  $14,504.00

**Total Due This Bill**                                                   **$14,504.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29067359
Tribune Company

RE: Tax Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/04/09 | ST Advani | Review tax aspects of plan and emergence | .20 |
| 11/04/09 | SJ Heyman | Review email from P Shanahan re: IL tax case (0.1); review letter from IDOR general counsel explaining IDOR position re: IL tax case (0.8); exchange emails w/K Kansa re: same (0.3); exchange emails w/M Wethekam re: same (0.2) | 1.40 |
| 11/04/09 | KP Kansa | Email S. Heyman re: pending tax items | .10 |
| 11/05/09 | ST Advani | Review tax write-up on Cubs transaction | .20 |
| 11/05/09 | SJ Heyman | Review letter to IDOR explaining taxpayer position re: IL tax case | .70 |
| 11/06/09 | SJ Heyman | Review IDR responses | 1.30 |
| 11/08/09 | SJ Heyman | Review outline for 11/09 meeting w/IDR (0.5); review M Halleron drafts of IDR responses (1.1); review M Wethekam drafts of IDR responses (0.8) | 2.40 |
| 11/09/09 | SJ Heyman | PF meeting w/IDOR (0.4); mtg w/P Shanahan, M Halleron, M Wethekam to prepare for meeting w/IDOR (1.5); mtg s/P Shanahan, M Wethekam, IDOR General Counsel J McCaffrey and IDOR staff L Calbert, C Campbell, B Fliflet and L Turner (0.8); follow-up mtg w/P Shanahan and M Wethekam (0.5) | 3.20 |
| 11/12/09 | ST Advani | Review e-mails on timing of reorganization steps | .50 |
| 11/13/09 | ST Advani | Office conference with R. Silverman re: McDermott mark-up | .50 |
| 11/16/09 | ST Advani | Drafted memo to K. Lantry re: tax aspects of plan and emergence | 1.80 |
| 11/17/09 | ST Advani | Telephone conference with B. Krakauer re: tax aspects and emergence (.4); office call with R. Silverman re: McDermott counsel (.4) | .80 |
| 11/18/09 | ST Advani | Telephone conference with R. Silverman re: emergence analysis | .20 |
| 11/19/09 | ST Advani | Telephone conference with P. Shanahan, M. Melgarejo re: Plan issues | .70 |
| 11/20/09 | CL Kline | Review and revise critical dates calendar (0.2), request to local counsel for updated version of calendar (0.1); Provide Dec. 1 hearing update to K. Kansa (0.1) Revise and update hearing dates chart (0.3); send to Sidley for further review, w/comments on updates (0.2); Commence preparation of hearing summary for Dec. 1 (0.5); discuss same w/S. Summerfield (0.1) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067359
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 11/23/09 | ST Advani | Review e-mail from K. Mills on Plan status | .10 |
| 11/23/09 | SE McHugh | Meetings with S. Heyman regarding statutory lien status of PA capital stock tax (1.5); research same (1.3) | 2.80 |
| 11/24/09 | SJ Heyman | Analyze secured status of PA taxes (1.0); draft email to K Kansa re: same (0.2); draft email to M Halleron re: same (0.3) | 1.50 |
| 11/24/09 | KP Kansa | Review email on Pennsylvania tax claim and email S. Heyman re: same | .20 |
| 11/24/09 | SE McHugh | Research on statutory lien status of PA capital stock tax in bankruptcy court in 3rd Circuit (2.5); meet with S. Heyman (.3) | 2.80 |
| 11/25/09 | SJ Heyman | Draft email to M Halleron re: PA secured tax claim | .50 |
| | | **Total Hours** | **23.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067359
Tribune Company

RE: Tax Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | 5.00 | $800.00 | $4,000.00 |
| SJ Heyman | 11.00 | 725.00 | 7,975.00 |
| KP Kansa | .30 | 675.00 | 202.50 |
| CL Kline | 1.50 | 375.00 | 562.50 |
| SE McHugh | 5.60 | 315.00 | 1,764.00 |
| **Total Hours and Fees** | **23.40** | | **$14,504.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067360
Client Matter 90795-30530

For professional services rendered and expenses incurred through
November 30, 2009 re Claims Processing

Fees                                                                                     $24,860.00

**Total Due This Bill**                                                      **$24,860.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29067360
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/01/09 | KT Lantry | E-mails with D. Eldersveld and G. Mazzaferri re: terms of confidentiality agreement with severed employees | .30 |
| 11/02/09 | JK Ludwig | Review and respond to emails from R. Mariella re: Johnson claim (0.2); review and respond to J. Ehrenhofer re 501(b) claim filed on behalf of EPA (0.2); telephone calls with J. Ehrenhofer re: status of claims (0.7); research claims status for PWC audit (0.8) | 1.90 |
| 11/03/09 | GT Coulson | Reviewed email from K. Mills regarding research done on natural gas and 503(b)(9) status. | .30 |
| 11/03/09 | JE Henderson | Conf w/C. Kline re: credit analysis (.20); review A&M emails (.30) | .50 |
| 11/03/09 | KP Kansa | T/c J. Ludwig re: Millen appeal (.2); email J. Ludwig on FCC claims (.1); email D. Kazan re: claims relating to Insertco lease (.2) | .50 |
| 11/03/09 | KT Lantry | Revise confidentiality agreement involving severed employees (.6); review response to Franzese letter and e-mail re: changes to same with M. Bourgon (.4) | 1.00 |
| 11/03/09 | JK Ludwig | Review appeal and motion of K. Millen re: claims (0.5); email to D. Bralow re: same (0.1) | .60 |
| 11/04/09 | BJ Hauserman | Emails to J. Boelter re: claims settlement procedure | .20 |
| 11/04/09 | JE Henderson | Review/respond to FCC claim emails | .20 |
| 11/04/09 | KT Lantry | Prepare redline of confidentiality agreement and forward same with cover e-mail to L. Correia, with follow-up e-mails re: document (.5); e-mail with M. Bourgon re: response to claimant (.2) | .70 |
| 11/04/09 | JK Ludwig | Telephone call with M. Schneider re: FCC claims resolution (0.2); emails with M. Schneider re: same (0.3); email to J. Henderson and K. Kansa re: same (0.1); telephone call with K. Stickles re: Millen pleadings and response thereto (0.3); draft response to Millen motion re: claims allowance (2.4); telephone call with J. Ehrenhofer re: status of claims reconciliation (0.2) | 3.50 |
| 11/05/09 | RW Hirth | Telephone call w/J. Ludwig re basis/theory of claim filed by Giaimo for $25M in attorney fees (.20) | .20 |
| 11/05/09 | KP Kansa | Email J. Ludwig re: EPA claims (.1); review and revise J. Ludwig draft of Millen claims response, and email J. Ludwig re: same (.5) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067360
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/09 | JK Ludwig | Communications with K. Mills and J. Ehrenhofer re: status of claims objections (0.1); research K. Millen claims objection (1.8); telephone calls and emails with J. Ehrenhofer and L. Hammond re: PWC claims analysis for audit (0.5); telephone call with R. Hirth re: Giaimo claim (0.2) | 2.60 |
| 11/06/09 | BJ Hauserman | Call with Claims Team re: updates, omnibus objections, substantive objections (0.5); follow-up call with K. Kansa re: claims settlement and plan (0.1). | .60 |
| 11/06/09 | BJ Hauserman | Call with K. Kansa re: Committee comments (0.1); email to J. Ehrenhofer re: same (0.1) | .20 |
| 11/06/09 | KP Kansa | Email to Tribune team re: Insertco/Shuttle claims (.1); participate in claims status call with A&M, J. Ludwig and B. Hauserman (.4). | .50 |
| 11/06/09 | JK Ludwig | Conference call with Sidley and A&M team re: claims processing (0.6); review email from L. Washburn re: FCC claims (0.1); email to A&M re: 7th and 8th omnibus objections (0.2); revise response to K. Millen motion (0.5) | 1.40 |
| 11/09/09 | KT Lantry | Telephone call with D. Deutsch re: severance claim | .20 |
| 11/09/09 | JK Ludwig | Revise objection to K. Millen motion (0.2); telephone call to K. Stickles re: same (0.1); review and respond to email from R. Stone re: FCC claims (0.1); telephone call with L. Washburn re: same (0.1); telephone call with K. Lantry re: A. Brignole claim (0.1); review claims register for Brignole and related claims (0.3) | .90 |
| 11/10/09 | BJ Hauserman | Email K. Kansa re: claims procedure motion (0.1); proof read and amend motion (0.4). | .50 |
| 11/10/09 | KP Kansa | Review claims procedures and email B. Hauserman re: same (.7); email D. Deutsch re: claims procedures (.2) | .90 |
| 11/10/09 | KP Kansa | Participate in FCC claims call with Tribune team, Dow Lohnes, and J. Ludwig (.5); email B. Hauserman re: claims procedures (.2) | .70 |
| 11/10/09 | KT Lantry | Telephone call with C. Leeman re: analysis of insurance issues involving unliquidated disputed tort claims (.2) | .20 |
| 11/10/09 | JK Ludwig | Conference call with L. Washburn, M. Schneider, K. Kansa, and R. Stone re: FCC claims resolution (0.7); email to D. Liebentritt, D. Eldersveld, and D. Bralow summarizing Millen claims objection (0.2) | .90 |
| 11/11/09 | BJ Hauserman | Call with K. Kansa re: claims settlement procedures and Committee's comments (0.2); amend claims settlement procedure motion and insert comments (0.8) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067360
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/11/09 | KP Kansa | Review revised claims procedures (.6); t/c's and emails w/B. Hauserman re: claims procedures (.3); participate in claims status call with A&M and review materials for same (.5); email to B. Hauserman re: 9th -11th omnibus objections (.2); review claims materials for upcoming objections (1.6) | 3.20 |
| 11/11/09 | JK Ludwig | Conference call with Sidley and A&M team re: claims processing (0.2); review and respond to email from R. Stone re: FCC claims (0.5); email to K. Kansa re: same (0.1); revise 7th and 8th omnibus claims objections (0.5); revise response to K. Millen motion and send to K. Stickles for filing (0.2) | 1.50 |
| 11/12/09 | BJ Hauserman | Draft Omnibus Claim Objections 9, 10 and 11 (5.2); Edit Claims Procedure Motion (0.2); call with K. Kansa re: Claims Procedure Motion and Omnibus Claim Objections (0.1); email J. Ehrenhofer re: claim objections (0.1). | 5.60 |
| 11/12/09 | KP Kansa | Review omnibus objections 9-11 and comment on same and forward comments on same to B. Hauserman (1.1); t/c's B. Hauserman re: claims procedures (.2); review claims procedures materials (.1) | 1.40 |
| 11/12/09 | JK Ludwig | Email to D. Streany re filing and service of claims objections (0.3); emails with R. Stone re: FCC claims (0.1); telephone call with J. Ehrenhofer re: 7th and 8th claims objections (0.3) | .70 |
| 11/13/09 | BJ Hauserman | Amend and file Omnibus Claim Objections 9, 10 and 11 | 1.10 |
| 11/13/09 | KP Kansa | Review omnibus objections 9-11 and email to B. Hauserman re: same (.7); further emails to B. Hauserman re: same (.2) | .90 |
| 11/13/09 | JK Ludwig | Telephone call with K. Stickles re: omnibus claims objections 7 and 8 (0.1); revise same (0.1) | .20 |
| 11/16/09 | JK Ludwig | Emails with K. Stickles, K. Kansa, and J. Ehrenhofer re: filing deadlines for next claims objection (0.3) | .30 |
| 11/18/09 | KS Mills | Review of materials relevant to resolving certain claim (.8) and telephone calls with Company /Alvarez re: same (.3) | 1.10 |
| 11/19/09 | KP Kansa | Email J. Gold re: claims settlement motion (.1); t/c Y. Gelblum re: extension of time for IRS to respond to 6th omnibus objection (.1) | .20 |
| 11/19/09 | CL Kline | Discuss notice of omnibus claims rejection with notcholder representative referred by local counsel, including review of specific provisions (0.2); Provide Epiq information and Exhibit A, w/comments (0.2) | .40 |
| 11/19/09 | KT Lantry | Telephone all with D. Leibentritt re: modification of contract and related negotiations | .20 |
| 11/19/09 | JK Ludwig | Emails with K. Stickles and J. Ehrenhofer re: preparation of claims objection binders for December 15 hearing (0.2); email | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067360
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to Epiq re: same (0.2) | |
| 11/20/09 | KP Kansa | Emails to P. Shanahan on extension of time for IRS to respond to 6th omnibus claims objection | .20 |
| 11/20/09 | JK Ludwig | Review response to 6th omnibus claim objection filed by NY tax authorities (0.2); email to K. Kansa and A&M team re: reply to same (0.2); review and respond to email from J. Ehrenhofer re: claim for toll violations (0.2); review proofs of claim (0.2); office conference with M. Weicher Gaudette re: priority claims research (0.1) | .90 |
| 11/20/09 | KS Mills | Review of materials relevant to resolving certain claim (.2) and communications with opposing counsel re: same (.3); review/analysis of issues outstanding with respect to certain creditor (.5) | 1.00 |
| 11/20/09 | ME Weicher Gaudette | Tribune research re claim for toll road violations | 1.30 |
| 11/22/09 | KP Kansa | Email J. Ludwig re: response to NY response to 6th omnibus objection | .20 |
| 11/23/09 | JK Ludwig | Telephone call and emails with K. Stickles re: 8th omnibus objections to claims (0.1); email to J. Ehrenhofer re: same (0.1); review and respond to email from J. Ehrenhofer re: child support claim (0.2) | .40 |
| 11/23/09 | ME Weicher Gaudette | Research claim for toll violations | 1.80 |
| 11/24/09 | BJ Hauserman | Call with claims team re: status and updates | .50 |
| 11/24/09 | KP Kansa | Participate in claims status call with Alvarez team, J. Ludwig, and B. Hauserman | .50 |
| 11/24/09 | KT Lantry | E-mails and telephone calls with B. Whittman and J. Teitelbaum re: data for resolution of claims | .50 |
| 11/24/09 | JK Ludwig | Email to J. Ehrenhofer re: claims report (0.1); conference call with Sidley and A&M team re: claims processing (0.5); review and analyse NY State response to 6th omnibus claims objection (0.2); revise order sustaining 6th omnibus objection to claims (0.4); email to J. Ehrenhofer re: NY State response and resolution (0.1); email and telephone call with K. Stickles re: same (0.2) | 1.50 |
| 11/24/09 | ME Weicher Gaudette | Discuss claim for toll violations with J. Ludwig | .10 |
| 11/25/09 | KT Lantry | E-mail with J. Teitelbaum re: claims | .10 |
| 11/25/09 | JK Ludwig | Revise certification of counsel re: 6th omnibus claims objection (0.2); email to K. Stickles re: certification of counsel (0.1); review statement of no objection from IRS re: 6th omnibus claims objection (0.1); email to P. Shanahan, D. Eldersveld, and D. Liebentritt summarizing same (0.1); email | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29067360
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to Sidley and A&M claims team re: court approval of claims settlement procedures motion (0.1); emails to Sidley and A&M teams re: court's order sustaining 5th and 6th omnibus claims objections (0.2); email to N. Fivel re: NY tax claims in 6th omnibus claims objection (0.2) | |
| 11/28/09 | KT Lantry | E-mail from L. Correia re: additional request re: claims | .10 |
| 11/30/09 | KP Kansa | Email B. Hauserman re: response to 10th omnibus objection (.1); office conference with J. Ludwig re: claims (.1) | .20 |
| | | **Total Hours** | **48.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29067360
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RW Hirth | .20 | $875.00 | $175.00 |
| JE Henderson | .70 | 825.00 | 577.50 |
| KT Lantry | 3.30 | 825.00 | 2,722.50 |
| KP Kansa | 10.00 | 675.00 | 6,750.00 |
| KS Mills | 2.10 | 525.00 | 1,102.50 |
| BJ Hauserman | 9.70 | 425.00 | 4,122.50 |
| JK Ludwig | 18.70 | 425.00 | 7,947.50 |
| GT Coulson | .30 | 375.00 | 112.50 |
| ME Weicher Gaudette | 3.20 | 375.00 | 1,200.00 |
| CL Kline | .40 | 375.00 | 150.00 |
| **Total Hours and Fees** | **48.60** | | **$24,860.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067361
Client Matter 90795-30550

For professional services rendered and expenses incurred through
November 30, 2009 re Business Operations

Fees                                                                $41,785.50

**Total Due This Bill**                                            **$41,785.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29067361
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/09 | ES Mattson | Begin drafting access papers for McCormack case | .30 |
| 11/02/09 | ES Mattson | Draft motion for access (2.0); telephone conferences with parties' counsel regarding same (1.5); telephone conferences with K. Flax and M. Brashear regarding same (1.0) | 4.50 |
| 11/03/09 | LR Fullerton | Review and comment on revised term sheet for advertising sales agreement | .70 |
| 11/03/09 | CL Kline | Review Cubs cash plan with J. Rodden and review updated cash flow chart prepared by V. Garlati (0.2); provide and review chart with K. Kansa (0.3) | .50 |
| 11/03/09 | ES Mattson | Prepare for McCormack hearing | .60 |
| 11/04/09 | JE Henderson | Review/respond to D. Kazan email and review attached description of proposed warrant exercise (.30); email exchange w/C. Kline re: cash management order (.10) | .40 |
| 11/04/09 | ES Mattson | Prepare for and attend hearing on access in McCormack case (2.6); draft and review e-mails to client regarding same (0.4) | 3.00 |
| 11/05/09 | JE Henderson | Email exchange with Kline re: intercompany transaction and review cash management order re: same (.50); review transaction description and telephone conference with Alvarez re: same (.20); review emails re: same (.20); conference with Kline (.10) conference with Mills re: leveraged ESOP description (.20) | 1.20 |
| 11/05/09 | KP Kansa | T/c K. Mills re: review of TRB financial statements (.2); review and revise financial statements and email comments on same to K. Mills (.8) | 1.00 |
| 11/05/09 | SH Katz | Begin review of draft footnotes to Tribune financial statements (0.7) | .70 |
| 11/05/09 | CL Kline | Review warrants and cash management matters and provide analysis and order to J. Henderson | .50 |
| 11/06/09 | LR Fullerton | Review email from J. Xanders concerning newspaper distribution issue (.3); talk to J. Xanders (.3) | .60 |
| 11/06/09 | SH Katz | Review footnotes to Tribune financial statements and discuss comments with J. Langdon (0.8); review bankruptcy comments to footnote and discuss with K. Miller and J. Langdon (0.4) | 1.20 |
| 11/09/09 | LR Fullerton | Review and comment on draft content distribution agreement | 2.00 |
| 11/09/09 | CL Kline | Review A/P inquiry and prepare analysis of A/P cash management question and provide to J. Boelter (0.7); Discuss A/P issue w/J. Boelter (0.2); Discuss A/P issue w/J. Henderson | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067361
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); Prepare summary of A/P resolution approach and send to client (0.6); Discuss w/J. Rodden (0.1) | |
| 11/09/09 | KS Mills | Follow up on certain issues with respect to draft financial statement footnotes | .60 |
| 11/09/09 | BV Nastasic | Review and compare Omnibus Agreement signature pages against list of Tribune entities; correspondence with J. Langdon re: same | .70 |
| 11/10/09 | LR Fullerton | Talk to J. Xanders about advertising sales agreement | .30 |
| 11/10/09 | JE Henderson | Review emails re: updates on partnership issues (.20) | .20 |
| 11/10/09 | KT Lantry | E-mails and telephone call with C. Leeman re: bonds for sweepstakes (.3) | .30 |
| 11/11/09 | JE Henderson | Review further emails re: partnership issues and conference with client re: same (.20) | .20 |
| 11/11/09 | CL Kline | Discuss escrow account w/K. Edwards (MWE), review indemnity escrow agreement (0.3); Provide to J. Rodden, and discuss matter and general treasury updates (0.3); Discuss A/P matter w/V. Garlati (0.1) | .70 |
| 11/12/09 | CM Craige | Conference with K. Lantry re Sun Times Agreement (.1); review and analyze same (1.8); conference with K. Lantry re same (.2); compose email to client re same (.8) | 2.90 |
| 11/12/09 | LR Fullerton | Review and comment on revised term sheet for advertising sales and content licensing agreement (1.00); talk to J. Xanders (.40) | 1.40 |
| 11/12/09 | JE Henderson | Review/respond to emails re: TV Foods Amendment (.30); email and telephone conference with client re: same (.30); email exchanges with Sidley team re: UCC and Steering Committee confidentiality agreements and review same (.40); email exchange with client re: same (.10) | 1.10 |
| 11/12/09 | CL Kline | Provide treasury fund report to US Trustee (0.1); Discuss JPM MMDA account w/MWE (0.1) and Brian Fields (0.1), provide summary to V. Garlati (0.1) | .40 |
| 11/12/09 | KT Lantry | E-mails and telephone calls with B. Krakauer and D. Eldersveld re: Sun Times contract issues (.4); discuss review of Sun Times sale documents with C. Craige and forward related information (.6); review summary of findings and discuss with C. Craige (.3); e-mails with J. Henderson re: confidentiality agreements and negotiations with joint venturer (.2) | 1.50 |
| 11/13/09 | JE Henderson | Review Confi agreements and email proposed language to client re: partnership amendment | .70 |
| 11/13/09 | SH Katz | Review Tribune financial statement footnotes (0.5); call with J. | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29067361
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Langdon regarding comments to financial statement footnotes (0.2) review full set of Tribune financial statements (1.0) | |
| 11/13/09 | KS Mills | Review draft financial statements | 1.00 |
| 11/16/09 | RW Astle | Telephone call with R. DeBoer regarding Suez electricity supply agreements with The Baltimore Sun and The Morning Call (0.10); review Suez electricity supply agreements with The Baltimore Sun and The Morning Call (0.90) | 1.00 |
| 11/16/09 | CM Craige | Review and respond to email from D. Eldersveld re Sun Times | .10 |
| 11/16/09 | LR Fullerton | Report to J. Xanders on developments on FTC workshop | .80 |
| 11/16/09 | SH Katz | Review Tribune audited financial statements (0.8); calls with J. Langdon to discuss comments to audited financial statements (0.3) | 1.10 |
| 11/16/09 | KS Mills | Review/analysis of certain statements made in draft financial statements and review of materials relevant to same | 2.00 |
| 11/16/09 | BV Nastasic | Review document for definitions and note reference check, at the request of J. Langdon | 4.20 |
| 11/17/09 | RW Astle | Review Suez electricity supply agreements with The Baltimore Sun and The Morning Call (1.00); telephone conference with R. DeBoer and G. Travagline regarding electricity supply agreements with The Baltimore Sun and The Morning Call (0.75); telephone conference with R. DeBoer, G. Travagline, D. Braun (Suez), E. Preston (Suez), J. Caffey (EnerNoc), and R. Dictor (Suez) to discuss comments and questions regarding electricity supply agreements with The Baltimore Sun and The Morning Call (0.75) | 2.50 |
| 11/17/09 | SH Katz | Review Sidley comments to Tribune financial statements and discuss with J. Langdon (0.6) | .60 |
| 11/17/09 | CL Kline | Prepare and provide FDIC update to cash management team for review (0.6) | .60 |
| 11/17/09 | KS Mills | Review/analysis of certain statements made in draft financial statements and review of materials relevant to same | 2.00 |
| 11/17/09 | MD Schneider | Edit disclosure of status of FCC ownership proceeding | .50 |
| 11/18/09 | JE Henderson | Review emails re: Amex and revised draft agreement | .20 |
| 11/19/09 | RW Astle | Briefly review revised drafts of Suez electricity supply agreements with The Baltimore Sun and The Morning Call (0.10); telephone conference with R. DeBoer and G. Travagline regarding electricity supply agreements with The Baltimore Sun and The Morning Call (0.20) | .30 |
| 11/19/09 | B Krakauer | Review materials re: TV Foods | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  29067361
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/19/09 | B Krakauer | Review draft financial statements re:  Chapter 11 bankruptcy issues | 1.10 |
| 11/19/09 | KS Mills | Review/analysis of certain statements made in draft financial statements and review of materials relevant to same (1.8); t/call with K.Lantry re: certain issue concerning same (.2) | 2.00 |
| 11/20/09 | RW Astle | Review revised drafts of Suez electricity supply agreements with The Baltimore Sun and The Morning Call (0.40); telephone conference with R. DeBoer and G. Travagline regarding electricity supply agreements with The Baltimore Sun and The Morning Call (0.20) | .60 |
| 11/20/09 | JE Henderson | Tc w/client re: strategic investment issues | .50 |
| 11/20/09 | KP Kansa | Email S. Pater and J. Xanders re: Glassell lease (.3); email M. Riela re: same (.1); further email to Tribune team re: same (.3) | .70 |
| 11/20/09 | CL Kline | Discuss P-card account matters and history w/V. Garlati (0.2); Discuss w/V. Garlati wire details and reporting history on P-card account (0.2); Discuss matter w/K. Mills (0.1); Review cash management pleadings and amend schedules for account information reported therein (0.6); Provide update to K. Mills (0.4); Review agreement and e-mails provided by K. Mills on matter background (0.3), provide same to V. Garlati w/comment (0.1) | 1.90 |
| 11/20/09 | KS Mills | Review/analysis of certain statements made in draft financial statements | 1.00 |
| 11/22/09 | KT Lantry | E-mails with K. Mills re: review of financial statements | .20 |
| 11/22/09 | KS Mills | Review/analysis of certain statements made in draft financial statements (.6) and preparation of email response concerning same (.4) | 1.00 |
| 11/23/09 | JE Henderson | Review emails re: affiliate K renewal and issues (.20); conf w/J. Ludwig re: ordinary course issues and conf w/J. Ludwig/K. Kansa re: same (.50); conf w/C. Kline and email exchange w/C. Kline re: investment issue (.20) | .90 |
| 11/23/09 | KP Kansa | Participate telephonically in Freedom Communications hearing re: LA Times motion (.6); email S. Pater re: OCR hearing (.1); email K. Stickles re: same (.1); t/c K. Stickles and P. Reilley re: same (.2); follow up emails from hearing (.2) | 1.20 |
| 11/23/09 | CL Kline | Review J. Henderson inquiry re: cash management order and review order and motion thereto | .20 |
| 11/23/09 | KT Lantry | E-mails and telephone calls with D. Liebentritt and B. Krakauer re: changes to Board | .70 |
| 11/24/09 | KP Kansa | Email K. Hackett and S. Pater re: OCR hearing and order | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067361
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/24/09 | CL Kline | Follow-up and discuss P-card account issues w/K. Mills (0.3) and B. Whittman (0.2) re: MOR reporting; Review Tribune MOR account reports generally and for collateral accounts (0.3); Analyze cash management order and ordinary course considerations for investment issues and prepare and provide analysis to J. Henderson (1.3); Review JPM proof of claim for collateral account matter (0.1) | 2.20 |
| 11/24/09 | KT Lantry | E-mails with D. Liebentritt and B. Krakauer re: changes to Board and review press release (.3); telephone call with K. Mills re: review of financial statements and related issues (.2) | .50 |
| 11/25/09 | KT Lantry | Review and edit draft financial statements for 2008 | 3.00 |
| 11/29/09 | KT Lantry | E-mail to D. Eldersveld re: edits to financial statements | .30 |
| 11/30/09 | JE Henderson | Email exchange w/client re: working capital agreement | .10 |
| 11/30/09 | KP Kansa | Emails to K. Hackett and J. Xanders re: OCR | .30 |
| 11/30/09 | SH Katz | Review files and respond to inquiry from D. Eldersveld on exchange fund (0.3); calls with J. Langdon regarding financial statement audit review and related matters (0.2) | .50 |
| 11/30/09 | CL Kline | Review updated history of p-card transaction from V. Garlati (0.7); schedule Sidley, A&M and client conf call w/comment to discuss (0.2) | .90 |
| 11/30/09 | KS Mills | Review of updated financial statement drafts | .50 |
| | | **Total Hours** | 70.10 |

SIDLEY AUSTIN LLP

Invoice Number:  29067361
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 2.00 | $900.00 | $1,800.00 |
| JE Henderson | 5.50 | 825.00 | 4,537.50 |
| KT Lantry | 6.50 | 825.00 | 5,362.50 |
| LR Fullerton | 5.80 | 800.00 | 4,640.00 |
| RW Astle | 4.40 | 735.00 | 3,234.00 |
| KP Kansa | 3.50 | 675.00 | 2,362.50 |
| MD Schneider | .50 | 625.00 | 312.50 |
| ES Mattson | 8.40 | 605.00 | 5,082.00 |
| KS Mills | 10.10 | 525.00 | 5,302.50 |
| SH Katz | 5.80 | 515.00 | 2,987.00 |
| CM Craige | 3.00 | 475.00 | 1,425.00 |
| CL Kline | 9.70 | 375.00 | 3,637.50 |
| BV Nastasic | 4.90 | 225.00 | 1,102.50 |
| **Total Hours and Fees** | **70.10** | | **$41,785.50** |

# SIDLEY

SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 23, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29067362
Client Matter 90795-30560

For professional services rendered and expenses incurred through
November 30, 2009 re Case Administration

Fees                                                                                          $86,479.00

Expenses:

| | |
|---|---|
| Air Transportation | $7,940.76 |
| Duplicating Charges | 29,198.39 |
| Document Delivery Services | 506.93 |
| Document Services | 63.79 |
| Filing Fees | 2,085.00 |
| Ground Transportation | 2,292.84 |
| Lexis Research Service | 4,390.48 |
| Meals - Out of Town | 677.20 |
| Meals | 258.00 |
| Messenger Services | 136.07 |
| Publications | 55.00 |
| Search Services | 129.93 |
| Telephone Tolls | 825.94 |
| Travel/Lodging | 5,131.27 |
| Westlaw Research Service | 13,290.13 |

Total Expenses                                                                   66,981.73

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                                  $153,460.73

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 29067362
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/09 | JE Henderson | Tc w/Delaware counsel re: 12/01 hearing and rescheduling issues (.50); email exchange w/Delaware counsel (.10); review docket/critical dates (.20) | .80 |
| 11/02/09 | CL Kline | Discuss hearing scheduling and critical dates calendar updates with K. Stickles (0.4); review and distribute calendar to Sidley for review (0.2); review and revise docket watch (0.1) | .70 |
| 11/02/09 | CL Kline | Review Committee memo on Cubs cash and discuss with J. Rodden | .30 |
| 11/02/09 | SL Summerfield | Locate pleading and email to J. Henderson | .10 |
| 11/02/09 | SL Summerfield | Review pleadings and summarize in preparation for docket watch, email C. Kline and attorneys | .60 |
| 11/03/09 | JE Henderson | Conf w/C. Kline re: hearings (.30); tc w/C. Kline/Delaware counsel re: schedule (.40); review docket (.10); review 2010 hearing updates (.10) | .90 |
| 11/03/09 | CL Kline | Review and revise docket watch (0.1); provide comment on critical dates calendar and discuss updates to critical dates calendar and hearing deadlines with K. Stickles (0.1) | .20 |
| 11/03/09 | B Krakauer | Review materials re: intercompany accounts receivable | 1.30 |
| 11/03/09 | SL Summerfield | Review pleadings and summarize in preparation for docket watch, email C. Kline and attorneys | 1.10 |
| 11/04/09 | JE Henderson | Review docket (.10); review emails re: 341 meeting/scheduling (.10) | .20 |
| 11/04/09 | CL Kline | Review and revise docket watch (0.1) | .10 |
| 11/04/09 | KT Lantry | E-mails with D. Eldersveld and K. Kansa re: motion to change global footnote re: Debtors (.2); e-mails re: scheduling 341(a) meting (.2); e-mails with B. Krakauer and J. Boelter re: payment of indenture trustee fees (.2) | .60 |
| 11/04/09 | DJ Lutes | Research and retrieve upcoming omnibus hearing date schedules and related materials and prepare email with comments to G. MacConaill re same | .50 |
| 11/04/09 | SL Summerfield | Review pleadings and summarize in preparation for docket watch, email C. Kline and attorneys | .80 |
| 11/05/09 | JE Henderson | Review docket (.10); review future hearing date schedule (.10) | .20 |
| 11/05/09 | B Krakauer | Review case law and analysis re: standing issues | 2.90 |
| 11/05/09 | SL Summerfield | Review pleadings and summarize in preparation for docket watch, email C. Kline and attorneys | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/09 | SL Summerfield | Research docket for certain pleadings for B. Krakauer | .20 |
| 11/06/09 | JE Henderson | Conference with K. Kansa re: December 1 hearing and scheduling (.20); review docket (.10); conference with B. Krakauer re: hearing issues (.20) | .50 |
| 11/06/09 | AE Ross | Conference with J. Boelter re: updates in Tribune case | .70 |
| 11/06/09 | SL Summerfield | Review pleadings and summarize in preparation for docket watch, email C. Kline and attorneys | .60 |
| 11/07/09 | KT Lantry | Outline and prioritize pending tasks | .30 |
| 11/09/09 | JE Henderson | Conference with K. Kansa re: hearing docket (.10); telephone conference with K. Lantry re: various issues (.40); review emails re: Riverwalk Filing (.30); review emails re: December 1 and December 15 docket and critical dates (.20); review emails re: November 11 client call (.10) | 1.10 |
| 11/09/09 | CL Kline | Coordinate CenterPoint 503(b)(9) matter w/K. Mills and K. Stickles for filing schedule (0.1); Review and revise docket watch (0.1); Facilitate J. Langdon request for current list of Tribune officers for all companies (0.2); Coordinate hearing schedule for this week's filings (0.4); Review critical dates calendar, follow-up on outstanding matters, and provide updates to local counsel (0.7); Facilitate fee application scheduling w/local counsel and Sidley (0.3); Review docket watch (0.1); Discuss officer list w/J. Langdon and check w/in group for list (0.2) | 2.10 |
| 11/09/09 | B Krakauer | Address Neil litigation and potential mediation issues | 1.50 |
| 11/09/09 | B Krakauer | Call with N. Pernick re: pending motions | .40 |
| 11/09/09 | KT Lantry | E-mails re: scheduling fee application hearing | .20 |
| 11/09/09 | JK Ludwig | Emails with D. Eldersveld and counsel for Las Olas re: Riverwalk filing (0.2); revise draft motion re: same (0.3) | .50 |
| 11/09/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email to C. Kline and attorneys | 1.10 |
| 11/10/09 | JE Henderson | Review further updates re: Riverwalk matters (.20); review emails/deposition notices and email exchange with B. Krakauer (.20); conference with B. Krakauer and C. Kline re: section 105 motion (.60); review docket updates, hearing schedule update (.20); conference with B. Krakauer re: proposed exclusivity hearing date (.10) | 1.30 |
| 11/10/09 | CL Kline | Review and revise docket watch, re: Beatty (0.2); Revise critical dates calendar w/local counsel (0.2) | .40 |
| 11/10/09 | B Krakauer | Prepare for and attend meeting with client re: case issues and planning | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/10/09 | JK Ludwig | Emails with D. Eldersveld re: Riverwalk filing (0.2); revise draft motion re: same (0.5) | .70 |
| 11/10/09 | AE Ross | Research compelled disclosure of cash basis paid for securities | .70 |
| 11/10/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | 1.10 |
| 11/10/09 | SL Summerfield | Research order re motion to dismiss for attorneys | .30 |
| 11/11/09 | JE Henderson | Review docket (.10); review/revise several drafts of section 105 motion (1.30); conference with B. Krakauer (.20); email exchanges with Sidley team (.30) | 1.90 |
| 11/11/09 | B Krakauer | Address motion for status conference | 2.40 |
| 11/11/09 | JK Ludwig | Emails with D. Eldersveld re: Riverwalk filing (0.2); email to counsel for Las Olas re: same (0.1) | .30 |
| 11/11/09 | SL Summerfield | Monitor adversary proceeding and email updates to J. Ludwig | .40 |
| 11/11/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | .60 |
| 11/12/09 | JE Henderson | Review revised draft exclusivity motion and conference with C. Kline (.40); review docket/critical dates (.10); conference with B. Krakauer re: section 105 motion (.20) conference with C. Kline (.10); review additional revisions to exclusivity motion (.30) | 1.10 |
| 11/12/09 | CL Kline | Review and revise docket watch (0.1) | .10 |
| 11/12/09 | AE Ross | Research compelled disclosure of cash basis paid for securities | 2.50 |
| 11/12/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | .80 |
| 11/13/09 | JE Henderson | Conf w/C. Kline re: exclusivity/Section 105 motion status (.30); review additional comments re: Section 105 motion (.10); review final Section 105 motion (.30); review docket (.10); review proposed matters for 12/01 hearing (.10) | .90 |
| 11/13/09 | JK Ludwig | Telephone call with R. Mariella re: case issues (0.2); telephone call with B. Krakauer re: petition amendment (0.2); research standards for petition amendment (1.0); draft memorandum re: same (0.5); telephone call with K. Stickles re: same (0.2); review and revise CNLBC's 341 notice (0.2) | 2.30 |
| 11/13/09 | AE Ross | Research Rule 2019 and its application to institutional investors | 2.70 |
| 11/13/09 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys | .80 |
| 11/14/09 | B Krakauer | Respond to client and questions re: case issues | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/09 | KT Lantry | Outline and prioritize pending tasks in case | .30 |
| 11/15/09 | AE Ross | Research application of Rule 2019 | 1.20 |
| 11/16/09 | JE Henderson | Review/docket calendar | .20 |
| 11/16/09 | B Krakauer | Review analysis with Lazard | 1.30 |
| 11/16/09 | B Krakauer | Call with D. Liebentritt and D. Kurtz re: pending motions | .70 |
| 11/16/09 | JK Ludwig | Telephone call with R. Mariella re: corporate ownership and tax records review (0.3) | .30 |
| 11/17/09 | JE Henderson | Review docket; review items scheduled for 12/01 | .10 |
| 11/17/09 | CL Kline | Review calendar updates for critical dates and local counsel schedule (0.1) | .10 |
| 11/17/09 | B Krakauer | Speak to Renwick re: case and confidentiality issues | .50 |
| 11/17/09 | B Krakauer | Call with Bennett re: case issues | .50 |
| 11/17/09 | SL Summerfield | Review case docket and prepare hearing documents and draft index for C. Kline | 4.80 |
| 11/17/09 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and attorneys | .80 |
| 11/18/09 | JF Conlan | Meetings with Zolfo and CB re case issues | 3.00 |
| 11/18/09 | JE Henderson | Review docket (.10); email exchange w/Delaware counsel re: logistics for filings on 11/20 and email Sidley team re: same (.10) | .20 |
| 11/18/09 | KP Kansa | Email C. Bigelow re: transcript of 341 meeting | .20 |
| 11/18/09 | CL Kline | Review and revise docket watch | .10 |
| 11/18/09 | B Krakauer | Call with D. Liebentritt re: pending matters | .50 |
| 11/18/09 | KT Lantry | E-mail to D. Liebentritt re: future hearing dates (.2) | .20 |
| 11/18/09 | AE Ross | Research application of Rule 2019 | 1.50 |
| 11/18/09 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and attorneys | .60 |
| 11/18/09 | SL Summerfield | Revise hearing documents | .30 |
| 11/19/09 | JE Henderson | Review docket, scheduling emails | .10 |
| 11/19/09 | CL Kline | Review and revise docket watch | .10 |
| 11/19/09 | KT Lantry | E-mails and telephone calls with D. Liebentritt, K. Kansa and J. Henderson re: matters for Dec. 15 hearing | .40 |
| 11/19/09 | SL Summerfield | Review and summarize pleadings pleadings in preparation for docket watch and email C. Kline and attorneys | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/19/09 | SL Summerfield | Review pleadings and revise closing index for A. Ross | .60 |
| 11/20/09 | JE Henderson | Review docket, critical dates | .10 |
| 11/20/09 | JK Ludwig | Email to R. Mariella re: joint venture filing issue (0.1); revise motion for same (0.8) | .90 |
| 11/20/09 | AE Ross | Research application of rule 2019 and draft memo discussing cases applying rule | 5.90 |
| 11/20/09 | SL Summerfield | Review and summarize pleadings pleadings in preparation for docket watch and email C. Kline and attorneys | .60 |
| 11/20/09 | SL Summerfield | Review pleadings and revise index of closing documents for A. Ross | 1.30 |
| 11/20/09 | SL Summerfield | Draft hearing summary (2.10); revise hearing index and binder for C. Kline (1.20) | 3.30 |
| 11/21/09 | JF Conlan | Call to ML; analyze hearing dynamics. | .50 |
| 11/22/09 | KP Kansa | Email M. Small re: TRB dispute resolution motion | .10 |
| 11/22/09 | KT Lantry | Itemize and prioritize pending tasks in case | .20 |
| 11/22/09 | AE Ross | Draft memo discussing cases applying rule 2019 | 3.50 |
| 11/23/09 | JF Conlan | Review communications re exclusivity and related (.4); analyze plan and set piece litigation alternatives (.3); multiple calls and communications re upcoming hearing and strategy and analyze same (.3) | 1.00 |
| 11/23/09 | JE Henderson | Review emails re: Riverwalk filing (.10); conf w/J. Ludwig re: same (.30); review docket and review hearing date schedule (.10) | .50 |
| 11/23/09 | SJ Heyman | Review email from H Halleron re: status of PA franchise tax claim as a secured or unsecured claim (0.2); draft email response to M Halleron re: PA franchise tax claim (0.3); OC w/S McHugh re: same (0.3); OC w/S McHugh re: research results (0.8); review and analyze same (0.6) | 2.20 |
| 11/23/09 | CL Kline | Review and update critical dates calendar and hearing summary (0.4), distribute same to Sidley and client w/comment (0.2); Review and revise docket watch (0.1) | .70 |
| 11/23/09 | JK Ludwig | Review email from R. Mariella re: case amendment (0.1); research case law re: same (2.0); email to A. Hickock re: DIP facility (0.2); draft motion re: amendment to case (1.8) | 4.10 |
| 11/23/09 | AE Ross | Draft and review memo addressing application of rule 2019 | 2.70 |
| 11/23/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/24/09 | JE Henderson | Review docket, hearings | .10 |
| 11/24/09 | KP Kansa | Review agenda letter for 12/1 hearing and email K. Stickles on same | .30 |
| 11/24/09 | CL Kline | Review and analyze filings and docket updates for preparation of hearing summary for Dec. 1 hearing with many matters scheduled (5.4); Review docket entries and provide draft to K. Lantry for review w/comment (0.2); Monitor and research docket for docket watch, prepare docket watch and provide to Sidley and client (0.9) | 6.50 |
| 11/24/09 | B Krakauer | Calls with D. Liebentritt re: discovery issues, case topics and pending hearing | 1.10 |
| 11/24/09 | KT Lantry | E-mails with K. Stickles re: agenda for Dec. 1 hearing | .20 |
| 11/24/09 | JK Ludwig | Telephone call with A. Hickock re: DIP facility amendment (0.3); emails to B. Krakauer and J. Henderson re: same (0.2); email to D. Eldersveld summarizing status of case amendment (0.3) | .80 |
| 11/25/09 | JE Henderson | Review docket, review emails re: Riverwalk status (.20); review 12/01 agenda (.10); email exchange w/K. Kansa re: handling of various items (.20) | .50 |
| 11/25/09 | KP Kansa | Emails to K. Stickles re: 12/1 hearing (.2); emails to J. Henderson and B. Krakauer re: same (.3); emails to J. Ludwig re: orders entered by Bankruptcy Court (.2) | .70 |
| 11/25/09 | CL Kline | Revise and update hearing summary for updated agenda and analysis of late filings, verifying same w/docket entries (1.5); Coordinate hearing binders for Sidley and client w/N. Lusk (0.3) and summary w/K. Lantry (0.1); Review and distribute to client (0.1); Research and provide pleading updates to J. Henderson and J. Bendernagel on law debenture and exclusivity matters (0.4); Provide Exhibit update to D. Liebentritt (0.1); Research Docket and Prepare Docket Watch (0.9), distribute same to Sidley and client (0.1); Provide Law Debenture further update to Sidley and client (0.2) | 3.70 |
| 11/25/09 | KT Lantry | E-mail with C. Kline re: agenda for Dec. 1 | .10 |
| 11/25/09 | NJ Lusk | Prepare binders for December 1 hearing | 7.50 |
| 11/25/09 | DJ Lutes | Organize and update bankruptcy case materials in preparation for hearing on Dec 1 (.20); review case docket for recent key filings (.20) | .40 |
| 11/25/09 | KS Mills | Preparation of materials for use in connection with upcoming hearing | 2.00 |
| 11/28/09 | JF Conlan | Analyze approach to strategy and hearing. | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/29/09 | JF Conlan | Communications re strategy (1.2); analyze strategy for hearing (.8) | 2.00 |
| 11/29/09 | B Krakauer | Review pleadings and materials and cases re: plan exclusivity and fee disgorgement motions and prepare outline of arguments | 6.80 |
| 11/29/09 | B Krakauer | Address client questions and respond to client emails re: various case topics | 2.80 |
| 11/30/09 | JF Conlan | Communications with Lantry re hearing and plan (.8); Prepare for hearings (1.9); review pleadings (.8); meet with N. Pernick (.5); meet with B. Krakauer (1.0); meet with D. Liebentritt and with B. Krakauer (1.0) | 6.00 |
| 11/30/09 | JE Henderson | Review documents/agenda re: non-contested matters | .30 |
| 11/30/09 | KP Kansa | Emails to K. Stickles re: 341 meeting (.1); review agenda letter for 12/1 hearing (.1); office conference J. Henderson re: same (.1); review pleadings and recent correspondence (.9) | 1.20 |
| 11/30/09 | CL Kline | Arrange and coordinate hearing preparation w/S. Summerfield for B. Krakauer, including cases and filings 0.8; review amended agenda for revisions 0.1; review Docket Watch 0.1 | 1.00 |
| 11/30/09 | B Krakauer | Prepare for court hearings re: exclusivity, fee disgorgement, and status | 7.50 |
| 11/30/09 | B Krakauer | Telephone call with B. Bennett re: court hearings and related issues | .50 |
| 11/30/09 | B Krakauer | Telephone call with D. Bernstein re: court hearings | .50 |
| 11/30/09 | B Krakauer | Emails with Rosner re: court hearings | .30 |
| 11/30/09 | SL Summerfield | Review and revise hearing materials per C. Kline request | 3.20 |
| 11/30/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .60 |

|  |  | **Total Hours** | **152.90** |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 14.50 | $925.00 | $13,412.50 |
| B Krakauer | 35.90 | 900.00 | 32,310.00 |
| JE Henderson | 11.00 | 825.00 | 9,075.00 |
| KT Lantry | 2.50 | 825.00 | 2,062.50 |
| SJ Heyman | 2.20 | 725.00 | 1,595.00 |
| KP Kansa | 2.50 | 675.00 | 1,687.50 |
| KS Mills | 2.00 | 525.00 | 1,050.00 |
| JK Ludwig | 9.90 | 425.00 | 4,207.50 |
| AE Ross | 21.40 | 375.00 | 8,025.00 |
| CL Kline | 16.10 | 375.00 | 6,037.50 |
| DJ Lutes | .90 | 285.00 | 256.50 |
| NJ Lusk | 7.50 | 230.00 | 1,725.00 |
| SL Summerfield | 26.50 | 190.00 | 5,035.00 |
| **Total Hours and Fees** | **152.90** | | **$86,479.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

# EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/27/09 | TEL | 10/26/09-Telephone Call To: 3128537072 CHICGOZN, IL | $1.23 |
| 10/27/09 | TEL | 10/26/09-Telephone Call To: 3128532176 CHICGOZN, IL | 2.30 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -210.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 09/11/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 10/30/09 | FEE | Reversal from Cancelled Voucher 2032089 10/30/09 - BANK OF AMERICA - P-Card FCC filing fee | -285.00 |
| 11/02/09 | AIR | 07/20/09-07/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 792.91 |
| 11/02/09 | TRV | 07/20/09-07/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 297.00 |
| 11/02/09 | TRV | 07/20/09-07/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 47.82 |
| 11/02/09 | MLO | 07/20/09-07/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 34.59 |
| 11/02/09 | TEL | 07/20/09-07/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 14.58 |
| 11/02/09 | GND | 07/20/09-07/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/02/09 | GND | 07/20/09-07/21/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 11/02/09 | AIR | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 482.47 |
| 11/02/09 | TRV | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 159.00 |
| 11/02/09 | TRV | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 15.90 |
| 11/02/09 | GND | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 146.50 |
| 11/02/09 | MLO | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 31.46 |
| 11/02/09 | TRV | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 34.00 |
| 11/02/09 | GND | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 245.60 |
| 11/02/09 | GND | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (B. KRAKAUER) | 45.00 |
| 11/02/09 | CPY | 10/22/09 - COUNSELOR RESOURCE GROUP, LLC - 910172 - Dpulicating | 1,044.82 |
| 11/02/09 | CPY | 10/19/09 - COUNSELOR RESOURCE GROUP, LLC - 910149 - Duplicating | 1,024.41 |
| 11/02/09 | CPY | 10/23/09 - COUNSELOR RESOURCE GROUP, LLC - 910192 - Duplicating | 1,018.36 |
| 11/02/09 | AIR | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - CUBS HEARING (A. ROSS) | 561.29 |
| 11/02/09 | TRV | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - CUBS HEARING (A. ROSS) | 68.00 |
| 11/02/09 | TRV | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - CUBS HEARING (A. ROSS) | 239.00 |
| 11/02/09 | TRV | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - CUBS HEARING (A. ROSS) | 45.70 |
| 11/02/09 | GND | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - CUBS HEARING (A. ROSS) | 45.00 |
| 11/02/09 | GND | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - CUBS HEARING (A. ROSS) | 127.10 |
| 11/02/09 | GND | 09/23/09-09/24/09 - CHICAGO/PHILADELPHIA - CUBS HEARING (A. ROSS) | 45.00 |
| 11/02/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/02/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/02/09 | FEE | 09/11/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/02/09 | FEE | 09/17/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/02/09 | FEE | 09/18/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/02/09 | FEE | 09/18/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/02/09 | FEE | 09/18/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/02/09 | FEE | 09/17/09 - BANK OF AMERICA - P-Card Expenses | 210.00 |
| 11/02/09 | FEE | 09/21/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/02/09 | FEE | 09/30/09 - BANK OF AMERICA - P-Card Expenses Filing Fee-DTV License | 285.00 |
| 11/03/09 | CPY | 11/02/09-Duplicating charges Time: 10:30:00 | 1.50 |
| 11/03/09 | TEL | 02/11/09-Telephone Call To: 0013128537523 ILLINOIS | 2.42 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time:  9:23:00 | 15.96 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 11:17:00 | 15.39 |
| 11/03/09 | MLO | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 7.35 |
| 11/03/09 | GND | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 42.00 |
| 11/03/09 | TRV | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 377.00 |
| 11/03/09 | TRV | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 61.11 |
| 11/03/09 | TRV | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 422.00 |
| 11/03/09 | TRV | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 67.74 |
| 11/03/09 | MLO | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 13.06 |
| 11/03/09 | MLO | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 33.95 |
| 11/03/09 | TEL | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 20.67 |
| 11/03/09 | TEL | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 42.91 |
| 11/03/09 | MLO | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 6.53 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/03/09 | GND | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 48.00 |
| 11/03/09 | GND | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 5.00 |
| 11/03/09 | MLO | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 2.40 |
| 11/03/09 | MLO | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 12.13 |
| 11/03/09 | AIR | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 608.08 |
| 11/03/09 | AIR | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 656.92 |
| 11/03/09 | GND | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 40.00 |
| 11/03/09 | TEL | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 25.14 |
| 11/03/09 | TEL | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 239.70 |
| 11/03/09 | MLO | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 20.88 |
| 11/03/09 | MLO | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 20.88 |
| 11/03/09 | GND | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 37.00 |
| 11/03/09 | GND | 10/07/09-10/09/09 - CHICAGO/NEW YORK - HEARING (B. KRAKAUER) | 45.00 |
| 11/03/09 | TRV | 10/12/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (B. KRAKAUER) | 359.00 |
| 11/03/09 | TRV | 10/12/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (B. KRAKAUER) | 35.90 |
| 11/03/09 | TEL | 10/12/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (B. KRAKAUER) | 28.03 |
| 11/03/09 | MLO | 10/12/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (B. KRAKAUER) | 17.70 |
| 11/03/09 | GND | 10/12/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (B. KRAKAUER) | 57.00 |
| 11/03/09 | AIR | 10/12/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (B. KRAKAUER) | 537.34 |
| 11/03/09 | TEL | 11/02/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.01 |
| 11/03/09 | TEL | 11/02/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.79 |
| 11/03/09 | TEL | 11/02/09-Telephone Call To: 2132372968 LOSANGELES, CA | 1.38 |
| 11/03/09 | CPY | 11/02/09-Duplicating charges Time: 14:40:00 | 5.60 |
| 11/03/09 | TEL | 11/02/09-Telephone Call To: 8182162033 VAN NUYS, CA | 2.52 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/03/09 | TEL | 11/02/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.84 |
| 11/03/09 | CPY | 11/02/09-Duplicating charges Time: 15:44:00 | .20 |
| 11/03/09 | CPY | 11/02/09-Duplicating charges Time: 15:59:00 | .40 |
| 11/03/09 | CPY | 11/02/09-Duplicating charges Time: 16:05:00 | .20 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 11:43:00 | 11.40 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 11:49:00 | 11.40 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 11:49:00 | 1.14 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 12:06:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 12:10:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 12:13:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 12:15:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 12:15:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 12:17:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 12:57:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 13:00:00 | 8.55 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 13:07:00 | .57 |
| 11/03/09 | CPY | 11/02/09-Duplicating Charges (Color) Time: 14:58:00 | 8.55 |
| 11/04/09 | WES | 11/02/09-Westlaw research service | 329.21 |
| 11/04/09 | GND | 11/02/09-11/02/09 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 35.00 |
| 11/04/09 | GND | 11/02/09-11/02/09 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 50.00 |
| 11/04/09 | AIR | 11/02/09-11/02/09 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 903.46 |
| 11/04/09 | AIR | 11/02/09-11/02/09 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 34.00 |
| 11/04/09 | WES | 11/02/09-Westlaw research service | 120.88 |
| 11/04/09 | TEL | 11/03/09-Telephone Call To: 2124862400 NEW YORK, NY | 2.12 |
| 11/04/09 | TEL | 11/03/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.72 |
| 11/04/09 | TEL | 11/02/09-Telephone Call To: 3026512001 WILMINGTON, DE | 14.85 |
| 11/04/09 | TEL | 11/03/09-Telephone Call To: 011442073603752 UNITED KIN, GD | 4.25 |
| 11/04/09 | TEL | 11/03/09-Telephone Call To: 2028625065 WASHINGTON, DC | 5.73 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/09 | TEL | 11/03/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.08 |
| 11/04/09 | TEL | 11/03/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.46 |
| 11/04/09 | WES | 11/02/09-Westlaw research service | 78.93 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 14:12:00 | 9.90 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 15:00:00 | 2.20 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 15:57:00 | .80 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 16:24:00 | 55.20 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 14:41:00 | 30.90 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 14:11:00 | 8.40 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 17:29:00 | .10 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 14:14:00 | 2.90 |
| 11/04/09 | WES | 11/01/09-Westlaw research service | 235.35 |
| 11/04/09 | CPY | 11/03/09-Duplicating charges Time: 10:31:00 | .20 |
| 11/04/09 | WES | 11/01/09-Westlaw research service | 633.50 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 13:37:00 | 12.40 |
| 11/05/09 | WES | 07/31/09-Westlaw research service | 13.12 |
| 11/05/09 | LEX | 11/02/09-Lexis research service | 493.43 |
| 11/05/09 | TEL | 11/04/09-Telephone Call To: 2124085112 NEW YORK, NY | 2.40 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 8:40:00 | .10 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 8:48:00 | 56.00 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 10:59:00 | 6.20 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 11:24:00 | 26.40 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 13:41:00 | 1.60 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 13:56:00 | 5.90 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 14:19:00 | 27.80 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 14:07:00 | 6.84 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 14:09:00 | 5.70 |
| 11/05/09 | TEL | 11/04/09-Telephone Call To: 3128537030 CHICGOZN, IL | 3.03 |
| 11/05/09 | LEX | 11/02/09-Lexis research service | 338.16 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 10:28:00 | 8.60 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 11:05:00 | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 14:06:00 | 216.20 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 13:15:00 | 1.80 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 9:27:00 | 27.00 |
| 11/05/09 | CPY | 11/04/09-Duplication charges Time: 15:06:00 | .60 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 14:26:00 | 73.30 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 12:35:00 | 9.60 |
| 11/05/09 | TEL | 11/04/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.16 |
| 11/05/09 | CPY | 11/04/09-Duplicating charges Time: 11:43:00 | .70 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 15:59:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 16:04:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 9:53:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 9:57:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 10:19:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 10:22:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 11:42:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 11:54:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:11:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:12:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:15:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:16:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:40:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:40:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:58:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 12:58:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 13:02:00 | .57 |
| 11/05/09 | CPY | 11/04/09-Duplicating Charges (Color) Time: 13:06:00 | .57 |
| 11/06/09 | WES | 11/03/09-Westlaw research service | 107.22 |
| 11/06/09 | WES | 11/04/09-Westlaw research service | 72.70 |
| 11/06/09 | LEX | 11/03/09-Lexis research service | 315.91 |
| 11/06/09 | WES | 11/03/09-Westlaw research service | 598.94 |
| 11/06/09 | WES | 11/04/09-Westlaw research service | 558.56 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/06/09 | CPY | 11/05/09-Duplicating charges Time: 11:33:00 | 88.20 |
| 11/06/09 | WES | 11/04/09-Westlaw research service | 53.83 |
| 11/06/09 | WES | 11/04/09-Westlaw research service | 50.43 |
| 11/06/09 | CPY | 11/05/09-Duplicating charges Time: 11:08:00 | 60.20 |
| 11/06/09 | CPY | Hand labor duplicating-weekday | 63.66 |
| 11/06/09 | TEL | 11/05/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.76 |
| 11/06/09 | TEL | 11/05/09-Telephone Call To: 2128395335 NEW YORK, NY | 1.29 |
| 11/06/09 | GND | 11/04/09 - GROUND TRANSPORTATION | 3.00 |
| 11/06/09 | GND | 11/04/09 - GROUND TRANSPORTATION | 28.00 |
| 11/06/09 | WES | 11/03/09-Westlaw research service | 97.75 |
| 11/06/09 | DLV | 11/03/09-Postage | 3.66 |
| 11/06/09 | CPY | 11/05/09-Duplicating charges Time: 10:52:00 | 3.50 |
| 11/06/09 | TEL | 11/05/09-Telephone Call To: 3122224191 CHICAGO, IL | 3.27 |
| 11/06/09 | CPY | 11/04/09-Duplicating Charges (Color) | 335.73 |
| 11/06/09 | CPY | 11/05/09-Duplicating charges Time: 16:30:00 | 124.40 |
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time: 15:08:00 | 5.70 |
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time: 14:11:00 | 5.70 |
| 11/06/09 | TEL | 11/05/09-Telephone Call To: 2027762687 WASHINGTON, DC | 1.11 |
| 11/06/09 | CPY | 11/05/09-Duplicating charges Time: 17:24:00 | .10 |
| 11/06/09 | MLS | 8/4/2009 - Meals: Tribune Co. Meeting | 105.00 |
| 11/06/09 | CPY | 11/05/09-Duplicating charges Time: 10:37:00 | 51.00 |
| 11/06/09 | CPY | 11/05/09-Duplicating charges Time: 18:45:00 | .70 |
| 11/06/09 | CPY | 11/05/09-Duplication charges Time: 18:35:00 | .20 |
| 11/06/09 | CPY | 11/05/09-Duplication charges Time: 18:36:00 | .20 |
| 11/06/09 | CPY | 11/05/09-Duplication charges Time: 18:37:00 | .20 |
| 11/06/09 | CPY | 11/05/09-Duplication charges Time: 18:38:00 | .20 |
| 11/06/09 | CPY | 11/05/09-Duplication charges Time: 18:39:00 | .20 |
| 11/06/09 | CPY | 11/05/09-Duplication charges Time: 18:40:00 | .20 |
| 11/06/09 | CPY | 11/05/09-Duplication charges Time: 18:41:00 | .20 |
| 11/06/09 | WES | 11/03/09-Westlaw research service | 329.28 |
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time: 9:00:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time:  9:00:00 | .57 |
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time: 12:21:00 | 13.68 |
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time: 12:22:00 | 13.68 |
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time: 12:24:00 | 13.68 |
| 11/06/09 | CPY | 11/05/09-Duplicating Charges (Color) Time: 16:27:00 | 13.68 |
| 11/06/09 | LEX | 11/04/09-Lexis research service | 79.09 |
| 11/07/09 | WES | 11/05/09-Westlaw research service | 606.99 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time: 15:34:00 | 43.89 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time: 15:36:00 | 45.60 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time: 15:52:00 | 43.89 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time: 15:56:00 | 45.60 |
| 11/07/09 | LEX | 11/05/09-Lexis research service | 65.14 |
| 11/07/09 | WES | 11/05/09-Westlaw research service | 470.92 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 11:03:00 | 168.00 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time: 16:26:00 | 6.84 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time: 16:28:00 | 18.81 |
| 11/07/09 | TEL | 11/06/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.45 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time:  7:43:00 | 5.70 |
| 11/07/09 | LEX | 11/05/09-Lexis research service | 569.82 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 11:51:00 | 2.00 |
| 11/07/09 | CPY | 11/06/09-Duplication charges Time: 10:57:00 | .60 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 10:07:00 | .20 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 12:17:00 | 27.20 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 15:35:00 | .10 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 15:38:00 | 56.40 |
| 11/07/09 | CPY | 11/06/09-Duplicating Charges (Color) Time: 10:39:00 | 5.70 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 11:10:00 | 3.90 |
| 11/07/09 | CPY | 11/06/09-Duplicating charges Time: 12:38:00 | 58.50 |
| 11/07/09 | TEL | 11/06/09-Telephone Call To: 3122224191 CHICAGO, IL | 2.70 |
| 11/07/09 | LEX | 11/05/09-Lexis research service | 113.86 |
| 11/10/09 | WES | 11/06/09-Westlaw research service | 189.96 |

SIDLEY AUSTIN LLP

Invoice Number:  29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 7735286956 CHICGOZN, IL | 1.35 |
| 11/10/09 | DLV | 10/20/09- Federal Express Corporation- TR #938070730901 SHARON KATZ DAVIS POLK & WARDWELLLLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 7.10 |
| 11/10/09 | CPY | 11/09/09-Duplicating charges Time: 16:25:00 | .20 |
| 11/10/09 | WES | 11/06/09-Westlaw research service | 210.31 |
| 11/10/09 | CPY | Hand labor duplicating-weekday | 31.83 |
| 11/10/09 | CPY | 11/09/09-Duplicating Charges (Color) Time: 11:40:00 | 6.27 |
| 11/10/09 | CPY | 11/09/09-Duplicating Charges (Color) Time: 11:41:00 | 4.56 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 3128537891 CHICGOZN, IL | 4.34 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 3128537030 CHICGOZN, IL | 2.24 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.71 |
| 11/10/09 | CPY | 11/09/09-Duplicating charges Time: 14:59:00 | 2.40 |
| 11/10/09 | DLV | 11/06/09-Postage | 2.07 |
| 11/10/09 | DLV | 11/06/09-Postage | 2.10 |
| 11/10/09 | CPY | 11/09/09-Duplicating charges Time: 12:42:00 | .10 |
| 11/10/09 | CPY | 11/09/09-Duplicating charges Time: 17:10:00 | 1.40 |
| 11/10/09 | CPY | 11/09/09-Duplicating charges Time: 18:06:00 | .60 |
| 11/10/09 | DLV | 10/20/09- Federal Express Corporation- TR #901826846820 RAY STURM LAZARD FRERES & CO. LLC 190 S. LASALLE STREET CHICAGO, IL 60603 | 6.73 |
| 11/10/09 | DLV | 10/21/09- Federal Express Corporation- TR #901826846875 RAY STURM LAZARD FRERES & CO. LLC 190 S. LASALLE STREET CHICAGO, IL 60603 | 6.73 |
| 11/10/09 | DLV | 10/23/09- Federal Express Corporation- TR #901826847014 RAY STRUM LAZARD FRERES & CO 190 S. LASALLE STREET CHICAGO, IL  60603 | 22.85 |
| 11/10/09 | CPY | 11/09/09-Duplicating Charges (Color) Time: 14:48:00 | 13.68 |
| 11/10/09 | CPY | 11/09/09-Duplicating charges Time: 17:21:00 | 5.30 |
| 11/10/09 | CPY | Hand labor duplicating-weekday | 16.84 |
| 11/10/09 | CPY | 11/09/09-Duplicating Charges (Color) Time: 10:59:00 | .57 |
| 11/10/09 | CPY | 11/09/09-Duplicating Charges (Color) Time: 17:33:00 | 1.14 |
| 11/10/09 | DLV | 10/20/09- Federal Express Corporation- TR #938070730897 JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA  90017 | 7.83 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/10/09 | DLV | 10/20/09- Federal Express Corporation- TR #938070730945 DAVID S. ROSNER KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.10 |
| 11/10/09 | DLV | 10/20/09- Federal Express Corporation- TR #938070730886 DAVID H GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.10 |
| 11/10/09 | DLV | 10/20/09- Federal Express Corporation- TR #938070730831 DAVID E. BLABEYJR. KRAMER LEVIN NAFTALIS & FRANKE 1177 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.10 |
| 11/10/09 | DLV | 10/22/09- Federal Express Corporation- TR #938070731426 S RA F. PALMER SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 10.41 |
| 11/10/09 | DLV | 10/20/09- Federal Express Corporation- TR #938070730934 JOSEPH M. DRAYTON KAYE SCHOLAR LLP 425 PARK AVENUE NEW YORK CITY, NY 10022 | 12.80 |
| 11/10/09 | CPY | 11/04/09-Miscellaneous Charges | .89 |
| 11/10/09 | WES | 11/08/09-Westlaw research service | 302.30 |
| 11/10/09 | CPY | 11/09/09-Duplicating charges Time: 16:43:00 | 3.70 |
| 11/11/09 | GND | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 159.00 |
| 11/11/09 | TRV | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 359.00 |
| 11/11/09 | TRV | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 56.45 |
| 11/11/09 | GND | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 1.65 |
| 11/11/09 | GND | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 11.00 |
| 11/11/09 | MLO | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 87.67 |
| 11/11/09 | GND | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 177.00 |
| 11/11/09 | GND | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 10.00 |
| 11/11/09 | MLO | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL) | 11.20 |
| 11/11/09 | WES | 11/09/09-Westlaw research service | 101.21 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 17:17:00 | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 16:18:00 | .20 |
| 11/11/09 | TEL | 11/10/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.55 |
| 11/11/09 | TEL | 11/10/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.59 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 10:48:00 | 3.40 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 16:05:00 | 1.50 |
| 11/11/09 | CPY | 11/09/09-Duplicating charges Time: 17:36:00 | 598.50 |
| 11/11/09 | CPY | 11/09/09-Duplicating charges Time: 17:52:00 | 804.40 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time:  8:45:00 | 616.70 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 12:51:00 | 2.80 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 11:42:00 | 13.10 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 17:29:00 | 2.70 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 14:18:00 | 14.00 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 12:58:00 | .60 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:12:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:13:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:15:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:16:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:18:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:18:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:19:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 17:20:00 | .20 |
| 11/11/09 | CPY | 11/10/09-Duplicating charges Time: 16:13:00 | 15.80 |
| 11/11/09 | CPY | 11/10/09-Duplication charges Time: 16:16:00 | 1.40 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:40:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:41:00 | 38.19 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:42:00 | 13.68 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:44:00 | 12.54 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:53:00 | 46.17 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:54:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:54:00 | 2.28 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:55:00 | 2.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:56:00 | 2.28 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:57:00 | 2.28 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:57:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:58:00 | 2.28 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:58:00 | 2.28 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 16:59:00 | 1.14 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:17:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:18:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:19:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:19:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:19:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:20:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:20:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:20:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:21:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:21:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:21:00 | 1.14 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:22:00 | 1.14 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:22:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:22:00 | 1.14 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:22:00 | 1.14 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:23:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:24:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:25:00 | 1.14 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:26:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:26:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:26:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:26:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number:  29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:27:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:27:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:27:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:27:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:27:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:28:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:28:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:28:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:28:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:28:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:29:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:29:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:29:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:34:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:34:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:40:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:40:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:41:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:41:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:41:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:41:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:41:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:42:00 | 2.28 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:42:00 | 2.28 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:42:00 | .57 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:42:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:43:00 | 3.42 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:43:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:43:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:43:00 | 2.85 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:44:00 | 2.85 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:44:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:44:00 | 1.71 |
| 11/11/09 | CPY | 11/10/09-Duplicating Charges (Color) Time: 17:44:00 | 1.71 |
| 11/12/09 | WES | 11/10/09-Westlaw research service | 170.40 |
| 11/12/09 | AIR | 10/19/09-10/20/09 - NEW YORK/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 444.56 |
| 11/12/09 | GND | 10/19/09-10/20/09 - WASHINGTON/NEW YORK - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 12.00 |
| 11/12/09 | GND | 10/19/09-10/20/09 - WASHINGTON/NEW YORK - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 133.00 |
| 11/12/09 | MLO | 10/19/09-10/20/09 - WASHINGTON/NEW YORK - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 6.58 |
| 11/12/09 | TRV | 10/19/09-10/20/09 - WASHINGTON/NEW YORK - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 39.00 |
| 11/12/09 | GND | 10/19/09-10/20/09 - NEW YORK/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 41.00 |
| 11/12/09 | TRV | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 275.00 |
| 11/12/09 | TRV | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 42.36 |
| 11/12/09 | MLO | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 57.00 |
| 11/12/09 | TRV | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 39.00 |
| 11/12/09 | TRV | 10/19/09-10/20/09 - NEW YORK/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 83.56 |
| 11/12/09 | GND | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 15.00 |
| 11/12/09 | AIR | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 68.00 |
| 11/12/09 | GND | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 43.00 |
| 11/12/09 | MLO | 10/19/09-10/20/09 - WASHINGTON/CHICAGO - MTG WITH CENTERBRIDGE (NY): MTG WITH CLIENT (CH) (J. BENDERNAGEL) | 7.00 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 13:06:00 | 10.80 |
| 11/12/09 | WES | 11/10/09-Westlaw research service | 42.89 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 15:24:00 | 51.90 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 2124504508 NEW YORK, NY | 1.53 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 3472663461 NY CZ A, NY | 1.76 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 2138966022 LOS ANGELES, CA | 2.88 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.26 |
| 11/12/09 | GND | 10/20/09 - GROUND TRANSPORTATION - KOAM TAXI (B. KRAKAUER) | 5.45 |
| 11/12/09 | GND | 10/30/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 24.00 |
| 11/12/09 | TEL | 11/10/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.66 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.25 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.34 |
| 11/12/09 | DLV | 11/10/09-Postage | 1.39 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 13:48:00 | 1.30 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 14:56:00 | .40 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 11:37:00 | 59.20 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 14:36:00 | 67.20 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 16:26:00 | 1.20 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 16:42:00 | .10 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 17:19:00 | 1.00 |
| 11/12/09 | CPY | 11/11/09-Duplication charges Time: 11:04:00 | 7.50 |
| 11/12/09 | CPY | 11/11/09-Duplicating charges Time: 14:50:00 | 30.10 |
| 11/12/09 | MSG | 10/26/09-US Messenger-1375.102609 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 12.53 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 2124504562 NEW YORK, NY | 1.02 |
| 11/12/09 | MSG | 10/26/09-US Messenger - 407.102609 McDermott Will Emery 227 W Monroe St Chicago, IL 60606-5055 | 9.66 |
| 11/12/09 | WES | 11/10/09-Westlaw research service | 199.79 |
| 11/12/09 | MSG | 10/12/09 - URBAN EXPRESS - 2670544 - Chadbourne & Park - 51588 | 7.35 |
| 11/12/09 | MSG | 10/19/09 - URBAN EXPRESS - 2699941 - Chadbourne & Park LLP - 51588 | 7.35 |
| 11/12/09 | CPY | 11/11/09-Duplication charges Time: 17:10:00 | .80 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:20:00 | 1.71 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:21:00 | 2.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:21:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:22:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:22:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:22:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:23:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:24:00 | 1.14 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:24:00 | 1.14 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:24:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 8:30:00 | 1.71 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 9:33:00 | 4.56 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 9:36:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 9:46:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 9:49:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:04:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:11:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:13:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:22:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:36:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:42:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:50:00 | 2.85 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:51:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:53:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:55:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 10:57:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 11:03:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 11:09:00 | 1.14 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 11:19:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 11:32:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:13:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:20:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:23:00 | 2.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:31:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:33:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:35:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:40:00 | 2.28 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 12:43:00 | 1.14 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 14:25:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 14:26:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 14:26:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 14:26:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 14:27:00 | .57 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 15:45:00 | 11.40 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 15:48:00 | 10.83 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 15:54:00 | 6.84 |
| 11/12/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 15:56:00 | 10.83 |
| 11/12/09 | LEX | 11/10/09-Lexis research service | 14.51 |
| 11/13/09 | WES | 11/11/09-Westlaw research service | 332.92 |
| 11/13/09 | WES | 11/11/09-Westlaw research service | 124.90 |
| 11/13/09 | CPY | 11/12/09-Duplicating charges Time: 9:36:00 | .10 |
| 11/13/09 | TEL | 11/12/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.65 |
| 11/13/09 | WES | 11/11/09-Westlaw research service | 74.48 |
| 11/13/09 | CPY | 11/12/09-Duplication charges Time: 12:19:00 | 1.80 |
| 11/13/09 | CPY | 11/11/09-Duplicating Charges (Color) Time: 21:05:00 | 6.84 |
| 11/13/09 | TEL | 11/12/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.36 |
| 11/13/09 | MLO | 11/02/09-11/02/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 6.07 |
| 11/13/09 | GND | 11/02/09-11/02/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 35.57 |
| 11/13/09 | GND | 11/02/09-11/02/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 11/13/09 | AIR | 11/02/09-11/02/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 1,362.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/13/09 | MLO | 07/26/09-07/28/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 11.14 |
| 11/13/09 | GND | 07/26/09-07/28/09 - CHICAGO/NEW YORK  - CLIENT MEETINGS (B. KRAKAUER) | 31.87 |
| 11/13/09 | TEL | 11/12/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.32 |
| 11/13/09 | CPY | 11/11/09-Duplicating charges Time: 19:09:00 | 267.40 |
| 11/13/09 | CPY | 11/11/09-Duplicating charges Time: 19:16:00 | 360.50 |
| 11/13/09 | CPY | 11/12/09-Duplicating charges Time: 14:32:00 | 15.80 |
| 11/13/09 | CPY | 11/12/09-Duplicating charges Time: 17:55:00 | .30 |
| 11/13/09 | CPY | 11/12/09-Duplicating charges Time: 14:56:00 | .90 |
| 11/13/09 | TEL | 11/12/09-Telephone Call To: 3128537302 CHICGOZN, IL | 2.84 |
| 11/13/09 | TEL | 11/12/09-Telephone Call To: 3122224121 CHICAGO, IL | 1.08 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:00:00 | 2.28 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:01:00 | 2.28 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:01:00 | 2.28 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:02:00 | .57 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:02:00 | 2.28 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:02:00 | 2.28 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:03:00 | 2.28 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:03:00 | 1.14 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:04:00 | 11.40 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:05:00 | 10.83 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:06:00 | 10.83 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:06:00 | 6.84 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:40:00 | 1.71 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 10:52:00 | 1.71 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 11:02:00 | 11.40 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 11:04:00 | 38.19 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 11:05:00 | 14.82 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 11:06:00 | 17.67 |
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 12:45:00 | 14.82 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/13/09 | CPY | 11/12/09-Duplicating Charges (Color) Time: 16:59:00 | 14.82 |
| 11/14/09 | TEL | 11/13/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.49 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 18:23:00 | .70 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 14:27:00 | 2.70 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 12:51:00 | 4.70 |
| 11/14/09 | TEL | 11/13/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.19 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 13:26:00 | 7.60 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 14:26:00 | .90 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 15:27:00 | 1.30 |
| 11/14/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/14/09 | TEL | 11/13/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.03 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 14:22:00 | 5.90 |
| 11/14/09 | CPY | Hand labor duplicating-weekday | 15.92 |
| 11/14/09 | CPY | 11/05/09-Bates labels | 77.12 |
| 11/14/09 | CPY | 11/05/09-Scan to PDF | 99.12 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 10:45:00 | 2.10 |
| 11/14/09 | CPY | 11/13/09-Duplicating charges Time: 15:26:00 | 11.20 |
| 11/14/09 | CPY | 11/12/09-Duplicating charges Time: 20:17:00 | 308.80 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 9:06:00 | 12.54 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 9:38:00 | 1.71 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 10:14:00 | 10.83 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 10:41:00 | 10.83 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 11:40:00 | 10.83 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 11:48:00 | 10.83 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 12:03:00 | 6.84 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 12:06:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 12:23:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 12:25:00 | 2.28 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 12:34:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 12:45:00 | 2.28 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 12:57:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:06:00 | 2.28 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:15:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:18:00 | 2.28 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:26:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:28:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:29:00 | 2.28 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:39:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:40:00 | 2.28 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:43:00 | 2.28 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:49:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 13:53:00 | 1.14 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 14:49:00 | 11.40 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 15:13:00 | 11.40 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 15:20:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 15:22:00 | 1.14 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 15:23:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 15:25:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 15:26:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 16:20:00 | 15.39 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 16:27:00 | .57 |
| 11/14/09 | CPY | 11/13/09-Duplicating Charges (Color) Time: 16:38:00 | 1.71 |
| 11/16/09 | DLV | 11/12/09-Postage | 1.90 |
| 11/16/09 | CPY | 10/29/09 - COUNSELOR RESOURCE GROUP, LLC - 910250 - Duplicating | 389.10 |
| 11/16/09 | CPY | 10/23/09 - COUNSELOR RESOURCE GROUP, LLC - 910181 - Duplicating | 1,044.82 |
| 11/17/09 | DLV | 10/27/09- Federal Express Corporation- TR #901826847150 DON LIEBENTRITT-EVP/GENERAL CO TRIBUNE COMPANY TWO NORTH RIVERSIDE PLAZA CHICAGO, IL  60606 | 6.73 |
| 11/17/09 | DLV | 10/27/09- Federal Express Corporation- TR #901826847161 DAVID BRADFORD JENNER & BLOCK 330 N. WABASH AVENUE CHICAGO, IL 60611 | 6.73 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 2124505999 NEW YORK, NY | 5.82 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 4123556536 PITTSBURGH, PA | 3.53 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.40 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.59 |
| 11/17/09 | MLS | 10/26/09 - Meals: Tribune Meeting:  Planning & Disclosure (J. HENDERSON) | 105.00 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 3122224707 CHICAGO, IL | 2.90 |
| 11/17/09 | DLV | 10/26/09- Federal Express Corporation- TR #938070732065 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE P.A. WILMINGTON, DE  19801 | 7.10 |
| 11/17/09 | MLS | 10/16/09 - Meals Tribune Co. Meeting | 48.00 |
| 11/17/09 | CPY | 11/16/09-Duplicating charges Time: 17:35:00 | 2.50 |
| 11/17/09 | CPY | 11/15/09-Duplicating Charges (Color) Time: 20:21:00 | 55.86 |
| 11/17/09 | DLV | 10/22/09- Federal Express Corporation- TR #938070731507 BRUCE BENNETT HENNIGAN BENNETT & DORMAN 865 S FIGUEROA 2900 LOS ANGELES, CA  90017 | 17.83 |
| 11/17/09 | CPY | 11/12/09-Duplicating Charges (Color) | 1,173.63 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 15:09:00 | 6.27 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 15:16:00 | 6.27 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 11:06:00 | 45.03 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 10:06:00 | 55.86 |
| 11/17/09 | CPY | 11/16/09-Duplication charges Time: 18:15:00 | .70 |
| 11/17/09 | CPY | 11/16/09-Duplication charges Time: 18:17:00 | .70 |
| 11/17/09 | CPY | 11/16/09-Duplication charges Time: 19:10:00 | .90 |
| 11/17/09 | CPY | 11/16/09-Duplication charges Time: 19:11:00 | .60 |
| 11/17/09 | CPY | 11/16/09-Duplication charges Time: 19:11:00 | .30 |
| 11/17/09 | CPY | 11/16/09-Duplication charges Time: 19:16:00 | .60 |
| 11/17/09 | DLV | 10/28/09- Federal Express Corporation- TR #863417286313 RAY STROM LAZARD FRERES & CO LLC 190 S LASALLE ST 31ST FL CHICAGO, IL 60603 | 11.75 |
| 11/17/09 | CPY | 11/16/09-Duplicating charges Time:  9:36:00 | .20 |
| 11/17/09 | CPY | 11/16/09-Duplicating charges Time: 16:34:00 | 8.00 |
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #938070733197 DANIEL H. GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY  10036 | 11.58 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #938070733186 DAVID S. ROSNER KASOWITZBENSONTORRES FRIEDMAN LLP NEW YORK CITY, NY 10019 | 11.58 |
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #938070733164 JOSEPH M. DRAYTON KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 7.10 |
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #960449641351 JAMES O JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA STREET LOS ANGELES, CA 90017 | 13.36 |
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #960449641362 SHARON KATZ DAVIS POLK & WARDELL 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 11.58 |
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #960449641373 DAVID E BLABEY JR KRAMER LEVIN NAFTALIS FRANKEL 1177 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 11.58 |
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #960449641400 ROBERT A SCHWINGER CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 11.58 |
| 11/17/09 | DLV | 10/30/09- Federal Express Corporation- TR #938070733175 ROBERT A. SCHWINGER CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 11.58 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 3128535292 CHICGOZN, IL | 6.53 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:35:00 | 15.96 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:37:00 | 13.11 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:39:00 | 14.25 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:41:00 | 6.84 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:44:00 | 2.85 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:45:00 | 2.28 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:47:00 | 3.42 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:54:00 | 11.97 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 9:55:00 | 9.12 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 10:08:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 10:52:00 | 9.69 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 11:49:00 | 9.69 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 11:59:00 | 1.71 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 12:00:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 12:09:00 | 3.99 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 12:20:00 | 3.99 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 12:37:00 | 3.99 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 12:51:00 | 1.71 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 13:57:00 | 39.90 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 13:58:00 | 14.25 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 13:59:00 | 9.12 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:00:00 | 10.83 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:01:00 | 12.54 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:07:00 | 6.84 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:11:00 | 10.83 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:32:00 | 11.97 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:33:00 | 15.39 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:34:00 | 10.83 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:35:00 | 9.12 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:37:00 | 14.25 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:37:00 | 6.84 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 14:38:00 | 12.54 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 15:11:00 | 11.97 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 15:12:00 | 11.97 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 15:32:00 | 14.25 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 15:41:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 15:41:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:19:00 | 1.14 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:19:00 | 1.14 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:21:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:21:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 11/17/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 17:25:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/18/09 | CPY | 11/17/09-Duplicating charges Time: 10:56:00 | 118.10 |
| 11/18/09 | CPY | 11/13/09-Duplicating Charges (Color) | 598.50 |
| 11/18/09 | WES | 11/14/09-Westlaw research service | 64.89 |
| 11/18/09 | WES | 11/13/09-Westlaw research service | 58.81 |
| 11/18/09 | WES | 11/15/09-Westlaw research service | 58.51 |
| 11/18/09 | CPY | 11/17/09-Duplicating charges Time:  9:35:00 | .20 |
| 11/18/09 | CPY | 11/16/09-Duplicating Charges (Color) | 86.07 |
| 11/18/09 | TEL | 11/17/09-Telephone Call To: 2027368041 WASHINGTON, DC | 1.04 |
| 11/18/09 | LEX | 11/12/09-Lexis research service | 82.83 |
| 11/18/09 | LEX | 11/13/09-Lexis research service | 59.35 |
| 11/18/09 | LEX | 11/15/09-Lexis research service | 95.81 |
| 11/18/09 | LEX | 11/16/09-Lexis research service | 302.16 |
| 11/18/09 | CPY | 11/16/09-Duplicating Charges (Color) Time: 22:07:00 | 102.03 |
| 11/18/09 | CPY | 11/17/09-Duplicating Charges (Color) Time: 11:31:00 | 2.85 |
| 11/18/09 | CPY | 11/17/09-Duplicating charges Time: 16:31:00 | 2.60 |
| 11/18/09 | WES | 11/13/09-Westlaw research service | 151.59 |
| 11/18/09 | CPY | 11/17/09-Duplicating charges Time: 15:26:00 | 4.60 |
| 11/18/09 | CPY | 11/17/09-Duplication charges Time: 18:40:00 | .30 |
| 11/18/09 | CPY | 11/17/09-Duplicating Charges (Color) Time:  8:34:00 | 2.28 |
| 11/18/09 | CPY | 11/17/09-Duplicating Charges (Color) Time:  8:35:00 | 2.28 |
| 11/18/09 | CPY | 11/17/09-Duplicating Charges (Color) Time:  9:17:00 | .57 |
| 11/18/09 | CPY | 11/17/09-Duplicating Charges (Color) Time:  9:17:00 | .57 |
| 11/18/09 | LEX | 11/15/09-Lexis research service | 259.09 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 2027368600 WASHINGTON, DC | 2.54 |
| 11/19/09 | CPY | 11/18/09-Duplicating charges Time: 18:27:00 | .20 |
| 11/19/09 | CPY | 11/18/09-Duplicating charges Time: 14:07:00 | .80 |
| 11/19/09 | CPY | 11/18/09-Duplicating charges Time: 10:35:00 | 5.70 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 6464138316 NEW YORK, NY | 4.62 |
| 11/19/09 | LEX | 11/17/09-Lexis research service | 241.46 |
| 11/19/09 | TEL | 10/21/09 - COURTCALL LLC, ID - CCDA0414581109 - Telephonic court appearance | 30.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/19/09 | TEL | 10/21/09 - COURTCALL LLC, ID - CCDA0414581109 - Telephonic court appearance | 14.00 |
| 11/19/09 | TEL | 10/28/09 - COURTCALL LLC, ID - CCDA0414581109 - Telephonic court appearance | 30.00 |
| 11/19/09 | CPY | 11/18/09-Duplicating charges Time: 14:59:00 | 29.70 |
| 11/19/09 | CPY | 11/18/09-Duplicating charges Time: 15:23:00 | 307.10 |
| 11/19/09 | CPY | 11/17/09-Duplicating charges Time: 20:14:00 | 63.60 |
| 11/19/09 | CPY | 11/18/09-Duplication charges Time: 9:14:00 | .20 |
| 11/19/09 | CPY | 11/18/09-Duplication charges Time: 9:17:00 | .30 |
| 11/19/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/19/09 | SRC | 10/15/2009-Search services | 12.59 |
| 11/19/09 | SRC | 10/15/2009-Search services | 117.34 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.43 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 3128537030 CHICGOZN, IL | 5.63 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 3128537891 CHICGOZN, IL | 2.45 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.79 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.53 |
| 11/19/09 | CPY | 11/2/09 - LANDMARK DOCUMENT SERVICES  - E1000809 - Copy Charges | 517.55 |
| 11/19/09 | CPY | 11/2/09 - LANDMARK DOCUMENT SERVICES  - E1000809 - Copy Charges | 7,171.08 |
| 11/19/09 | CPY | 11/2/09 - LANDMARK DOCUMENT SERVICES  - E1000809 - Copy Charges | 1,393.42 |
| 11/19/09 | CPY | 11/2/09 - LANDMARK DOCUMENT SERVICES  - E1000809 - Copy Charges | 2,048.88 |
| 11/19/09 | CPY | 11/2/09 - LANDMARK DOCUMENT SERVICES  - E1000809 - Copy Charges | 150.00 |
| 11/19/09 | FEE | 11/02/09 - IT'S YOUR SERVE - 909740 - Courtsey Copy to Judge | 85.00 |
| 11/19/09 | DLV | 11/13/09-Postage | 5.75 |
| 11/19/09 | DLV | 11/13/09-Postage | 1.76 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:38:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:38:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:41:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:41:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:44:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:45:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:47:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:48:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:49:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:49:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:50:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:50:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:54:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:54:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:57:00 | 1.71 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 15:57:00 | 1.71 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 16:07:00 | 1.71 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 16:08:00 | 1.71 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 16:13:00 | 3.99 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 16:13:00 | 3.99 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 16:30:00 | .57 |
| 11/19/09 | CPY | 11/18/09-Duplicating Charges (Color) Time: 16:30:00 | .57 |
| 11/20/09 | GND | TAXI | 18.00 |
| 11/20/09 | CPY | 11/19/09-Duplication charges Time: 12:19:00 | .20 |
| 11/20/09 | CPY | 11/19/09-Duplicating Charges (Color) Time: 11:49:00 | 9.69 |
| 11/20/09 | TEL | 11/19/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.25 |
| 11/20/09 | CPY | 11/19/09-Duplicating Charges (Color) Time: 11:19:00 | 11.97 |
| 11/20/09 | CPY | 11/18/09-Duplicating charges Time: 20:59:00 | .10 |
| 11/20/09 | LEX | 11/18/09-Lexis research service | 55.36 |
| 11/20/09 | CPY | 11/19/09-Duplicating charges Time: 16:18:00 | 6.70 |
| 11/20/09 | TEL | 11/19/09-Telephone Call To: 2128395459 NEW YORK, NY | 1.02 |
| 11/20/09 | TEL | 11/19/09-Telephone Call To: 2128395459 NEW YORK, NY | 1.07 |
| 11/20/09 | CPY | 10/4/09 - CLICKS - DEPT 005 - 5197097 - Duplicating | 37.25 |
| 11/20/09 | TEL | 11/19/09-Telephone Call To: 8477848272 WINNETKA, IL | 2.52 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/20/09 | CPY | 11/19/09-Duplicating Charges (Color) Time: 10:43:00 | .57 |
| 11/20/09 | CPY | 11/19/09-Duplicating Charges (Color) Time: 10:43:00 | .57 |
| 11/23/09 | PUB | 09/30/09 - NEW YORK PUBLIC LIBRARY - 53492 - Document | 55.00 |
| 11/23/09 | DOC | 10/14/09 - OFFICEMAX, INC. - A47652081109 - 3 Rg Binde 2r | 7.20 |
| 11/23/09 | MSG | 11/12/09-US Messenger-1356.111209 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 17.13 |
| 11/23/09 | MSG | 11/12/09-US Messenger-1379.111209 Winston & Strawn 35 W Wacker Dr Chicago, Il 60601-1723 | 16.13 |
| 11/23/09 | MSG | 11/12/09-US Messenger-1388.111209 Jenner & Block Llp 330 N Wabash Ave Chicago, Il 60611-3586 | 16.13 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 12:43:00 | 2.00 |
| 11/23/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/23/09 | TEL | 11/20/09-Telephone Call To: 3128537891 CHICGOZN, IL | 1.55 |
| 11/23/09 | TEL | 11/20/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.81 |
| 11/23/09 | LEX | 11/19/09-Lexis research service | 448.04 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 9:39:00 | 2.30 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 9:52:00 | 2.10 |
| 11/23/09 | TEL | 11/20/09-Telephone Call To: 8047498861 ROCKVILLE, VA | 1.16 |
| 11/23/09 | DLV | 11/03/09- Federal Express Corporation- TR #868275834160 GOUG SONDGEROTH JENNER & BLOCK LLP 353 N CLARK ST CHICAGO, IL 60654 | 9.12 |
| 11/23/09 | DOC | 11/05/09 - OFFICEMAX, INC. - A47652081109 - View 1/2" Binder 4 | 15.90 |
| 11/23/09 | MSG | 11/04/09-US Messenger-1406.110409 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.78 |
| 11/23/09 | MSG | 11/04/09-US Messenger-1524.110409 Lazard 190 S La Salle St Chicago, Il 60603-3410 | 9.66 |
| 11/23/09 | MSG | 11/05/09-US Messenger-1254.110509 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 11/23/09 | MSG | 11/12/09-US Messenger-363.111209 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 11/23/09 | MSG | 11/12/09-US Messenger-1147.111209 Lazard 190 S La Salle St Chicago, Il 60603-3410 | 5.25 |
| 11/23/09 | DOC | 11/04/09 - OFFICEMAX, INC. - A47652081109 - 3 Rg Binder 2 | 10.85 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 17:12:00 | 236.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/23/09 | DLV | 11/05/09- Federal Express Corporation- TR #960449642943 JAMES O JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA STREET LOS ANGELES, CA 90017 | 7.72 |
| 11/23/09 | DLV | 11/05/09- Federal Express Corporation- TR #960449642954 DAVID W BROWN PAUL WEISS RIFKIND WHARTON GAR 1285 AVE OF THE AMERICAS NEW YORK CITY, NY 10019 | 7.00 |
| 11/23/09 | DLV | 11/05/09- Federal Express Corporation- TR #960449642932 DANIEL H GOLDEN AKIN GUMP STRAUSS HAUER FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.00 |
| 11/23/09 | DLV | 11/05/09- Federal Express Corporation- TR #938070734837 DAVID S. ROSNER KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.00 |
| 11/23/09 | DLV | 11/05/09- Federal Express Corporation- TR #938070734848 JOSEPH M DRAYTON KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK CITY, NY 10022 | 7.00 |
| 11/23/09 | DLV | 11/05/09- Federal Express Corporation- TR #938070734859 DAVID E. BLABEYJR. KRAMER LEVIN NAFTALIS & FRANKE 1177 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.00 |
| 11/23/09 | DLV | 11/05/09- Federal Express Corporation- TR #938070734860 SHARON KATZ DAVIS POLK & WARDWELLLLP 450 LEXINGTON AVENUE NEW YORK CITY, NY 10017 | 7.00 |
| 11/23/09 | CPY | 11/21/09-Duplicating charges Time: 3:25:00 | .40 |
| 11/23/09 | DOC | 10/30/09 - OFFICEMAX, INC. - A47652081109 - Slant BLB KB 1" Binder 1 | 3.73 |
| 11/23/09 | DOC | 11/04/09 - OFFICEMAX, INC. - A47652081109 - Slant 2" BK LBL Binder 2 | 11.19 |
| 11/23/09 | DOC | 11/04/09 - OFFICEMAX, INC. - A47652081109 - Slant LBL BK 1" Binder 2 | 7.46 |
| 11/23/09 | DOC | 11/10/09 - OFFICEMAX, INC. - A47652081109 - Slant LBL BK 1" Binder 2 | 7.46 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 12:08:00 | 37.20 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 14:41:00 | .40 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 14:58:00 | 1.40 |
| 11/23/09 | CPY | 11/20/09-Duplicating charges Time: 17:27:00 | 3.10 |
| 11/23/09 | DLV | 11/02/09- Federal Express Corporation- TR #938070733510 DAVID W. BROWN PAULWEISSRIFKINDWHARTON GARRISON LLP NEW YORK CITY, NY 10019 | 11.18 |
| 11/23/09 | MSG | 11/03/09-US Messenger-1473.110309 Lazard 190 S La Salle St Chicago, Il 60603-3410 | 5.25 |
| 11/23/09 | CPY | 11/20/09-Duplicating Charges (Color) Time: 14:30:00 | .57 |
| 11/23/09 | CPY | 11/20/09-Duplicating Charges (Color) Time: 10:12:00 | 1.71 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/23/09 | CPY | 11/20/09-Duplicating Charges (Color) Time: 10:12:00 | 1.71 |
| 11/23/09 | CPY | 11/20/09-Duplicating Charges (Color) Time: 10:13:00 | 1.71 |
| 11/23/09 | CPY | 11/20/09-Duplicating Charges (Color) Time: 14:30:00 | .57 |
| 11/23/09 | CPY | 11/20/09-Duplicating Charges (Color) Time: 16:23:00 | 1.71 |
| 11/23/09 | CPY | 11/20/09-Duplicating Charges (Color) Time: 16:23:00 | 1.71 |
| 11/24/09 | CPY | 11/23/09-Duplicating charges Time: 10:55:00 | .10 |
| 11/24/09 | CPY | 11/23/09-Duplicating charges Time: 16:38:00 | .10 |
| 11/24/09 | CPY | 11/23/09-Duplicating charges Time: 16:57:00 | 1.10 |
| 11/24/09 | TEL | 11/23/09-Telephone Call To: 3128537621 CHICGOZN, IL | 3.66 |
| 11/24/09 | LEX | 11/22/09-Lexis research service | 86.86 |
| 11/24/09 | CPY | 11/23/09-Duplicating Charges (Color) Time: 15:41:00 | 102.03 |
| 11/24/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/24/09 | LEX | 11/20/09-Lexis research service | 35.31 |
| 11/24/09 | TEL | 11/23/09-Telephone Call To: 3122224191 CHICAGO, IL | 3.69 |
| 11/24/09 | TEL | 11/23/09-Telephone Call To: 2063911762 SEATTLE, WA | 1.37 |
| 11/24/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/24/09 | CPY | 11/23/09-Duplication charges Time: 9:57:00 | .20 |
| 11/24/09 | CPY | 11/20/09-Duplicating charges Time: 17:36:00 | 273.30 |
| 11/24/09 | CPY | 11/23/09-Duplicating Charges (Color) Time: 15:55:00 | 102.03 |
| 11/24/09 | MSG | 11/2/09 - URBAN EXPRESS - 337890 - Messenger Service - Davis Polk and Wardwell | 7.35 |
| 11/24/09 | CPY | 11/23/09-Duplicating charges Time: 11:48:00 | 1.00 |
| 11/24/09 | CPY | 11/23/09-Duplicating Charges (Color) Time: 15:46:00 | 2.28 |
| 11/24/09 | CPY | 11/23/09-Duplicating Charges (Color) Time: 15:47:00 | 2.28 |
| 11/25/09 | GND | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 9.00 |
| 11/25/09 | MLO | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 2.45 |
| 11/25/09 | MLO | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 8.81 |
| 11/25/09 | GND | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 42.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/25/09 | GND | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 70.00 |
| 11/25/09 | AIR | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 225.21 |
| 11/25/09 | AIR | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 255.28 |
| 11/25/09 | AIR | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 68.00 |
| 11/25/09 | MLO | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 41.01 |
| 11/25/09 | MLO | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 14.50 |
| 11/25/09 | GND | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 45.00 |
| 11/25/09 | TRV | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 275.00 |
| 11/25/09 | TRV | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 42.36 |
| 11/25/09 | GND | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 8.00 |
| 11/25/09 | GND | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 8.00 |
| 11/25/09 | TRV | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 275.00 |
| 11/25/09 | TRV | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 42.36 |
| 11/25/09 | MLO | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 58.29 |
| 11/25/09 | GND | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 8.00 |
| 11/25/09 | TRV | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 275.00 |
| 11/25/09 | TRV | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 42.36 |
| 11/25/09 | MLO | 11/17/09-11/20/09 - WASHINGTON/CHICAGO - MTGS WITH SR. EXECS & CLIENT; HEARING (J. BENDERNAGEL) | 82.09 |
| 11/25/09 | WES | 11/16/09-Westlaw research service | 108.63 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/25/09 | WES | 11/17/09-Westlaw research service | 579.16 |
| 11/25/09 | TEL | 11/24/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.09 |
| 11/25/09 | TEL | 11/24/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.01 |
| 11/25/09 | TEL | 10/07/09-Telephone Charges Conference Call Customer: MXX5230 JANET HENDERSON | 2.20 |
| 11/25/09 | TEL | 11/24/09-Telephone Call To: 6094122757 ATLNTIC CY, NJ | 3.92 |
| 11/25/09 | WES | 11/17/09-Westlaw research service | 205.35 |
| 11/25/09 | TEL | 10/26/09-Telephone Charges Conference Call Customer: HBK3626 MR BRYAN KRAKAUER | 4.39 |
| 11/25/09 | TEL | 10/31/09-Telephone Charges Conference Call Customer: HBK1579 MR BRYAN KRAKAUER | 13.36 |
| 11/25/09 | TEL | 10/05/09-Telephone Charges Conference Call Customer: HBK1859 MR BRYAN KRAKAUER | 12.01 |
| 11/25/09 | TEL | 10/08/09-Telephone Charges Conference Call Customer: HXX5058 MR BRYAN KRAKAUER | 11.80 |
| 11/25/09 | TEL | 10/12/09-Telephone Charges Conference Call Customer: HBK1128 MR BRYAN KRAKAUER | 7.70 |
| 11/25/09 | TEL | 10/20/09-Telephone Charges Conference Call Customer: HBK8807 MR BRYAN KRAKAUER | 4.05 |
| 11/25/09 | WES | 11/18/09-Westlaw research service | 268.00 |
| 11/25/09 | CPY | 11/18/09-Overflow duplicating charges | 1.00 |
| 11/25/09 | CPY | 11/18/09-Duplicating Charges (Color) | 212.61 |
| 11/25/09 | TEL | 10/06/09-Telephone Charges Conference Call Customer: PJL5827 JAMES LANGDON | 28.33 |
| 11/25/09 | TEL | 10/11/09-Telephone Charges Conference Call Customer: PKL6578 ATTORNEY KEVIN LANTRY | 19.70 |
| 11/25/09 | TEL | 10/08/09-Telephone Charges Conference Call Customer: PKL3563 ATTORNEY KEVIN LANTRY | 4.16 |
| 11/25/09 | TEL | 10/08/09-Telephone Charges Conference Call Customer: PKL6182 ATTORNEY KEVIN LANTRY | 7.51 |
| 11/25/09 | LEX | 11/23/09-Lexis research service | 172.55 |
| 11/25/09 | CPY | 11/24/09-Duplicating charges Time: 16:31:00 | 4.40 |
| 11/25/09 | TEL | 10/23/09-Telephone Charges Conference Call Customer: AKM4618 KERRIANN MILLS | 4.82 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/25/09 | TEL | 10/02/09-Telephone Charges Conference Call Customer: AKM2022 KERRIANN MILLS | 1.90 |
| 11/25/09 | TEL | 10/05/09-Telephone Charges Conference Call Customer: AKM1738 KERRIANN MILLS | 4.17 |
| 11/25/09 | TEL | 10/12/09-Telephone Charges Conference Call Customer: AKM7039 KERRIANN MILLS | 1.88 |
| 11/25/09 | TEL | 10/14/09-Telephone Charges Conference Call Customer: AKM6306 KERRIANN MILLS | 2.90 |
| 11/25/09 | WES | 11/20/09-Westlaw research service | 26.73 |
| 11/25/09 | WES | 11/21/09-Westlaw research service | 55.99 |
| 11/25/09 | TEL | 11/24/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.26 |
| 11/25/09 | LEX | 11/23/09-Lexis research service | 151.86 |
| 11/25/09 | WES | 11/19/09-Westlaw research service | 365.46 |
| 11/25/09 | WES | 11/20/09-Westlaw research service | 95.49 |
| 11/25/09 | WES | 11/20/09-Westlaw research service | 373.83 |
| 11/25/09 | CPY | 11/24/09-Duplicating Charges (Color) Time: 13:12:00 | 2.28 |
| 11/25/09 | CPY | 11/24/09-Duplicating Charges (Color) Time: 13:12:00 | 2.28 |
| 11/25/09 | CPY | 11/24/09-Duplicating Charges (Color) Time: 13:15:00 | .57 |
| 11/25/09 | CPY | 11/24/09-Duplicating Charges (Color) Time: 13:15:00 | .57 |
| 11/25/09 | CPY | 11/24/09-Duplicating Charges (Color) Time: 14:07:00 | .57 |
| 11/25/09 | CPY | 11/24/09-Duplicating Charges (Color) Time: 14:07:00 | 2.28 |
| 11/26/09 | CPY | Hand labor duplicating-weekday | 8.42 |
| 11/26/09 | TEL | 11/25/09-Telephone Call To: 2124031251 NEW YORK, NY | 2.63 |
| 11/26/09 | TEL | 11/25/09-Telephone Call To: 3129232975 CHICGOZN, IL | 1.41 |
| 11/26/09 | TEL | 11/25/09-Telephone Call To: 3129539159 CHICGOZN, IL | 4.17 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 15:24:00 | .60 |
| 11/26/09 | TEL | 10/07/09-Telephone Charges Conference Call | 6.53 |
| 11/26/09 | TEL | 11/25/09-Telephone Call To: 3083446400 MCCOOK, NE | 2.54 |
| 11/26/09 | TEL | 10/20/09-Telephone Charges Conference Call | 29.61 |
| 11/26/09 | TEL | 10/20/09-Telephone Charges Conference Call | .17 |
| 11/26/09 | TEL | 10/21/09-Telephone Charges Conference Call | 1.87 |
| 11/26/09 | TEL | 11/25/09-Telephone Call To: 8182162033 VAN NUYS, CA | 2.15 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 12:54:00 | 42.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 15:08:00 | 8.50 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 15:18:00 | 51.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 15:48:00 | 2.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 15:52:00 | .80 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 15:57:00 | 5.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 16:26:00 | 24.50 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 16:40:00 | 29.50 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 16:58:00 | 22.50 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 17:17:00 | 32.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 17:38:00 | 4.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 17:44:00 | 12.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 17:55:00 | 7.00 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 19:22:00 | 3.00 |
| 11/26/09 | WES | 11/12/09-Westlaw research service | 35.60 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 11:35:00 | 6.80 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 11:53:00 | 10.20 |
| 11/26/09 | CPY | 11/25/09-Duplicating charges Time: 11:17:00 | 4.10 |
| 11/26/09 | WES | 11/12/09-Westlaw research service | 149.42 |
| 11/27/09 | CPY | 11/25/09-Duplicating charges Time: 19:56:00 | 191.20 |
| 11/27/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/30/09 | CPY | 10/30/09-Duplicating charges | 25.00 |
| 11/30/09 | GND | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 38.00 |
| 11/30/09 | GND | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 9.00 |
| 11/30/09 | TRV | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 199.00 |
| 11/30/09 | TRV | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 32.85 |
| 11/30/09 | MLO | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 31.23 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/09 | MLO | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 6.25 |
| 11/30/09 | TRV | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 34.00 |
| 11/30/09 | GND | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 20.00 |
| 11/30/09 | AIR | 11/22/09-11/23/09 - WASHINGTON/NEW YORK - MTG WITH VRC'S COUNSEL RE UPCOMING DEPOSITION (J. BENDERNAGEL) | 369.20 |
| 11/30/09 | TEL | 11/29/09-Telephone Call To: 7735286956 CHICGOZN, IL | 5.22 |
| 11/30/09 | WES | 11/25/09-Westlaw research service | 38.53 |
| 11/30/09 | LEX | 11/25/09-Lexis research service | 99.24 |
| 11/30/09 | LEX | 11/26/09-Lexis research service | 45.91 |
| 11/30/09 | WES | 11/29/09-Westlaw research service | 199.10 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 12:48:00 | 2.00 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 14:26:00 | 7.50 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 8:32:00 | 1.71 |
| 11/30/09 | DLV | 11/12/09- Federal Express Corporation- TR #960449644372 RAY STURM LAZARD FRERES & CO LLC 190 S LASALLE CHICAGO, IL  60603 | 18.25 |
| 11/30/09 | WES | 11/24/09-Westlaw research service | 9.12 |
| 11/30/09 | WES | 11/30/09-Westlaw research service | 32.18 |
| 11/30/09 | TEL | 11/30/09-Telephone Call To: 3026512000 WILMINGTON, DE | 1.29 |
| 11/30/09 | CPY | 10/22/09-Duplicating charges | 85.40 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 14:35:00 | 5.80 |
| 11/30/09 | CPY | 11/30/09-Miscellaneous Charges | 204.36 |
| 11/30/09 | CPY | 10/30/09-Duplicating charges | 201.10 |
| 11/30/09 | CPY | Hand labor duplicating-weekday | 23.87 |
| 11/30/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/30/09 | LEX | 11/25/09-Lexis research service | 165.04 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 15:06:00 | 54.70 |
| 11/30/09 | WES | 11/30/09-Westlaw research service | 824.92 |
| 11/30/09 | DLV | 11/11/09- Federal Express Corporation- TR #901826849451 LYNN EARL BUSATH DAVID POLK 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 24.96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/09 | DLV | 11/11/09- Federal Express Corporation- TR #901826849440 DAVID NEIER WINSTON STRAWN LLP 200 PARK AVE NEW YORK, NY 10166 | 13.90 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 9:49:00 | 44.46 |
| 11/30/09 | WES | 11/30/09-Westlaw research service | 333.72 |
| 11/30/09 | WES | 11/23/09-Westlaw research service | 117.92 |
| 11/30/09 | CPY | 10/15/09-Duplicating charges | 623.70 |
| 11/30/09 | CPY | 10/29/09-Duplicating charges | 204.00 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 8:00:00 | 36.10 |
| 11/30/09 | CPY | Hand labor duplicating-weekday | 23.87 |
| 11/30/09 | CPY | 10/30/09-Duplicating charges | 8.80 |
| 11/30/09 | DLV | 11/13/09- Federal Express Corporation- TR #863133640674 DAVID ELDERSVELD TRIBUNE CO 435 N MICHIGAN AVE CHICAGO, IL 60611 | 12.82 |
| 11/30/09 | DLV | 11/13/09- Federal Express Corporation- TR #863417286346 DON LIEBENTRITT TRIBURE CO 435 N MICHIGAN AVE CHICAGO, IL 60611 | 12.82 |
| 11/30/09 | DLV | 11/09/09- Federal Express Corporation- TR #901826849164 DANIEL M. LOSS DAVIS AND WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY 10017 | 5.77 |
| 11/30/09 | DLV | 11/12/09- Federal Express Corporation- TR #869076723628 MARC D ASHLEY CHADBOUREN & PARKE LLP 30 ROCKEFELELR PLZ NEW YORK CITY, NY 10112 | 11.42 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 15:02:00 | 63.30 |
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #938070736288 JAMES O JOHNSON HENNIGAN BENNETT DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 11.67 |
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #938070736299 MARC D ASHLEY CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY 10112 | 10.12 |
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #938070736303 DAVID E BLABEYJR. KRAMER LEVIN NAFTALIS FRANKEL 1177 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 10.12 |
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #938070736266 DAVID S ROSNER KASOWITZ BENSON TORRES & FRIED LLP NEW YORK CITY, NY 10019 | 10.12 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #960449644052 DANIEL H GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 10.12 |
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #960449644063 JOSEPH M. DRAYTON KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 10.12 |
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #960449644074 SHARON KATZ DAVIS POLK & WARDELL 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 10.12 |
| 11/30/09 | DLV | 11/10/09- Federal Express Corporation- TR #960449644085 DAVID W BROWN PAUL WEISS RIFKIND WHARTON GAR 1285 AVE OF THE AMERICAS NEW YORK CITY, NY 10019 | 10.12 |
| 11/30/09 | GND | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 42.00 |
| 11/30/09 | GND | 10/11/09-10/13/09 - PHILADELPHIA/PHILADELPHIA - HEARING (A. ROSS) | 106.10 |
| 11/30/09 | AIR | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 68.00 |
| 11/30/09 | TEL | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 6.95 |
| 11/30/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 359.00 |
| 11/30/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 35.90 |
| 11/30/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 359.00 |
| 11/30/09 | TRV | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 35.90 |
| 11/30/09 | MLO | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 19.94 |
| 11/30/09 | MLO | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 25.04 |
| 11/30/09 | AIR | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) | 503.34 |
| 11/30/09 | CPY | 10/01/09-Duplicating charges | 190.60 |
| 11/30/09 | CPY | 10/07/09-Duplicating charges | 213.60 |
| 11/30/09 | CPY | 10/08/09-Duplicating charges | 49.90 |
| 11/30/09 | CPY | 10/28/09-Duplicating charges | 209.90 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 11:05:00 | .60 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 13:43:00 | 125.90 |
| 11/30/09 | CPY | 11/30/09-Duplicating charges Time: 14:59:00 | 17.00 |
| 11/30/09 | WES | 11/30/09-Westlaw research service | 601.44 |
| 11/30/09 | FEE | 10/02/09 - BANK OF AMERICA - P-Card Expenses, Filing fee for Cubls license assignment | 120.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/09 | FEE | 10/09/09 - BANK OF AMERICA - P-Card Expenses, Filing fees for Aux Mod | 290.00 |
| 11/30/09 | FEE | 10/19/09 - BANK OF AMERICA - P-Card Expenses, Filing fees | 840.00 |
| 11/30/09 | FEE | 10/19/09 - BANK OF AMERICA - P-Card Expenses, Filing fees for aux license mod | 145.00 |
| 11/30/09 | FEE | - BANK OF AMERICA - P-Card Expenses, Filing fee DTV STA | 170.00 |
| 11/30/09 | FEE | 10/23/09 - BANK OF AMERICA - P-Card Expenses, Filing Fees for Aux License Mod | 290.00 |
| 11/30/09 | FEE | 10/23/09 - BANK OF AMERICA - P-Card Expenses, filing fees for aux license mod | 145.00 |
| 11/30/09 | GND | 11/03/09 - GROUND TRANSPORTATION - AFFILIATE CAB | 6.00 |
| 11/30/09 | GND | 11/03/09 - GROUND TRANSPORTATION - SUN TAXXI ASSOC., INC | 6.00 |
| 11/30/09 | CPY | 10/29/09-Duplicating charges | 36.50 |
| 11/30/09 | LEX | 11/25/09-Lexis research service | 99.69 |
| 11/30/09 | WES | 11/23/09-Westlaw research service | 1,144.01 |
| 11/30/09 | WES | 11/30/09-Westlaw research service | 6.08 |
| 11/30/09 | WES | 11/30/09-Westlaw research service | 1,278.88 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 10:46:00 | 2.28 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 13:13:00 | 2.28 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 13:29:00 | 2.28 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 13:29:00 | 2.28 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:34:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:35:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:36:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:38:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:38:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:39:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:39:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:40:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:40:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:41:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:41:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:41:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:42:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:44:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:44:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:45:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:45:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:45:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:46:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:49:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:49:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 15:49:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:03:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:04:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:04:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:06:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:06:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:10:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:11:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:11:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:11:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:12:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:33:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:34:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:34:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:34:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:34:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:35:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:35:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:35:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:36:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:36:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:37:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:48:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:49:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:49:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:50:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:50:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:50:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:50:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:51:00 | 1.71 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:51:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:52:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:52:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:57:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:58:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:58:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:59:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 16:59:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:00:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:00:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:06:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:06:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:07:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:07:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:07:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:08:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:08:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:08:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:09:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:09:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29067362
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:09:00 | .57 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:24:00 | 2.28 |
| 11/30/09 | CPY | 11/30/09-Duplicating Charges (Color) Time: 17:24:00 | 2.28 |
| | | **Total Expenses** | **$66,981.73** |