# EXHIBIT B

**TRIBUNE COMPANY, et al.**

## SUMMARY OF EXPENSES INCURRED

### November 1, 2009 through November 30, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Business Meals/Catering<br><br>Late Night/Weekend Meals  - $1,441.45<br>Business Meals/Catering [1]   - $1,764.33 | $3,205.78 |
| Carfare (Late Night/Weekends) | 1,190.17 |
| Federal Express | 94.85 |
| Courier Related Expenses | 44.68 |
| Lexis Legal Research | 8,922.54 |
| Westlaw Legal Research | 14,834.10 |
| Information Retrieval [2] | 206.25 |
| Postage | 2.07 |
| Reproduction | 2,905.00 |
| Telephone Charges [3] | 1,647.25 |
| Miscellaneous<br>(Complete Document Source Inc.) [4] | 66,523.11 |
| **TOTAL** | **$99,575.80** |

1.　Total includes $1,753.44 in catering an in-person meeting with the Debtors on November 2, 2009 and an in-person meeting of the Committee on November 19, 2009.

2.　Represents charge for retrieval of SEC filings (as described in the Application).

3.　Total includes charges ($1,596.72) for conference call services for Creditors' Committee meetings held on October 15, 2009, October 29, 2009 and November 12, 2009, as well as conference call services for a meeting of the Committee's professionals held on October 20, 2009.

4.　Represents charges for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Batch/Posting Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 11/02/2009 | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 26819718 |
| | | | | | | Names of Diners: Seife | |
| | | | | | | Reference No: 2009110038 | |
| | | | | | | Number of Diners: 8 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 546.48 | |
| | | | | | | Check #319897  11/16/2009 | |
| 11/02/2009 | | MEALB | 1.00 | 212.31 | 212.31 | BUSINESS MEALS 50% | 26819719 |
| | | | | | | Names of Diners: Seife | |
| | | | | | | Reference No: 2009110041 | |
| | | | | | | Number of Diners: 10 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 546.48 | |
| | | | | | | Check #319897  11/16/2009 | |
| 11/18/2009 | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 26853157 |
| | | | | | | Names of Diners: McCormack | |
| | | | | | | Reference No: 2009110177 | |
| | | | | | | Number of Diners: 6 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2249.16 | |
| | | | | | | Check #320239  11/30/2009 | |
| 11/19/2009 | | MEALB | 1.00 | 504.91 | 504.91 | BUSINESS MEALS 50% | 26857378 |
| | | | | | | Names of Diners: Seife | |
| | | | | | | Reference No: 2009110195 | |
| | | | | | | Number of Diners: 35 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2157.00 | |
| | | | | | | Check #320239  11/30/2009 | |
| 11/19/2009 | | MEALB | 1.00 | 786.62 | 786.62 | BUSINESS MEALS 50% | 26857379 |
| | | | | | | Names of Diners: Seife | |
| | | | | | | Reference No: 2009110197 | |
| | | | | | | Number of Diners: 35 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2157.00 | |
| | | | | | | Check #320239  11/30/2009 | |
| 11/19/2009 | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 26857380 |
| | | | | | | Names of Diners: Seife | |
| | | | | | | Reference No: 2009110196 | |
| | | | | | | Number of Diners: 20 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2157.00 | |
| | | | | | | Check #320239  11/30/2009 | |
| 11/19/2009 | | MEALB | 1.00 | 216.39 | 216.39 | BUSINESS MEALS 50% | 26857381 |
| | | | | | | Names of Diners: Seife | |
| | | | | | | Reference No: 2009110194 | |
| | | | | | | Number of Diners: 15 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2157.00 | |
| | | | | | | Check #320239  11/30/2009 | |
| 11/19/2009 | | MEALB | 1.00 | 11.43 | 11.43 | BUSINESS MEALS 50% | 26857382 |
| | | | | | | Names of Diners: McCormack | |
| | | | | | | Reference No: 2009110199 | |
| | | | | | | Number of Diners: 7 | |
| | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2157.00 | |
| | | | | | | Check #320239  11/30/2009 | |
| | UNBILLED TOTALS:  WORK: | | | | 1,764.33 | 8 records | |
| | UNBILLED TOTALS:  BILL: | | | | 1,764.33 | | |
| | GRAND TOTAL:  WORK: | | | | 1,764.33 | 8 records | |
| | GRAND TOTAL:  BILL: | | | | 1,764.33 | | |

| Date | | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | G/L Loc |
|---|---|---|---|---|---|---|---|---|
| 10/29/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS | 26829075 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 131423844 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953 11/18/2009 | |
| 10/29/2009 | | | MEALH | 1.00 | 31.28 | 31.28 | MEALS | 26829076 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 131424258 | |
| | | | | | | | Name of Restaurant: ROCK CENTER CAFE | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953 11/18/2009 | |
| 10/30/2009 | | | MEALH | 1.00 | 29.87 | 29.87 | MEALS | 26829071 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 131555898 | |
| | | | | | | | Name of Restaurant: HARU ON BROADWAY | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2374.68 | |
| | | | | | | | Check #319953 11/18/2009 | |
| 11/02/2009 | | | MEALH | 1.00 | 30.06 | 30.06 | MEALS | 26848540 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 131768169 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/02/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26848541 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 131778936 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/03/2009 | | | MEALH | 1.00 | 16.16 | 16.16 | MEALS | 26848536 |
| | | | | | | | Names of Diners: NOBLE, JONATHAN | |
| | | | | | | | Reference No: 131937921 | |
| | | | | | | | Name of Restaurant: COSMIC DINER | |
| | | | | | | | Approved by: JONATHAN NOBLE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/03/2009 | | | MEALH | 1.00 | 21.21 | 21.21 | MEALS | 26848539 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 131905170 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/03/2009 | | | MEALH | 1.00 | 28.93 | 28.93 | MEALS | 26848542 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 131911650 | |
| | | | | | | | Name of Restaurant: BOCCA | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/03/2009 | | | MEALH | 1.00 | 22.82 | 22.82 | MEALS | 26848543 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 131913549 | |
| | | | | | | | Name of Restaurant: DON GIOVANNI RISTORANTE | |
| | | | | | | | TH) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Price | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #319954  11/18/2009 | |
| 11/03/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 131923323<br>Name of Restaurant: MAMA MEXICO (49TH ST.)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848544 |
| 11/03/2009 | | | MEALH | 1.00 | 29.28 | 29.28 | MEALS<br>Names of Diners: RIVERA, CHRISTY<br>Reference No: 131899083<br>Name of Restaurant: BURGER HEAVEN (49TH ST.)<br>Approved by: CHRISTY RIVERA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848551 |
| 11/03/2009 | | | MEALH | 1.00 | 31.21 | 31.21 | MEALS<br>Names of Diners: TANCK, PAUL<br>Reference No: 131901558<br>Name of Restaurant: HATSUHANA<br>Approved by: PAUL TANCK<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848552 |
| 11/03/2009 | | | MEALH | 1.00 | 21.20 | 21.20 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 131905170<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848557 |
| 11/04/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 132034359<br>Name of Restaurant: ETHOS (1ST AVE)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848537 |
| 11/04/2009 | | | MEALH | 1.00 | 26.96 | 26.96 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 132053613<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848538 |
| 11/04/2009 | | | MEALH | 1.00 | 22.82 | 22.82 | MEALS<br>Names of Diners: VAZQUEZ, FRANCISCO<br>Reference No: 132064896<br>Name of Restaurant: CHEF YU<br>Approved by: FRANCISCO VAZQUEZ<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848556 |
| 11/04/2009 | | | MEALH | 1.00 | 19.59 | 19.59 | MEALS<br>Names of Diners: DYE, BONNIE<br>Reference No: 132032958<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2652.58<br>Check #319954  11/18/2009 | 26848558 |
| 11/05/2009 | | | MEALH | 1.00 | 22.25 | 22.25 | MEALS<br>Names of Diners: DYE, BONNIE<br>Reference No: 132163551<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | 26848553 |

| Date | Batch | Employee/Vendor Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/05/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26848554 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 132165048 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/05/2009 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 26848555 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 132165876 | |
| | | | | | | | Name of Restaurant: POP BURGER | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/06/2009 | | | MEALH | 1.00 | 28.93 | 28.93 | MEALS | 26848546 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 132277062 | |
| | | | | | | | Name of Restaurant: URBAN LOBSTER SHACK | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/06/2009 | | | MEALH | 1.00 | 27.17 | 27.17 | MEALS | 26848548 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 132290736 | |
| | | | | | | | Name of Restaurant: BOMBAY EXPRESS | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/06/2009 | | | MEALH | 1.00 | 28.05 | 28.05 | MEALS | 26848549 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 132279537 | |
| | | | | | | | Name of Restaurant: ESPRESSOS CAFFE & | |
| | | | | | | | E ITALIANO | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/06/2009 | | | MEALH | 1.00 | 30.79 | 30.79 | MEALS | 26848550 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 132288621 | |
| | | | | | | | Name of Restaurant: ESPRESSOS CAFFE & | |
| | | | | | | | E ITALIANO | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/07/2009 | | | MEALH | 1.00 | 21.02 | 21.02 | MEALS | 26848545 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 132324732 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/08/2009 | | | MEALH | 1.00 | 23.16 | 23.16 | MEALS | 26848547 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 132396759 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2652.58 | |
| | | | | | | | Check #319954 11/18/2009 | |
| 11/09/2009 | | | MEALH | 1.00 | 28.76 | 28.76 | MEALS | 26853377 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 132508674 | |

| Date | Lawyer | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/09/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26853392 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 132511260 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/10/2009 | | | MEALH | 1.00 | 23.95 | 23.95 | MEALS | 26853378 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 132637107 | |
| | | | | | | | Name of Restaurant: PITA GRILL OF HELL'S KITCHEN | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/10/2009 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS | 26853379 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 132638262 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/10/2009 | | | MEALH | 1.00 | 12.55 | 12.55 | MEALS | 26853380 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 132640365 | |
| | | | | | | | Name of Restaurant: FRESH BASIL'S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/10/2009 | | | MEALH | 1.00 | 13.29 | 13.29 | MEALS | 26853381 |
| | | | | | | | Names of Diners: SCHWINGER, ROBERT | |
| | | | | | | | Reference No: 132633444 | |
| | | | | | | | Name of Restaurant: CHINA MOON | |
| | | | | | | | Approved by: ROBERT SCHWINGER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/10/2009 | | | MEALH | 1.00 | 20.05 | 20.05 | MEALS | 26853390 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 132660417 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/11/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26853385 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 132784611 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/11/2009 | | | MEALH | 1.00 | 30.51 | 30.51 | MEALS | 26853386 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 132764472 | |
| | | | | | | | Name of Restaurant: TADKA | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/11/2009 | | | MEALH | 1.00 | 21.41 | 21.41 | MEALS | 26853387 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |

| Date | Billed | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | GL Number |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference No: 132771906 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/12/2009 | | | MEALH | 1.00 | 28.42 | 28.42 | MEALS | 26853388 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 132885375 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/12/2009 | | | MEALH | 1.00 | 22.54 | 22.54 | MEALS | 26853389 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 132890673 | |
| | | | | | | | Name of Restaurant: BROTHER JIMMY'S (GRAND | |
| | | | | | | | AL) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/12/2009 | | | MEALH | 1.00 | 29.49 | 29.49 | MEALS | 26853391 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 132894894 | |
| | | | | | | | Name of Restaurant: AKI SUSHI | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/13/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26853382 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 133015437 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/13/2009 | | | MEALH | 1.00 | 22.72 | 22.72 | MEALS | 26853383 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 133019676 | |
| | | | | | | | Name of Restaurant: MARRAKESH | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/14/2009 | | | MEALH | 1.00 | 15.29 | 15.29 | MEALS | 26853384 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 133057650 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2211.84 | |
| | | | | | | | Check #319985  11/23/2009 | |
| 11/16/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26889982 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 133276425 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2085.15 | |
| | | | | | | | Check #320256  12/01/2009 | |
| 11/17/2009 | | | MEALH | 1.00 | 26.35 | 26.35 | MEALS | 26889978 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 133375593 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 2085.15 | |
| | | | | | | | Check #320256  12/01/2009 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Receipt |
|---|---|---|---|---|---|---|---|---|
| 11/17/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 133396359<br>Name of Restaurant: ETHOS (1ST AVE)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2085.15<br>Check #320256 12/01/2009 | 26889979 |
| 11/18/2009 | | | MEALH | 1.00 | 26.11 | 26.11 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 133502436<br>Name of Restaurant: BLOCKHEADS BURRITOS (WW)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2085.15<br>Check #320256 12/01/2009 | 26889980 |
| 11/18/2009 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS<br>Names of Diners: SAFIER, ISAAC<br>Reference No: 133502495<br>Name of Restaurant: BLUE CHILI RESTAURANT<br>Approved by: ISAAC SAFIER<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2085.15<br>Check #320256 12/01/2009 | 26889981 |
| 11/18/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 133517352<br>Name of Restaurant: ETHOS (1ST AVE)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2085.15<br>Check #320256 12/01/2009 | 26889984 |
| 11/18/2009 | | | MEALH | 1.00 | 30.28 | 30.28 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 133510650<br>Name of Restaurant: DON GIOVANNI RISTORANTE<br>TH)<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2085.15<br>Check #320256 12/01/2009 | 26889985 |
| 11/18/2009 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 133510782<br>Name of Restaurant: AUSTIN'S CAFE<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2085.15<br>Check #320256 12/01/2009 | 26889988 |
| 11/19/2009 | | | MEALH | 1.00 | 18.91 | 18.91 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER<br>MEALS WORKED LATE 10/21&26 D. DEUTSCH<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>3353.30<br>Check #319957 11/19/2009 | 26848970 |
| 11/19/2009 | | | MEALH | 1.00 | 21.50 | 21.50 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER<br>MEALS WORKED LATE & WEEKEND 10/28 & 31 D.<br>DEUTSCH<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>3353.30<br>Check #319957 11/19/2009 | 26848971 |
| 11/19/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 133645227<br>Name of Restaurant: MAMA MEXICO (49TH ST.)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2085.15<br>Check #320256 12/01/2009 | 26889983 |
| 11/23/2009 | | | MEALH | 1.00 | 28.41 | 28.41 | MEALS<br>Names of Diners: MALIK, FARYAL<br>Reference No: 133989312 | 26902251 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 7
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Initials | Batch/Check Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Name of Restaurant: DARBAR FINE INDIAN CUISINE | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 948.59 | |
| | | | | | | | Check #320359  12/04/2009 | |
| 11/23/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS | 26902252 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 133990800 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 948.59 | |
| | | | | | | | Check #320358  12/04/2009 | |
| 11/23/2009 | | | MEALH | 1.00 | 29.20 | 29.20 | MEALS | 26902253 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 134007354 | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 948.59 | |
| | | | | | | | Check #320358  12/04/2009 | |
| 11/25/2009 | | | MEALH | 1.00 | 40.63 | 40.63 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26872202 |
| | | | | | | | MEALS WORKED LATE 11/02 ,03, 04 & 10 D. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 6558.82 | |
| | | | | | | | Check #320081  11/25/2009 | |
| 11/30/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26919859 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 134502219 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 11/30/2009 | | | MEALH | 1.00 | 24.52 | 24.52 | MEALS | 26919861 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 134515572 | |
| | | | | | | | Name of Restaurant: AKI SUSHI | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 11/30/2009 | | | MEALH | 1.00 | 31.14 | 31.14 | MEALS | 26919862 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 134481543 | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,441.45 | 60 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,441.45 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,441.45 | 60 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,441.45 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Page 1

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost No. |
|---|---|---|---|---|---|---|---|---|
| 10/26/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE<br>Zafran Kimberly<br>49 W 49 ST<br>FOREST HILLS<br>0031957<br>466639<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11967.14<br>Check #320594 12/17/2009 | 26911263 |
| 10/29/2009 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE<br>Perkins Francesca<br>49 W 49 ST<br>7 AVE<br>0030701<br>466639<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11967.14<br>Check #320594 12/17/2009 | 26911282 |
| 10/29/2009 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE<br>Malik Faryal<br>49 W 49 ST<br>HOBOKEN<br>0229517<br>466639<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11967.14<br>Check #320594 12/17/2009 | 26911284 |
| 10/31/2009 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE<br>Malik Faryal<br>49 W 49 ST<br>HOBOKEN<br>0031502<br>467280<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12496.65<br>Check #320595 12/17/2009 | 26911469 |
| 11/03/2009 | | | CAR | 1.00 | 79.17 | 79.17 | CARFARE<br>Rivera Christy<br>50 W 50 ST<br>GARDEN CITY<br>0640302<br>467280<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12496.65<br>Check #320595 12/17/2009 | 26911470 |
| 11/04/2009 | | | CAR | 1.00 | 11.40 | 11.40 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXI 10/22 F.J. PERKINS<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>3045.12<br>Check #319664 11/04/2009 | 26807509 |
| 11/04/2009 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXI 10/27 F.J. PERKINS<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>3045.12<br>Check #319664 11/04/2009 | 26807510 |
| 11/04/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXI 10/31 H.M. LAMB<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>3045.12<br>Check #319664 11/04/2009 | 26807818 |
| 11/05/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE<br>NELLOS ALEXANDRA<br>49 W 49 ST<br>NORTH BERGEN<br>0004697<br>467280<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12496.65<br>Check #320595 12/17/2009 | 26911471 |
| 11/07/2009 | | | CAR | 1.00 | 135.55 | 135.55 | CARFARE<br>IV10/6,<br>From: 49 W 49 ST  M<br>To: 1281 PALMER AVE LARCHMO<br>Vendor=DIAL CAR, INC.  Balance= .00 Amount= 1098.77<br>Check #320227 11/30/2009 | 26876315 |
| 11/09/2009 | | | CAR | 1.00 | 79.17 | 79.17 | CARFARE | 26918742 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Batch | Batch/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Rivera Christy | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | GARDEN CITY | |
| | | | | | | | 0259124 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/10/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26918734 |
| | | | | | | | ZAFRAN KIMBERLY | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031959 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/11/2009 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 26918733 |
| | | | | | | | Perkins Francesca | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 156 E 2 ST | |
| | | | | | | | 0030706 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/11/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26918735 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031959 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/11/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26918739 |
| | | | | | | | NELLOS ALEXANDRA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0004698 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/12/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26918736 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031960 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/12/2009 | | | CAR | 1.00 | 33.45 | 33.45 | CARFARE | 26918738 |
| | | | | | | | ISLER JASON | |
| | | | | | | | 1309 5 AVE | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0045441 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/12/2009 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 26918741 |
| | | | | | | | Perkins Francesca | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 156 E 2 ST | |
| | | | | | | | 0144006 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |
| 11/13/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26918740 |
| | | | | | | | Nellos Alexandra | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0004699 | |
| | | | | | | | 467926 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53 | |
| | | | | | | | Check #320489  12/14/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/18/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE<br>Nellos Alexandra<br>49 W 49 ST<br>NORTH BERGEN<br>0032852<br>467926<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12245.53<br>Check #320489  12/14/2009 | 26918737 |
| 11/19/2009 | | | CAR | 1.00 | 88.54 | 88.54 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXIS 11/03 ,04 ,06 ,07 & 08 M. ROITMAN<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>3353.30<br>Check #319957  11/19/2009 | 26852187 |
| 11/19/2009 | | | CAR | 1.00 | 56.00 | 56.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXIS 10/26 ,28 ,29 & 31 D. DEUTSCH<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>3353.30<br>Check #319957  11/19/2009 | 26852204 |
| 11/19/2009 | | | CAR | 1.00 | 56.88 | 56.88 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXIS 11/05 & 06 B. DYE<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>3353.30<br>Check #319957  11/19/2009 | 26852205 |
| 11/25/2009 | | | CAR | 1.00 | 22.50 | 22.50 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXIS 11/03&10 D. DEUTSCH<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>6558.82<br>Check #320081  11/25/2009 | 26873918 |
| 11/25/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXI 11/15 H.M. LAMB<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>6558.82<br>Check #320081  11/25/2009 | 26876009 |
| 11/25/2009 | | | CAR | 1.00 | 22.87 | 22.87 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>TAXIS 11/10 & 16 M. ROITMAN<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>6558.82<br>Check #320081  11/25/2009 | 26876052 |
| | UNBILLED TOTALS:  WORK: | | | | | 1,190.17 | 26 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 1,190.17 | | |
| | GRAND TOTAL:  WORK | | | | | 1,190.17 | 26 records | |
| | GRAND TOTAL:  BILL: | | | | | 1,190.17 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

Page 1

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Conflict |
|---|---|---|---|---|---|---|---|---|
| 11/06/2009 | | | FEDEXH | 1.00 | 24.80 | 24.80 | FEDERAL EXPRESS<br>HOWARD SEIFE<br>AKIN GUMP STRAUSS HAUER & FELD<br>1 Bryant Park<br>NEW YORK CITY         NY10036   US<br>917623954458<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1381.39<br>Check #319952 11/18/2009 | 26927961 |
| 11/10/2009 | | | FEDEXH | 1.00 | 34.23 | 34.23 | FEDERAL EXPRESS<br>ELIZABETH MILLER<br>Zuckerman Spaeder LLP<br>1800 M St NW<br>WASHINGTON         DC20036   US<br>917623954778<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2389.33<br>Check #320012 11/24/2009 | 26865980 |
| 11/20/2009 | | | FEDEXH | 1.00 | 28.52 | 28.52 | FEDERAL EXPRESS<br>THOMAS MCCORMACK<br>LECG<br>33 W Monroe St<br>CHICAGO         IL60603   US<br>917623957104<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2006.11<br>Check #320238 11/30/2009 | 26876151 |
| 11/25/2009 | | | FEDEXH | 1.00 | 7.30 | 7.30 | FEDERAL EXPRESS<br>HOWARD SEIFE<br>Landis Rath & Cobb<br>919 N Market St<br>WILMINGTON         DE19801   US<br>917623957814<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 846.05<br>Check #320269 12/04/2009 | 26891051 |
| | | UNBILLED TOTALS:  WORK: | | | | 94.85 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 94.85 | | |
| | | GRAND TOTAL:  WORK: | | | | 94.85 | 4 records | |
| | | GRAND TOTAL:  BILL: | | | | 94.85 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 11/25/2009 | | | COURH | 1.00 | 22.34 | 22.34 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 2 JOB Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 227.31 Check #320189 11/30/2009 | 26873929 |
| 11/25/2009 | | | COURH | 1.00 | 22.34 | 22.34 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 330.49 Check #320189 11/30/2009 | 26876073 |
| | | UNBILLED TOTALS:  WORK: | | | | 44.68 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 44.68 | | |
| | | GRAND TOTAL:  WORK: | | | | 44.68 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 44.68 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

Page 1

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Batch |
|---|---|---|---|---|---|---|---|---|
| 11/02/2009 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: ZHNFMPB<br>COLLIER SERVICE | 26889110 |
| 11/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 331.00<br>100245<br>ID No.: ZHNFMPB<br>COLLIER SERVICE | 26889111 |
| 11/02/2009 | | | LEXIS | 1.00 | 62.85 | 62.85 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: ZHNFMPB<br>COLLIER SERVICE | 26889112 |
| 11/02/2009 | | | LEXIS | 1.00 | 31.43 | 31.43 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26889113 |
| 11/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 3866.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26889114 |
| 11/02/2009 | | | LEXIS | 1.00 | 316.75 | 316.75 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26889115 |
| 11/02/2009 | | | LEXIS | 1.00 | 31.42 | 31.42 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: ZHNFMPB<br>LEXIS LEGAL SERVICES | 26889116 |
| 11/02/2009 | | | LEXIS | 1.00 | 9.11 | 9.11 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: ZHNFMPB<br>SHEPARD'S SERVICE | 26889117 |
| 11/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: GOLD, JOSHUA<br>CNCT (HMS) or No. of Searches: 17.00<br>100245<br>ID No.: ZHNFMPB<br>SHEPARD'S SERVICE | 26889118 |
| 11/02/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: PERKINS, FRANCESCA<br>CNCT (HMS) or No. of Searches: 1815.00<br>100245<br>ID No.: 4SPHMJG<br>LEXIS LEGAL SERVICES | 26889119 |
| 11/02/2009 | | | LEXIS | 1.00 | 101.81 | 101.81 | LEXIS<br>User's Name: PERKINS, FRANCESCA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4SPHMJG<br>LEXIS LEGAL SERVICES | 26889120 |
| 11/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1088.00 | 26889121 |

| Date | Cititude | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 11/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889122 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 11/04/2009 | | | LEXIS | 1.00 | 47.13 | 47.13 | LEXIS | 26889123 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889124 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3306.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/04/2009 | | | LEXIS | 1.00 | 199.84 | 199.84 | LEXIS | 26889125 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/04/2009 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 26889126 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/04/2009 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 26889127 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LAW REVIEWS | |
| 11/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889128 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1009.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LAW REVIEWS | |
| 11/04/2009 | | | LEXIS | 1.00 | 183.51 | 183.51 | LEXIS | 26889129 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LAW REVIEWS | |
| 11/04/2009 | | | LEXIS | 1.00 | 27.64 | 27.64 | LEXIS | 26889130 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/04/2009 | | | LEXIS | 1.00 | 4.06 | 4.06 | LEXIS | 26889131 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889132 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1410.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Init. | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|---------------------|------|----------|------|--------|-------------|------------|
| 11/04/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: PERKINS, FRANCESCA<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: 4SPHMJG<br>MATTHEW BENDER SERVICE | 26889133 |
| 11/04/2009 | | | LEXIS | 1.00 | 268.98 | 268.98 | LEXIS<br>User's Name: PERKINS, FRANCESCA<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: 4SPHMJG<br>MATTHEW BENDER SERVICE | 26889134 |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 11733.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 26889135 |
| 11/05/2009 | | | LEXIS | 1.00 | 817.00 | 817.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 52.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 26889136 |
| 11/05/2009 | | | LEXIS | 1.00 | 361.35 | 361.35 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 23.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 26889137 |
| 11/05/2009 | | | LEXIS | 1.00 | 31.43 | 31.43 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 26889138 |
| 11/05/2009 | | | LEXIS | 1.00 | 325.54 | 325.54 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 26889139 |
| 11/05/2009 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 26889140 |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 183.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 26889141 |
| 11/05/2009 | | | LEXIS | 1.00 | 131.97 | 131.97 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 26889142 |
| 11/05/2009 | | | LEXIS | 1.00 | 27.33 | 27.33 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 26889143 |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT | 26889144 |

| Date | Timekeeper | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 838.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: B87W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889145 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5063.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/05/2009 | | | LEXIS | 1.00 | 36.46 | 36.46 | LEXIS | 26889146 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889147 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 34.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889148 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LAW REVIEWS | |
| 11/05/2009 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 26889149 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LAW REVIEWS | |
| 11/05/2009 | | | LEXIS | 1.00 | 31.42 | 31.42 | LEXIS | 26889150 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/05/2009 | | | LEXIS | 1.00 | 370.79 | 370.79 | LEXIS | 26889151 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/05/2009 | | | LEXIS | 1.00 | 172.80 | 172.80 | LEXIS | 26889152 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889153 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 683.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 11/05/2009 | | | LEXIS | 1.00 | 105.67 | 105.67 | LEXIS | 26889154 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 11/05/2009 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 26889155 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |

| Date | Batch | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LAW REVIEWS | |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889156 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2186.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | LAW REVIEWS | |
| 11/05/2009 | | | LEXIS | 1.00 | 172.83 | 172.83 | LEXIS | 26889157 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: 49482QU | |
| | | | | | | | LAW REVIEWS | |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889158 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 371.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/05/2009 | | | LEXIS | 1.00 | 125.69 | 125.69 | LEXIS | 26889159 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/05/2009 | | | LEXIS | 1.00 | 18.23 | 18.23 | LEXIS | 26889160 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/05/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889161 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 261.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889162 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 311.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 11/06/2009 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 26889163 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 11/06/2009 | | | LEXIS | 1.00 | 235.66 | 235.66 | LEXIS | 26889164 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889165 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9857.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889166 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 979.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/06/2009 | | | LEXIS | 1.00 | 46.50 | 46.50 | LEXIS | 26889167 |

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889168 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 208.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 323.02 | 323.02 | LEXIS | 26889169 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 15.70 | 15.70 | LEXIS | 26889170 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 15.70 | 15.70 | LEXIS | 26889171 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889172 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1869.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 323.02 | 323.02 | LEXIS | 26889173 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 31.43 | 31.43 | LEXIS | 26889174 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2009 | | | LEXIS | 1.00 | 9.11 | 9.11 | LEXIS | 26889175 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889176 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889177 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4223.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/08/2009 | | | LEXIS | 1.00 | 1,867.77 | 1,867.77 | LEXIS | 26889178 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |

| Date | | | Code | Quantity | Rate | Amount | Description | Number |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/08/2009 | | | LEXIS | 1.00 | 31.43 | 31.43 | LEXIS | 26889179 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/08/2009 | | | LEXIS | 1.00 | 18.23 | 18.23 | LEXIS | 26889180 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889181 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 82.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889182 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6062.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/08/2009 | | | LEXIS | 1.00 | 101.81 | 101.81 | LEXIS | 26889183 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/08/2009 | | | LEXIS | 1.00 | 125.68 | 125.68 | LEXIS | 26889184 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/08/2009 | | | LEXIS | 1.00 | 9.11 | 9.11 | LEXIS | 26889185 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889186 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889187 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 117.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 11/10/2009 | | | LEXIS | 1.00 | 84.53 | 84.53 | LEXIS | 26889188 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 11/10/2009 | | | LEXIS | 1.00 | 78.55 | 78.55 | LEXIS | 26889189 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | | | | | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889190 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 6339.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/10/2009 | | LEXIS | 1.00 | 354.45 | 354.45 | LEXIS | 26889191 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/10/2009 | | LEXIS | 1.00 | 251.39 | 251.39 | LEXIS | 26889192 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/10/2009 | | LEXIS | 1.00 | 16.22 | 16.22 | LEXIS | 26889193 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | SHEPARD'S SERVICE | |
| 11/10/2009 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889194 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 142.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | SHEPARD'S SERVICE | |
| 11/11/2009 | | LEXIS | 1.00 | 157.11 | 157.11 | LEXIS | 26889195 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/11/2009 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889196 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 8460.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/11/2009 | | LEXIS | 1.00 | 94.26 | 94.26 | LEXIS | 26889197 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/11/2009 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26889198 |
| | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: 4FR1MDY | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/11/2009 | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 26889199 |
| | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: 4FR1MDY | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/30/2009 | | LEXIS | 1.00 | 129.39 | 129.39 | LEXIS | 26891191 |
| | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: TGGJBBJ | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 11/30/2009 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26891192 |
| | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | CNCT (HMS) or No. of Searches: 10188.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice Number | Acct | Quantity | Rate | Amount | Description | Cont Num |
|------|----------|---------------------|------|----------|------|--------|-------------|----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/30/2009 | | | LEXIS | 1.00 | 93.16 | 93.16 | LEXIS | 26891193 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/30/2009 | | | LEXIS | 1.00 | 301.89 | 301.89 | LEXIS | 26891194 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 21.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/30/2009 | | | LEXIS | 1.00 | 66.70 | 66.70 | LEXIS | 26891195 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26891196 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 407.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:   WORK: | | | | 8,922.54 | 96 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 8,922.54 | | |
| | | GRAND TOTAL:     WORK: | | | | 8,922.54 | 96 records | |
| | | GRAND TOTAL:     BILL: | | | | 8,922.54 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/02/2009 | | | WEST | 1.00 | 444.03 | 444.03 | INFORMATION RETRIEVAL | 26810555 |
| | | | | | | | User's Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/02/2009 | | | WEST | 1.00 | 43.67 | 43.67 | INFORMATION RETRIEVAL | 26810556 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/02/2009 | | | WEST | 1.00 | 27.82 | 27.82 | INFORMATION RETRIEVAL | 26810557 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/03/2009 | | | WEST | 1.00 | 369.76 | 369.76 | INFORMATION RETRIEVAL | 26810585 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/03/2009 | | | WEST | 1.00 | 842.81 | 842.81 | INFORMATION RETRIEVAL | 26810586 |
| | | | | | | | User's Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/03/2009 | | | WEST | 1.00 | 20.01 | 20.01 | INFORMATION RETRIEVAL | 26810587 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/04/2009 | | | WEST | 1.00 | 91.46 | 91.46 | INFORMATION RETRIEVAL | 26814805 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 11/04/2009 | | | WEST | 1.00 | 4.76 | 4.76 | INFORMATION RETRIEVAL | 26814829 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/04/2009 | | | WEST | 1.00 | 78.71 | 78.71 | INFORMATION RETRIEVAL | 26814830 |
| | | | | | | | User's Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/04/2009 | | | WEST | 1.00 | 697.73 | 697.73 | INFORMATION RETRIEVAL | 26814831 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/04/2009 | | | WEST | 1.00 | 60.29 | 60.29 | INFORMATION RETRIEVAL | 26814839 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:100071505 | |
| | | | | | | | Included | |
| 11/05/2009 | | | WEST | 1.00 | 605.41 | 605.41 | INFORMATION RETRIEVAL | 26845968 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):00:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM                Page 2

| Date | Initials | Firm/Master Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:5016573<br>ACCT NO: 100081330<br>Excluded | |
| 11/05/2009 | | | WEST | 1.00 | 73.92 | 73.92 | INFORMATION RETRIEVAL<br>User's Name: BRADSHAW,GILBERT<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717604<br>ACCT NO: 100081330<br>Included | 26845996 |
| 11/05/2009 | | | WEST | 1.00 | 302.36 | 302.36 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717605<br>ACCT NO: 100081330<br>Included | 26845997 |
| 11/05/2009 | | | WEST | 1.00 | 28.71 | 28.71 | INFORMATION RETRIEVAL<br>User's Name: PERKINS,FRANCESCA<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717628<br>ACCT NO: 100081330<br>Included | 26845998 |
| 11/05/2009 | | | WEST | 1.00 | 240.65 | 240.65 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):00:00:00<br>Westlaw ID:7202707<br>ACCT NO: 100081330<br>Included | 26845999 |
| 11/05/2009 | | | WEST | 1.00 | 1,182.96 | 1,182.96 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Included | 26846000 |
| 11/05/2009 | | | WEST | 1.00 | 145.36 | 145.36 | INFORMATION RETRIEVAL<br>User's Name: ZINK,N T<br>CNNT(HMS):00:00:00<br>Westlaw ID:1549927<br>ACCT NO: 100081330<br>Included | 26846001 |
| 11/06/2009 | | | WEST | 1.00 | 2,107.73 | 2,107.73 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Excluded | 26845973 |
| 11/06/2009 | | | WEST | 1.00 | 481.20 | 481.20 | INFORMATION RETRIEVAL<br>User's Name: BRADSHAW,GILBERT<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717604<br>ACCT NO: 100081330<br>Included | 26846025 |
| 11/06/2009 | | | WEST | 1.00 | 1,569.50 | 1,569.50 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717605<br>ACCT NO: 100081330<br>Included | 26846026 |
| 11/06/2009 | | | WEST | 1.00 | 4.76 | 4.76 | INFORMATION RETRIEVAL<br>User's Name: PERKINS,FRANCESCA<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717628<br>ACCT NO: 100081330<br>Included | 26846027 |
| 11/06/2009 | | | WEST | 1.00 | 174.29 | 174.29 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):00:00:00<br>Westlaw ID:5016573<br>ACCT NO: 100081330<br>Included | 26846028 |

| Date | | | City | Quantity | Per | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 11/06/2009 | | | WEST | 1.00 | 352.98 | 352.98 | INFORMATION RETRIEVAL<br>User's Name: VAZQUEZ,FRANK<br>CNNT(HMS):00:00:00<br>Westlaw ID:2415212<br>ACCT NO: 100081330<br>Included | 26846029 |
| 11/06/2009 | | | WEST | 1.00 | 2,149.20 | 2,149.20 | INFORMATION RETRIEVAL<br>User's Name: YOO,YOUNG<br>CNNT(HMS):00:00:00<br>Westlaw ID:6717614<br>ACCT NO: 100081330<br>Included | 26846030 |
| 11/07/2009 | | | WEST | 1.00 | 97.65 | 97.65 | INFORMATION RETRIEVAL<br>User's Name: RIVERA,CHRISTY L<br>CNNT(HMS):00:00:00<br>Westlaw ID:3543425<br>ACCT NO: 100081330<br>Included | 26846042 |
| 11/07/2009 | | | WEST | 1.00 | 14.29 | 14.29 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):00:00:00<br>Westlaw ID:7202707<br>ACCT NO: 100081330<br>Included | 26846043 |
| 11/08/2009 | | | WEST | 1.00 | 161.96 | 161.96 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):00:00:00<br>Westlaw ID:7202707<br>ACCT NO: 100081330<br>Included | 26846057 |
| 11/09/2009 | | | WEST | 1.00 | 4.76 | 4.76 | INFORMATION RETRIEVAL<br>User's Name: RIVERA,CHRISTY L<br>CNNT(HMS):00:00:00<br>Westlaw ID:3543425<br>ACCT NO: 100081330<br>Included | 26848052 |
| 11/09/2009 | | | WEST | 1.00 | 195.38 | 195.38 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):00:00:00<br>Westlaw ID:7202707<br>ACCT NO: 100081330<br>Included | 26848053 |
| 11/10/2009 | | | WEST | 1.00 | 142.90 | 142.90 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):00:00:00<br>Westlaw ID:7202707<br>ACCT NO: 100081330<br>Included | 26848074 |
| 11/12/2009 | | | WEST | 1.00 | 247.86 | 247.86 | INFORMATION RETRIEVAL<br>User's Name: BAVA,DAVID<br>CNNT(HMS):00:00:00<br>Westlaw ID:5632874<br>ACCT NO: 100081330<br>Excluded | 26848139 |
| 11/12/2009 | | | WEST | 1.00 | 20.37 | 20.37 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):00:00:00<br>Westlaw ID:7202707<br>ACCT NO: 100081330<br>Included | 26848169 |
| 11/12/2009 | | | WEST | 1.00 | 3.41 | 3.41 | INFORMATION RETRIEVAL<br>User's Name: BAVA,DAVID<br>CNNT(HMS):00:01:00<br>Westlaw ID:5632874<br>ACCT NO: 100081330<br>Included | 26848170 |
| 11/13/2009 | | | WEST | 1.00 | 11.98 | 11.98 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L | 26848143 |

| Date | Initials | Staff/Group Name | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 11/13/2009 | | | WEST | 1.00 | 9.53 | 9.53 | INFORMATION RETRIEVAL | 26848194 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/13/2009 | | | WEST | 1.00 | 95.36 | 95.36 | INFORMATION RETRIEVAL | 26848195 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/16/2009 | | | WEST | 1.00 | 298.33 | 298.33 | INFORMATION RETRIEVAL | 26853023 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 11/16/2009 | | | WEST | 1.00 | 6.10 | 6.10 | INFORMATION RETRIEVAL | 26853113 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/16/2009 | | | WEST | 1.00 | 398.89 | 398.89 | INFORMATION RETRIEVAL | 26853114 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 11/17/2009 | | | WEST | 1.00 | 136.27 | 136.27 | INFORMATION RETRIEVAL | 26890289 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/17/2009 | | | WEST | 1.00 | 45.71 | 45.71 | INFORMATION RETRIEVAL | 26890520 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 11/22/2009 | | | WEST | 1.00 | 218.51 | 218.51 | INFORMATION RETRIEVAL | 26890290 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/22/2009 | | | WEST | 1.00 | 11.98 | 11.98 | INFORMATION RETRIEVAL | 26890521 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 11/23/2009 | | | WEST | 1.00 | 19.05 | 19.05 | INFORMATION RETRIEVAL | 26890288 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/23/2009 | | | WEST | 1.00 | 73.92 | 73.92 | INFORMATION RETRIEVAL | 26890291 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM                    Page 5

| Date | | | Cost | Quantity | Rate | Amount | Description | Cost Index |
|------|--|--|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 11/24/2009 | | | WEST | 1.00 | 361.30 | 361.30 | INFORMATION RETRIEVAL | 26890165 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/24/2009 | | | WEST | 1.00 | 15.77 | 15.77 | INFORMATION RETRIEVAL | 26890395 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682561 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 11/24/2009 | | | WEST | 1.00 | 63.45 | 63.45 | INFORMATION RETRIEVAL | 26890498 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 11/30/2009 | | | WEST | 1.00 | 4.76 | 4.76 | INFORMATION RETRIEVAL | 26891227 |
| | | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/30/2009 | | | WEST | 1.00 | 74.53 | 74.53 | INFORMATION RETRIEVAL | 26891228 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:01:33 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS: WORK: | | | | 14,834.10 | 51 records | |
| | | UNBILLED TOTALS: BILL: | | | | 14,834.10 | | |
| | | GRAND TOTAL:    WORK: | | | | 14,834.10 | 51 records | |
| | | GRAND TOTAL:    BILL: | | | | 14,834.10 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Index Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/23/2009 | | | WESTH | 1.00 | 206.25 | 206.25 | INFORMATION RETRIEVAL - Vendor: WEST PAYMENT | 26859345 |
| | | | | | | | CENTER GSI CHARGES M.RICHMOND 10/08/09 | |
| | | | | | | | Vendor=WEST PAYMENT CENTER  Balance= .00  Amount= 2177.50 | |
| | | | | | | | Check #320203  11/30/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 206.25 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 206.25 | | |
| | | GRAND TOTAL:  WORK: | | | | 206.25 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 206.25 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                         Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Category |
|---|---|---|---|---|---|---|---|---|
| 11/20/2009 | | | POST | 1.00 | 2.07 | 2.07 | POSTAGE | 26868903 |
| | | | | | | | seife,h | |
| | | | | | | | kwon,l | |
| | | | | | | | POS - 1C | |
| | | | | | | | 1132346495016 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK | | | | 2.07 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2.07 | | |
| | | GRAND TOTAL:    WORK | | | | 2.07 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 2.07 | | |