Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 10:20<br>528012 | 26809633 |
| 11/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:41<br>532237 | 26809634 |
| 11/02/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 15:39<br>493811 | 26810244 |
| 11/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lemb<br>Time of Day: (H:M:S): 08:50<br>213469 | 26810503 |
| 11/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 10:39<br>214427 | 26810506 |
| 11/02/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Narvaez , Patrick<br>Time of Day: (H:M:S): 10:24<br>Scan File 230614 | 26816029 |
| 11/02/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Narvaez , Patrick<br>Time of Day: (H:M:S): 10:34<br>Scan File 230619 | 26816030 |
| 11/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:37<br>Scan File 230670 | 26816031 |
| 11/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:42<br>Scan File 230673 | 26816032 |
| 11/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:30<br>Scan File 230636 | 26816033 |
| 11/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:30<br>Scan File 230837 | 26816034 |
| 11/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:31<br>Scan File 230839 | 26816035 |
| 11/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:44<br>Scan File 230660 | 26816036 |
| 11/02/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:30<br>231017 | 26816914 |
| 11/02/2009 | | | REPRO | 228.00 | 0.20 | 45.60 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 09:16<br>230576 | 26816915 |
| 11/02/2009 | | | REPRO | 228.00 | 0.20 | 45.60 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 09:42<br>230566 | 26816916 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

Page 2

| Date | Batter | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:35<br>230671 | 26816917 |
| 11/02/2009 | | | REPRO | 132.00 | 0.20 | 26.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 14:07<br>230838 | 26816918 |
| 11/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:30<br>230841 | 26816919 |
| 11/02/2009 | | | REPRO | 1915.00 | 0.20 | 383.00 | REPRODUCTION<br>User's Name: Repro Temp<br>Time of Day: (H:M:S): 15:43<br>231004 | 26816920 |
| 11/03/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 11:28<br>526879 | 26809635 |
| 11/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 10:10<br>528012 | 26809636 |
| 11/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 15:09<br>528012 | 26809637 |
| 11/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 14:23<br>532204 | 26809638 |
| 11/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 18:22<br>532609 | 26809639 |
| 11/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 21:25<br>496416 | 26810249 |
| 11/03/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 21:39<br>496825 | 26810250 |
| 11/03/2009 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 19:25<br>496825 | 26810251 |
| 11/03/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 09:13<br>497774 | 26810252 |
| 11/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:32<br>497893 | 26810253 |
| 11/03/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:51<br>214423 | 26810507 |
| 11/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:26<br>Scan File 232076 | 26816274 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Milab | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | G/L Index |
|------|-------|---------------------|------|----------|------|--------|-------------|-----------|
| 11/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:50<br>520045 | 26809622 |
| 11/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 19:13<br>532204 | 26815504 |
| 11/04/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:01<br>496685 | 26815737 |
| 11/04/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:20<br>496685 | 26815738 |
| 11/04/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:01<br>496764 | 26815739 |
| 11/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:07<br>496764 | 26815740 |
| 11/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 11:35<br>497821 | 26815741 |
| 11/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 12:39<br>497821 | 26815742 |
| 11/04/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 14:55<br>494160 | 26815743 |
| 11/04/2009 | | | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 14:34<br>494160 | 26815744 |
| 11/04/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 14:14<br>496825 | 26815745 |
| 11/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:33<br>497893 | 26815746 |
| 11/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:41<br>497968 | 26815747 |
| 11/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 14:28<br>214427 | 26815818 |
| 11/04/2009 | | | REPRO | 242.00 | 0.20 | 48.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:51<br>233475 | 26817560 |
| 11/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:50<br>233827 | 26817561 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Entry |
|---|---|---|---|---|---|---|---|
| 11/04/2009 | | REPRO | 169.00 | 0.20 | 33.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:40<br>233473 | 26817562 |
| 11/05/2009 | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 18:03<br>532009 | 26839432 |
| 11/05/2009 | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:39<br>496685 | 26841814 |
| 11/05/2009 | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:53<br>496685 | 26841815 |
| 11/05/2009 | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:39<br>496764 | 26841816 |
| 11/05/2009 | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:38<br>496764 | 26841817 |
| 11/05/2009 | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION<br>User's Name: Barbara Garvasio<br>Time of Day: (H:M:S): 15:48<br>494160 | 26841833 |
| 11/05/2009 | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 17:41<br>494160 | 26841834 |
| 11/05/2009 | | REPRO | 67.00 | 0.20 | 13.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:30<br>494160 | 26841835 |
| 11/05/2009 | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 18:05<br>494160 | 26841836 |
| 11/05/2009 | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 18:06<br>496825 | 26841837 |
| 11/05/2009 | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 17:28<br>496825 | 26841838 |
| 11/05/2009 | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:21<br>497968 | 26841839 |
| 11/05/2009 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:20<br>497968 | 26841840 |
| 11/06/2009 | | REPRO | 980.00 | 0.20 | 196.00 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 12:41<br>236808 | 26826331 |
| 11/06/2009 | | REPRO | 1212.00 | 0.20 | 242.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 13:58<br>236874 | 26826332 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Timekeeper | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 14:37<br>Scan File 236871 | 26828528 |
| 11/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:40<br>520045 | 26839422 |
| 11/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 14:38<br>530960 | 26839433 |
| 11/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 14:29<br>530960 | 26839434 |
| 11/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 14:45<br>532204 | 26839435 |
| 11/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 15:59<br>532204 | 26839436 |
| 11/06/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 18:32<br>532609 | 26839437 |
| 11/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 17:35<br>532933 | 26839438 |
| 11/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 17:42<br>532933 | 26839439 |
| 11/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 17:45<br>532933 | 26839440 |
| 11/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:24<br>496685 | 26841818 |
| 11/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:36<br>496685 | 26841819 |
| 11/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:23<br>496764 | 26841820 |
| 11/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:43<br>497821 | 26841821 |
| 11/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:11<br>497821 | 26841822 |
| 11/06/2009 | | | REPRO | 88.00 | 0.20 | 17.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:41<br>494160 | 26841841 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/06/2009 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 11:49<br>494160 | 26841842 |
| 11/06/2009 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 14:19<br>494160 | 26841843 |
| 11/06/2009 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:09<br>494160 | 26841844 |
| 11/06/2009 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:49<br>494160 | 26841845 |
| 11/06/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:59<br>496825 | 26841846 |
| 11/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:19<br>498066 | 26841847 |
| 11/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:26<br>214514 | 26842782 |
| 11/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:30<br>214514 | 26842783 |
| 11/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:35<br>214514 | 26842784 |
| 11/06/2009 | | | REPRO | 2063.00 | 0.20 | 412.60 | REPRODUCTION<br>BW 8-1/2 x 11Charges - NA -<br>200911081 | 26854045 |
| 11/07/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:13<br>491713 | 26841848 |
| 11/07/2009 | | | REPRO | 171.00 | 0.20 | 34.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 00:13<br>494160 | 26841849 |
| 11/07/2009 | | | REPRO | 129.00 | 0.20 | 25.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 11:38<br>494160 | 26841850 |
| 11/07/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 14:57<br>494160 | 26841851 |
| 11/07/2009 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:24<br>494160 | 26841852 |
| 11/07/2009 | | | REPRO | 180.00 | 0.20 | 36.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:21<br>494160 | 26841853 |

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:43<br>494160 | 26841854 |
| 11/08/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 19:12<br>494160 | 26841855 |
| 11/08/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:56<br>212138 | 26842776 |
| 11/08/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:04<br>212138 | 26842777 |
| 11/08/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:16<br>212138 | 26842778 |
| 11/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:22<br>532971 | 26839423 |
| 11/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 14:56<br>528012 | 26839441 |
| 11/09/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 12:47<br>532667 | 26839442 |
| 11/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 09:22<br>532824 | 26839443 |
| 11/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 09:16<br>532933 | 26839444 |
| 11/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 09:42<br>532933 | 26839445 |
| 11/09/2009 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 09:46<br>494160 | 26841856 |
| 11/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:50<br>494160 | 26841857 |
| 11/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 11:20<br>494160 | 26841858 |
| 11/09/2009 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:15<br>494160 | 26841859 |
| 11/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:20<br>494160 | 26841860 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                     Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Batch | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/09/2009 | | | REPRO | 149.00 | 0.20 | 29.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:12<br>494160 | 26841861 |
| 11/09/2009 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:34<br>494160 | 26841862 |
| 11/09/2009 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:43<br>494160 | 26841863 |
| 11/09/2009 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:55<br>498159 | 26841864 |
| 11/09/2009 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 21:22<br>498159 | 26841865 |
| 11/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:31<br>514559 | 26839424 |
| 11/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:44<br>520045 | 26839425 |
| 11/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 12:10<br>528012 | 26839446 |
| 11/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 13:58<br>528012 | 26839447 |
| 11/10/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 12:14<br>532888 | 26839448 |
| 11/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 11:13<br>533069 | 26839449 |
| 11/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 21:38<br>533085 | 26839450 |
| 11/10/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 18:27<br>533090 | 26839451 |
| 11/10/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:29<br>494160 | 26841866 |
| 11/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Justine Gray<br>Time of Day: (H:M:S): 14:24<br>497494 | 26841867 |
| 11/10/2009 | | | REPRO | 98.00 | 0.20 | 19.60 | REPRODUCTION<br>User's Name: Andrew Walker<br>Time of Day: (H:M:S): 21:36<br>498159 | 26841868 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Tkpr Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/10/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26841869 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26841870 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:12 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26841871 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 18:24 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 97.00 | 0.20 | 19.40 | REPRODUCTION | 26841872 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 98.00 | 0.20 | 19.60 | REPRODUCTION | 26841873 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:03 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 98.00 | 0.20 | 19.60 | REPRODUCTION | 26841874 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:05 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 101.00 | 0.20 | 20.20 | REPRODUCTION | 26841875 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26841876 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | 498159 | |
| 11/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26842785 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 214550 | |
| 11/10/2009 | | | REPRO | 1756.00 | 0.20 | 351.20 | REPRODUCTION | 26844238 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 240145 | |
| 11/10/2009 | | | REPRO | 116.00 | 0.20 | 23.20 | REPRODUCTION | 26844239 |
| | | | | | | | User's Name: Gervasio, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | 240159 | |
| 11/10/2009 | | | REPRO | 973.00 | 0.20 | 194.60 | REPRODUCTION | 26844240 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | 240243 | |
| 11/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26844241 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | 240252 | |
| 11/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26858000 |
| | | | | | | | User's Name: Gold, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | Scan File 240224 | |
| 11/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26858001 |
| | | | | | | | User's Name: Gold, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 13:09 | |
| | | | | | | | Scan File 240229 | |
| 11/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26858002 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | Scan File 240476 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 10
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|------|------|------|------|------|------|------|
| 11/11/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:30<br>520045 | 26839426 |
| 11/11/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:51<br>533208 | 26839427 |
| 11/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:03<br>533208 | 26839428 |
| 11/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:07<br>533208 | 26839429 |
| 11/11/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 10:50<br>533145 | 26839452 |
| 11/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 16:58<br>533188 | 26839453 |
| 11/11/2009 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:17<br>498262 | 26841877 |
| 11/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:21<br>210618 | 26842771 |
| 11/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:22<br>213469 | 26842772 |
| 11/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:00<br>212138 | 26842779 |
| 11/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:04<br>212138 | 26842780 |
| 11/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:06<br>212138 | 26842781 |
| 11/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:08<br>241954 | 26844581 |
| 11/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 18:33<br>241996 | 26844582 |
| 11/11/2009 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION<br>User's Name: Jensen, Gunnar<br>Time of Day: (H:M:S): 14:29<br>241798 | 26844583 |
| 11/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 14:29<br>241771 | 26844584 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

Page 11

| Date | Index | Batch/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/11/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 11:17<br>Scan File 241585 | 26858208 |
| 11/11/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:08<br>Scan File 241951 | 26858209 |
| 11/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 18:34<br>Scan File 241995 | 26858210 |
| 11/11/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:19<br>Scan File 241653 | 26858211 |
| 11/11/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:21<br>Scan File 241658 | 26858212 |
| 11/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:22<br>Scan File 241659 | 26858213 |
| 11/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:23<br>Scan File 241661 | 26858214 |
| 11/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:24<br>Scan File 241662 | 26858215 |
| 11/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:04<br>Scan File 241710 | 26858216 |
| 11/11/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:04<br>Scan File 241711 | 26858217 |
| 11/11/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:04<br>Scan File 241714 | 26858218 |
| 11/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:05<br>Scan File 241715 | 26858219 |
| 11/11/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:05<br>Scan File 241716 | 26858220 |
| 11/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:06<br>Scan File 241719 | 26858221 |
| 11/11/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:07<br>Scan File 241721 | 26858222 |
| 11/11/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Cassara, Cathy<br>Time of Day: (H:M S): 13:07<br>Scan File 241723 | 26858223 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]     Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Invoice | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost |
|---|---|---|---|---|---|---|---|---|
| 11/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:36<br>Scan File 241777 | 26858224 |
| 11/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:44<br>Scan File 241799 | 26858225 |
| 11/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 10:53<br>Scan File 241557 | 26858226 |
| 11/11/2009 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 10:55<br>Scan File 241561 | 26858227 |
| 11/11/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 10:58<br>Scan File 241564 | 26858228 |
| 11/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:00<br>Scan File 241566 | 26858229 |
| 11/11/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:01<br>Scan File 241569 | 26858230 |
| 11/11/2009 | | | REPRO | 3.00 | 0.20 | 0.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:02<br>Scan File 241573 | 26858231 |
| 11/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:03<br>Scan File 241575 | 26858232 |
| 11/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:09<br>Scan File 241636 | 26858233 |
| 11/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:10<br>Scan File 241637 | 26858234 |
| 11/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:11<br>Scan File 241638 | 26858235 |
| 11/11/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:11<br>Scan File 241640 | 26858236 |
| 11/11/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:14<br>Scan File 241642 | 26858237 |
| 11/11/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 12:17<br>Scan File 241649 | 26858238 |
| 11/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 15:45<br>532897 | 26839454 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | | Index/Check Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 18:46<br>533377 | 26839455 |
| 11/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:05<br>496685 | 26841823 |
| 11/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:54<br>498094 | 26841824 |
| 11/12/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:34<br>481716 | 26841825 |
| 11/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:00<br>496685 | 26841826 |
| 11/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 15:28<br>488993 | 26841829 |
| 11/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 15:28<br>489007 | 26841830 |
| 11/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:39<br>498418 | 26841878 |
| 11/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:44<br>498418 | 26841879 |
| 11/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:05<br>498418 | 26841880 |
| 11/12/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:12<br>498418 | 26841881 |
| 11/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 13:23<br>498419 | 26841882 |
| 11/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:21<br>214573 | 26842786 |
| 11/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Joyce Sgambati<br>Time of Day: (H:M:S): 16:48<br>214573 | 26842787 |
| 11/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day: (H:M:S): 13:53<br>243291 | 26844919 |
| 11/12/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 14:55<br>243341 | 26844920 |

| Date | Index | Name Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 09:51<br>Scan File 243070 | 26858501 |
| 11/12/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 14:59<br>Scan File 243340 | 26858502 |
| 11/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 16:10<br>528012 | 26839456 |
| 11/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 15:43<br>531190 | 26839457 |
| 11/13/2009 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 09:45<br>532146 | 26839458 |
| 11/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 22:20<br>533085 | 26839459 |
| 11/13/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 09:32<br>533390 | 26839460 |
| 11/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:09<br>481716 | 26841627 |
| 11/13/2009 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 11:39<br>498262 | 26841883 |
| 11/13/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:53<br>498262 | 26841884 |
| 11/13/2009 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:20<br>498262 | 26841885 |
| 11/13/2009 | | | REPRO | 91.00 | 0.20 | 18.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:01<br>498262 | 26841886 |
| 11/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:55<br>498419 | 26841887 |
| 11/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:02<br>210618 | 26842773 |
| 11/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:06<br>214340 | 26842788 |
| 11/13/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:51<br>244571 | 26845223 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | | | REPRO | 172.00 | 0.20 | 34.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 12:16<br>244656 | 26845224 |
| 11/13/2009 | | | REPRO | 463.00 | 0.20 | 92.60 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 13:13<br>244759 | 26845225 |
| 11/13/2009 | | | REPRO | 162.00 | 0.20 | 32.40 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 14:11<br>244717 | 26845226 |
| 11/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 16:03<br>244794 | 26845227 |
| 11/13/2009 | | | REPRO | 972.00 | 0.20 | 194.40 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 20:26<br>244918 | 26845228 |
| 11/13/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:52<br>Scan File 244570 | 26858709 |
| 11/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 14:13<br>Scan File 244687 | 26858710 |
| 11/16/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 20:53<br>527982 | 26839461 |
| 11/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:43<br>528012 | 26839462 |
| 11/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:44<br>528012 | 26839463 |
| 11/16/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 09:49<br>532609 | 26839464 |
| 11/16/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 21:24<br>533504 | 26839465 |
| 11/16/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:47<br>495820 | 26841828 |
| 11/16/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:48<br>498262 | 26841888 |
| 11/16/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:17<br>498262 | 26841889 |
| 11/16/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:38<br>498262 | 26841890 |

| Date | Timekp | Name/Description | Code | Quantity | Rate | Amount | Description | Location |
|------|--------|-----------------|------|----------|------|--------|-------------|----------|
| 11/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:21<br>498262 | 26841891 |
| 11/16/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:31<br>498262 | 26841892 |
| 11/16/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Giancaspro, Ann Marie<br>Time of Day: (H:M:S): 10:44<br>246260 | 26845533 |
| 11/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Giancaspro, Ann Marie<br>Time of Day: (H:M:S): 10:55<br>246262 | 26845534 |
| 11/16/2009 | | | REPRO | 404.00 | 0.20 | 80.80 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 17:09<br>246640 | 26845535 |
| 11/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 13:35<br>246419 | 26845536 |
| 11/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:20<br>246454 | 26845537 |
| 11/16/2009 | | | REPRO | 3276.00 | 0.20 | 655.20 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 15:11<br>246582 | 26845538 |
| 11/16/2009 | | | REPRO | 541.00 | 0.20 | 108.20 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 21:41<br>246683 | 26845539 |
| 11/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 13:36<br>Scan File 246417 | 26858983 |
| 11/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:20<br>Scan File 246453 | 26858984 |
| 11/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:16<br>533622 | 26839430 |
| 11/17/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Kevin Smith<br>Time of Day: (H:M:S): 12:33<br>533592 | 26839431 |
| 11/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:30<br>526879 | 26839466 |
| 11/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:06<br>528012 | 26839467 |
| 11/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 12:58<br>532498 | 26839468 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 14:39<br>532498 | 26839469 |
| 11/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 12:31<br>532498 | 26839470 |
| 11/17/2009 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:30<br>533504 | 26839471 |
| 11/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 15:25<br>486993 | 26841831 |
| 11/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 15:24<br>489007 | 26841832 |
| 11/17/2009 | | | REPRO | 336.00 | 0.20 | 67.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 10:43<br>498262 | 26841893 |
| 11/17/2009 | | | REPRO | 168.00 | 0.20 | 33.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 08:49<br>498262 | 26841894 |
| 11/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:58<br>210618 | 26842774 |
| 11/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:10<br>213469 | 26842775 |
| 11/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 10:06<br>247860 | 26845848 |
| 11/17/2009 | | | REPRO | 427.00 | 0.20 | 85.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 13:08<br>248021 | 26845849 |
| 11/17/2009 | | | REPRO | 352.00 | 0.20 | 70.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 15:21<br>248106 | 26845850 |
| 11/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 15:58<br>248113 | 26845851 |
| 11/17/2009 | | | REPRO | 261.00 | 0.20 | 52.20 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 16:34<br>248157 | 26845852 |
| 11/17/2009 | | | REPRO | 479.00 | 0.20 | 95.80 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 18:01<br>248253 | 26845853 |
| 11/17/2009 | | | REPRO | 181.00 | 0.20 | 36.20 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 19:06<br>248267 | 26845854 |

| Date | | | Code | | | Amount | Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2009 | | | REPRO | 2905.00 | 0.20 | 581.00 | REPRODUCTION User's Name: Gardner, Norman Time of Day: (H:M:S): 20:07 248288 | | 26845855 |
| 11/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User's Name: Kimberly Zefran Time of Day: (H:M:S): 16:04 533633 | | 26852549 |
| 11/17/2009 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION User's Name: Marc Roitman Time of Day: (H:M:S): 17:31 498262 | | 26852879 |
| 11/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User's Name: Jason Grossman Time of Day: (H:M:S): 16:33 498569 | | 26852880 |
| 11/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 16:42 214631 | | 26853007 |
| 11/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 16:51 214631 | | 26853008 |
| 11/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User's Name: Fasano, Nancy Time of Day: (H:M:S): 12:54 Scan File 247984 | | 26859217 |
| 11/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User's Name: Andriani, Rose-Marie Time of Day: (H:M:S): 15:59 Scan File 248112 | | 26859218 |
| 11/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Megan Strand Time of Day: (H:M:S): 16:58 284053 | | 26851545 |
| 11/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Megan Strand Time of Day: (H:M:S): 18:09 284053 | | 26851546 |
| 11/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Megan Strand Time of Day: (H:M:S): 18:35 284053 | | 26851547 |
| 11/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Megan Strand Time of Day: (H:M:S): 19:00 284053 | | 26851548 |
| 11/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 14:57 514559 | | 26852544 |
| 11/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 15:08 520045 | | 26852545 |
| 11/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 16:09 520045 | | 26852546 |
| 11/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 15:25 530725 | | 26852547 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 11/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:41<br>533622 | 26852548 |
| 11/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 09:01<br>526879 | 26852550 |
| 11/18/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:17<br>526879 | 26852551 |
| 11/18/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 20:48<br>533090 | 26852552 |
| 11/18/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 09:01<br>533504 | 26852553 |
| 11/18/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:09<br>533504 | 26852554 |
| 11/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 18:12<br>533633 | 26852555 |
| 11/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 16:34<br>533652 | 26852556 |
| 11/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:52<br>481716 | 26852876 |
| 11/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:30<br>481716 | 26852877 |
| 11/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:32<br>481716 | 26852878 |
| 11/18/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 09:14<br>498569 | 26852881 |
| 11/18/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:54<br>210496 | 26852999 |
| 11/18/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:25<br>210496 | 26853000 |
| 11/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:06<br>210518 | 26853001 |
| 11/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:08<br>210518 | 26853002 |

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:55<br>210618 | 26853003 |
| 11/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:17<br>210618 | 26853004 |
| 11/18/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:31<br>249346 | 26874148 |
| 11/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:40<br>249351 | 26874149 |
| 11/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:44<br>249354 | 26874150 |
| 11/18/2009 | | | REPRO | 75.00 | 0.20 | 15.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:01<br>249506 | 26874151 |
| 11/18/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 10:49<br>249398 | 26874152 |
| 11/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:13<br>249377 | 26874153 |
| 11/18/2009 | | | REPRO | 612.00 | 0.20 | 122.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 13:20<br>249552 | 26874154 |
| 11/18/2009 | | | REPRO | 660.00 | 0.20 | 132.00 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 14:06<br>249590 | 26874155 |
| 11/18/2009 | | | REPRO | 840.00 | 0.20 | 168.00 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 16:01<br>249766 | 26874156 |
| 11/18/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:13<br>Scan File 249375 | 26878738 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 08:14<br>533709 | 26852557 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 08:40<br>533709 | 26852558 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 08:46<br>533709 | 26852559 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 10:36<br>533713 | 26852560 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 21
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Index | Name/Reference Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S): 10:49<br>533713 | 26852561 |
| 11/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S): 10:52<br>533713 | 26852562 |
| 11/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S): 10:53<br>533713 | 26852563 |
| 11/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 08:25<br>498733 | 26852882 |
| 11/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:38<br>498733 | 26852883 |
| 11/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:38<br>498778 | 26852884 |
| 11/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:38<br>498779 | 26852885 |
| 11/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:23<br>210618 | 26853005 |
| 11/19/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:12<br>213469 | 26853006 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nancy Fasano<br>Time of Day: (H:M:S): 15:45<br>533603 | 26856708 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 14:45<br>533603 | 26856709 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Robert A. Schwinger<br>Time of Day: (H:M:S): 15:10<br>533603 | 26856710 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 16:17<br>498670 | 26857173 |
| 11/19/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:18<br>496685 | 26857174 |
| 11/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 15:22<br>498094 | 26857175 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Joshua Gold<br>Time of Day: (H:M:S): 15:26<br>498841 | 26857176 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | Action | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|---------------------|------|----------|------|--------|-------------|------------|
| 11/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:14<br>498670 | 26857177 |
| 11/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 17:06<br>498670 | 26857178 |
| 11/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:14<br>498836 | 26857179 |
| 11/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 12:42<br>498809 | 26857181 |
| 11/19/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 14:46<br>213377 | 26857342 |
| 11/19/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 17:36<br>214573 | 26857343 |
| 11/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:18<br>214583 | 26857344 |
| 11/19/2009 | | | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION<br>User's Name: Strand, Megan<br>Time of Day: (H:M:S): 15:29<br>251206 | 26874440 |
| 11/19/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 08:51<br>250916 | 26874441 |
| 11/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 10:58<br>251006 | 26874442 |
| 11/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 08:28<br>Scan File 250914 | 26879060 |
| 11/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:14<br>Scan File 251012 | 26879061 |
| 11/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 15:10<br>Scan File 251195 | 26879062 |
| 11/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:35<br>520045 | 26856707 |
| 11/20/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:13<br>533742 | 26856711 |
| 11/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S): 09:40<br>533791 | 26856712 |

| Date | Invoice | Name/Approval Number | Code | Quantity | Rate | Amount | Descriptions | Cost Number |
|---|---|---|---|---|---|---|---|---|
| 11/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:49<br>498836 | 26857180 |
| 11/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Mario<br>Time of Day: (H:M:S): 09:50<br>252292 | 26874722 |
| 11/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 12:24<br>252476 | 26874723 |
| 11/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Mario<br>Time of Day: (H:M:S): 09:51<br>Scan File 252289 | 26879338 |
| 11/20/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Mario<br>Time of Day: (H:M:S): 09:51<br>Scan File 252291 | 26879339 |
| 11/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:29<br>Scan File 252480 | 26879340 |
| 11/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:14<br>211405 | 26857331 |
| 11/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:15<br>212138 | 26857332 |
| 11/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:16<br>212138 | 26857333 |
| 11/21/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:27<br>212138 | 26857334 |
| 11/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:27<br>212138 | 26857335 |
| 11/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:55<br>212138 | 26857336 |
| 11/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:56<br>212711 | 26857337 |
| 11/21/2009 | | | REPRO | 99.00 | 0.20 | 19.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:56<br>252872 | 26874796 |
| 11/21/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:57<br>Scan File 252869 | 26879441 |
| 11/21/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:58<br>Scan File 252870 | 26879442 |

| Date | Batch | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/21/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:59<br>Scan File 252871 | 26879443 |
| 11/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 11:02<br>533860 | 26856713 |
| 11/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:42<br>211027 | 26857338 |
| 11/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:43<br>211027 | 26857339 |
| 11/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:27<br>212138 | 26857340 |
| 11/23/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:27<br>214447 | 26857341 |
| 11/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 17:09<br>284222 | 26859891 |
| 11/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:43<br>498963 | 26860453 |
| 11/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:41<br>498963 | 26860454 |
| 11/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:40<br>498994 | 26860455 |
| 11/23/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 18:13<br>498975 | 26860456 |
| 11/23/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:00<br>498993 | 26860457 |
| 11/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:04<br>211027 | 26860514 |
| 11/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:27<br>212138 | 26860515 |
| 11/23/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:47<br>214447 | 26860516 |
| 11/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:21<br>254531 | 26875046 |

| Date | Batch | Journal/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Number |
|------|-------|------------------------|------|----------|------|--------|-------------|-------------|
| 11/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:14<br>254589 | 26875047 |
| 11/23/2009 | | | REPRO | 135.00 | 0.20 | 27.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:01<br>254684 | 26875048 |
| 11/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 18:28<br>254689 | 26875049 |
| 11/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 11:52<br>254337 | 26875050 |
| 11/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:50<br>254494 | 26875051 |
| 11/23/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:03<br>Scan File 254680 | 26879590 |
| 11/23/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:04<br>Scan File 254681 | 26879591 |
| 11/23/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:15<br>Scan File 254588 | 26879592 |
| 11/23/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:01<br>Scan File 254677 | 26879593 |
| 11/23/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:02<br>Scan File 254678 | 26879594 |
| 11/23/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:03<br>Scan File 254347 | 26879595 |
| 11/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:40<br>Scan File 254378 | 26879596 |
| 11/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:52<br>Scan File 254493 | 26879597 |
| 11/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:29<br>327169 | 26860287 |
| 11/24/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:41<br>214447 | 26860517 |
| 11/24/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 17:10<br>284222 | 26872943 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/24/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 17:12<br>284222 | 26872944 |
| 11/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S): 10:17<br>533876 | 26873494 |
| 11/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 13:03<br>533978 | 26873495 |
| 11/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:20<br>498963 | 26873799 |
| 11/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:20<br>498994 | 26873800 |
| 11/24/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:53<br>498780 | 26873801 |
| 11/24/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 15:02<br>498975 | 26873802 |
| 11/24/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 18:53<br>498975 | 26873803 |
| 11/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Diane Miller<br>Time of Day: (H:M:S): 12:12<br>499082 | 26873804 |
| 11/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:31<br>212138 | 26873886 |
| 11/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:19<br>256545 | 26875835 |
| 11/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:23<br>256548 | 26875836 |
| 11/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:36<br>256562 | 26875837 |
| 11/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:37<br>256563 | 26875838 |
| 11/24/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:11<br>256783 | 26875839 |
| 11/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 10:21<br>256452 | 26875840 |

| Date | Feature | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Control # |
|---|---|---|---|---|---|---|---|---|
| 11/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 08:54<br>256372 | 26875841 |
| 11/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:20<br>256450 | 26875842 |
| 11/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day: (H:M:S): 15:18<br>256687 | 26875843 |
| 11/24/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:11<br>Scan File 256780 | 26879792 |
| 11/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 08:55<br>Scan File 256371 | 26879793 |
| 11/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:24<br>Scan File 256449 | 26879794 |
| 11/24/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 17:36<br>Scan File 256799 | 26879795 |
| 11/25/2009 | | | REPRO | 106.00 | 0.20 | 21.20 | REPRODUCTION<br>User's Name: Lisa Colletti<br>Time of Day: (H:M:S): 12:54<br>284227 | 26877469 |
| 11/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:47<br>528012 | 26878338 |
| 11/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc D, Ashley<br>Time of Day: (H:M:S): 14:36<br>533891 | 26878339 |
| 11/25/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:27<br>499197 | 26878478 |
| 11/25/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:13<br>499993 | 26878479 |
| 11/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:50<br>257906 | 26886007 |
| 11/25/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Zafran, Kimberly<br>Time of Day: (H:M:S): 09:15<br>Scan File 257846 | 26889497 |
| 11/30/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 10:35<br>260467 | 26886580 |
| 11/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 14:03<br>260621 | 26886581 |

| Date | Amount | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:30<br>260817 | 26886582 |
| 11/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 19:50<br>260873 | 26886583 |
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 19:58<br>260874 | 26886584 |
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 12:29<br>260555 | 26886585 |
| 11/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Rivera, Christy<br>Time of Day: (H:M:S): 16:00<br>260729 | 26886586 |
| 11/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:31<br>Scan File 260556 | 26889710 |
| 11/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 13:14<br>526879 | 26895633 |
| 11/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 11:23<br>527199 | 26895634 |
| 11/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 15:17<br>499262 | 26896362 |
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 15:50<br>499262 | 26896383 |
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 15:55<br>499262 | 26896384 |
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:54<br>498963 | 26896385 |
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:54<br>498994 | 26896386 |
| 11/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:56<br>499278 | 26896391 |
| 11/30/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:28<br>498975 | 26896392 |
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:06<br>498993 | 26896395 |

| Date | Activity | Item/Voucher Number | Code | Quantity | Rate | Amount | Description | Control No. |
|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:39<br>498993 | 26896396 |
| 11/30/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 12:41<br>499235 | 26896390 |
| 11/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:03<br>499235 | 26896400 |
| 11/30/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:20<br>499235 | 26896401 |
| 11/30/2009 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 17:52<br>214741 | 26896721 |
| 11/30/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:39<br>212138 | 26896727 |
| 11/30/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:40<br>212138 | 26896728 |
| 11/30/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:41<br>212138 | 26896729 |

|  |  |
|---|---|
| UNBILLED TOTALS:   WORK: | 5,808.20  456 records |
| UNBILLED TOTALS:   BILL: | 2,905.00 |
| GRAND TOTAL:    WORK: | 5,808.20  456 records |
| GRAND TOTAL:    BILL: | 2,905.00 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Amount | Name/Invoice/Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/13/2009 | | | TEL | 124.00 | 0.07 | 8.87 | TELEPHONE CHARGES<br>CALLER: N. Theodore Zink<br>CNCT : 124<br>NUMBER of CALLERS: 2<br>TIME of DAY: 13:59 | 26866802 |
| 10/14/2009 | | | TEL | 57.00 | 0.07 | 4.08 | TELEPHONE CHARGES<br>CALLER: Christy Rivera<br>CNCT : 57<br>NUMBER of CALLERS: 2<br>TIME of DAY: 14:01 | 26866801 |
| 10/14/2009 | | | TEL | 171.00 | 0.07 | 12.23 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 171<br>NUMBER of CALLERS: 3<br>TIME of DAY: 15:26 | 26866803 |
| 10/15/2009 | | | TEL | 991.00 | 0.50 | 491.60 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 991<br>NUMBER of CALLERS: 26<br>TIME of DAY: 11:13 | 26866798 |
| 10/20/2009 | | | TEL | 912.00 | 0.07 | 65.25 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 912<br>NUMBER of CALLERS: 14<br>TIME of DAY: 09:55 | 26866804 |
| 10/29/2009 | | | TEL | 772.00 | 0.56 | 428.93 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 772<br>NUMBER of CALLERS: 25<br>TIME of DAY: 11:12 | 26866799 |
| 11/02/2009 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT : 1<br>TIME of DAY: (H:M:S): 09:22<br>NUM CALLED: 9734493025<br>229908 | 26818138 |
| 11/02/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 261189<br>CNCT : 1<br>TIME of DAY: (H:M:S): 11:37<br>NUM CALLED: 3128537273<br>230009 | 26818139 |
| 11/04/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT : 2<br>TIME of DAY: (H:M:S): 12:05<br>NUM CALLED: 3142913030<br>232937 | 26819459 |
| 11/04/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT : 1<br>TIME of DAY: (H:M:S): 14:08<br>NUM CALLED: 3024674416<br>233041 | 26819460 |
| 11/04/2009 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES<br>EXT: 261052<br>CNCT : 5<br>TIME of DAY: (H:M:S): 10:45<br>NUM CALLED: 3024270400<br>232860 | 26819461 |
| 11/04/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 261052<br>CNCT : 2<br>TIME of DAY: (H:M:S): 12:25<br>NUM CALLED: 7326353101<br>232964 | 26819462 |
| 11/04/2009 | | | TEL | 4.00 | 0.04 | 0.17 | TELEPHONE CHARGES<br>EXT: 261052 | 26819463 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

Page 2

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S) 13:00 | |
| | | | | | | | NUM CALLED: 0736874845 | |
| | | | | | | | 232988 | |
| 11/05/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26826952 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:38 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 234729 | |
| 11/05/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26826953 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:11 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 234767 | |
| 11/06/2009 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 26827609 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:50 | |
| | | | | | | | NUM CALLED: 9045275836 | |
| | | | | | | | 236293 | |
| 11/06/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26827610 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:53 | |
| | | | | | | | NUM CALLED: 2138666022 | |
| | | | | | | | 236386 | |
| 11/06/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26827611 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:04 | |
| | | | | | | | NUM CALLED: 3024574420 | |
| | | | | | | | 236348 | |
| 11/09/2009 | | | TEL | 23.00 | 0.07 | 1.65 | TELEPHONE CHARGES | 26866805 |
| | | | | | | | CALLER: Robert A. Schwinger | |
| | | | | | | | CNCT: 23 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 13:57 | |
| 11/10/2009 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 26862273 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:45 | |
| | | | | | | | NUM CALLED: 2038970867 | |
| | | | | | | | 239715 | |
| 11/10/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26862274 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:50 | |
| | | | | | | | NUM CALLED: 8583503757 | |
| | | | | | | | 239813 | |
| 11/10/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26862275 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:26 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 239784 | |
| 11/11/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26862870 |
| | | | | | | | EXT: 261052 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:43 | |
| | | | | | | | NUM CALLED: 3024278133 | |
| | | | | | | | 241195 | |
| 11/11/2009 | | | TEL | 143.00 | 0.07 | 10.23 | TELEPHONE CHARGES | 26866797 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 143 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 09:55 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    12/17/2009 11:03:32 AM

| Date | | Emp/Vendor/Invoc | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/11/2009 | | | TEL | 124.00 | 0.07 | 8.87 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 124<br>NUMBER of CALLERS: 4<br>TIME of DAY: 14:28 | 26865806 |
| 11/12/2009 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:29<br>NUM CALLED: 2037085847<br>242766 | 26863527 |
| 11/12/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 261052<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:13<br>NUM CALLED: 6173532665<br>242473 | 26863528 |
| 11/12/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 261052<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:43<br>NUM CALLED: 3122678211<br>242723 | 26863529 |
| 11/12/2009 | | | TEL | 1408.00 | 0.43 | 610.94 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1408<br>NUMBER of CALLERS: 25<br>TIME of DAY: 11:05 | 26866800 |
| 11/13/2009 | | | TEL | 17.00 | 0.04 | 0.73 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 17<br>TIME of DAY: (H:M:S): 09:02<br>NUM CALLED: 9144377670<br>243836 | 26864135 |
| 11/13/2009 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 10:51<br>NUM CALLED: 3142913030<br>243912 | 26864136 |
| 11/13/2009 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 15:24<br>NUM CALLED: 7607057717<br>244126 | 26864137 |
| 11/13/2009 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 16:48<br>NUM CALLED: 3142913030<br>244203 | 26864138 |
| 11/16/2009 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:11<br>NUM CALLED: 2036626208<br>245637 | 26864918 |
| 11/16/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:32<br>NUM CALLED: 2023264000<br>245817 | 26864919 |
| 11/16/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:35<br>NUM CALLED: 8184606660 | 26864920 |

| Date | Timekeeper | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | 245819 | |
| 11/16/2009 | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:06<br>NUM CALLED: 3024674410<br>245953 | 26864921 |
| 11/16/2009 | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 18:07<br>NUM CALLED: 3024674416<br>245959 | 26864922 |
| 11/16/2009 | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265530<br>CNCT: 2<br>TIME of DAY: (H:M:S): 16:35<br>NUM CALLED: 3024278133<br>245885 | 26864923 |
| 11/17/2009 | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 16<br>TIME of DAY: (H:M:S): 11:56<br>NUM CALLED: 2023264000<br>247223 | 26865593 |
| 11/17/2009 | | TEL | 27.00 | 0.02 | 0.62 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 27<br>TIME of DAY: (H:M:S): 14:02<br>NUM CALLED: 3127053960<br>247350 | 26865594 |
| 11/18/2009 | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 4<br>TIME of DAY: (H:M:S): 17:19<br>NUM CALLED: 2109767424<br>249067 | 26880333 |
| 11/18/2009 | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 17:38<br>NUM CALLED: 9734493025<br>249077 | 26880334 |
| 11/18/2009 | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:09<br>NUM CALLED: 2027781800<br>248893 | 26880335 |
| 11/19/2009 | | TEL | 19.00 | 0.02 | 0.44 | TELEPHONE CHARGES<br>EXT: 268097<br>CNCT: 19<br>TIME of DAY: (H:M:S): 13:55<br>NUM CALLED: 3128537515<br>250478 | 26881053 |
| 11/20/2009 | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:19<br>NUM CALLED: 3024674416<br>251769 | 26881702 |
| 11/23/2009 | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:53<br>NUM CALLED: 2027368136<br>253715 | 26882459 |
| 11/23/2009 | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26882460 |

| Date | ATTY | Description/Calls/Amounts | Code | Quantity | Rate | Amount | Description 2 | Cost # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:41 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 253824 | |
| 11/24/2009 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 26883213 |
| | | | | | | | EXT: 265112 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:15 | |
| | | | | | | | NUM CALLED: 2027781800 | |
| | | | | | | | 255660 | |
| 11/24/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26883214 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:27 | |
| | | | | | | | NUM CALLED: 9047514391 | |
| | | | | | | | 255776 | |
| 11/24/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26883215 |
| | | | | | | | EXT: 261052 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:09 | |
| | | | | | | | NUM CALLED: 2149536816 | |
| | | | | | | | 255816 | |
| 11/24/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26883216 |
| | | | | | | | EXT: 261052 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:16 | |
| | | | | | | | NUM CALLED: 2024192162 | |
| | | | | | | | 255823 | |
| 11/30/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26887986 |
| | | | | | | | EXT: 265112 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:23 | |
| | | | | | | | NUM CALLED: 2024316145 | |
| | | | | | | | 259675 | |
| 11/30/2009 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 26887987 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:53 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 259697 | |
| 11/30/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26887988 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:49 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 259635 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,647.25 | 55 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,647.25 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,647.25 | 55 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,647.25 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/17/2009 11:03:32 AM

| Date | Initials | Name/Invoice/Check | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|------------|
| 11/17/2009 | | | MISC | 1.00 | 19,575.73 | 19,575.73 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC | 26828624 |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 19575.73 | |
| | | | | | | | Check #320134  11/30/2009 | |
| 11/17/2009 | | | MISC | 1.00 | 12,623.26 | 12,623.26 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC OCR PROCESSING | 26828625 |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 12623.26 | |
| | | | | | | | Check #320134  11/30/2009 | |
| 11/17/2009 | | | MISC | 1.00 | 34,056.10 | 34,056.10 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC ADVANCED ANALYTICS | 26828626 |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 34056.10 | |
| | | | | | | | Check #320134  11/30/2009 | |
| 11/17/2009 | | | MISC | 1.00 | 268.02 | 268.02 | MISCELLANEOUS - Vendor: COMPLETE DOCUMENT SOURCE INC BLOWBACK DOCUMENTS | 26828627 |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 268.02 | |
| | | | | | | | Check #320134  11/30/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 66,523.11 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 66,523.11 | | |
| | | GRAND TOTAL:    WORK: | | | | 66,523.11 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 66,523.11 | | |