*Exhibit A*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Task*
> ### *October 1, 2009 through October 31, 2009*

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 143.3 | $57,910.00 |
| AP/Vendor Issues | 206.9 | $72,205.00 |
| Avoidance Actions | 194.7 | $74,220.00 |
| Board of Directors | 7.6 | $5,240.00 |
| Business Plan | 60.0 | $27,275.00 |
| Cash Flow | 9.4 | $5,260.00 |
| Claims | 435.2 | $144,235.00 |
| Communication | 4.4 | $1,810.00 |
| Contract | 4.4 | $2,900.00 |
| Creditor | 53.0 | $25,960.00 |
| Disposition | 277.7 | $108,790.00 |
| Fee Application | 24.0 | $4,672.50 |
| Leases and Real Estate | 3.5 | $1,225.00 |
| Liquidation Analysis | 45.4 | $18,610.00 |
| Monthly Operating Report | 16.0 | $6,625.00 |
| Motions | 3.9 | $2,535.00 |
| Operations | 13.3 | $8,805.00 |
| Plan of Reorganization | 65.5 | $38,260.00 |
| Statements/Schedules | 5.1 | $1,532.50 |
| **Total** | **1,573.3** | **$608,070.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**October 1, 2009 through October 31, 2009**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 56.9 | $39,830.00 |
| Brian Whittman | Managing Director | $650.00 | 159.0 | $103,350.00 |
| Steve Kotarba | Managing Director | $475.00 | 21.9 | $10,402.50 |
| Jodi Ehrenhofer | Director | $375.00 | 198.5 | $74,437.50 |
| Mark Zeiss | Director | $350.00 | 22.1 | $7,735.00 |
| Robert Spigner | Manager | $325.00 | 106.0 | $34,450.00 |
| Richard Stone | Senior Associate | $400.00 | 205.6 | $82,240.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 161.0 | $64,400.00 |
| Matt Frank | Associate | $350.00 | 173.3 | $60,655.00 |
| Richard Niemerg | Consultant | $300.00 | 0.3 | $90.00 |
| Robert Esposito | Consultant | $300.00 | 0.4 | $120.00 |
| Jeff Sielinski | Consultant | $275.00 | 17.3 | $4,757.50 |
| Andrew Whitney | Consultant | $250.00 | 3.8 | $950.00 |
| Mark Berger | Analyst | $300.00 | 172.4 | $51,720.00 |
| Sean Hough | Analyst | $300.00 | 115.2 | $34,560.00 |
| Elizabeth Johnston | Analyst | $250.00 | 136.1 | $34,025.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 23.5 | $4,347.50 |
| | **Total** | | **1,573.3** | **$608,070.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2009 through October 31, 2009

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 15.0 | $9,750.00 |
| Tom Hill | Managing Director | $700 | 1.4 | $980.00 |
| Stuart Kaufman | Senior Associate | $400 | 55.6 | $22,240.00 |
| Matt Frank | Associate | $350 | 71.0 | $24,850.00 |
| Sean Hough | Analyst | $300 | 0.3 | $90.00 |
| | | | 143.3 | $57,910.00 |
| | | *Average Billing Rate* | | $404.12 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**AP/Vendor Issues**                 **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.5 | $325.00 |
| Richard Stone | Senior Associate | $400 | 98.3 | $39,320.00 |
| Matt Frank | Associate | $350 | 2.6 | $910.00 |
| Mark Berger | Analyst | $300 | 101.0 | $30,300.00 |
| Sean Hough | Analyst | $300 | 4.5 | $1,350.00 |
| | | | 206.9 | $72,205.00 |
| | *Average Billing Rate* | | | $348.99 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## October 1, 2009 through October 31, 2009

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 24.7 | $16,055.00 |
| Tom Hill | Managing Director | $700 | 9.3 | $6,510.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.0 | $400.00 |
| Matt Frank | Associate | $350 | 66.9 | $23,415.00 |
| Mark Berger | Analyst | $300 | 43.0 | $12,900.00 |
| Sean Hough | Analyst | $300 | 49.8 | $14,940.00 |
| | | | 194.7 | $74,220.00 |
| | *Average Billing Rate* | | | $381.20 |

*Exhibit C*

---

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

---

**Board of Directors**                    **Preparation for and attendance at meetings of the Board of Directors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.6 | $1,040.00 |
| Tom Hill | Managing Director | $700 | 6.0 | $4,200.00 |
| | | | 7.6 | $5,240.00 |
| | *Average Billing Rate* | | | $689.47 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis**
**of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 22.1 | $14,365.00 |
| Stuart Kaufman | Senior Associate | $400 | 15.4 | $6,160.00 |
| Sean Hough | Analyst | $300 | 22.5 | $6,750.00 |
| | | | 60.0 | $27,275.00 |
| | *Average Billing Rate* | | | $454.58 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Cash Flow**

**Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.0 | $1,950.00 |
| Tom Hill | Managing Director | $700 | 2.5 | $1,750.00 |
| Stuart Kaufman | Senior Associate | $400 | 3.9 | $1,560.00 |
| | | | 9.4 | $5,260.00 |
| | *Average Billing Rate* | | | $559.57 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Claims**                          **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.0 | $5,850.00 |
| Steve Kotarba | Managing Director | $475 | 3.8 | $1,805.00 |
| Tom Hill | Managing Director | $700 | 1.3 | $910.00 |
| Jodi Ehrenhofer | Director | $375 | 117.3 | $43,987.50 |
| Mark Zeiss | Director | $350 | 22.1 | $7,735.00 |
| Robert Spigner | Manager | $325 | 91.7 | $29,802.50 |
| Richard Stone | Senior Associate | $400 | 24.2 | $9,680.00 |
| Matt Frank | Associate | $350 | 1.2 | $420.00 |
| Andrew Whitney | Consultant | $250 | 3.8 | $950.00 |
| Richard Niemerg | Consultant | $300 | 0.3 | $90.00 |
| Elizabeth Johnston | Analyst | $250 | 102.9 | $25,725.00 |
| Mark Berger | Analyst | $300 | 28.4 | $8,520.00 |
| Sean Hough | Analyst | $300 | 29.2 | $8,760.00 |
| | | | 435.2 | $144,235.00 |
| | *Average Billing Rate* | | | $331.42 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Communication**                    **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.2 | $130.00 |
| Stuart Kaufman | Senior Associate | $400 | 4.2 | $1,680.00 |
| | | | 4.4 | $1,810.00 |
| | *Average Billing Rate* | | | $411.36 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.6 | $2,340.00 |
| Tom Hill | Managing Director | $700 | 0.8 | $560.00 |
| | | | 4.4 | $2,900.00 |
| | *Average Billing Rate* | | | $659.09 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 17.8 | $11,570.00 |
| Tom Hill | Managing Director | $700 | 3.3 | $2,310.00 |
| Stuart Kaufman | Senior Associate | $400 | 18.3 | $7,320.00 |
| Matt Frank | Associate | $350 | 13.6 | $4,760.00 |
| | | | 53.0 | $25,960.00 |
| | *Average Billing Rate* | | | $489.81 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2009 through October 31, 2009

**Disposition**                              **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 17.5 | $11,375.00 |
| Steve Kotarba | Managing Director | $475 | 18.1 | $8,597.50 |
| Tom Hill | Managing Director | $700 | 7.9 | $5,530.00 |
| Jodi Ehrenhofer | Director | $375 | 80.1 | $30,037.50 |
| Robert Spigner | Manager | $325 | 14.3 | $4,647.50 |
| Richard Stone | Senior Associate | $400 | 83.1 | $33,240.00 |
| Matt Frank | Associate | $350 | 5.2 | $1,820.00 |
| Jeff Sielinski | Consultant | $275 | 17.3 | $4,757.50 |
| Robert Esposito | Consultant | $300 | 0.4 | $120.00 |
| Elizabeth Johnston | Analyst | $250 | 29.5 | $7,375.00 |
| Sean Hough | Analyst | $300 | 4.3 | $1,290.00 |
|  |  |  | 277.7 | $108,790.00 |
|  |  | *Average Billing Rate* |  | $391.75 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.5 | $325.00 |
| Mary Napoliello | Paraprofessional | $185 | 23.5 | $4,347.50 |
| | | | 24.0 | $4,672.50 |
| | *Average Billing Rate* | | | $194.69 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject,**
**analysis of cure costs, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Matt Frank | Associate | $350 | 3.5 | $1,225.00 |
| | | | 3.5 | $1,225.00 |
| | | *Average Billing Rate* | | $350.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Liquidation Analysis**          **Assist the Debtors with liquidation analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.1 | $2,665.00 |
| Stuart Kaufman | Senior Associate | $400 | 30.9 | $12,360.00 |
| Matt Frank | Associate | $350 | 9.3 | $3,255.00 |
| Sean Hough | Analyst | $300 | 1.1 | $330.00 |
| | | | 45.4 | $18,610.00 |
| | *Average Billing Rate* | | | $409.91 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.9 | $585.00 |
| Stuart Kaufman | Senior Associate | $400 | 15.1 | $6,040.00 |
| | | | 16.0 | $6,625.00 |
| | *Average Billing Rate* | | | $414.06 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Motions**                          Support counsel in preparation of motions.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.9 | $2,535.00 |
| | | | 3.9 | $2,535.00 |
| | | *Average Billing Rate* | | $650.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Operations**                 **Assist the Debtors with various matters associated with implementing their**
                               **business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 10.1 | $6,565.00 |
| Tom Hill | Managing Director | $700 | 3.2 | $2,240.00 |
| | | | 13.3 | $8,805.00 |
| | *Average Billing Rate* | | | $662.03 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2009 through October 31, 2009*

**Plan of Reorganization**              **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 24.2 | $15,730.00 |
| Tom Hill | Managing Director | $700 | 21.2 | $14,840.00 |
| Stuart Kaufman | Senior Associate | $400 | 16.6 | $6,640.00 |
| Sean Hough | Analyst | $300 | 3.5 | $1,050.00 |
| | | | 65.5 | $38,260.00 |
| | *Average Billing Rate* | | | $584.12 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *October 1, 2009 through October 31, 2009*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.3 | $195.00 |
| Jodi Ehrenhofer | Director | $375 | 1.1 | $412.50 |
| Elizabeth Johnston | Analyst | $250 | 3.7 | $925.00 |
| | | | 5.1 | $1,532.50 |
| | *Average Billing Rate* | | | $300.49 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 10/1/2009 | 0.2 | Review update reconciliation of YTD changes in MOR. |
| Tom Hill | 10/1/2009 | 0.8 | Review of LA Times partnership with the Washington Post, including discussion with H. Amsden. |
| Stuart Kaufman | 10/2/2009 | 2.1 | Analyze the P8 P&L bridge as provided by Tribune (1.3 hours) and draft question on same (0.8 hours) for management. |
| Stuart Kaufman | 10/2/2009 | 2.7 | Review in detail the P11 balance sheet bridge as drafted by Tribune (2.1 hours) and draft questions on same for Tribune Management (0.6 hours). |
| Brian Whittman | 10/5/2009 | 0.4 | Review balance sheet bridge. |
| Stuart Kaufman | 10/5/2009 | 1.8 | Update MOR Balance Sheet bridge based upon comments from B. Whittman (A&M). |
| Stuart Kaufman | 10/5/2009 | 2.1 | Update Recovery scenarios based upon debt adjustments. |
| Stuart Kaufman | 10/5/2009 | 3.3 | Update Recovery scenarios based upon updated P11 I/C balances. |
| Brian Whittman | 10/6/2009 | 0.4 | Review audit adjustment impact for recovery and liquidation analysis. |
| Brian Whittman | 10/7/2009 | 0.4 | Review impact of audit adjustments on intercompany balances at petition date. |
| Brian Whittman | 10/7/2009 | 0.4 | Review duopoly financial documents. |
| Sean Hough | 10/9/2009 | 0.3 | Preparation of materials in response to question from Claims Management team on Tribune Intercompany balances from Period 9 2008. |
| Stuart Kaufman | 10/12/2009 | 1.7 | Review P8 trial balance in detail. |
| Stuart Kaufman | 10/12/2009 | 0.9 | Draft question for Tribune management with regards to specific line items in P8 trail balance to updated Liquidation Analysis. |
| Brian Whittman | 10/13/2009 | 0.6 | Review updated intercompany balances. |
| Brian Whittman | 10/14/2009 | 0.5 | Discussion with M. Frank (A&M) on addition recovery model scenarios to analyze. |
| Brian Whittman | 10/14/2009 | 0.9 | Review of recovery scenario output draft with M. Frank (A&M), S. Kaufman (A&M). |
| Brian Whittman | 10/14/2009 | 0.8 | Review of updated recovery scenarios with M. Frank (A&M) and S. Kaufman (A&M). |
| Matt Frank | 10/14/2009 | 2.6 | Changes to recovery scenario summary sheet per prior meeting with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 10/14/2009 | 0.9 | Review of recovery scenario output draft with B. Whittman (A&M) and S. Kaufman (A&M). |
| Matt Frank | 10/14/2009 | 0.4 | Additional changes to recovery scenarios with S. Kaufman (A&M). |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2009 through October 31, 2009***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/14/2009 | 0.5 | Discussion with B. Whittman (A&M) on addition recovery model scenarios to analyze. |
| Matt Frank | 10/14/2009 | 2.2 | Updates to recovery scenarios per B. Whittman (A&M) with S. Kaufman (A&M). |
| Matt Frank | 10/14/2009 | 0.8 | Discussion of various recovery scenarios with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 10/14/2009 | 2.2 | Updates to recovery scenarios per B. Whittman (A&M) with M. Frank (A&M). |
| Stuart Kaufman | 10/14/2009 | 2.4 | Update recovery analysis for updated P11 intercompany balances, P8 trail balances. |
| Stuart Kaufman | 10/14/2009 | 0.8 | Review of updated recovery scenarios with M. Frank (A&M), B. Whittman (A&M). |
| Stuart Kaufman | 10/14/2009 | 1.7 | Review of forecast Cubs transaction cash flow with V. Garlati (Tribune). |
| Stuart Kaufman | 10/14/2009 | 0.4 | Draft additional changes to recovery scenarios with M. Frank (A&M). |
| Stuart Kaufman | 10/14/2009 | 0.8 | Discussion of various recovery scenarios with M. Frank and B. Whittman (A&M). |
| Stuart Kaufman | 10/14/2009 | 0.9 | Review of recovery scenario output draft with B. Whittman and M. Frank (A&M) |
| Brian Whittman | 10/15/2009 | 0.5 | Discussion with M. Frank (A&M), S. Kaufman (A&M) on recovery model scenarios summary output, additional changes. |
| Brian Whittman | 10/15/2009 | 0.6 | Review of recovery model scenario summary page with T. Hill (A&M), M. Frank (A&M), S. Kaufman (A&M). |
| Brian Whittman | 10/15/2009 | 0.3 | Review modified recovery scenario. |
| Matt Frank | 10/15/2009 | 1.2 | Review scenario summary page, related changes to scenario output. |
| Matt Frank | 10/15/2009 | 0.6 | Review of recovery model scenario summary page with T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 10/15/2009 | 0.5 | Discussion with B. Whittman (A&M), S. Kaufman (A&M) on recovery model scenarios summary output, additional changes. |
| Matt Frank | 10/15/2009 | 2.3 | Update values in recovery model per discussions with Lazard. |
| Matt Frank | 10/15/2009 | 1.3 | Review of updated intercompany recovery scenario. |
| Stuart Kaufman | 10/15/2009 | 0.5 | Discussion with B. Whittman (A&M) and M. Frank (A&M) on recovery model scenarios summary output, additional changes. |
| Stuart Kaufman | 10/15/2009 | 2.1 | Draft Alternative C-III (Eliminated Step I Debt & Guarantees & Step II Debt & Guarantees) in Recovery Analysis. |
| Stuart Kaufman | 10/15/2009 | 2.7 | Update Recovery Scenario based upon feedback from T. Hill and B. Whittman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

**Exhibit D**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/15/2009 | 0.6 | Review of recovery model scenario summary page with T. Hill (A&M), B. Whittman (A&M) and M. Frank (A&M). |
| Stuart Kaufman | 10/15/2009 | 1.6 | Draft latest scenarios comparison of recovery model. |
| Tom Hill | 10/15/2009 | 0.6 | Review of recovery model scenario summary page with B. Whittman, S. Kaufman and M. Frank (A&M). |
| Brian Whittman | 10/16/2009 | 0.3 | Discussion with N. Chakiris (Tribune) re: September financial statements. |
| Brian Whittman | 10/16/2009 | 0.8 | Quality check updates to intercompany recovery analysis. |
| Brian Whittman | 10/16/2009 | 0.6 | Review recovery allocation matrix. |
| Matt Frank | 10/16/2009 | 0.6 | Review the Recovery Analysis equity and cash split with S. Kaufman (A&M). |
| Matt Frank | 10/16/2009 | 2.3 | Changes to equity layout file per B. Whittman (A&M). |
| Matt Frank | 10/16/2009 | 1.1 | Equity Scenario output updates per file from S. Kaufman (A&M). |
| Matt Frank | 10/16/2009 | 0.9 | Update intercompany recovery scenario with adjusted inputs. |
| Matt Frank | 10/16/2009 | 2.1 | Spread updated values to recovery model scenarios files for updating summary recovery spreadsheet. |
| Stuart Kaufman | 10/16/2009 | 0.6 | Review the Recovery Analysis equity and cash split with M. Frank (A&M). |
| Stuart Kaufman | 10/16/2009 | 1.2 | Draft the equity and cash split for the Scenario Analysis. |
| Stuart Kaufman | 10/16/2009 | 0.8 | Update the Recovery Analysis cash and equity. |
| Matt Frank | 10/19/2009 | 2.5 | Changes to updated valuation scenarios per B. Whittman (A&M). |
| Matt Frank | 10/19/2009 | 1.5 | Update recovery summary scenario page prior to distribution. |
| Matt Frank | 10/19/2009 | 1.2 | Develop summary of parent/subsidiary relationship flow for various recovery scenarios. |
| Matt Frank | 10/19/2009 | 1.3 | Review output of recovery scenarios summary page prior to review with B. Whittman (A&M). |
| Matt Frank | 10/19/2009 | 1.9 | Summary change in recovery due to various recovery scenarios. |
| Matt Frank | 10/20/2009 | 1.5 | Review scenario update summary analysis. |
| Matt Frank | 10/20/2009 | 2.4 | Review updated valuation scenario ranges for recovery comparisons. |
| Matt Frank | 10/20/2009 | 1.6 | Development of new base case scenario recovery model functionality. |
| Matt Frank | 10/20/2009 | 1.3 | Changes to new base case to adjust for changes in opening balances per scenarios. |
| Stuart Kaufman | 10/20/2009 | 2.1 | Update equity and cash splits for recovery analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/21/2009 | 0.5 | Review analysis on updated intercompany balances. |
| Brian Whittman | 10/21/2009 | 0.8 | Quality review of recovery analysis scenarios. |
| Brian Whittman | 10/21/2009 | 1.4 | Meeting with M. Frank (A&M), S. Kaufman (A&M) to review various recovery scenarios, discuss the outcomes, plan additional scenarios to run. |
| Matt Frank | 10/21/2009 | 2.8 | Changes to recovery scenario summary sheet per prior meeting with B. Whittman (A&M), S. Kaufman (A&M) before external distribution. |
| Matt Frank | 10/21/2009 | 3.0 | Updates to $5.0B scenarios prior to meeting with B. Whittman (A&M). |
| Matt Frank | 10/21/2009 | 1.4 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review various recovery scenarios, discuss the outcomes, plan additional scenarios to run. |
| Stuart Kaufman | 10/21/2009 | 1.6 | Update recovery analysis summary based upon revised scenarios. |
| Stuart Kaufman | 10/21/2009 | 1.4 | Meeting with B. Whittman (A&M) and M. Frank (A&M) to review various recovery scenarios, discuss the outcomes, plan additional scenarios to run. |
| Stuart Kaufman | 10/21/2009 | 2.7 | Based upon meeting with B. Whittman, update new scenarios for recovery model. |
| Brian Whittman | 10/22/2009 | 0.5 | Draft chart on treatment of intercompany claims at emergence. |
| Brian Whittman | 10/22/2009 | 1.0 | Meeting with P. Shanahan (Tribune), B. Litman (Tribune) and S. Kaufman (A&M) to discuss process for eliminating all intercompany balances upon emergence and accounting for same post-emergence. |
| Matt Frank | 10/22/2009 | 1.9 | Review output of eliminated claims scenario including development of summary bridge changes from prior version. |
| Matt Frank | 10/22/2009 | 0.9 | Summarization of parent-subsidiary relationship for updated recovery scenario model adjustments. |
| Matt Frank | 10/22/2009 | 2.1 | Adjustment to intercompany model to incorporate scenario with reduced or eliminated claims for various recovery scenarios. |
| Matt Frank | 10/22/2009 | 1.2 | Set up recovery model for additional scenario changes including removal of intercompany claim subordination. |
| Matt Frank | 10/22/2009 | 1.6 | Run additional recovery scenario in response to Centerbridge information request. |
| Stuart Kaufman | 10/22/2009 | 1.0 | Meeting with P. Shanahan and B. Litman (Tribune) and B. Whittman (A&M) to discuss process for eliminating all intercompany balances upon emergence and accounting for same post-emergence. |
| Brian Whittman | 10/23/2009 | 0.5 | Review additional recovery analysis details with S. Kaufman and M. Frank (A&M). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/23/2009 | 2.1 | Changes to elimination scenario per prior meeting with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 10/23/2009 | 1.1 | Updates to intercompany waterfall tab for summarization of adjustments for different scenarios. |
| Matt Frank | 10/23/2009 | 1.3 | Review of summarization output of intercompany balances detail prior to distribution. |
| Matt Frank | 10/23/2009 | 2.8 | Additional changes to recovery scenario analysis including summary of guarantees initial value of each entity, total payable to Tribune Company. |
| Matt Frank | 10/23/2009 | 0.5 | Review additional recovery analysis details with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 10/23/2009 | 0.5 | Review additional recovery analysis details with B. Whitman and M. Frank (A&M). |
| Matt Frank | 10/26/2009 | 1.9 | Meeting with M. Frank (A&M) re: recovery model scenario changes. |
| Stuart Kaufman | 10/26/2009 | 1.9 | Meeting with M. Frank (A&M) to review updated recovery scenarios. |
| Stuart Kaufman | 10/26/2009 | 1.6 | Draft non debtor inter company balances analysis for tax planning purposes. |
| Stuart Kaufman | 10/26/2009 | 0.5 | Review final Cubs transaction cash flows for including in the recovery / liquidation analysis. |
| Brian Whittman | 10/27/2009 | 0.2 | Discussion with B. Litman (Tribune) re: 2008 OCF bridge for audit adjustments. |
| Matt Frank | 10/27/2009 | 1.6 | Rerun alternative scenarios updated for adjusted equity file with intercompany subordination toggle change. |
| Matt Frank | 10/27/2009 | 2.0 | Rerun base scenarios under new equity flow structure in intercompany recovery model. |
| Matt Frank | 10/27/2009 | 1.2 | Review of intercompany recovery model scenarios with adjusted Parent company toggles, eliminated claim balances. |
| Matt Frank | 10/27/2009 | 2.8 | Change to recovery model equity flow layout to incorporate all legal entities. |
| Stuart Kaufman | 10/27/2009 | 1.0 | Review Cubs transaction with V. Garlati (Tribune). |
| Brian Whittman | 10/28/2009 | 0.7 | Conference call with S. Mandava and R. Strum (Lazard) and S. Kaufman (A&M) to review recovery analysis scenarios. |
| Matt Frank | 10/28/2009 | 0.4 | Changes to scenario summary output page of recovery scenario file. |
| Stuart Kaufman | 10/28/2009 | 0.7 | Conference call with S. Mandava and R. Strum (Lazard) and B. Whittman (A&M) to review recovery analysis scenarios. |
| Stuart Kaufman | 10/28/2009 | 2.5 | Draft updates to recovery scenario summary based upon further feedback from Sidley. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/29/2009 | 0.8 | Review updates to recovery scenarios. |
| Matt Frank | 10/29/2009 | 2.9 | Review recovery model file changes, develop bridge from prior version to explain change in recovery outputs. |
| Stuart Kaufman | 10/29/2009 | 1.7 | Update recovery scenarios summary based additional feedback from B. Whittman (A&M). |
| Stuart Kaufman | 10/29/2009 | 2.5 | Update recovery scenarios summary based upon feedback from B. Whittman (A&M). |
| Brian Whittman | 10/30/2009 | 0.5 | Review updates to recovery analysis summary. |
| Brian Whittman | 10/30/2009 | 0.4 | Call with B. Krakauer (Sidley) to review recovery analysis. |
| **Subtotal** | | **143.3** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/1/2009 | 0.8 | Discuss OCP process with internal legal and accounting team. |
| Mark Berger | 10/1/2009 | 0.7 | Review OCP invoices including Hendershot non-debtor invoices and ensure payment. |
| Mark Berger | 10/1/2009 | 0.2 | Process payments to Hendershot. |
| Mark Berger | 10/1/2009 | 2.1 | Review quarterly report of OCP invoices to compare to PeopleSoft query. |
| Mark Berger | 10/1/2009 | 0.8 | Update legal team with quarterly report of OCP invoices. |
| Richard Stone | 10/1/2009 | 1.0 | Discussion with Broadcasting vendor and T. Gupta (Tribune) regarding pre and post petition payment concerns and bankruptcy related questions. |
| Richard Stone | 10/1/2009 | 1.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 10/2/2009 | 2.0 | Update reconciled vendors listing for OCP. |
| Richard Stone | 10/2/2009 | 0.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/2/2009 | 0.5 | Review materials provided by Publishing maintenance vendor prior to status call. |
| Richard Stone | 10/2/2009 | 0.3 | Discussion with D. Shah (Tribune) regarding prepetition vendor issues related to bankruptcy. |
| Richard Stone | 10/2/2009 | 0.5 | Participate in critical vendor status call with Tribune Publishing maintenance vendor and progress towards settlement. |
| Richard Stone | 10/2/2009 | 0.3 | Participate in follow-up call with J. Cannizzo (Tribune) and Sidley regarding vendor negotiations and bankruptcy related issues. |
| Matt Frank | 10/5/2009 | 0.5 | Utility response letter drafted for adequate assurance requests. |
| Matt Frank | 10/5/2009 | 0.5 | Conference call with S. Pater (Tribune), M. Mizaga (Tribune), P. Wells (Tribune), G. Travelene (Tribune), regarding utility deposit situation at Hartford Courant. |
| Richard Stone | 10/5/2009 | 0.5 | Discussion with utility vendor and related disconnection notice. |
| Richard Stone | 10/5/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/5/2009 | 0.3 | Review updated critical vendor agreement letter for Publishing maintenance vendor. |
| Richard Stone | 10/5/2009 | 0.3 | Discussion with B. Klevin (Tribune) regarding utility vendor disconnection notice and payments outstanding. |
| Sean Hough | 10/5/2009 | 1.7 | Review of executed critical vendor agreement for Chicago Tribune business unit, preparation of invoice materials required for payment execution, and discussion with appropriate accounts payable personnel to assure payment execution and proper pre-filing coding procedures. |
| Sean Hough | 10/5/2009 | 0.3 | Dialogue with K. Manila (Tribune) regarding role of vendor as part of written summary for critical vendor agreement. |
| Mark Berger | 10/6/2009 | 1.2 | Review OCP upload templates. |
| Mark Berger | 10/6/2009 | 1.5 | Place OCP August uploads template information into separate format at legal dept's request. |
| Mark Berger | 10/6/2009 | 1.0 | Discussion with R. Mariella re: OCP process. |
| Mark Berger | 10/6/2009 | 0.8 | Review OCP history to determine if any vendor's cap should be raised. |
| Matt Frank | 10/6/2009 | 0.2 | Call with S. Pater (Tribune) regarding utility form letter in response to deposit requests. |
| Matt Frank | 10/6/2009 | 0.9 | Develop utility response letter regarding late request of adequate assurance. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/6/2009 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/6/2009 | 0.3 | Discussion with C. Sennott (Tribune) regarding vendor negotiation issues and Tribune bankruptcy. |
| Richard Stone | 10/6/2009 | 0.4 | Discussion with T. Gupta (Tribune) regarding vendor negotiation issues and pre and post petition payments. |
| Richard Stone | 10/6/2009 | 0.2 | Discussion with J. Lindo (Tribune) regarding voucher upload issues. |
| Richard Stone | 10/6/2009 | 1.4 | Review Accounts Payable prepetition open voucher list as of end of period 9. |
| Richard Stone | 10/6/2009 | 0.4 | Discussion with bankruptcy counsel regarding vendor negotiations and probable critical vendor agreement issues. |
| Mark Berger | 10/7/2009 | 0.4 | Review Novian & Novian affidavit, recently filed with Court. |
| Mark Berger | 10/7/2009 | 0.4 | Review Neal Gerber affidavit, recently filed with Court. |
| Mark Berger | 10/7/2009 | 1.2 | Review Non-Debtor upload templates related to OCP process. |
| Mark Berger | 10/7/2009 | 0.8 | Reconcile Novian & Novian in order to allow payment for post-petition activity. |
| Mark Berger | 10/7/2009 | 0.5 | Add Neal Gerber to OCP model in order to track post-petition invoices. |
| Mark Berger | 10/7/2009 | 0.5 | Add Novian & Novian to OCP model in order to track post-petition invoices. |
| Mark Berger | 10/7/2009 | 1.0 | Reconcile Neal Gerber in order to allow payment for post-petition activity. |
| Mark Berger | 10/7/2009 | 2.1 | Review updated professionals listing to update OCP model with new OCP firms. |
| Richard Stone | 10/7/2009 | 2.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/7/2009 | 0.3 | Discussion with counsel regarding outstanding vendor and payment issues. |
| Richard Stone | 10/7/2009 | 1.0 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/8/2009 | 0.9 | Meeting with treasury to clarify Deloitte & Touche and other OCP/RP issues. |
| Mark Berger | 10/8/2009 | 1.3 | Multiple discussions throughout the afternoon with R. Mariella re: OCP. |
| Mark Berger | 10/8/2009 | 0.5 | Review outstanding OCP invoices still in PeopleSoft. |
| Mark Berger | 10/8/2009 | 1.2 | Work with accounting team to take action to remove OCP invoices in PeopleSoft and into proper place. |
| Mark Berger | 10/8/2009 | 1.3 | Multiple discussions throughout the morning with R. Mariella re: OCP. |
| Mark Berger | 10/8/2009 | 1.0 | Review of various documents  to gain understanding  distinction between Deloitte Consulting and Deloitte & Touche LLP for OCP/RP purposes. |
| Mark Berger | 10/8/2009 | 1.5 | Review of OCP invoices with improper G/L coding. |
| Mark Berger | 10/8/2009 | 0.4 | Update OCP model to include Deloitte Consulting and remove Deloitte & Touche LLP. |
| Richard Stone | 10/8/2009 | 1.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 10/9/2009 | 1.0 | Discussion with R. Mariella re: OCP process. |
| Mark Berger | 10/9/2009 | 1.7 | Review of OCP firms to determine necessity of adjusting cap levels going forward. |
| Mark Berger | 10/9/2009 | 1.0 | Discussion with R. Mariella re: OCP process. |
| Mark Berger | 10/9/2009 | 1.5 | Review of revised P9 AP open liability file for purpose of eventual amended schedule. |
| Mark Berger | 10/9/2009 | 0.9 | Review of For Sale By Owner legal accounting issues at legal department request. |
| Richard Stone | 10/9/2009 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/9/2009 | 0.5 | Discussion with WPIX maintenance provider vendor regarding contract negotiations and prepetition balance. |
| Mark Berger | 10/12/2009 | 0.5 | Review OCP updates from R. Mariella. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/12/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/13/2009 | 0.5 | Participate in critical vendor status call with Tribune Publishing maintenance vendor and progress towards settlement. |
| Richard Stone | 10/13/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/13/2009 | 0.5 | Discussion with D. Shah (California Community News) regarding outstanding bankruptcy vendor related issues. |
| Richard Stone | 10/13/2009 | 0.4 | Discussion with counsel regarding various critical vendor and vendor payment issues. |
| Mark Berger | 10/14/2009 | 1.7 | Discussions with legal department re: OCP invoices. |
| Mark Berger | 10/14/2009 | 1.9 | Update reconciled vendors listing. |
| Mark Berger | 10/14/2009 | 1.8 | Reconcile outstanding pre-petition balances for Duff & Phelps. |
| Mark Berger | 10/14/2009 | 1.5 | Reconcile outstanding pre-petition balances for Holmes & Weddle. |
| Mark Berger | 10/14/2009 | 1.6 | Discussions with accounting team re: OCP. |
| Richard Stone | 10/14/2009 | 0.7 | Analyze updated information provided by Publishing maintenance vendor and timing of charges. |
| Richard Stone | 10/14/2009 | 0.5 | Discussion with counsel regarding outstanding escheatment issues. |
| Richard Stone | 10/14/2009 | 0.5 | Discussion with K. Mills, C. Kline (Sidley) and S. Kotarba (A&M) regarding credit issues. |
| Richard Stone | 10/14/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Brian Whittman | 10/15/2009 | 0.2 | Correspondence with M. Bourgon (Tribune) re: employment agreements. |
| Mark Berger | 10/15/2009 | 0.5 | Reconcile Goldberg, Godles, Weiner & Wright. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/15/2009 | 0.5 | Reconcile Thomas Tully. |
| Mark Berger | 10/15/2009 | 1.5 | Meetings with R. Mariella to discuss OCP. |
| Mark Berger | 10/15/2009 | 1.0 | Reconcile Gerald K. White. |
| Mark Berger | 10/15/2009 | 0.5 | Reconcile OCP vendor Smith von Schleicher. |
| Mark Berger | 10/15/2009 | 0.5 | Reconcile OCP vendor Gray Robinson. |
| Mark Berger | 10/15/2009 | 1.0 | Update reconciled vendors listing for OCP; distribute listing to internal group. |
| Richard Stone | 10/15/2009 | 2.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/15/2009 | 0.8 | Analyze outstanding escheatment open issues and questions related to circulation credits. |
| Richard Stone | 10/15/2009 | 1.3 | Analyze updated information provided by Publishing maintenance vendor and update analysis of potential master service agreement effective dates. |
| Richard Stone | 10/15/2009 | 0.7 | Update analysis of historical utility spend by former pcard vendor to determine outsourcing opportunities and savings. |
| Richard Stone | 10/16/2009 | 3.0 | Analyze unescheated credit list and provide updated range of findings and respond of questions to counsel at their request. |
| Richard Stone | 10/16/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 10/19/2009 | 2.5 | Prepare rough draft of OCP proposed payments summary prior to distribution to UCC for all September and prior invoices to be proposed October 20. |
| Mark Berger | 10/19/2009 | 1.5 | Enter prior period invoices into OCP model. |
| Mark Berger | 10/19/2009 | 1.0 | Complete Orrick reconciliation to ensure all payments to Orrick were properly proposed in October. |
| Mark Berger | 10/19/2009 | 3.0 | Enter September invoices into OCP model. |
| Richard Stone | 10/19/2009 | 0.3 | Review unclaimed property memo and respond back to J. Uson (Tribune). |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_October 1, 2009 through October 31, 2009_**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/19/2009 | 1.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/19/2009 | 0.3 | Discussion with company counsel regarding A/P payment issues and critical vendor negotiations. |
| Richard Stone | 10/19/2009 | 0.3 | Discussion with D. Beezie (Tribune) regarding Accounts Payable information related to monthly operating reports. |
| Richard Stone | 10/19/2009 | 2.5 | Analyze Accounts Payable aging support information related to monthly operating reports. |
| Mark Berger | 10/20/2009 | 1.0 | Revise proposed payments summary prior to distribution to legal counsel. |
| Mark Berger | 10/20/2009 | 2.5 | Review OCP spreadsheet produced by legal team in order to ensure proper proposed payments for OCP vendors. |
| Mark Berger | 10/20/2009 | 0.5 | Review proposed payments with A&M team. |
| Mark Berger | 10/20/2009 | 0.5 | Discuss OCP proposed payments with J. McClelland of Sidley. |
| Mark Berger | 10/20/2009 | 1.0 | Review upload template OCP issue; ensure proper payment. |
| Mark Berger | 10/20/2009 | 2.5 | Enter invoices received after internal deadline but which legal team needed to be proposed in this months OCP summary. |
| Mark Berger | 10/20/2009 | 0.5 | Revise proposed payments summary at J. McClelland request. |
| Richard Stone | 10/20/2009 | 0.4 | Discussion with G. Sanders (Tribune) regarding vendor related questions at KTXL. |
| Richard Stone | 10/20/2009 | 0.4 | Discussion with M. O'Malley (Tribune) regarding circulation credits and related questions for Chicago Tribune Company. |
| Richard Stone | 10/20/2009 | 0.5 | Discussion with P. Leader (Baltimore) regarding circulation credits and related questions. |
| Richard Stone | 10/20/2009 | 0.7 | Discussion with T. Wheat (Tribune) regarding circulation credits and information available through revenue and Accounts Receivable systems. |
| Richard Stone | 10/20/2009 | 1.1 | Prepare for circulation and advertising credits call with counsel. |
| Richard Stone | 10/20/2009 | 2.0 | Participate in circulation and advertising credits call with counsel. |
| Richard Stone | 10/20/2009 | 0.3 | Discussion with A. Peters (Morning Call) regarding circulation credits and related questions. |
| Richard Stone | 10/20/2009 | 0.8 | Research and respond to various escheatment and credit questions asked by counsel. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/20/2009 | 0.2 | Discussion with M. Vortherms (Tribune) regarding circulation credits and related questions. |
| Richard Stone | 10/20/2009 | 2.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 10/21/2009 | 1.5 | Revise upload templates for OCP process. |
| Mark Berger | 10/21/2009 | 0.5 | Respond to Tribune legal team re: Loeb & Loeb issue. |
| Mark Berger | 10/21/2009 | 0.5 | Communicate with Tribune sourcing team re: OCP vendor Orrick. |
| Mark Berger | 10/21/2009 | 1.8 | Work with accounting team to activate several vendors that are inactive in order to pay post-petition fees for OCP firms. |
| Mark Berger | 10/21/2009 | 1.1 | Research Levine Sullivan potential overpayment issue. |
| Mark Berger | 10/21/2009 | 1.1 | Reconcile Levine Sullivan retainer. |
| Mark Berger | 10/21/2009 | 2.5 | Create upload templates in order to process proposed payments through PeopleSoft accounting system. |
| Richard Stone | 10/21/2009 | 0.6 | Research utility vendor payment issues related to the bankruptcy. |
| Richard Stone | 10/21/2009 | 2.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/21/2009 | 0.5 | Discussion with T. Gupta (Tribune) regarding Broadcasting credits. |
| Richard Stone | 10/21/2009 | 2.0 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Richard Stone | 10/21/2009 | 1.3 | Analyze population of unescheated credits submitted by business units. |
| Richard Stone | 10/21/2009 | 0.4 | Respond to questions from business units regarding unescheated credits. |
| Richard Stone | 10/21/2009 | 0.2 | Discussion with R. Mariella (Tribune) regarding outstanding vendor and ordinary course professional questions. |
| Richard Stone | 10/21/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding status of Accounts Payable issues related to claims process. |
| Richard Stone | 10/21/2009 | 0.3 | Participate in Publishing CFO monthly call. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/21/2009 | 0.5 | Discussion with counsel regarding outstanding critical vendor and payment issues. |
| Mark Berger | 10/22/2009 | 2.5 | Reconcile OCP vendors pre-petition balances. |
| Mark Berger | 10/22/2009 | 0.5 | Draft notes on OCP summary for legal counsel. |
| Mark Berger | 10/22/2009 | 0.5 | Review of vendor maintenance request form for OCP vendor Goldberg Godles. |
| Mark Berger | 10/22/2009 | 1.5 | Build OCP summary in format that shows fees and expenses at Legal team request. |
| Richard Stone | 10/22/2009 | 0.3 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional issues. |
| Richard Stone | 10/22/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/22/2009 | 0.8 | Analyze returned mail population and associated proof of claims related to outstanding checks pulled off of bank register at filing. |
| Richard Stone | 10/22/2009 | 0.7 | Research ordinary course professional open questions and issues. |
| Richard Stone | 10/22/2009 | 0.3 | Discussion with T. Gupta (Tribune) regarding Broadcasting open vendor issues. |
| Richard Stone | 10/22/2009 | 0.4 | Discussion with R. Rounce (Hartford) regarding circulation and advertising credits and related questions. |
| Mark Berger | 10/23/2009 | 0.6 | Begin paperwork to add Pepe State Tax Consulting as vendor in PeopleSoft. |
| Mark Berger | 10/23/2009 | 0.5 | Reconcile Pepe State Tax Consulting. |
| Mark Berger | 10/23/2009 | 1.0 | Review of draft disclosure statement. |
| Mark Berger | 10/23/2009 | 0.4 | Add Meyers, Saxon & Cole to OCP model. |
| Mark Berger | 10/23/2009 | 0.5 | Reconcile Meyers, Saxon & Cole. |
| Mark Berger | 10/23/2009 | 1.5 | Review updated spreadsheet form legal team including all OCP invoices. |
| Mark Berger | 10/23/2009 | 1.5 | Create schedule for internal Tribune team to follow re: OCP process. |
| Richard Stone | 10/23/2009 | 0.5 | Research unvouchered invoices related to claims filed by publishing vendor. |
| Richard Stone | 10/23/2009 | 1.2 | Update unescheated credit analysis to include new information provided by business units. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/23/2009 | 2.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/23/2009 | 0.5 | Discussion with C. Manis (Baltimore) regarding outstanding invoice questions related to bankruptcy. |
| Richard Stone | 10/23/2009 | 0.3 | Discussion with R. Mariella (Tribune) regarding outstanding ordinary course professional issues. |
| Richard Stone | 10/23/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding Accounts Payable issues related to the bankruptcy. |
| Richard Stone | 10/23/2009 | 0.5 | Research ordinary course professional open questions and issues. |
| Sean Hough | 10/23/2009 | 1.3 | Review of select invoices relating to Classified Ventures to ascertain their prepetition status and dialogue with Marina Shapira and Duong Pham (Tribune) regarding correct close out and accounting procedures for those invoices. |
| Mark Berger | 10/26/2009 | 0.9 | Update legal team's spreadsheet with A&M notes re: OCP vendors. |
| Mark Berger | 10/26/2009 | 0.5 | Communicate uploaded templates with M. Regala. |
| Mark Berger | 10/26/2009 | 1.0 | Revise upload templates. |
| Mark Berger | 10/26/2009 | 0.5 | Complete reconciliation of Young Sommer payments per OCP model compared to PeopleSoft. |
| Mark Berger | 10/26/2009 | 0.4 | Communicate with Young Summer accounting department to inform them of their mistake in claiming they had not been paid for post-petition work. |
| Mark Berger | 10/26/2009 | 0.4 | Communicate with Chicago Tribune accounting team to ensure tax invoices all included and up to date in OCP process. |
| Mark Berger | 10/26/2009 | 0.5 | Work with PeopleSoft team re: OCP vendor Young Summer due to complaint they had not received payment. |
| Richard Stone | 10/26/2009 | 1.4 | Update unescheated credit analysis to include new information provided by business units. |
| Richard Stone | 10/26/2009 | 0.3 | Follow-up discussion with E. Varvatos (Tribune) regarding prepetition vendor issue and potential set-off request situation. |
| Richard Stone | 10/26/2009 | 0.5 | Discussion with M. Riordan and R. Allen (Tribune) regarding Broadcast rights prepetition payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/26/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 10/27/2009 | 1.0 | Update legal entity descriptions spreadsheet per Tribune management request. |
| Mark Berger | 10/27/2009 | 1.0 | Meeting with Tribune internal legal team to discuss OCP process/internal catalog of invoices. |
| Mark Berger | 10/27/2009 | 0.5 | Communication with Tribune financial reporting re: updated 2008 financials and 2009 YTD financials to update legal entity descriptions spreadsheet. |
| Mark Berger | 10/27/2009 | 1.5 | Review of all OCP invoices paid year to date. |
| Mark Berger | 10/27/2009 | 2.0 | Review of P10 open liability extract for purpose of eventual amended scheduling of pre-petition liabilities. |
| Mark Berger | 10/27/2009 | 1.0 | Review of materials related to upcoming 341 meeting. |
| Mark Berger | 10/27/2009 | 0.5 | Work with accounting team re: OCP invoice in PeopleSoft twice for Thomas & LoCicero. |
| Richard Stone | 10/27/2009 | 2.0 | Review preliminary period 10 open liabilities and begin to analyze for changes from period 3 data used for schedule amendments. |
| Richard Stone | 10/27/2009 | 0.5 | Review information provided by finance service center's third party escheatment vendor. |
| Richard Stone | 10/27/2009 | 1.3 | Draft schedules and statements list and descriptions of possible amendments for counsel. |
| Richard Stone | 10/27/2009 | 0.3 | Analyze updated draft critical vendor agreement. |
| Richard Stone | 10/27/2009 | 0.3 | Discussion with K. Mills (Sidley) regarding 503b9 motion and other vendor issues. |
| Richard Stone | 10/27/2009 | 0.5 | Meeting with J. Moran (Tribune) and M. Berger (A&M) regarding ordinary course professional outstanding issues. |
| Richard Stone | 10/27/2009 | 0.3 | Discussion with T. Gupta (Tribune) regarding critical vendor and prepetition payment issues. |
| Richard Stone | 10/27/2009 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Brian Whittman | 10/28/2009 | 0.3 | Discussion with M. Bourgeon, S. Ming (Tribune) and R. Stone (A&M) regarding employee contract matters. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/28/2009 | 0.5 | Draft OCP process improvement memo. |
| Mark Berger | 10/28/2009 | 1.6 | Continued review of filed OCP claims; compare to scheduled claims. |
| Mark Berger | 10/28/2009 | 1.6 | Review of filed OCP claims; compare to scheduled claims. |
| Mark Berger | 10/28/2009 | 0.5 | Discuss OCP process improvement memo with Tribune team. |
| Mark Berger | 10/28/2009 | 1.0 | Discussions with legal department re: OCP process. |
| Mark Berger | 10/28/2009 | 0.4 | Review of Tom Skilling "Weather Page Agreement" on schedule G for purpose of updating parent cure cost exhibit. |
| Mark Berger | 10/28/2009 | 0.5 | Review OCP claims finished by Tribune claims team. |
| Matt Frank | 10/28/2009 | 0.3 | Review email correspondence, related payment information on Nicor Gas. |
| Matt Frank | 10/28/2009 | 0.2 | Call with R. Stags (HSA - Tribune lease payment provider) regarding utility shut off issues, deposit requests with Nicor Gas. |
| Richard Stone | 10/28/2009 | 0.8 | Review vouchers not previously scheduled due to  reason code assignments. |
| Richard Stone | 10/28/2009 | 0.2 | Review materials related employee and contractor prepetition payment issue. |
| Richard Stone | 10/28/2009 | 0.4 | Research ordinary course professional open questions and issues. |
| Richard Stone | 10/28/2009 | 0.5 | Research potential lien claimant situation with real estate group and supporting PeopleSoft information. |
| Richard Stone | 10/28/2009 | 1.0 | Review updated outstanding checks analysis by request of counsel. |
| Richard Stone | 10/28/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/28/2009 | 0.2 | Discussion with K. Mills (Sidley) regarding 503b9 motion and other vendor issues. |
| Richard Stone | 10/28/2009 | 0.3 | Participate in discussion with B. Whittman (A&M), M. Bourgeon and S. Ming (Tribune) regarding certain employee contract related matters. |
| Richard Stone | 10/28/2009 | 0.5 | Discussion with collection agency calling on behalf of LA Times vendor not paid due to bankruptcy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/29/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 10/29/2009 | 0.2 | Research ordinary course professional open questions and issues. |
| Richard Stone | 10/29/2009 | 0.5 | Review information related to 503b9 claim. |
| Richard Stone | 10/29/2009 | 1.2 | Review preliminary period 10 open liabilities and analyze for changes from period 3 data used for schedule amendments. |
| Richard Stone | 10/30/2009 | 0.4 | Research ordinary course professional open questions and issues. |
| Richard Stone | 10/30/2009 | 0.3 | Discussion with E. McGonigle (Tribune) regarding outstanding vendor issues. |
| Richard Stone | 10/30/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 10/30/2009 | 1.2 | Analysis of discrepancy surrounding prepetition payments made for security services vendor under temporary wage motion as pertaining to upcoming rejection of vendor's filed claim amount, preparation of summary voucher worksheet identifying area of disagreement and submission to R. Stone for review. |
| **Subtotal** | | **206.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/2/2000 | 0.8 | Review historical data analysis schedules with M. Frank (A&M). |
| Brian Whittman | 10/1/2009 | 1.0 | Review 2007 reconciliation schedules with M. Frank (A&M). |
| Brian Whittman | 10/1/2009 | 1.6 | Review of ESOP Transaction timeline summary, key plan data, trend analysis with M. Frank (A&M). |
| Brian Whittman | 10/1/2009 | 1.5 | Meeting with S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard), M. Frank (A&M) to review 2007 historical data, related analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/1/2009 | 0.8 | Summarize findings of multiple banks' investment reports from 1st and 2nd quarter of 2007. |
| Mark Berger | 10/1/2009 | 1.0 | Analyze June 2007 Lehman Brothers investment risks and conclusion from investor reports. |
| Mark Berger | 10/1/2009 | 1.4 | Analyze and summarize June 2007 base case, recession case and actual results. |
| Matt Frank | 10/1/2009 | 1.0 | Review 2007 reconciliation schedules with B. Whittman (A&M). |
| Matt Frank | 10/1/2009 | 1.6 | Review of ESOP Transaction timeline summary, key plan data, trend analysis with B. Whittman (A&M). |
| Matt Frank | 10/1/2009 | 0.5 | Changes to historical data reconciliation schedules per meeting with Lazard. |
| Matt Frank | 10/1/2009 | 1.5 | Meeting with S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard), B. Whittman (A&M) to review 2007 historical data, related analysis. |
| Matt Frank | 10/1/2009 | 0.5 | Changes to reconciliation schedules in preparation for meeting with Lazard. |
| Matt Frank | 10/1/2009 | 1.4 | Update historical timeline prior to meeting with B. Whittman (A&M). |
| Sean Hough | 10/1/2009 | 2.8 | Conduct reconciliation report analysis showing differences between 2007 projections for publishing and broadcasting performance completed later in year, original 2007 operating plan and actual 2007 performance and compiled variance statistics for M. Frank (A&M) to review. |
| Sean Hough | 10/1/2009 | 0.6 | Update significant event timeline worksheet with additional data surrounding times of compensation plan amendments and May 2006 tender offer in response to feedback from B. Whittman. |
| Sean Hough | 10/1/2009 | 0.8 | Research regarding original share tender offer in May 2006 conducted by Tribune Company and subsequent changes in capital structure in response to feedback from B. Whittman on significant event timeline worksheet. |
| Sean Hough | 10/1/2009 | 1.5 | Preparation of summary of Transitional Compensation program and participant list tracing plan structure before and after latest amendment and transmission to S. O'Connor (Tribune) with written summary for review. |
| Sean Hough | 10/1/2009 | 0.4 | Prepare summary regarding Transitional Compensation payment levels and amendments for review by B. Whittman (A&M). |
| Brian Whittman | 10/2/2009 | 0.4 | Review updated 2007 financial comparison schedules. |
| Brian Whittman | 10/2/2009 | 0.5 | Meeting with C. Bigelow and D. Kazan (Tribune) re: historic investment valuation information. |
| Brian Whittman | 10/2/2009 | 0.2 | Review transaction timeline document. |
| Brian Whittman | 10/2/2009 | 0.9 | Meeting with Tribune management and Lazard re: review of 2007 financial information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/2/2009 | 1.6 | Prepare 'Tribune Historical Data' file re: revenue. |
| Mark Berger | 10/2/2009 | 1.6 | Prepare 'Tribune Historical Data' file re: OCF. |
| Mark Berger | 10/2/2009 | 1.8 | Create charts/slides for meeting re: historical OCF and revenue. |
| Matt Frank | 10/2/2009 | 0.3 | Changes to reconciliation schedules per meeting with Tribune Finance. |
| Matt Frank | 10/2/2009 | 0.7 | Review historical data analysis schedules with S. Hough (A&M). |
| Matt Frank | 10/2/2009 | 1.6 | Changes to historical data package per B. Whittman (A&M). |
| Matt Frank | 10/2/2009 | 0.8 | Review historical data analysis schedules with M. Berger (A&M). |
| Matt Frank | 10/2/2009 | 1.2 | Meeting with Tribune Finance regarding historical data analysis schedules. |
| Matt Frank | 10/2/2009 | 2.6 | Development of summary outline for upcoming meeting with management based off historical analysis reconciliation schedules, timeline. |
| Sean Hough | 10/2/2009 | 1.4 | Formulation of draft analysis of payments to top current officers/directors of Tribune within one year of bankruptcy filing with breakdown of payment categories and distribution to B. Whittman (Tribune) for review. |
| Sean Hough | 10/2/2009 | 0.4 | Refiguration of proposed template to be used in former employee claims reconciliation and distribution to M. Bourgon for review. |
| Sean Hough | 10/2/2009 | 0.5 | Review of 2007 operating results, previous projections and operating plan, analysis of impact related to stock-based compensation and distribution of findings to M. Frank (A&M) for review. |
| Sean Hough | 10/2/2009 | 0.2 | Dialogue with S. O'Connor (Tribune) regarding nature of tax gross up payments made to current officers of Company. |
| Sean Hough | 10/2/2009 | 0.4 | Analysis of payments made to outside investment company that were treated as payments related to SOFA 3C schedule. |
| Sean Hough | 10/2/2009 | 0.6 | Reformulation of analysis of payments made within one year of bankruptcy filing for top current officers of Tribune based on feedback from B. Whittman and redistribution of file for review. |
| Sean Hough | 10/2/2009 | 0.7 | Review historical data analysis schedules with M. Frank (A&M). |
| Brian Whittman | 10/5/2009 | 1.7 | Call with S. Mandava (Lazard), B. Krakauer, J. Bendernagel (Sidley) and (for portion of call) T. Hill (A&M) to review historic financial information. |
| Brian Whittman | 10/5/2009 | 0.4 | Review updates to insider prepetition payment analysis and correspondence with B. Krakauer (Sidley) re: same. |
| Brian Whittman | 10/5/2009 | 1.3 | Review VRC solvency presentations. |
| Brian Whittman | 10/5/2009 | 0.5 | Call with R. Sturm (Lazard), Tribune Finance, M. Frank (A&M) regarding open data requests for historical analysis/review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2009 | 0.4 | Review reconciliation schedules with M. Frank (A&M) related to 2007 historical performance. |
| Brian Whittman | 10/5/2009 | 0.2 | Call with K. Lantry (Sidley) re: preference analysis. |
| Mark Berger | 10/5/2009 | 1.5 | Analyze broadcasting operating cash flow YoY change (2005-2007). |
| Mark Berger | 10/5/2009 | 1.3 | Analyze publishing operating cash flow YoY change (2005-2007). |
| Mark Berger | 10/5/2009 | 1.4 | Analyze publishing revenue YoY change (2005-2007). |
| Mark Berger | 10/5/2009 | 1.1 | Analyze broadcasting actual to plan variance (2007). |
| Mark Berger | 10/5/2009 | 1.3 | Analyze broadcasting revenue YoY change (2005-2007). |
| Mark Berger | 10/5/2009 | 1.3 | Analyze publishing actual to plan variance (2007). |
| Matt Frank | 10/5/2009 | 2.8 | Changes to reconciliation schedules per prior meeting with Tribune Finance. |
| Matt Frank | 10/5/2009 | 0.4 | Review reconciliation schedules with B. Whittman (A&M) related to 2007 historical performance. |
| Matt Frank | 10/5/2009 | 1.6 | Changes to historical reconciliation schedules per discussion with B. Whittman (A&M). |
| Matt Frank | 10/5/2009 | 1.0 | Incorporate M. Berger (A&M) graphical analysis into data package. |
| Matt Frank | 10/5/2009 | 0.9 | Review bridge analysis analyzing forecast variances. |
| Matt Frank | 10/5/2009 | 0.5 | Call with R. Sturm (Lazard), Tribune Finance, B. Whittman (A&M) regarding open data requests for historical analysis/review. |
| Matt Frank | 10/5/2009 | 1.7 | Meeting with J. Chase (Lazard), R. Sturm (Lazard), Tribune Finance regarding ESOP Transaction, tie out of historical data to files used by third parties. |
| Sean Hough | 10/5/2009 | 1.6 | Completion of reconciliation schedule displaying adjustments for Chicago Cubs, Tribune Entertainment and other eliminated items from 2007 operational performance and distribution to M. Frank (A&M) for review. |
| Sean Hough | 10/5/2009 | 0.7 | Analysis of individual executive compensation plans in existence prior to bankruptcy filing and compilation of document request to S. O'Connor outlining specific documentation required. |
| Tom Hill | 10/5/2009 | 1.2 | Review of prepetition payments to insiders. |
| Tom Hill | 10/5/2009 | 1.7 | Attend and participate on conference call with B. Krakauer, J. Bendernagel (Sidley), S. Mandava (Lazard) B. Whittman (A&M) to review historic financial information. |
| Brian Whittman | 10/6/2009 | 0.3 | Correspondence with D. Kazan re: transaction schedule. |
| Brian Whittman | 10/6/2009 | 0.3 | Correspondence with C. Bigelow re: 2007 financial data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/6/2009 | 1.1 | Analysis of VRC support data regarding debt and investment amounts. |
| Brian Whittman | 10/6/2009 | 0.6 | Draft equity value bridge . |
| Brian Whittman | 10/6/2009 | 0.6 | Analysis of 2007 proforma indebtedness. |
| Mark Berger | 10/6/2009 | 1.3 | Analyze weekly advertising revenue (2006-2007). |
| Mark Berger | 10/6/2009 | 0.3 | Participate in discussion with M. Frank on plan to projection analysis. |
| Mark Berger | 10/6/2009 | 0.8 | Analyze publishing revenue (2007) including plan, projection and actual. |
| Mark Berger | 10/6/2009 | 1.1 | Analyze publishing advertising revenue (2006-2007) |
| Mark Berger | 10/6/2009 | 0.7 | Plan for discussion with M. Frank on plan to projection analysis. |
| Mark Berger | 10/6/2009 | 0.3 | Work with M. Frank (A&M) on plan to projection analysis. |
| Matt Frank | 10/6/2009 | 0.5 | Review analysis from M. Berger (A&M) regarding projection to plan to actual analysis. |
| Matt Frank | 10/6/2009 | 0.8 | Changes to summary package from notes from prior meetings. |
| Matt Frank | 10/6/2009 | 0.3 | Work with M. Berger (A&M) on plan to projection analysis. |
| Matt Frank | 10/6/2009 | 0.9 | Updates to weekly graph chart from Tribune Publishing including YTD amounts subsequent to latest reports. |
| Matt Frank | 10/6/2009 | 0.9 | Develop weekly revenue analysis for B. Whittman (A&M). |
| Matt Frank | 10/6/2009 | 1.1 | Review monthly publishing data schedule, updates to related graph, changes to month over month analysis output. |
| Matt Frank | 10/6/2009 | 2.3 | Summarize actual to plan brown book adjustments for B. Litman (Tribune) review. |
| Sean Hough | 10/6/2009 | 0.3 | Preparation of materials relating to Management Equity Incentive Plan constructed in 2007. |
| Sean Hough | 10/6/2009 | 0.6 | Review of compensation plan documents received from S. O'Connor (Tribune) relating to payments made to officers/insiders before the bankruptcy filing and preparation of document summary for review. |
| Sean Hough | 10/6/2009 | 2.8 | Compilation of data surrounding participants, salary, bonus and position of current Tribune employees that were part of 2006 executive transition compensation program and preparation of analysis displaying an estimate of Tribune's current exposure under terms of original program in response to questions posed by creditors' advisors. |
| Sean Hough | 10/6/2009 | 0.6 | Reformulation of payment analysis to former and current officers of Tribune Company to reflect distinction between management incentive and LBO transaction bonuses. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/6/2009 | 0.7 | Analysis of commentary provided from S. O'Connor (Tribune) on potential claim exposure tied to transitional executive compensation plan. |
| Brian Whittman | 10/7/2009 | 0.8 | Finalize equity investment bridge. |
| Brian Whittman | 10/7/2009 | 1.3 | Review analysis insider payments including underlying plan document summaries. |
| Brian Whittman | 10/7/2009 | 0.4 | Review Tribune transaction analysis. |
| Brian Whittman | 10/7/2009 | 0.4 | Review weekly revenue trending, monthly year over year analysis, actual to plan variance analysis with M. Frank (A&M). |
| Brian Whittman | 10/7/2009 | 0.2 | Call with K. Lantry (Sidley) re: preference analysis. |
| Mark Berger | 10/7/2009 | 1.6 | Analyze Oct Reforecast p10-p12 by period with particular attention to understanding impact of discontinued operations. |
| Matt Frank | 10/7/2009 | 0.8 | Layout next steps for team on historical performance analysis. |
| Matt Frank | 10/7/2009 | 1.6 | Changes to 5-year plan comparison schedule footnotes per review. |
| Matt Frank | 10/7/2009 | 0.4 | Review weekly revenue trending, monthly year over year analysis, actual to plan variance analysis with B. Whittman (A&M). |
| Matt Frank | 10/7/2009 | 0.9 | Review 2007 financial performance bridge of actual, plan, projection data for B. Whittman (A&M). |
| Matt Frank | 10/7/2009 | 0.7 | Adjustments to weekly publishing analysis file per B. Whittman (A&M). |
| Matt Frank | 10/7/2009 | 1.9 | Incorporate additional reconciliation slides into main file for distribution. |
| Matt Frank | 10/7/2009 | 0.8 | Review of weekly publishing data file received from D. Beezie (Tribune) for incorporation into historical performance analysis schedules. |
| Sean Hough | 10/7/2009 | 1.1 | Review of materials to be transmitted to creditors regarding compensation programs for executives in place before bankruptcy filing and completed quality control for figures relating to stock dispositions by former officers around step 1 and step 2 of LBO transaction. |
| Sean Hough | 10/7/2009 | 0.4 | Discussion with M. Bourgon (Tribune) regarding Management Equity Incentive Plan from 2007 and proposed reconciliation template for former employee claims. |
| Matt Frank | 10/8/2009 | 2.2 | Updates to monthly revenue, operating cash flow analysis template for publishing historical review. |
| Matt Frank | 10/8/2009 | 0.9 | Changes to footnotes on weekly revenue trending analysis data schedule. |
| Matt Frank | 10/8/2009 | 1.1 | Changes to reconciliation schedule layout for historical performance analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/8/2009 | 1.1 | Provided assistance in reconciliation of 2007 financial data used by Lazard to monthly financial data produced by Company after adjustments for discontinued items and other special charges. |
| Matt Frank | 10/9/2009 | 0.4 | Response to Lazard request on publishing advertising revenue detail. |
| Matt Frank | 10/9/2009 | 1.8 | Development of annual plan to forecast template for historical performance analysis. |
| Matt Frank | 10/9/2009 | 1.1 | Tie out of reconciliation schedules to source data. |
| Brian Whittman | 10/12/2009 | 0.3 | Call with T. Marshall (Computershare) re: 2007 share repurchase data. |
| Mark Berger | 10/12/2009 | 1.2 | Analyze brown books full year revenue for publishing actual. |
| Mark Berger | 10/12/2009 | 0.6 | Discuss historical performance analysis with M. Frank (A&M). |
| Mark Berger | 10/12/2009 | 1.2 | Analyze brown books full year revenue for broadcasting projection. |
| Mark Berger | 10/12/2009 | 0.9 | Analyze brown books full year revenue for broadcasting actual. |
| Mark Berger | 10/12/2009 | 1.0 | Analyze brown books full year revenue for publishing projection. |
| Mark Berger | 10/12/2009 | 0.9 | Analyze brown books full year revenue for publishing plan. |
| Mark Berger | 10/12/2009 | 0.4 | Analyze brown books P1-P8 revenue for publishing plan. |
| Mark Berger | 10/12/2009 | 1.3 | Analyze brown books full year revenue for broadcasting plan. |
| Matt Frank | 10/12/2009 | 1.2 | Reconciliation of plan/projections from historical data. |
| Matt Frank | 10/12/2009 | 2.1 | Update revenue/OCF analysis bridge for historical performance. |
| Matt Frank | 10/12/2009 | 0.6 | Discussion with M. Berger (A&M) on historical performance analysis. |
| Matt Frank | 10/12/2009 | 0.9 | Review recommended changes to schedules from prior meeting with B. Whittman (A&M) for historical performance analysis. |
| Sean Hough | 10/12/2009 | 2.2 | Analysis of line item performance in Period 9 through Period 12 2007 Tribune operating performance, identification and assessment of areas where actual performance differed significantly from projections and updating of P9-P12 comparison data for M. Frank (A&M). |
| Sean Hough | 10/12/2009 | 1.9 | Construction of Period 9 through Period 12 2007 financial performance comparison worksheet for Publishing and Broadcasting revenue and operational cash flow figures and submission to M. Frank (A&M) for review. |
| Sean Hough | 10/12/2009 | 1.6 | Conduct operational cash flow analysis for Period 1 through Period 3 2007 to analyze cost line items as % of sales and identify areas of significant movement and submission of worksheet to M. Frank (A&M) for review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/13/2009 | 1.4 | Meeting to review historical financial data package related to 2007 ESOP transaction timing with T. Hill (A&M), M. Frank (A&M). |
| Mark Berger | 10/13/2009 | 0.4 | Analyze brown books P9-P12 revenue for broadcasting plan. |
| Mark Berger | 10/13/2009 | 0.1 | Analyze brown books P9-P12 revenue for broadcasting projection. |
| Mark Berger | 10/13/2009 | 0.4 | Analyze brown books P1-P8 revenue for publishing actual. |
| Mark Berger | 10/13/2009 | 1.4 | Complete summary of full year, P1-P8 and P9-P12 revenue. |
| Mark Berger | 10/13/2009 | 1.7 | Continue summary of full year, P1-P8 and P9-P12 revenue. |
| Mark Berger | 10/13/2009 | 0.2 | Analyze brown books P9-P12 revenue for broadcasting actual. |
| Mark Berger | 10/13/2009 | 0.3 | Analyze brown books P9-P12 revenue for publishing projection. |
| Mark Berger | 10/13/2009 | 0.2 | Analyze brown books P9-P12 revenue for publishing actual. |
| Mark Berger | 10/13/2009 | 0.3 | Analyze brown books P9-P12 revenue for publishing plan. |
| Mark Berger | 10/13/2009 | 0.4 | Analyze brown books P1-P8 revenue for broadcasting projection. |
| Mark Berger | 10/13/2009 | 0.5 | Analyze brown books P1-P8 revenue for publishing projection. |
| Mark Berger | 10/13/2009 | 0.6 | Analyze brown books P1-P8 revenue for broadcasting plan. |
| Mark Berger | 10/13/2009 | 2.0 | Begin summary of full year, P1-P8 and P9-P12 revenue. |
| Mark Berger | 10/13/2009 | 0.5 | Analyze brown books P1-P8 revenue for broadcasting actual. |
| Matt Frank | 10/13/2009 | 0.8 | Updates to operating cash flow schedules for year over year variance analysis. |
| Matt Frank | 10/13/2009 | 1.0 | Changes to distribution file per meeting with B. Whittman (A&M), T. Hill (A&M) prior to distribution. |
| Matt Frank | 10/13/2009 | 2.7 | Changes to historical data package per meeting with B. Whittman (A&M), T. Hill (A&M) prior to distribution. |
| Matt Frank | 10/13/2009 | 1.4 | Meeting to review historical financial data package with T. Hill (A&M), B. Whittman (A&M). |
| Matt Frank | 10/13/2009 | 2.2 | Changes to reconciliation schedules regarding monthly operating information. |
| Tom Hill | 10/13/2009 | 1.4 | Attend and participate in meeting to review historical financial data package related to 2007 ESOP transaction timing with B. Whittman and M. Frank (A&M). |
| Matt Frank | 10/14/2009 | 1.3 | Changes to 2007-2012 plan/projection by adjustments to which operations are included/excluded from the presentation. |
| Tom Hill | 10/14/2009 | 2.3 | Review exhibits summarizing Tribune's 2007 plan, projection and actual performance. |
| Brian Whittman | 10/15/2009 | 0.5 | Correspondence with J. Bendernagle (Sidley) re: financial exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/15/2009 | 0.5 | Changes to historical data reconciliation package per B. Whittman (A&M). |
| Matt Frank | 10/15/2009 | 0.8 | Review of 2008 plan data compared to 2007 actual data as requested by Lazard. |
| Sean Hough | 10/15/2009 | 0.2 | Review of final distribution of 2007 financial performance data and analysis compiled by M. Frank (A&M). |
| Mark Berger | 10/16/2009 | 1.5 | Review and finalize projection vs plan analysis for publishing. |
| Mark Berger | 10/16/2009 | 1.4 | Review and finalize projection vs plan analysis for broadcasting. |
| Mark Berger | 10/16/2009 | 0.6 | Review and finalize projection vs plan analysis for corporate. |
| Matt Frank | 10/16/2009 | 1.2 | Create 2008 actual to projection analysis for Lazard. |
| Sean Hough | 10/16/2009 | 0.5 | Review of questions received from creditors' advisors relating summaries of payments made to former and current officers of Tribune Company within one year of bankruptcy filing. |
| Sean Hough | 10/16/2009 | 1.1 | Draft response to questions posed by creditors' advisors on payments made to former and current officers, identification of areas which need further data and submission to Tribune HR personnel for review. |
| Sean Hough | 10/16/2009 | 0.4 | Dialogue with M. Bourgon (Tribune) regarding questions from creditors advisors on payments made to former Company officers. |
| Sean Hough | 10/17/2009 | 0.3 | Review of correspondence from B. Whittman and Tribune human resources personnel regarding former grants of restricted stock and option awards to former and current officers of Tribune. |
| Sean Hough | 10/19/2009 | 0.5 | Compilation of summary of events regarding information received from human resources personnel on payments made to former and current officers for B. Whittman to review. |
| Sean Hough | 10/19/2009 | 0.4 | Compilation of new summary of payments made to former and current officers based on information received from Tribune HR personnel. |
| Sean Hough | 10/19/2009 | 0.9 | Production of new draft response to creditors' advisors' questions based on new information received from Tribune HR personnel relating to timing of payments made to former and current officers, restricted stock and option issuances and phantom equity payments and submission to B. Whittman. |
| Sean Hough | 10/19/2009 | 1.3 | Review of file received from S. O'Connor relating to payments made to former and current officers at time of change of control and conducted quality control exercise against information contained in SOFA 3C report. |
| Sean Hough | 10/19/2009 | 0.7 | Meeting with S. O'Connor (Tribune) to discuss phantom equity payments made to former officers of Tribune after change of control and methodology behind creating the raw data file used to track SOFA 3C payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/19/2009 | 1.2 | Dialogue with S. O'Connor (Tribune) regarding portion of equity linked payments to former and current officers of Tribune at time of change of control relating to 2006 and 2007 incentive plans and review of subsequently received information. |
| Sean Hough | 10/19/2009 | 0.4 | Review of information provided by S. O'Connor (Tribune) regarding types of restricted stock and option grants provided to former officers. |
| Sean Hough | 10/19/2009 | 1.0 | Review of commentary on proposed draft response to creditors' advisors questions on payments to former and current officers within one year of bankruptcy filing by S. O'Connor (Tribune) and compilation of response to outstanding questions and areas where further information is needed. |
| Sean Hough | 10/19/2009 | 0.2 | Reformat of materials pertaining to former and current officer payment summary at request of S. O'Connor (Tribune). |
| Sean Hough | 10/20/2009 | 0.8 | Perform modification of summary of payments to former and current officers one year before the bankruptcy filing to reflect changes in amounts relating to success and local bonus awards. |
| Brian Whittman | 10/21/2009 | 0.2 | Call with T. Marshall (Computershare) re data request for shareholder payments. |
| Brian Whittman | 10/21/2009 | 0.4 | Review initial shareholder payment report. |
| Sean Hough | 10/22/2009 | 0.4 | Dialogue with S. O'Connor regarding a rerun of data used to supply payment information on former and current officers on SOFA 3C filings. |
| Brian Whittman | 10/23/2009 | 0.7 | Discussion with K. Lantry (Sidley) regarding employee-related avoidance issues (0.4 hours) and dialogue with S. Hough (A&M) on next steps and information required from human resource department at Tribune (0.3 hours). |
| Sean Hough | 10/23/2009 | 0.7 | Discussion with K. Lantry (Sidley) regarding employee-related avoidance issues (0.4 hours) and dialogue with B. Whittman on next steps and information required from human resource department at Tribune (0.3 hours). |
| Sean Hough | 10/23/2009 | 0.3 | Creation of information request for S. O'Connor (Tribune) following discussion with Sidley on data needed regarding payments to former officers. |
| Brian Whittman | 10/26/2009 | 1.0 | Call with S. Mandava (Lazard), Sidley, Lazard, T. Hill, M. Frank and S. Kaufman (all A&M) re: review of 2007 financial analysis. |
| Matt Frank | 10/26/2009 | 1.0 | Call with B. Krakauer (Sidley), J. Bendernagle (Sidley), S. Mandava (Lazard), R. Sturm (Lazard), T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M) regarding 2007 transaction review. |
| Matt Frank | 10/26/2009 | 2.2 | Review of historical data performance analysis package prior to related conference call. |
| Stuart Kaufman | 10/26/2009 | 1.0 | Call with Lazard, Sidley, M. Frank, B. Whittman and T. Hill (A&M) re: 2007 transaction review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 10/26/2009 | 1.0 | Call with B. Krakauer (Sidley), J. Bendernagle (Sidley), S. Mandava (Lazard), R. Sturm (Lazard), M. Frank (A&M), B. Whittman (A&M) and S. Kaufman (A&M) regarding 2007 transaction review. |
| Brian Whittman | 10/27/2009 | 0.6 | Review updated insider payment analysis information (.4) and correspondence with K. Lantry (Sidley) re: same (.2). |
| Sean Hough | 10/27/2009 | 0.4 | Analysis of materials received from S. O'Connor concerning phantom equity and excise tax gross up payments to former officers. |
| Sean Hough | 10/27/2009 | 2.9 | Analysis of new report detailing payments to current and former officers within one year of bankruptcy filing received from S. O'Connor (Tribune), reformulation of raw data to show location of discrepancies to previous report and preparation of follow-on questions for S. O'Connor to understand causes for discrepancy. |
| Sean Hough | 10/27/2009 | 2.6 | Reformulation of payments to current and former officers within one year of bankruptcy analysis to reflect adjustments in new raw data received from S. O'Connor and preparation of written summary for B. Whittman to review. |
| Sean Hough | 10/27/2009 | 1.1 | Compilation and analysis of materials relating to timing of correspondence to employees relating to success awards tied to go private transaction and timing of payments made to employees as a result of December 2007 change of control and preparation of response to Sidley Austin clarifying outstanding questions. |
| Brian Whittman | 10/28/2009 | 0.4 | Review financial analysis from R. Sturm (Lazard). |
| Matt Frank | 10/28/2009 | 2.2 | Lazard assistance on tie out of information for historical analysis. |
| Matt Frank | 10/28/2009 | 0.2 | Call with B. Litman (Tribune) related to follow up for Lazard on reconciliation tie out schedules. |
| Matt Frank | 10/28/2009 | 0.6 | Call with R. Sturm (Lazard), J. Chase (Lazard) regarding historical analysis/review reconciliation schedules for presentation footnotes. |
| Brian Whittman | 10/29/2009 | 0.2 | Correspondence with T. Marshall (Computershare) re: shareholder data. |
| Sean Hough | 10/29/2009 | 0.4 | Quality control of Computershare stock retirement analysis and distribution to B. Whittman with summary for review. |
| Sean Hough | 10/29/2009 | 3.1 | Analysis of files relating to funds flow tracking done by Tribune surrounding Step 1 and Step 2 of LBO transaction and reports received from Computershare detailing share tender and retirement activity and development of summary analysis detailing discrepancies between them. |
| Sean Hough | 10/29/2009 | 2.1 | Creation of top 20 payments to individuals/entities occurring during step 1 and step 2 of LBO transaction analysis derived from raw data received from Computershare. |
| Brian Whittman | 10/30/2009 | 1.7 | Meeting with Tribune management, Lazard, Sidley, and T. Hill (A&M) to review financial information from 2007. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/30/2009 | 0.5 | Review analysis on shareholder payments (.4) and correspondence with J. Rodden re: same (.1). |
| Tom Hill | 10/30/2009 | 1.7 | Meeting with representatives of Tribune Management, Sidley, Lazard and B. Whittman (A&M) to review 2007 Financial Information. |
| Brian Whittman | 10/31/2009 | 0.2 | Correspondence with K. Lantry (Sidley) re: preference analysis |
| **Subtotal** | | **194.7** | |

## Board of Directors

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/18/2009 | 1.6 | Review draft presentation to board of directors. |
| Tom Hill | 10/20/2009 | 1.2 | Review of BOD presentation. |
| Tom Hill | 10/21/2009 | 2.2 | Review of the presentation for the Oct 22 BOD meeting. |
| Tom Hill | 10/22/2009 | 2.6 | Preparation and attendance at the BOD meeting. |
| **Subtotal** | | **7.6** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/6/2009 | 1.0 | Meeting with H. Amsden (Tribune) to review support for 5 year business plan. |
| Brian Whittman | 10/6/2009 | 0.2 | Call with G. Mazzaferri (Tribune) re: FCC issues. |
| Brian Whittman | 10/12/2009 | 1.0 | Meeting with C. Bigelow and J. Sinclair (Tribune) re: 5 year plan . |
| Brian Whittman | 10/13/2009 | 1.2 | Review publishing detail for 5 year plan. |
| Sean Hough | 10/13/2009 | 1.2 | Compilation of potential list of publicly traded competitors to be used in quarterly performance review analysis according to scale and scope of operations and corresponding calendar for earnings releases. |
| Sean Hough | 10/13/2009 | 0.7 | Review of competitive landscape for Tribune publishing and broadcasting business in search of most relevant comparable companies for upcoming quarterly earnings review analysis. |
| Brian Whittman | 10/14/2009 | 3.5 | Meeting with N. Larsen, C. Bigelow, H. Amsden, G. Mazzaferri, J. Sinclair, and C. Hochschild (Tribune) to review 2009 update and 5 year business plan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/14/2009 | 1.3 | Review of industry analysis on 2010 broadcast advertising outlook. |
| Sean Hough | 10/14/2009 | 1.3 | Review and analysis of materials disseminated by the Television Bureau of Advertising relating to broadcasting advertising trends and projections for the 2010 fiscal year. |
| Sean Hough | 10/14/2009 | 0.9 | Draft summary of future projections and analysis for broadcasting revenue produced by Television Bureau of Advertising detailing quantitative outcomes of forecast and sources of data used in projections. |
| Sean Hough | 10/14/2009 | 1.3 | Review of Tribune circulation figures received from B. Whittman and comparison of latest estimates of six month circulation for all business units versus year to date monthly reports to assess trends in actual and financial performance. |
| Brian Whittman | 10/15/2009 | 0.2 | Call with R. Sturm (Lazard) re: business plan. |
| Sean Hough | 10/15/2009 | 0.4 | Update of key figures portion of sensitivity analysis with period 9 data showing year to date performance trends vs. 2008 as well as original operating plan. |
| Sean Hough | 10/15/2009 | 0.7 | Changes to scenarios and assumptions portion of operational sensitivity analysis worksheet to reflect latest year over year trends for revenue line items and run rate projections for cost line items in order to formulate Company projections portion of worksheet. |
| Sean Hough | 10/15/2009 | 0.8 | Finalization of operational sensitivity analysis for Company performance through period 9, documentation of areas where there may be potential headwind and submission of worksheet to B. Whittman for review. |
| Sean Hough | 10/15/2009 | 0.8 | Conduct update of historical performance data portion of 2009 operational performance sensitivity analysis worksheet to incorporate period 9 data for Publishing, Broadcasting and Corporate figures. |
| Sean Hough | 10/15/2009 | 0.3 | Analysis of latest monthly Tribune operational performance data for Period 9. |
| Sean Hough | 10/15/2009 | 0.3 | Review of Tribune Broadcasting's five year projections for advertising revenue and latest pacing reports. |
| Sean Hough | 10/19/2009 | 1.4 | Listen to Gannett Q3 earnings conference call, compiled detailed notes on management's review of Q3 operations and guidance/sentiment going forward as it relates to newsprint pricing, ad trends and circulation. |
| Brian Whittman | 10/20/2009 | 0.2 | Review corporate projection for 5 year plan. |
| Brian Whittman | 10/21/2009 | 1.0 | Meeting with C. Bigelow, G. Mazzaferri, and J. Sinclair (Tribune) re: 5 year plan. |
| Brian Whittman | 10/21/2009 | 0.4 | Outline bridge analysis for 5 year plan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

**Exhibit D**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/21/2009 | 1.1 | Listen to McClatchy Q3 earnings conference call, compiled detailed notes on management's review of Q3 operations and expectations going forward as part of competitor earnings analysis. |
| Sean Hough | 10/21/2009 | 0.9 | Listen to Media General Q3 earnings conference call, compiled detailed notes on management's review of Q3 operations and expectations going forward as part of competitor earnings analysis for comparable publishing companies. |
| Stuart Kaufman | 10/21/2009 | 2.0 | Review the latest draft of the Tribune 5 year business plan. |
| Brian Whittman | 10/22/2009 | 0.2 | Call with R. Sturm (Lazard) re: 5 year plan. |
| Brian Whittman | 10/22/2009 | 1.0 | Meeting with C. Bigelow and J. Sinclair (Tribune) re: business plan. |
| Sean Hough | 10/22/2009 | 3.4 | Population of qualitative summary of publishing competitor performance template based on management commentary on earnings release calls, financial data transcribed from press releases and perceived outlook on future performance for McClatchy, Gannet and Media General Companies. |
| Sean Hough | 10/22/2009 | 0.7 | Formulation of summary template for Publishing Competitor quarterly analysis worksheet listing competitor data pertaining to advertising trends, circulation, cost-cutting measures, input prices, segment performance and outlook for the future. |
| Sean Hough | 10/22/2009 | 2.7 | Compilation of year over year and year to financial data for McClatchy, Gannett and Media General companies based off public press releases for Q3 performance, insertion of data into publishing competitor analysis and presentation of Tribune performance along side competitors for comparative purposes. |
| Stuart Kaufman | 10/22/2009 | 2.5 | Update 5 year business plan bridge. |
| Stuart Kaufman | 10/22/2009 | 2.6 | Draft bridge for comparison of Sept and October versions of 5 year business plan. |
| Brian Whittman | 10/23/2009 | 1.3 | Review supporting documents for 5 year business plan. |
| Brian Whittman | 10/23/2009 | 0.8 | Discussions with S. Kaufman (A&M) re: bridge for 5 year plan (.5) and review related documents (.3). |
| Sean Hough | 10/23/2009 | 0.9 | Insertion of summary data relating to revenue trends, cost cutting measures and input prices for New York Times Company into competitor quarterly earnings review template. |
| Sean Hough | 10/23/2009 | 0.7 | Finalization of competitor quarterly earnings analysis with focus on newspaper/publishing comparable companies and submission to B. Whittman for review. |
| Sean Hough | 10/23/2009 | 1.2 | Listen to Q3 earnings conference call for New York Times Company and compiled notes on managements discussion results/operations as well as guidance for Q4 and 2010 performance. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/23/2009 | 0.8 | Review of New York Times press release regarding Q3 earnings and compilation of year to date and year over year financial data for competitor quarterly earnings analysis. |
| Stuart Kaufman | 10/23/2009 | 0.8 | Discussions with B. Whittman (A&M) re: bridge for 5 year plan (.5) and review related documents (.3). |
| Stuart Kaufman | 10/23/2009 | 0.6 | Review latest version of the broadcasting business unit plan. |
| Stuart Kaufman | 10/23/2009 | 2.4 | Update bridge for 5 year plan based upon feedback from B. Whittman (A&M). |
| Stuart Kaufman | 10/23/2009 | 0.4 | Discuss variance in broadcasting business plan with G. Mazzaferri (Tribune). |
| Brian Whittman | 10/25/2009 | 0.6 | Review 5 year bridge analysis. |
| Brian Whittman | 10/26/2009 | 1.0 | Meeting with C. Bigelow (Tribune) and S. Kaufman (A&M) to review draft of response to questions raised by FTI Consulting in regards to updated 5 year Plan. |
| Brian Whittman | 10/26/2009 | 1.8 | Review documents for preliminary 5 year plan package. |
| Brian Whittman | 10/26/2009 | 0.3 | Review updated pension analysis. |
| Brian Whittman | 10/26/2009 | 0.4 | Review pension and 401k plan memo. |
| Stuart Kaufman | 10/26/2009 | 1.0 | Meeting with C. Bigelow (Tribune) and B. Whittman (A&M) to review draft of response to questions raised by FTI Consulting in regards to updated 5 year Plan. |
| Brian Whittman | 10/27/2009 | 0.5 | Meeting with C. Bigelow (Tribune) re: responses to FTI questions on 5 year plan. |
| Brian Whittman | 10/27/2009 | 1.9 | Review and update files for 5 year plan package (1.7); draft cover letter re: same (.2). |
| Stuart Kaufman | 10/27/2009 | 3.1 | Update 5 year business plan bridge. |
| Brian Whittman | 10/28/2009 | 0.4 | Review lease income exhibits. |
| Brian Whittman | 10/28/2009 | 1.9 | Review package of information regarding preliminary 5 year business plan (1.2), discussion with C. Bigelow (Tribune) re: same (.4), correspondence with financial advisors to Senior Lender Steering Committee, Unsecured Creditors Committee and Bridge Lenders re: same (.3). |
| **Subtotal** | | **60.0** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2009 | 0.4 | Review weekly cashflow and new 13 week forecast. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/6/2009 | 0.2 | Review weekly cash flow report. |
| Brian Whittman | 10/12/2009 | 0.2 | Review borrowing base. |
| Brian Whittman | 10/13/2009 | 0.6 | Review cash flow forecast (.4) and correspondence with V. Garlati (Tribune) re: same (.2). |
| Stuart Kaufman | 10/14/2009 | 0.7 | Review current weekly cash flow forecast as produced by Tribune. |
| Tom Hill | 10/14/2009 | 0.7 | Review week 41 updated cash flow for Cubs transaction. |
| Stuart Kaufman | 10/19/2009 | 2.1 | Reconciliation of latest bank account balances per Tribune Treasury, and legal entity financial statements. |
| Brian Whittman | 10/20/2009 | 0.2 | Correspondence with N. Larsen (Tribune) re: Cubs cash. |
| Stuart Kaufman | 10/20/2009 | 0.6 | Review current weekly cash flow forecast as produced by Tribune. |
| Tom Hill | 10/20/2009 | 0.4 | Review week 42 updated cash flow. |
| Brian Whittman | 10/21/2009 | 0.3 | Correspondence with V. Garlati (Tribune) re: footnotes for weekly cash report. |
| Stuart Kaufman | 10/21/2009 | 0.5 | Review weekly cash flow forecast. |
| Brian Whittman | 10/22/2009 | 0.3 | Review weekly cash flow, motion spending and related reports. |
| Brian Whittman | 10/27/2009 | 0.2 | Correspondence with N. Larsen (Tribune) re: cash balances. |
| Brian Whittman | 10/27/2009 | 0.2 | Call with V. Garlati (Tribune) re: cash flow issues. |
| Tom Hill | 10/27/2009 | 1.4 | Review Week 43 Cash Flow Forecast including Period 10 actual, updated 13 week forecast through year end and follow-up with V. Garlati (Tribune). |
| Brian Whittman | 10/29/2009 | 0.4 | Review new 13 week cash flow forecast. |
| **Subtotal** | | **9.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2009 | 0.9 | Conference call with B. Hall (Alix), A. Leung (Alix), H. Lee (Alix), M. Frank (A&M), J. Ehrenhofer (A&M) regarding claims summary file. |
| Brian Whittman | 10/1/2009 | 0.3 | Call with J. Ehrenhofer (A&M) to review active claims report. |
| Jodi Ehrenhofer | 10/1/2009 | 0.3 | Discuss process for reconciling late filed claims with R. Stone (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/1/2009 | 0.6 | Advise AP claims reconciliation team on difference between estimated amount and reconciled amount in BART and what they should be using for claim estimation reporting. |
| Jodi Ehrenhofer | 10/1/2009 | 0.9 | Conference call with B. Hall (Alix), A. Leung (Alix), H. Lee (Alix), B. Whittman (A&M), M. Frank (A&M) regarding claims summary file. |
| Jodi Ehrenhofer | 10/1/2009 | 0.4 | Advise R. Spigner (A&M) on finding changes to adjusted claim amounts and total filed claim dollars on active claims report from week to week. |
| Jodi Ehrenhofer | 10/1/2009 | 0.4 | Follow up with E. McGonigle (Tribune) on status of claims filed by JPM. |
| Jodi Ehrenhofer | 10/1/2009 | 0.6 | Discuss changes to omnibus objection 4 exhibit of claim for order with J. McClelland (Sidley). |
| Jodi Ehrenhofer | 10/1/2009 | 0.3 | Call with B. Whittman (A&M) to review active claims report. |
| Matt Frank | 10/1/2009 | 0.9 | Conference call with B. Hall (Alix), A. Leung (Alix), H. Lee (Alix), B. Whittman (A&M), J. Ehrenhofer (A&M) regarding claims summary file. |
| Richard Stone | 10/1/2009 | 0.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 10/1/2009 | 0.4 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 10/1/2009 | 0.3 | Discuss late claims reconciliation process with J. Ehrenhofer (A&M). |
| Robert Spigner | 10/1/2009 | 0.5 | Continue researching late claims to see if the claimant's original proof of claim mailing was returned to determine if the late claim could potentially be valid. |
| Robert Spigner | 10/1/2009 | 0.6 | Research late claims to see if the claimant's original proof of claim mailing was returned to determine if the late claim could potentially be valid. |
| Robert Spigner | 10/1/2009 | 0.2 | Research 40 late claims to see if the claimant's was included in the original mailing of proof of claim forms to determine if the late claim could potentially be valid. |
| Robert Spigner | 10/1/2009 | 1.0 | Research 188 claims to see if they where subject to a schedule amendment bar date. |
| Robert Spigner | 10/1/2009 | 0.4 | Research 70 late claims to see if the claimant's was included in the original mailing of proof of claim forms to determine if the late claim could potentially be valid. |
| Robert Spigner | 10/1/2009 | 1.5 | Research 148 late claims to see if the claimant's was included in the original mailing of proof of claim forms to determine if the late claim could potentially be valid. |
| Robert Spigner | 10/1/2009 | 1.7 | Research changes in claim dollars and counts between claim type categories from week to week. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/2/2009 | 0.3 | Follow up with B. Whittman (A&M) on reconciliation of JPM claims. |
| Robert Spigner | 10/2/2009 | 2.4 | Research any duplication of debt claims filed by non bondholders. |
| Robert Spigner | 10/2/2009 | 1.8 | Research 188 late claims to see if it referred to a rejected lease determine if the late claim could potentially be valid. |
| Robert Spigner | 10/2/2009 | 0.8 | Document details of 8 duplicate Deutsche claims in BART to compile exhibit for objection. |
| Tom Hill | 10/2/2009 | 1.3 | Review Fourth Omnibus Objections filing. |
| Brian Whittman | 10/5/2009 | 0.4 | Review analysis of JPM P-Card claim and correspondence with J. Ehrenhofer (A&M) and E. McGonigle (Tribune) re: same. |
| Elizabeth Johnston | 10/5/2009 | 3.5 | Create BART claims report, compare scheduled values against filed values received from Epiq. |
| Jodi Ehrenhofer | 10/5/2009 | 0.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 10/5/2009 | 1.1 | Review reconciliation of BART claims database to Epiq claims database to identify potential changes necessary to the database. |
| Jodi Ehrenhofer | 10/5/2009 | 0.6 | Research other transfers listed on original set of schedules and statements for D. Kazan (Tribune). |
| Robert Spigner | 10/5/2009 | 2.6 | Identify Deutsche claim related to first set of 100 duplicate claims in BART to compile list for objection. |
| Robert Spigner | 10/5/2009 | 2.7 | Identify Deutsche claim related to second set of 100 duplicate claims in BART to compile list for objection. |
| Sean Hough | 10/5/2009 | 0.5 | Review of debt claim summary provided by R. Spreiger (A&M) and provided assistance in locating correct security tracking information for individual debt claims. |
| Elizabeth Johnston | 10/6/2009 | 2.4 | Update BART claims report to identify false value returns and truncated claim values. |
| Elizabeth Johnston | 10/6/2009 | 1.6 | Correct claims codes and objection types from Epiq in BART claims files. |
| Elizabeth Johnston | 10/6/2009 | 3.8 | Create and enter into BART updated load file of all filed claims with correct address and vendor information. |
| Jodi Ehrenhofer | 10/6/2009 | 0.6 | Advise R. Spigner (A&M) on reviewing claims filed as 503(b)(9) to ensure priority is docketed correctly. |
| Jodi Ehrenhofer | 10/6/2009 | 0.6 | Advise R. Spigner (A&M) on reconciling bank debt claims and finding all bondholder claims that are duplicate of the trustee claims. |
| Jodi Ehrenhofer | 10/6/2009 | 0.7 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 10/6/2009 | 0.4 | Provide report of all employee claims filed at a priority other than unsecured for S. Hough (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/6/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 10/6/2009 | 0.4 | Advise R. Spigner (A&M) on updating training materials for new BART enhancements to present to the Tribune claims reconciliation team. |
| Jodi Ehrenhofer | 10/6/2009 | 0.6 | Research rounded claim values in BART for filed claim amounts. |
| Jodi Ehrenhofer | 10/6/2009 | 0.2 | Ensure all debtor names in BART match what was provided by Epiq. |
| Jodi Ehrenhofer | 10/6/2009 | 0.3 | Advise E. Johnston (A&M) on using Epiq category code descriptions to get new claims loaded into BART. |
| Jodi Ehrenhofer | 10/6/2009 | 0.9 | Research bond claims filed in case against a different companies bond and mark accordingly in BART. |
| Richard Niemerg | 10/6/2009 | 0.3 | Identify all employment related contracts that were scheduled for M. Bourgon (Tribune). |
| Robert Spigner | 10/6/2009 | 0.1 | Determine status of unreconciled debt claims and what steps need to be taken to complete. |
| Robert Spigner | 10/6/2009 | 1.2 | Determine claims that were filed by IRS or federal treasury departments to document extended bar date |
| Robert Spigner | 10/6/2009 | 0.7 | Develop training materials for Tribune claim reconciliation team to utilize debtor reconciliation functionality in BART. |
| Robert Spigner | 10/6/2009 | 0.9 | Analyze first 100 claims that were filed as 503(b)(9) to ensure accurate docketing. |
| Robert Spigner | 10/6/2009 | 2.3 | Identify Deutsche claim related to remaining set of 150 duplicate claims in BART to compile list for objection. |
| Sean Hough | 10/6/2009 | 0.6 | Insertion of functionality in priority status of former employee claims worksheet to calculate priority amount related to salary continuation payments. |
| Sean Hough | 10/6/2009 | 0.4 | Calculation of priority amounts for select former employees with claims for salary continuation. |
| Sean Hough | 10/6/2009 | 1.4 | Formulation of worksheet enabling user to determine correct priority amount  associated with former employee claims based on years of service, termination date and nature of claim against Tribune Company. |
| Sean Hough | 10/6/2009 | 0.2 | Dialogue with claims management personnel regarding priority claim status report for former employee claims. |
| Sean Hough | 10/6/2009 | 0.4 | Garner and analyze report from claims reconciliation software program relating to former employee claims that have been filed with priority status. |
| Brian Whittman | 10/7/2009 | 0.7 | Finalize convenience class analysis. |
| Elizabeth Johnston | 10/7/2009 | 0.9 | Meeting at Tribune with Claims Rec internal team regarding new implementations to use in BART. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 10/7/2009 | 0.5 | Review of claims filed in BART for docketing errors. |
| Elizabeth Johnston | 10/7/2009 | 1.1 | Correct claim code so that BART claims include full claim code description. |
| Jodi Ehrenhofer | 10/7/2009 | 0.8 | Meeting with AP claims reconciliation team to demonstrate changes to BART and answer reconciliation questions. |
| Jodi Ehrenhofer | 10/7/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 10/7/2009 | 0.3 | Ensure unliquidated claims were updated by Epiq in claim update files. |
| Jodi Ehrenhofer | 10/7/2009 | 0.7 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 10/7/2009 | 0.6 | Advise R. Spigner (A&M) on finding all payroll taxing authority addresses for Schedule E. |
| Richard Stone | 10/7/2009 | 0.3 | Discussion with S. Pater (Tribune) regarding outstanding tax claim questions. |
| Richard Stone | 10/7/2009 | 0.2 | Discussion with E. McGonigle (Tribune) regarding pCard related claim questions and issues. |
| Richard Stone | 10/7/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 10/7/2009 | 0.3 | Compile tax disbursements and corresponding vendor information for claims reconciliation efforts. |
| Richard Stone | 10/7/2009 | 1.0 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Robert Spigner | 10/7/2009 | 2.5 | Analyze next set of 100 claims that were filed as 503(b)(9) to ensure accurate priority docketing. |
| Robert Spigner | 10/7/2009 | 0.4 | Analyze first set of 100 claims that were filed as 503(b)(9) to ensure accurate priority docketing |
| Robert Spigner | 10/7/2009 | 0.8 | Meeting with AP claims reconciliation team to demonstrate changes to BART and answer reconciliation questions. |
| Jodi Ehrenhofer | 10/8/2009 | 0.4 | Ensure that all freelancer vouchers that needed to be added to the upload templates was completed by D. Stoll (Tribune). |
| Jodi Ehrenhofer | 10/8/2009 | 0.3 | Follow up with Epiq on potential docketing errors for claims reviewed by AP team. |
| Mark Zeiss | 10/8/2009 | 1.1 | Review and revise objection exhibits - Amended, Duplicated, Cross-Debtor Duplicated, and Wrong Case. |
| Mark Zeiss | 10/8/2009 | 1.1 | Review and revise claim details reporting to show additional relevant information for analysts. |
| Mark Zeiss | 10/8/2009 | 1.2 | Review and revise claims management reporting. |
| Mark Zeiss | 10/8/2009 | 1.3 | Review process for viewing claims agent claims images and change for faster viewing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Spigner | 10/8/2009 | 2.2 | Analyze next set of 50 claims that were filed as 503(b)(9) to ensure accurate priority docketing. |
| Robert Spigner | 10/8/2009 | 2.4 | Analyze all remaining claims that were filed as 503(b)(9) to ensure accurate priority docketing. |
| Sean Hough | 10/8/2009 | 0.3 | Construction of potential timeline for former employee claims reconciliation milestones and targets to be discussed with claims management personnel. |
| Sean Hough | 10/8/2009 | 0.5 | Review of existing template and description of former employee claims completed previously by human resources personnel for potential incorporation into priority status for former employee claim analysis. |
| Sean Hough | 10/8/2009 | 0.4 | Reformulation of priority claim status analysis for after incorporation of raw data received from claims reconciliation software detailing amounts claimed for priority, secured and administrative status. |
| Sean Hough | 10/8/2009 | 0.3 | Stress testing of information received from claims reconciliation software through spot checking individual select claims. |
| Jodi Ehrenhofer | 10/9/2009 | 0.8 | Ensure list of IRS claims is complete and that $0 claims are actually $0 and not undetermined. |
| Mark Berger | 10/9/2009 | 1.8 | Review of P9 AP open liability file for purpose of eventual amended schedule. |
| Richard Stone | 10/9/2009 | 0.4 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Elizabeth Johnston | 10/12/2009 | 1.3 | Review of historically scheduled claims to complete reconciliation of filed claims received by claims agent. |
| Jodi Ehrenhofer | 10/12/2009 | 0.3 | Ensure all duplicate bondholder information is entered into BART accurately. |
| Jodi Ehrenhofer | 10/12/2009 | 1.1 | Run drafted duplicate claim exhibits for all Deutsche related claim objections. |
| Jodi Ehrenhofer | 10/12/2009 | 0.8 | Research schedules of liability that were mailed on claim forms but not appearing in BART during reconciliation process because of amendments. |
| Jodi Ehrenhofer | 10/12/2009 | 0.3 | Advise R. Spigner (A&M) on creating file of all bondholder claims to be objected to as duplicate of trustee claims to provide to trustee. |
| Jodi Ehrenhofer | 10/12/2009 | 0.6 | Assign additional claims to be reconciled to AP recon team. |
| Richard Stone | 10/12/2009 | 1.1 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Robert Spigner | 10/12/2009 | 0.5 | Identify all claims related to copyright lawsuits in freelancer claim population. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Spigner | 10/12/2009 | 1.4 | Research non bank claims identified as part of bank debt or notes and determine which outstanding debt issuance the claim relates to. |
| Sean Hough | 10/12/2009 | 0.7 | Dialogue with M. Bourgon (Tribune) regarding proposed template for former employee claims reconciliation and review of commentary received from Hewitt Associates on structure of template and pension claim calculations. |
| Brian Whittman | 10/13/2009 | 0.4 | Review IRS tax claim. |
| Brian Whittman | 10/13/2009 | 0.4 | Review PBGC claims. |
| Elizabeth Johnston | 10/13/2009 | 3.0 | Continue review of master BART claims reporting to correct misreported values of claims. |
| Elizabeth Johnston | 10/13/2009 | 3.8 | Meeting with J. Ehrenhofer (A&M) regarding BART claims reporting, and identifying fields requiring re-loading and overwriting. |
| Jodi Ehrenhofer | 10/13/2009 | 0.9 | Review final drafted contract cure exhibit for accuracy and completeness compared to Schedule G. |
| Jodi Ehrenhofer | 10/13/2009 | 0.4 | Research timing of filing of the IRS claim and why it is not included in claims data provided by Epiq. |
| Jodi Ehrenhofer | 10/13/2009 | 0.6 | Research existence of and provide copy of bar date mailing sent to certain creditors for R. Mariella (Tribune) to confirm notice. |
| Jodi Ehrenhofer | 10/13/2009 | 1.1 | Research missing estimated, reconciled and allowed amounts in weekly active claims report. |
| Jodi Ehrenhofer | 10/13/2009 | 0.7 | Research missing surviving claim number for all claims marked for objection as cross-debtor duplicate. |
| Jodi Ehrenhofer | 10/13/2009 | 0.4 | Research claims in BART with a null filed claim amount to ensure data was provided from claims agent as null. |
| Jodi Ehrenhofer | 10/13/2009 | 0.3 | Advise R. Spigner (A&M) on updating all claims filed for copyright lawsuits to have a claim type of litigation. |
| Jodi Ehrenhofer | 10/13/2009 | 0.7 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 10/13/2009 | 0.6 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 10/13/2009 | 1.1 | Create documentation to perform claim updates from files provided by Epiq. |
| Jodi Ehrenhofer | 10/13/2009 | 0.3 | Advise E. Johnston (A&M) on identifying claims in BART where allowed amount is not properly updated. |
| Jodi Ehrenhofer | 10/13/2009 | 0.3 | Advise E. Johnston (A&M) to create claim update process for weekly files provided by Epiq. |
| Jodi Ehrenhofer | 10/13/2009 | 0.2 | Confirm claimed amount for senior debt for S. Kaufman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/13/2009 | 0.4 | Advise Epiq on docketing errors to certain claims. |
| Jodi Ehrenhofer | 10/13/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 10/13/2009 | 0.4 | Advise R. Spigner (A&M) on updating all Deutsche claim objection exhibits where filed claim value was rounded in BART. |
| Mark Zeiss | 10/13/2009 | 2.1 | Review claims management reports and resolve reporting issues. |
| Richard Stone | 10/13/2009 | 1.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 10/13/2009 | 1.9 | Prepare exhibit B of Deutsche Bank debt claim duplicates for objection. |
| Robert Spigner | 10/13/2009 | 1.0 | Continue entering appropriate documentation in BART to ensure claim is included in objection to bondholder claims that are duplicative of Deutsche. |
| Robert Spigner | 10/13/2009 | 0.4 | Change all freelancer claim types in BART to litigation where the claim related to copyright lawsuits. |
| Robert Spigner | 10/13/2009 | 2.1 | Identify claims in BART asserted against no debtor that do not have a change case objection type. |
| Robert Spigner | 10/13/2009 | 2.4 | Enter appropriate documentation in BART to ensure claim is included in objection to bondholder claims that are duplicative of Deutsche. |
| Robert Spigner | 10/13/2009 | 2.0 | Prepare exhibit A of Deutsche Bank debt claim duplicates objection. |
| Sean Hough | 10/13/2009 | 0.3 | Analysis of new claim filed by internal revenue service received from J. Ehrenhofer (A&M). |
| Sean Hough | 10/13/2009 | 0.4 | Review of correspondence with J. Ehrenhofer (A&M) and P. Shanahan (Tribune) regarding new IRS claims and preparation of summary of activity for B. Whittman (A&M). |
| Sean Hough | 10/13/2009 | 0.8 | Analysis of tax-related claims filed by the internal revenue service throughout the bankruptcy against Tribune and search for any recent amendments or new submissions. |
| Sean Hough | 10/13/2009 | 0.4 | Dialogue with claims management personnel regarding description methodology used by IRS tax claims and latest developments with new claim filed by taxing authority. |
| Brian Whittman | 10/14/2009 | 0.2 | Review pension claim analysis. |
| Elizabeth Johnston | 10/14/2009 | 1.0 | Review reconciliation and claim statuses and overwrite and correct in BART to have proper statuses loaded |
| Elizabeth Johnston | 10/14/2009 | 2.6 | Create stacking file of entries for overwriting process of claims report. |
| Elizabeth Johnston | 10/14/2009 | 3.5 | Identify all claims requiring claim updates in BART based on compare to updated claims agent files and create file to overwrite changes so database can match docket. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 10/14/2009 | 2.4 | Review of allowed claims, identifying which claims require a null allowed claim value. |
| Jodi Ehrenhofer | 10/14/2009 | 0.3 | Write report to determine total claim count and claim amount expunged in first four omnibus objection for Sidley. |
| Jodi Ehrenhofer | 10/14/2009 | 0.9 | Query to find claims marked as Withdrawn in BART by analysts that are not withdrawn via the claims agent and correct the claim reconciliation. |
| Jodi Ehrenhofer | 10/14/2009 | 1.3 | Query BART to find any claims that have a status of completed by the claims reconciliation team, but contain no recommendations to the claim. |
| Jodi Ehrenhofer | 10/14/2009 | 1.3 | Identify all outstanding claims in BART assigned to analysts no longer with team and ensure they are reassigned accordingly. |
| Jodi Ehrenhofer | 10/14/2009 | 0.4 | Follow up with G. Rackett (Tribune) on claims reconciliation to partially reconciled vendor claim families that were expunged in the first round of omnibus objections. |
| Jodi Ehrenhofer | 10/14/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 10/14/2009 | 0.5 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 10/14/2009 | 0.8 | Advise R. Spigner (A&M) on identifying claims in BART that require a change debtor objection type that were not properly marked for objection or did not clearly identify the debtor on which the claim should reside. |
| Jodi Ehrenhofer | 10/14/2009 | 0.8 | Advise ap claims reconciliation team on proper objection types that should be used based on certain modifications to claims being selected. |
| Jodi Ehrenhofer | 10/14/2009 | 0.4 | Follow up with M. Bourgon (Tribune) on employee claims that were embedded in trade population that require further research. |
| Jodi Ehrenhofer | 10/14/2009 | 0.6 | Troubleshoot memory issues on entering claim reconciliation recommendations in BART for AP claims reconciliation team. |
| Mark Zeiss | 10/14/2009 | 1.3 | Review claims amounts not showing in BART reporting, resolve issues and send status to J. Ehrenhofer (A&M). |
| Richard Stone | 10/14/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 10/14/2009 | 1.0 | Discussion with claims vendor and counsel and B. Jones (Tribune) regarding claims reconciliation and dispute items. |
| Robert Spigner | 10/14/2009 | 1.1 | Identify claims in BART asserted identified as needing a debtor change, but have no notes indicating the new debtor. |
| Robert Spigner | 10/14/2009 | 2.8 | Analyze and determine proper amount of claim that should be considered 503(b)(9) and provide information to Epiq to review. |
| Robert Spigner | 10/14/2009 | 1.9 | Enter correct debtor information into BART in order to get claim on change case objection where analyst did not indicate appropriate debtor. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/14/2009 | 0.9 | Addition of prior priority payment functionality to former employee priority claim analysis as pertaining to employees who were active around time of filing and already received amounts counting towards 10950 prepetition wage cap. |
| Sean Hough | 10/14/2009 | 1.4 | Initial review of employee claims that have been noted as claiming secured and/or priority amounts to verify existence of priority status and correct dollar amount of priority portion of claim. |
| Sean Hough | 10/14/2009 | 0.5 | Reformulation of model functionality for former employee priority claim analysis so to capture accurate priority amount for salary continuation claims based on service years and termination date. |
| Sean Hough | 10/14/2009 | 0.3 | Conduct additional testing of select employee bonus claim to determine if prior priority payment functionality is correctly functioning in former employee priority claim analysis. |
| Sean Hough | 10/14/2009 | 0.4 | Recalculation of selected priority amounts for former employee claims based off new model functionality. |
| Sean Hough | 10/14/2009 | 0.6 | Stress testing of employee priority claim analysis to ascertain if current methodology is accurately capturing priority amounts based on date of termination, years of service and type of claim. |
| Brian Whittman | 10/15/2009 | 0.5 | Review claims comparison summary. |
| Elizabeth Johnston | 10/15/2009 | 1.9 | Import updated claim information into BART from Epiq report. |
| Elizabeth Johnston | 10/15/2009 | 2.6 | Correct claims update file based on debtor names, correct all loaded claims. |
| Jodi Ehrenhofer | 10/15/2009 | 1.6 | Research all changes and differences to newly run active claims report to determine large shifts among claim counts and dollar amounts. |
| Jodi Ehrenhofer | 10/15/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 10/15/2009 | 0.7 | Research how debtors are updated at a claim level and how they should be able to be reflected at the priority level of each claim. |
| Jodi Ehrenhofer | 10/15/2009 | 2.3 | Write report to determine all claims being modified to determine certain claims counts and thresholds to be used in drafting settlement procedures. |
| Jodi Ehrenhofer | 10/15/2009 | 0.3 | Advise G. Rackett (Tribune) on reconciling late filed claims that were scheduled. |
| Jodi Ehrenhofer | 10/15/2009 | 0.3 | Troubleshoot claim update loading errors. |
| Jodi Ehrenhofer | 10/15/2009 | 0.3 | Research claim updates from Epiq to determine if any new claims have been updated or if Epiq report was never refreshed. |
| Jodi Ehrenhofer | 10/15/2009 | 0.4 | Troubleshoot analyst connections to BART. |
| Jodi Ehrenhofer | 10/15/2009 | 1.1 | Review drafted Deutsche objection exhibits for accuracy and advise R. Spigner (A&M) on modifications to files to be filed. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/15/2009 | 1.1 | Research schedules of liability estimated at $0 in the active claims report that have liquidated values in BART. |
| Jodi Ehrenhofer | 10/15/2009 | 0.8 | Research all claims in database that do not have an estimated value and determine correct estimate based on claim to claim matching. |
| Mark Berger | 10/15/2009 | 0.5 | Discussion with B. Bates of McKenna Long re: pre-petition claim. |
| Mark Berger | 10/15/2009 | 0.5 | Email corr: with B. Bates of McKenna Long re: pre-petition claim. |
| Mark Berger | 10/15/2009 | 1.0 | Review creditor claim form issue at request of legal team. |
| Mark Berger | 10/15/2009 | 0.4 | Research to see if scheduled record needed an amendment for McKenna Long pre-petition balance. |
| Mark Berger | 10/15/2009 | 1.0 | Review Holland & Knight proof of claim form to discuss this vendor with legal team. |
| Mark Berger | 10/15/2009 | 1.0 | Review Gage Spencer & Fleming proof of claim form to discuss this vendor with legal team. |
| Mark Zeiss | 10/15/2009 | 0.6 | Review claims amount changes - resolve issues and load claims amount changes. |
| Richard Stone | 10/15/2009 | 1.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 10/15/2009 | 2.3 | Continue entering correct debtor information into BART in order to get claim on change case objection where analyst did not indicate appropriate debtor. |
| Robert Spigner | 10/15/2009 | 1.8 | Finalize format of Deutsche duplicate claims objection exhibit based on changes from J. Ehrenhofer (A&M). |
| Robert Spigner | 10/15/2009 | 1.1 | Prepare exhibit B of Deutsche Bank debt claim duplicates for objection. |
| Sean Hough | 10/15/2009 | 3.8 | Continue review of former employee claims that have checked priority or secured amounts on the POC form to determine legitimacy of their priority claim and, if legitimate, the correct calculation of a priority amount based on amount of salary continuation or timeframe of local bonus payment. |
| Sean Hough | 10/15/2009 | 0.4 | Dialogue with M. Bourgon (Tribune) regarding next steps for reconciliation of former employee claims as they relate to group represented by special outside counsel. |
| Elizabeth Johnston | 10/16/2009 | 3.7 | Generate new claims report in BART, review all entries for unliquidated flag and filing dates, correcting erroneously changed data. |
| Elizabeth Johnston | 10/16/2009 | 2.5 | Create load files to move estimated amounts to reconciled amounts, and identify entries where alt. estimated amounts needs to be moved. |
| Elizabeth Johnston | 10/16/2009 | 1.1 | Research regarding filed schedule information and data for New River Center Maintenance Association. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 10/16/2009 | 1.3 | Prepare, review, and resolve issues with reduce and allow objection exhibit drafts. |
| Mark Zeiss | 10/16/2009 | 1.4 | Prepare, review, and resolve issues with insufficient documents, and other non-substantive objection exhibit drafts. |
| Mark Zeiss | 10/16/2009 | 1.3 | Review and change claims reconciliation process to include detailed claim history for quality assurance. |
| Robert Spigner | 10/16/2009 | 2.8 | Format first exhibit of duplicate bondholder claims based on claim count. |
| Robert Spigner | 10/16/2009 | 1.4 | Format second exhibit of duplicate bondholder claims based on claim count. |
| Sean Hough | 10/16/2009 | 1.5 | Continue review of priority claims made by current or former employees to determine correct amount of priority that should be assigned to individuals. |
| Sean Hough | 10/16/2009 | 0.6 | Research into claims from former employees at Southern Connecticut Newspapers and adjustment of priority calculations based off assumption claims will be transferred to Hearst Corp. |
| Sean Hough | 10/16/2009 | 1.6 | Review of former employee priority claims with focus on claims previously thought to be valid according to schedule records for benefits continuation but were in fact already paid throughout bankruptcy. |
| Jodi Ehrenhofer | 10/18/2009 | 0.4 | Review amended schedules and claims asserted against NRMCA, Inc. for completeness and forward to J. McClelland (Sidley). |
| Jodi Ehrenhofer | 10/18/2009 | 0.6 | Run report of all claims with reconciliation notes for G. Rackett (Tribune). |
| Jodi Ehrenhofer | 10/18/2009 | 0.3 | Follow up with Epiq on claims docketed in Tribune's case that were actually filed in other chapter 11 cases and how to get the expunged from the case. |
| Jodi Ehrenhofer | 10/18/2009 | 0.7 | Revise report of claim settlement thresholds to have smaller dollar range stratifications for B. Hauserman (Sidley). |
| Richard Stone | 10/19/2009 | 1.2 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Robert Spigner | 10/19/2009 | 2.0 | Format third exhibit of duplicate bondholder claims based on claim count. |
| Richard Stone | 10/20/2009 | 0.2 | Discussion with R. Carter (Tribune) regarding modifications to PeopleSoft for claims process updates. |
| Sean Hough | 10/20/2009 | 3.2 | Continue review and analysis of individual employee-related priority claims with focus on eliminating known invalid claims relating to unaffected pension benefits, 401k amounts or other non-bankruptcy related issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/20/2009 | 2.6 | Review and analysis of former employee priority claims with focus on targeting valid claims relating to salary continuation and verified bonus amounts and calculation of correct priority amounts for these claims. |
| Brian Whittman | 10/21/2009 | 0.5 | Discussion with R. Stone (A&M) re: customer credit claim issues. |
| Elizabeth Johnston | 10/21/2009 | 2.1 | Ensure all claims marked as being reconciled in BART contain reconciled values. |
| Elizabeth Johnston | 10/21/2009 | 2.2 | Ensure that all claim priorities with a filed amount have a corresponding reconciled or estimated amount to accurately report the correct reconciled value. |
| Elizabeth Johnston | 10/21/2009 | 1.3 | Load all estimated and reconciled values into BART where values are missing. |
| Elizabeth Johnston | 10/21/2009 | 1.0 | Update of filed claims report to identify unliquidated flags for claims. |
| Elizabeth Johnston | 10/21/2009 | 2.3 | Create and load overwriting file in BART to correct erroneously modified filed claim amounts. |
| Elizabeth Johnston | 10/21/2009 | 1.7 | Identify all claims in BART still requiring estimated or reconciled amounts for claims reporting. |
| Elizabeth Johnston | 10/21/2009 | 0.8 | Review of Notes entries in Claims Report, update of notes fields across filed claims. |
| Jodi Ehrenhofer | 10/21/2009 | 2.3 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 10/21/2009 | 0.7 | Review certain lease rejection claims filed in trade payables to determine if they relate to pre petition invoices that can be reconciled by FSC or if they are damage claims. |
| Jodi Ehrenhofer | 10/21/2009 | 1.6 | Create report of all claims that have been reconciled in BART, but have no analyst assigned to them to determine responsible party for researching completed claims. |
| Jodi Ehrenhofer | 10/21/2009 | 0.6 | Review outstanding checks that were scheduled to determine way of finding all proof of claim forms that were returned mail in bar date noticing. |
| Jodi Ehrenhofer | 10/21/2009 | 1.1 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team. |
| Jodi Ehrenhofer | 10/21/2009 | 0.4 | Call with D. Streany (Epiq) to discuss availability of updated returned mail files as well as bad address files. |
| Jodi Ehrenhofer | 10/21/2009 | 1.3 | Assign additional claims to be reconciled to AP recon team. |
| Richard Stone | 10/21/2009 | 0.5 | Discussion with B. Whittman (A&M) regarding customer credit claim issues. |
| Sean Hough | 10/21/2009 | 0.5 | Compilation of response to questions received from Hewitt Associates via M. Bourgon (Tribune) on proposed reconciliation template for Former Employee annuity claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/21/2009 | 1.7 | Completion of former employee priority claims analysis, collection of final amount pertaining to legitimate priority status for selected employee-related claims and submission of analysis summary to B. Whittman. |
| Brian Whittman | 10/22/2009 | 0.7 | Meeting with J. Ehrenhofer (A&M) to review claims settlement procedures, claims status. |
| Elizabeth Johnston | 10/22/2009 | 2.3 | Update the reconciliation statuses for all filed claims in BART. |
| Elizabeth Johnston | 10/22/2009 | 2.2 | Update all expunged and withdrawn claims to have appropriate claim statuses, reconciliation statuses, and allowed amounts in BART. |
| Elizabeth Johnston | 10/22/2009 | 1.1 | Update the filed unsecured amounts for all filed claims in BART. |
| Elizabeth Johnston | 10/22/2009 | 1.8 | Load newly filed claims from Epiq's master files of 10/14 and 10/22 into BART system. |
| Elizabeth Johnston | 10/22/2009 | 0.9 | Update unsecured reconciled amount values for filed claims in BART. |
| Elizabeth Johnston | 10/22/2009 | 2.5 | Update the claim statuses and allowed amounts for all claims relating to omnibus objections in BART. |
| Jodi Ehrenhofer | 10/22/2009 | 0.4 | Ensure that all new claims received from Epiq are loaded properly into BART for reporting purposes. |
| Jodi Ehrenhofer | 10/22/2009 | 0.6 | Advise R. Spigner (A&M) on matching schedule records for outstanding checks to bad address files from Epiq. |
| Jodi Ehrenhofer | 10/22/2009 | 1.8 | Compare omnibus objection orders in BART to Epiq claim status file and advise them on differences on certain claims. |
| Jodi Ehrenhofer | 10/22/2009 | 1.2 | Draft email to Deutsche Bank discussing the proposed objections to their claims as well as the bondholder claims that are duplicative of the trustee claims. |
| Jodi Ehrenhofer | 10/22/2009 | 0.7 | Meeting with B. Whittman (A&M) to review claims settlement procedures, claims status. |
| Jodi Ehrenhofer | 10/22/2009 | 0.7 | Advise E. Johnston (A&M) on updating claim reconciliation amounts in BART now that new field is available and loading claim estimate fields into BART in order to report on both numbers. |
| Jodi Ehrenhofer | 10/22/2009 | 0.3 | Meeting with M. Frank (A&M), J. Griffin (Tribune) regarding Citadel claims. |
| Jodi Ehrenhofer | 10/22/2009 | 1.7 | Prepare load file to update claim status, reconciliation status and allowed amounts for all claims that were ordered in omnibus objections or withdrawn through Epiq. |
| Jodi Ehrenhofer | 10/22/2009 | 1.6 | Review all claim updates identified by E. Johnston (A&M) from Epiq to determine accuracy and need to be updated in BART. |
| Jodi Ehrenhofer | 10/22/2009 | 1.2 | Review claims in BART that have been completed by an analyst, but have no recommended objection type. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/22/2009 | 0.9 | Review claims with both estimated and reconciled values entered by an analyst where the values do not match to determine the correct reconciled value. |
| Jodi Ehrenhofer | 10/22/2009 | 0.6 | Run total claim amount report for all filed claims in BART to identify process to update claim reconciliation recommendations that were not properly entered in the database by the analysts. |
| Jodi Ehrenhofer | 10/22/2009 | 0.5 | Weekly claim status call with K. Kansa, J. McClelland, B. Hauserman (all Sidley), B. Whittman and S. Kotarba (both A&M) to discuss preparing next round of omnibus objections and status of settlement procedures. |
| Jodi Ehrenhofer | 10/22/2009 | 0.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Mark Berger | 10/22/2009 | 2.5 | Compare filed claims against OCP scheduled claims. |
| Mark Zeiss | 10/22/2009 | 1.9 | Review and make claims amount changes for claim reconciliation estimating - resolve issues. |
| Matt Frank | 10/22/2009 | 0.3 | Meeting with J. Ehrenhofer (A&M), J. Griffin (Tribune) regarding Citadel claims. |
| Brian Whittman | 10/23/2009 | 0.2 | Review correspondence with Deutsche re: bond claim objections. |
| Elizabeth Johnston | 10/23/2009 | 1.1 | Update all changed filed amounts against filed claims in BART. |
| Elizabeth Johnston | 10/23/2009 | 1.3 | Update debtor information; amending and replacing designations of filed claims in BART. |
| Elizabeth Johnston | 10/23/2009 | 2.3 | Create new claim types in BART, update all newly added claims' claim type indicators in BART. |
| Elizabeth Johnston | 10/23/2009 | 0.8 | Update newly withdrawn claim information for status and amount information in BART. |
| Jodi Ehrenhofer | 10/23/2009 | 0.7 | Follow up with Epiq on potential docketing errors for claims reviewed by AP team. |
| Jodi Ehrenhofer | 10/23/2009 | 0.8 | Working session with R. Spigner (A&M) to review questions to 503(b)(9) claim type review. |
| Jodi Ehrenhofer | 10/23/2009 | 0.9 | Review certain claims filed as 503(b)(9) to determine how they are being docketed and follow up with Epiq on certain questions on priority value that was docketed. |
| Jodi Ehrenhofer | 10/23/2009 | 0.4 | Email correspondence with M. Bourgon and S. O'Connor (both Tribune) regarding newly identified employee claims that need to be reconciled. |
| Jodi Ehrenhofer | 10/23/2009 | 0.4 | Follow up with Epiq on accuracy of returned mail files provided as schedule claim numbers are missing and record count is significantly lower than previously provided files. |
| Jodi Ehrenhofer | 10/23/2009 | 1.3 | Confirm accuracy of reconciled and estimated amounts being populated in new data fields in BART in order to differentiate between a claim estimate and the reconciled amount of the claim. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/23/2009 | 0.8 | Call with D. Streany and B. Tuttle (both Epiq) to understand the difference between a bad address and returned mail and determine how both populations are beneficial in performing bad address analysis on the scheduled outstanding checks population. |
| Jodi Ehrenhofer | 10/23/2009 | 0.8 | Advise R. Spigner (A&M) on making final changes to Deutsche claim objection exhibits as well as adding newly identified bondholder claims. |
| Jodi Ehrenhofer | 10/23/2009 | 0.9 | Review updated file prepared by E. Johnston (A&M) of all claim updates to be prepared in comparison of Epiq data file to BART. |
| Robert Spigner | 10/23/2009 | 1.8 | Update proper claim type for all 503(b)(9) claims in BART. |
| Robert Spigner | 10/23/2009 | 1.9 | Analyze newly identified claims that were filed as 503(b)(9) to ensure accurate priority docketing. |
| Robert Spigner | 10/23/2009 | 1.3 | Analyze scheduled outstanding checks to determine which vouchers belong to each check for purposes of associating a schedule number in PeopleSoft. |
| Robert Spigner | 10/23/2009 | 2.3 | Continue determining proper amount of claim that should be considered 503(b)(9) and provide information to Epiq to review. |
| Mark Zeiss | 10/25/2009 | 1.1 | Review and revise Paid Post-Petition exhibit. |
| Brian Whittman | 10/26/2009 | 0.3 | Review list of pending schedule amendments. |
| Elizabeth Johnston | 10/26/2009 | 3.6 | Identify claims and prepare paid-post petition claims for omnibus objection exhibit. |
| Elizabeth Johnston | 10/26/2009 | 3.1 | Correct amending claim information, updating amended filed claim amounts in BART. |
| Elizabeth Johnston | 10/26/2009 | 1.9 | Load corrected file claim amount values from Epiq update files. |
| Jodi Ehrenhofer | 10/26/2009 | 0.4 | Call with B. Tuttle, D. Streany (both Epiq) and R. Stone (A&M) to discuss status of bad address and returned mail files. |
| Jodi Ehrenhofer | 10/26/2009 | 1.6 | Create drafted omnibus objection exhibit for satisfied claims. |
| Jodi Ehrenhofer | 10/26/2009 | 0.7 | Advise R. Spigner (A&M) on reviewing whether claims on the amended claims object exhibit are truly amended or if they are substantive duplicate claims. |
| Jodi Ehrenhofer | 10/26/2009 | 0.3 | Follow up with V. Garlati (Tribune) on status of reconciliation to the cash management claims. |
| Jodi Ehrenhofer | 10/26/2009 | 1.2 | Identify all claims marked for objection as no liability that are actually satisfied claims. |
| Jodi Ehrenhofer | 10/26/2009 | 0.8 | Prepare sample report of vouchers and claim number for R. Carter (Tribune) to use as a test to load claim number into PeopleSoft. |
| Jodi Ehrenhofer | 10/26/2009 | 0.6 | Research why certain uncashed checks were schedules as undetermined versus their liquidated amounts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/26/2009 | 1.1 | Discuss information requests, settlement procedures and omnibus objection issues with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 10/26/2009 | 0.9 | Review all questions to satisfied claims as identified by E. Johnston (A&M) review of claims. |
| Jodi Ehrenhofer | 10/26/2009 | 1.4 | Review claim notes for satisfied claims to ensure we have proper check information to include on exhibit. |
| Jodi Ehrenhofer | 10/26/2009 | 0.7 | Prepare final drafts for next round of omnibus objection exhibits and send to Sidley to prepare corresponding motions. |
| Jodi Ehrenhofer | 10/26/2009 | 0.9 | Standardize reason for disallowance on satisfied claims based on claim reconciliation notes. |
| Jodi Ehrenhofer | 10/26/2009 | 0.4 | Update all claims satisfied in pre petition in BART to have correct objection type. |
| Jodi Ehrenhofer | 10/26/2009 | 0.7 | Work with ap claims reconciliation team to obtain all payment details for satisfied claims to be stored in database and included in objection exhibits. |
| Jodi Ehrenhofer | 10/26/2009 | 0.6 | Advise R. Spigner (A&M) on reviewing all newly filed claims to determine if they amend any previously filed claims. |
| Jodi Ehrenhofer | 10/26/2009 | 0.4 | Advise E. Johnston (A&M) on creating omnibus objection exhibit for amended or superseded claims. |
| Jodi Ehrenhofer | 10/26/2009 | 0.8 | Review drafted amended claims exhibit for accuracy and completeness. |
| Mark Berger | 10/26/2009 | 2.0 | Meetings with claims team to discuss strategy re: amended schedules. |
| Mark Berger | 10/26/2009 | 1.8 | Meetings with Tribune claims team to discuss OCP claims. |
| Richard Stone | 10/26/2009 | 1.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 10/26/2009 | 0.5 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Richard Stone | 10/26/2009 | 0.5 | Discussion with Epiq and J. Ehrenhofer (A&M) regarding outstanding claims related questions. |
| Richard Stone | 10/26/2009 | 0.3 | Prepare for claims related call with Epiq. |
| Robert Spigner | 10/26/2009 | 2.4 | Continue researching newly filed late claims to see if the claim amends a timely filed claim. |
| Robert Spigner | 10/26/2009 | 2.0 | Update all newly identified claim amendment matches in BART to ensure they are included in upcoming objection. |
| Robert Spigner | 10/26/2009 | 2.5 | Research newly filed late claims to see if the claim amends a timely filed claim. |
| Robert Spigner | 10/26/2009 | 0.8 | Ensure that all claims drafted on bondholder duplicate exhibits are accurately reflected in BART. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Spigner | 10/26/2009 | 1.6 | Make appropriate changes to exhibit of Deutsche Bank debt claim duplicates from Sidley. |
| Steve Kotarba | 10/26/2009 | 1.1 | Discuss requests for information, omnibus objections and settlement procedures with J. Ehrenhofer re: upcoming hearing. |
| Brian Whittman | 10/27/2009 | 0.8 | Review draft claims settlement procedures (.5) and draft exhibits for Omnibus claims objections 5 through 8 (.3). |
| Elizabeth Johnston | 10/27/2009 | 1.0 | Update Claim types for recently filed claims in BART. |
| Elizabeth Johnston | 10/27/2009 | 3.4 | Meeting with J. Ehrenhofer regarding production of FasCar report for Tribune claims team, and creation of current report. |
| Elizabeth Johnston | 10/27/2009 | 0.3 | Review of objected claim values against formerly filed claims. |
| Elizabeth Johnston | 10/27/2009 | 1.2 | Update of FasCar report based on amended claim review information. |
| Elizabeth Johnston | 10/27/2009 | 3.1 | Produce Active Claims Report for company review. |
| Jodi Ehrenhofer | 10/27/2009 | 0.4 | Review drafted settlement procedures motion as prepared by Sidley to understand how claims will actually be settled. |
| Jodi Ehrenhofer | 10/27/2009 | 0.2 | Advise P. Shanahan (Tribune) on all tax claims that have been expunged from the case via omnibus objection or were withdrawn. |
| Jodi Ehrenhofer | 10/27/2009 | 0.3 | Review S. Kotarba (A&M) comments to drafted omnibus objections and make changes to exhibits. |
| Jodi Ehrenhofer | 10/27/2009 | 0.6 | Determine claims to be removed from omnibus objection exhibit based on review by Sidley. |
| Jodi Ehrenhofer | 10/27/2009 | 1.1 | Prepare updated file of all additional tax claims filed initial bar date for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 10/27/2009 | 0.7 | Prepare report of all newly amended tax claims to be placed on upcoming objection for P. Shanahan (Tribune) to review. |
| Jodi Ehrenhofer | 10/27/2009 | 0.7 | Run updated ACR report to create overall summary with claims filed to date and advise E. Johnston (A&M) on how to prepare report. |
| Jodi Ehrenhofer | 10/27/2009 | 0.8 | Update completed claims statistics on current claim assignments report to use in FaSCar Report to monitor progress of AP claims reconciliation team and advise E. Johnston (A&M) on how to prepare report. |
| Jodi Ehrenhofer | 10/27/2009 | 0.6 | Prepare email to Tribune management explaining the settlement procedures and advising of the upcoming filing. |
| Jodi Ehrenhofer | 10/27/2009 | 0.3 | Research any guarantee or stock pledge to the Deutsche notes in order to draft in objection motion. |
| Jodi Ehrenhofer | 10/27/2009 | 1.8 | Prepare detailed breakouts of trade claims by reconciliation category for the current active claims report. |
| Richard Stone | 10/27/2009 | 0.2 | Discussion with B. Fields (Tribune) regarding Insertco claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/27/2009 | 1.0 | Review updated upload templates by claims per review of vendor claims and information in PeopleSoft. |
| Richard Stone | 10/27/2009 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 10/27/2009 | 0.3 | Review and answer questions from FSC team related to reconciliation of trade claims. |
| Robert Spigner | 10/27/2009 | 3.9 | Continue analyzing outstanding checks to determine which vouchers belong to each check in order to populate PeopleSoft with schedule number. |
| Robert Spigner | 10/27/2009 | 1.5 | Determine the initial date in which outstanding checks were cut to compare against various state's escheating laws. |
| Robert Spigner | 10/27/2009 | 1.4 | Analyze outstanding checks to determine which ones are part of multiple claims to ensure proper accounting and claim reconciliation |
| Steve Kotarba | 10/27/2009 | 0.7 | Review and comment on settlement procedures. |
| Steve Kotarba | 10/27/2009 | 0.5 | Review omnibus objection exhibits. |
| Elizabeth Johnston | 10/28/2009 | 2.3 | Produce omnibus objection claims exhibit regarding "notice of satisfaction" claims. |
| Elizabeth Johnston | 10/28/2009 | 3.6 | Create compare file based on Master list of filed claims in BART against Epiq's master register of file claims, identify mismatches. |
| Elizabeth Johnston | 10/28/2009 | 1.5 | Review of omnibus claims exhibits to determine claims requiring unliquidated flags. |
| Jodi Ehrenhofer | 10/28/2009 | 0.3 | Follow up with Epiq on status of returned mail and bad address files with scheduled claim numbers. |
| Jodi Ehrenhofer | 10/28/2009 | 0.3 | Search scheduled liabilities to determine if any of the cash management claim was scheduled. |
| Jodi Ehrenhofer | 10/28/2009 | 0.6 | Review schedule amendment issues with R. Stone (A&M) to determine how separate tasks can be completed with information available. |
| Jodi Ehrenhofer | 10/28/2009 | 0.9 | Review detailed summary of schedule amendments as prepared by R. Stone (A&M) for accuracy. |
| Jodi Ehrenhofer | 10/28/2009 | 0.8 | Advise E. Johnston (A&M) on making all updates to addresses and unliquidated claims on satisfied claim exhibit. |
| Jodi Ehrenhofer | 10/28/2009 | 0.7 | Prepare updated drafts of omnibus objection exhibits and send to Tribune management with timeline for getting objections filed. |
| Jodi Ehrenhofer | 10/28/2009 | 0.6 | Follow up with D. Adler, counsel to Deutsche, on status of notice to bondholders regarding objection exhibits. |
| Jodi Ehrenhofer | 10/28/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding drafted omnibus objection exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/28/2009 | 0.6 | Discussion with J. Rodden (Tribune) on timing to file Deutsche claim objections. |
| Jodi Ehrenhofer | 10/28/2009 | 0.6 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 10/28/2009 | 0.4 | Daily update meeting with AP claims reconciliation team to provide further details on reconciliation process. |
| Jodi Ehrenhofer | 10/28/2009 | 0.6 | Call with J. McClelland (Sidley) to discuss timing of omnibus objection filings and settlement procedures based on changes to Tribune hearing dates. |
| Jodi Ehrenhofer | 10/28/2009 | 0.4 | Search BART for any withdrawn claims with no allowed amounts in the system and filed claims with no filed amounts to determine potential data issues. |
| Mark Berger | 10/28/2009 | 0.4 | Communication with Tribune claims re: Miller Kaplan claims. |
| Richard Stone | 10/28/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 10/28/2009 | 0.5 | Review bankruptcy claim settlement procedures. |
| Richard Stone | 10/28/2009 | 0.6 | Meeting with J. Ehrenhofer (A&M) regarding general schedules and statements amendment and related issues. |
| Robert Spigner | 10/28/2009 | 1.4 | Determine original voucher value of scheduled claims that are contingent and disputed to determine proper course of action on reconciliation |
| Robert Spigner | 10/28/2009 | 2.5 | Analyze outstanding checks to determine which vouchers belong to each check in order to populate PeopleSoft with schedule number. |
| Robert Spigner | 10/28/2009 | 1.0 | Review amended claims exhibit to ensure all claim to claim matches are accurate. |
| Steve Kotarba | 10/28/2009 | 1.5 | Review claim objection drafts, respond to questions, prepare for filing. |
| Andrew Whitney | 10/29/2009 | 2.6 | Review all claims with docketing errors flagged in BART and determine if Epiq has corrected problem; discuss issues with J. Ehrenhofer (0.6). |
| Brian Whittman | 10/29/2009 | 1.2 | Review detailed claims status report. |
| Brian Whittman | 10/29/2009 | 0.6 | Review claims reconciliation information. |
| Elizabeth Johnston | 10/29/2009 | 2.9 | Compare current BART claims on file with old Epiq claims extract to ensure no loss of previous claimed data. |
| Elizabeth Johnston | 10/29/2009 | 2.4 | Review administrative claims and move properly identified 503(b)(9) filed claims into the 503(b)(9) priority in BART. |
| Elizabeth Johnston | 10/29/2009 | 1.7 | Create master list of disallowed claims for Epiq based on filed omnibus objections. |
| Jodi Ehrenhofer | 10/29/2009 | 0.8 | Prepare file of all claims contained in orders for omnibus objections 1-4 for B. Tuttle (Epiq). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/29/2009 | 0.6 | Advise A. Whitney (Tribune) on comparing all versions of Epiq call logs to make sure all calls are tracked and will be responded to only one time. |
| Jodi Ehrenhofer | 10/29/2009 | 0.9 | Advise E. Johnston (Tribune) on updating all claim amounts with a 50(b)(9) priority in BART to report administrative dollars separately from 503(b)(9) dollars. |
| Jodi Ehrenhofer | 10/29/2009 | 0.5 | Call with J. Rodden (Tribune) on status of filing Deutsche claim objections. |
| Jodi Ehrenhofer | 10/29/2009 | 0.4 | Confirm objections and claims contained in each objection to be filed with Epiq to ensure notice will be prepared timely. |
| Jodi Ehrenhofer | 10/29/2009 | 0.3 | Confirm timing of holding any claim objections to next hearing date with Sidley. |
| Jodi Ehrenhofer | 10/29/2009 | 0.4 | Discuss reconciling late filed claims with J. Moran (Tribune). |
| Jodi Ehrenhofer | 10/29/2009 | 0.7 | Discussion with P. Shanahan (Tribune) on status of claim objection review. |
| Jodi Ehrenhofer | 10/29/2009 | 0.6 | Advise E. Johnston (A&M) on creating electronic file of omnibus objections for Epiq. |
| Jodi Ehrenhofer | 10/29/2009 | 1.1 | Review all Tribune call logs from Epiq relating to claims reconciliation to determine what calls back need to be made and who the appropriate party should be making the call. |
| Jodi Ehrenhofer | 10/29/2009 | 0.4 | Ensure P. Shanahan (Tribune) has all tax claim images. |
| Jodi Ehrenhofer | 10/29/2009 | 0.8 | Review drafted motions for omnibus objections 5 and 6 as prepared by Sidley and ensure claim exhibits represent what is stated in objection. |
| Mark Berger | 10/29/2009 | 1.4 | Review of Nancy Ducharme claims. |
| Mark Berger | 10/29/2009 | 1.3 | Review of Ernst & Young claims. |
| Mark Berger | 10/29/2009 | 1.2 | Review of Day Pitney claims. |
| Mark Berger | 10/29/2009 | 1.5 | Review of Cadence Law Group claims. |
| Mark Berger | 10/29/2009 | 1.2 | Review of Bruno, Gerbino & Soriano claims. |
| Mark Berger | 10/29/2009 | 2.1 | Review of Franke Greenhouse List Lippitt claims. |
| Mark Zeiss | 10/29/2009 | 1.1 | Review and mark claims intended for omnibus objection exhibits. |
| Mark Zeiss | 10/29/2009 | 2.8 | Review and complete omnibus orders and prepare to mark claims as ordered in the claims reconciliation system. |
| Mark Zeiss | 10/29/2009 | 1.2 | Review and mark Scheduled claims as transferred in claims reconciliation system as indicated by claims agent registry. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 10/29/2009 | 1.3 | Review and revise Scheduled claim process in database to differentiate open invoices as scheduled for that creditor and debtor instead of showing all invoices for creditor regardless of address and debtor. |
| Richard Stone | 10/29/2009 | 1.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 10/29/2009 | 0.9 | Respond to critical vendor related payment questions related to claims objections. |
| Robert Spigner | 10/29/2009 | 2.8 | Enter correct debtor information into BART in order to get claim on change case objection where analyst did not indicate appropriate debtor. |
| Sean Hough | 10/29/2009 | 0.7 | Initial review of claim filed by JP Morgan against multiple Tribune debtors relating to amounts owed under cash management and printing agreements. |
| Andrew Whitney | 10/30/2009 | 1.2 | Review Epiq call logs to determine which claims were already included in claim objections and do not require call back. |
| Brian Whittman | 10/30/2009 | 0.3 | Finalize updates to claims exhibit. |
| Brian Whittman | 10/30/2009 | 0.2 | Correspondence with C. Bigelow and N. Larsen (Tribune) re: claims reconciliation status update. |
| Brian Whittman | 10/30/2009 | 0.4 | Review motions for 5th and 6th omnibus claims objections and correspondence with J. McClelland (Sidley) re: same. |
| Jodi Ehrenhofer | 10/30/2009 | 1.1 | Review comments from B. Whittman (A&M) to detailed trade payables report with active claims report and update report accordingly. |
| Jodi Ehrenhofer | 10/30/2009 | 0.9 | Review final draft of omnibus objections and prepare packets for C. Bigelow (Tribune) to sign. |
| Jodi Ehrenhofer | 10/30/2009 | 0.8 | Update sample report of vouchers with related claim numbers and business units for test load into PeopleSoft and send to R. Carter (Tribune). |
| Jodi Ehrenhofer | 10/30/2009 | 1.3 | Confirm accuracy on reconciliation on claims that were satisfied by specific first day motions and settlement values that were sent out. |
| Jodi Ehrenhofer | 10/30/2009 | 0.5 | Follow up with R. Spigner (A&M) on status of correcting debtor recommendations in BART for change case objections. |
| Jodi Ehrenhofer | 10/30/2009 | 0.4 | Confirm that the fifth and sixth omnibus objections were filed and prepared for service by Epiq. |
| Mark Berger | 10/30/2009 | 1.1 | Review of Grippo & Elden claims. |
| Mark Berger | 10/30/2009 | 0.9 | Review of Hunton & Williams claims. |
| Mark Berger | 10/30/2009 | 1.5 | Review of Gross McGinley LLP claims. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2009 through October 31, 2009***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/30/2009 | 1.2 | Review of Gerald K. White & Associates claims. |
| Mark Berger | 10/30/2009 | 2.1 | Review of Hogan & Hartson claims. |
| Richard Stone | 10/30/2009 | 0.5 | Review FCC claim information. |
| Richard Stone | 10/30/2009 | 0.9 | Meeting with L. Washburn (Tribune) regarding FCC claim information and related matters. |
| Richard Stone | 10/30/2009 | 0.1 | Discussion with J. Ludwig (Sidley) regarding FCC claim matters. |
| Richard Stone | 10/30/2009 | 2.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 10/30/2009 | 1.5 | Continue entering correct debtor information into BART in order to get claim on change case objection where analyst did not indicate appropriate debtor. |
| Robert Spigner | 10/30/2009 | 0.5 | Discuss status of debtor changes in BART with J. Ehrenhofer (A&M). |
| Sean Hough | 10/30/2009 | 0.9 | Further analysis of claims filed by JP Morgan regarding cash management and printing service agreements and dialogue with claimant's loan workout personnel. |
| **Subtotal** | | **435.2** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/1/2009 | 0.7 | Discussion of latest call log issues with Tribune staff. |
| Stuart Kaufman | 10/1/2009 | 0.8 | Review latest call logs from Epiq. |
| Stuart Kaufman | 10/6/2009 | 0.9 | Review of Employee/Retiree call logs, distribution to Tribune management of call back requests. |
| Stuart Kaufman | 10/28/2009 | 1.2 | Review latest Epiq call log (0.8) and distribute call back requests to relevant Tribune employees (0.4). |
| Brian Whittman | 10/30/2009 | 0.2 | Review employee communication on 401k plan. |
| Stuart Kaufman | 10/30/2009 | 0.6 | Respond to questions raised by Tribune in regards to Epiq call back log. |
| **Subtotal** | | **4.4** | |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/2/2009 | 0.5 | Review SCNI working capital adjustment documents (.3) and correspondence with R. Sauter (Tribune) re: same (.2). |
| Tom Hill | 10/5/2009 | 0.8 | Review of Kenexa contract rejection and operational issues/timing. |
| Brian Whittman | 10/7/2009 | 0.2 | Call with J. Henderson (Sidley) and D. Kazan (Tribune) re: SCNI and LATWP contracts. |
| Brian Whittman | 10/7/2009 | 0.6 | Review draft contract documents related to SCNI. |
| Brian Whittman | 10/12/2009 | 0.2 | Correspondence with C. Bigelow (Tribune) re: contract savings. |
| Brian Whittman | 10/23/2009 | 0.7 | Review SCNI working capital agreement (.3); correspondence with J. Henderson (Sidley) re: same (.2), and call with D. Kazan (Tribune) re: same (.2). |
| Brian Whittman | 10/27/2009 | 0.2 | Correspondence with D. Kazan (Tribune) re: SCNI contract. |
| Brian Whittman | 10/28/2009 | 1.2 | Review on air talent contract (.7); call with S. Ross (WGN) and M. Ramirez (Tribune) re: same (.5). |
| **Subtotal** | | **4.4** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2009 | 0.3 | Correspondence with B. Krakauer (Sidley) re: fund flow information for UCC counsel. |
| Brian Whittman | 10/1/2009 | 0.4 | Review question from F. Huffard (Blackstone) re: transitional compensation program and correspondence with N. Larsen (Tribune) re: same. |
| Matt Frank | 10/1/2009 | 0.8 | Review product code pacing report, MOR, transitional compensation report prior to distribution to creditors advisors. |
| Tom Hill | 10/1/2009 | 1.4 | Review of FTI's requests for financial information on the 5 year plan. |
| Tom Hill | 10/1/2009 | 0.5 | Attendance and participation on semi-monthly update call with creditor financial advisors. |
| Brian Whittman | 10/2/2009 | 0.4 | Review correspondence from C. Taylor (FTI) re: information requests. |
| Brian Whittman | 10/2/2009 | 1.0 | Meeting with C. Bigelow, H. Amsden, G. Mazzaferri, and B. Litman (Tribune) re: response to FTI information requests. |
| Stuart Kaufman | 10/2/2009 | 0.9 | Provide analysis of Homefinder LLC financial statements to Lazard. |
| Brian Whittman | 10/6/2009 | 1.4 | Meeting with C. Bigelow, N. Larsen, D. Liebentritt, D. Eldersveld (Tribune) and B. Krakauer, K. Lantry (Sidley) re: reviewing and responding to various requests from UCC counsel. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/6/2009 | 1.1 | Call with D. Pickett (Capstone), D. Brandt (Capstone), M. Frank (A&M), S. Kaufman (A&M) regarding intercompany model structure, related questions. |
| Brian Whittman | 10/6/2009 | 0.3 | Correspondence with M. Buschmann (Blackstone) re: transitional comp program. |
| Brian Whittman | 10/6/2009 | 0.2 | Correspondence with C. Taylor (FTI) re: information requests. |
| Matt Frank | 10/6/2009 | 1.1 | Call with D. Pickett (Capstone), D. Brandt (Capstone), B. Whittman (A&M), S. Kaufman (A&M) regarding intercompany model structure, related questions. |
| Stuart Kaufman | 10/6/2009 | 1.1 | Call with D. Pickett (Capstone), D. Brandt (Capstone), B. Whittman (A&M) and M. Frank (A&M) regarding intercompany model structure, related questions. |
| Brian Whittman | 10/7/2009 | 0.3 | Correspondence with B. Krakauer (Sidley) re: requests from UCC. |
| Brian Whittman | 10/7/2009 | 0.5 | Meeting with C. Bigelow (Tribune) re: requests from FTI. |
| Matt Frank | 10/7/2009 | 0.8 | Review cash forecast, weekly publishing/broadcasting flash revenue reports, weekly disbursements file, MOR support documents, compensation related documents, prior to distribution to creditors advisors. |
| Stuart Kaufman | 10/7/2009 | 0.6 | Respond to questions raised by FTI in regards to cash collateral for letters of credit. |
| Brian Whittman | 10/8/2009 | 0.3 | Correspondence with G. Lawrence (FTI) re: financial statements. |
| Brian Whittman | 10/8/2009 | 0.2 | Correspondence with C. Bigelow re: debrief from call with FTI. |
| Brian Whittman | 10/8/2009 | 0.5 | Call with C. Taylor, C. Nicholls, G. Lawrence (FTI) and S. Kaufman (A&M) re: various questions related to plan of reorganization. |
| Matt Frank | 10/8/2009 | 0.4 | Review documents prior to weekly call with creditors advisors. |
| Stuart Kaufman | 10/8/2009 | 0.5 | Conference call with C. Taylor, C. Nicholls, G. Lawrence (FTI) and B. Whittman (A&M) to POR and related issues. |
| Matt Frank | 10/9/2009 | 0.6 | Review information request from H. Lee (Alix), work with H. Amsden (Tribune), V. Garlati (Tribune) on responses. |
| Brian Whittman | 10/11/2009 | 0.2 | Correspondence with B. Hall (Alix) re: Cubs cash management questions. |
| Brian Whittman | 10/12/2009 | 0.3 | Call with K. Lantry (Sidley) re: UCC requests. |
| Brian Whittman | 10/12/2009 | 0.5 | Correspondence with B. Hall re: equity investment valuation question. |
| Brian Whittman | 10/13/2009 | 0.2 | Review questions from H. Lee (Alix) re: MOR. |
| Stuart Kaufman | 10/13/2009 | 1.1 | Review current intercompany balances in response to questions raised by Alix in regards to changes in balances. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/13/2009 | 1.1 | Discuss with N. Chakris (Tribune) intercompany balance issues raised by Alix. |
| Brian Whittman | 10/14/2009 | 0.2 | Correspondence with H. Lee (Alix) re: questions on LA Times revenue. |
| Matt Frank | 10/14/2009 | 0.6 | Response to H. Lee (Alix) on weekly revenue changes, cash flow variances. |
| Matt Frank | 10/14/2009 | 0.5 | Review revenue flash, weekly cash items prior to distribution to creditors advisors. |
| Brian Whittman | 10/15/2009 | 0.7 | Call with FTI, Alix, Blackstone, Moelis, Tribune (H. Amsden, G. Mazzaferri, B. Litman, J. Rodden, V. Garlati) re: September financial results. |
| Matt Frank | 10/15/2009 | 0.5 | Weekly call with Creditors Advisors, Tribune Management regarding September performance update, typical bi-weekly call documents. |
| Tom Hill | 10/15/2009 | 0.5 | Attendance and participation on semi-monthly update call with creditor financial advisors. |
| Brian Whittman | 10/16/2009 | 0.2 | Call with D. Pickett (Capstone) re: intercompany claims. |
| Brian Whittman | 10/16/2009 | 0.2 | Correspondence with A. Leung (Alix) re cash flow questions. |
| Brian Whittman | 10/16/2009 | 0.2 | Review questions on insider payment analysis. |
| Brian Whittman | 10/19/2009 | 0.2 | Correspondence with N. Larsen and C. Bigelow (Tribune) re: creditor information requests. |
| Brian Whittman | 10/20/2009 | 0.4 | Review draft response to Alix questions on insider payments and provide comments to S. Hough (A&M). |
| Brian Whittman | 10/20/2009 | 0.2 | Correspondence with N. Larsen (Tribune) re: FN documents. |
| Matt Frank | 10/20/2009 | 0.4 | Research TV Food Network related documents in datasite prior to management meeting with third party. |
| Matt Frank | 10/20/2009 | 0.8 | Review operating income statement files, cost savings initiative files prior to distribution to creditors advisors. |
| Brian Whittman | 10/21/2009 | 1.1 | Review updated analysis on insider payments (.6) and respond to questions from A. Leung (Alix) (.5). |
| Brian Whittman | 10/21/2009 | 0.3 | Correspondence with V. Melwani (Centerbridge) re: question on intercompany claims. |
| Matt Frank | 10/21/2009 | 0.7 | Review documents prior to distribution to creditors advisors including weekly cash flow forecast, publishing/broadcasting flash reports, weekly servicer reports. |
| Stuart Kaufman | 10/21/2009 | 1.9 | Update P11 intercompany variance analysis as requested by Centerbridge. |
| Brian Whittman | 10/22/2009 | 0.7 | Work on draft response to FTI questions on 5 year plan. |
| Brian Whittman | 10/22/2009 | 0.3 | Review financial reports for Alix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/22/2009 | 1.5 | Review May 2007 financial statements as requested by Alix. |
| Brian Whittman | 10/23/2009 | 0.2 | Correspondence with J. Fan (Blackstone) re: question on leases. |
| Tom Hill | 10/23/2009 | 0.4 | Review of Duplicate Bondholder Claims Objections and recommended language changes. |
| Brian Whittman | 10/25/2009 | 0.8 | Prepare responses to FTI questions on 5 year plan for review by management. |
| Brian Whittman | 10/26/2009 | 0.2 | Correspondence with C. Taylor (FTI) in response to various question on business plan. |
| Brian Whittman | 10/27/2009 | 0.3 | Correspondence with A. Leung (Alix) re: questions on former employee transactions. |
| Brian Whittman | 10/27/2009 | 0.3 | Correspondence with C. Taylor (FTI) and A. Holtz (Alix) re: claims objections and settlement procedures. |
| Stuart Kaufman | 10/27/2009 | 2.1 | Update Legal Entity descriptions as requested by C. Bigelow (Tribune). |
| Brian Whittman | 10/28/2009 | 0.4 | Call with H. Lee (Alix) re:  convenience class for Tribune Company. |
| Brian Whittman | 10/28/2009 | 0.2 | Correspondence with J. Fan (Blackstone) re: lease income. |
| Matt Frank | 10/28/2009 | 0.9 | Review documents prior to distribution to creditors advisors including weekly cash flow forecast, publishing/broadcasting flash reports, weekly servicer reports. |
| Matt Frank | 10/28/2009 | 0.4 | Call with K. Hackett (Tribune) on lease income. |
| Matt Frank | 10/28/2009 | 0.3 | Call with H. Lee (Alix) regarding cash request; related follow-up with management. |
| Matt Frank | 10/28/2009 | 0.8 | Review business plan question docs prior to distributing to creditors advisors. |
| Stuart Kaufman | 10/28/2009 | 2.1 | Review  due diligence package in response to due diligence questions raised by FTI/Alix. |
| Stuart Kaufman | 10/28/2009 | 1.8 | Comment/propose changes to due diligence package for FTI/Alix. |
| Stuart Kaufman | 10/28/2009 | 0.5 | Research questions from G. Lawrence (FTI). |
| Brian Whittman | 10/29/2009 | 0.2 | Review response to questions from A. Leung (Alix) on Q3 results. |
| Brian Whittman | 10/29/2009 | 0.2 | Respond to question form H. Lee (Alix) re: convenience claim. |
| Brian Whittman | 10/29/2009 | 0.2 | Correspondence with A. Leung (Alix) re: Cubs cash proceeds. |
| Brian Whittman | 10/29/2009 | 0.4 | Prepare for bi-weekly call with senior lender and UCC financial advisors. |
| Brian Whittman | 10/29/2009 | 0.2 | Review additional questions from H. Lee (Alix). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/29/2009 | 1.0 | Bi-Weekly call with senior lender, bridge lender and unsecured creditor advisors, management, and M. Frank (A&M). |
| Matt Frank | 10/29/2009 | 1.0 | Bi-Weekly call with senior lender, bridge lender and unsecured creditor advisors, management, and B. Whittman (A&M). |
| Matt Frank | 10/29/2009 | 0.6 | Review September MOR files prior to distribution to creditors advisors. |
| Tom Hill | 10/29/2009 | 0.5 | Attendance and participation on semi-monthly update call with creditor financial advisors. |
| Brian Whittman | 10/30/2009 | 0.4 | Review draft responses to questions from A. Leung (Alix) re: Cubs cash and ABC circulation reports. |
| Matt Frank | 10/30/2009 | 0.3 | Call with V. Garlati (Tribune) regarding responses to questions on cash situation from Alix Partners. |
| Matt Frank | 10/30/2009 | 0.8 | Review Alix questions on circulation; preliminary research with follow up questions to Vince Casanova (Tribune), H. Amsden (Tribune). |
| Matt Frank | 10/30/2009 | 1.3 | Review Alix questions on cash; preliminary research with follow up questions to Vince Garlati (Tribune). |
| Stuart Kaufman | 10/30/2009 | 3.1 | Review final version of due diligence package as provided to FTI/Alix. |
| **Subtotal** | | **53.0** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2009 | 0.6 | Review open issues with Cubs statements and schedules (.5); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 10/1/2009 | 0.3 | Correspondence with R. Stone (A&M) and D. Eldersveld (Tribune) re: Cubs payroll. |
| Brian Whittman | 10/1/2009 | 0.2 | Call with D. Eldersveld (Tribune) re: Cubs planning. |
| Jodi Ehrenhofer | 10/1/2009 | 0.4 | Call with J. McClelland (Sidley) to discuss first day order preparation. |
| Jodi Ehrenhofer | 10/1/2009 | 0.3 | Advise J. Sielinski (A&M) on making additional changes to schedules and statements based on changes from M. Lufrano (Tribune) and K. Kansa (Sidley). |
| Jodi Ehrenhofer | 10/1/2009 | 0.9 | Review all comments provided by Sidley to drafted schedules and statements and determine what changes need to be made. |
| Jodi Ehrenhofer | 10/1/2009 | 0.8 | Follow up with M. Lufrano (Tribune) and K. Kansa (Sidley) on certain footnotes and information to be contained in schedules and statements in relation to citations received by governmental agencies. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

*Exhibit D*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/1/2009 | 0.9 | Prepare all minor league scholarship information to be presented on Schedule F. |
| Jodi Ehrenhofer | 10/1/2009 | 0.6 | Follow up with T. Fleischhacker (Tribune) to determine if various liabilities included on schedule F are still open or if they have all been satisfied. |
| Jodi Ehrenhofer | 10/1/2009 | 0.3 | Follow up with D. Fuchs (McDermott) on accuracy of IP schedules included in drafted schedules and statements. |
| Jodi Ehrenhofer | 10/1/2009 | 0.6 | Discuss minor league scholarship commitments with J. Norton (Tribune) for purposes of determine what should be scheduled. |
| Jodi Ehrenhofer | 10/1/2009 | 0.9 | Create current issues list for outstanding items on schedules and statement for status meeting. |
| Jodi Ehrenhofer | 10/1/2009 | 0.8 | Call with B. Fields (Tribune) to discuss review of drafted schedules and statements. |
| Richard Stone | 10/1/2009 | 0.3 | Discussion with J. Norton (Cubs) regarding Cubs payroll and bankruptcy related issues and preparation items. |
| Richard Stone | 10/1/2009 | 0.8 | Meeting with R. Allen, T. Coleman, C. Lewis, B. Caridine, V. Garlati (Tribune) regarding Cubs filing preparation and outstanding checks with banks. |
| Richard Stone | 10/1/2009 | 1.3 | Review Cubs schedules and statements and gather outstanding information. |
| Richard Stone | 10/1/2009 | 0.3 | Discussion with B. Fields (Tribune) regarding outstanding Cubs filing preparation issues and exhibit A status. |
| Richard Stone | 10/1/2009 | 0.5 | Discussion with J. Reischl (Cubs) regarding outstanding bankruptcy preparation issues and payables. |
| Richard Stone | 10/1/2009 | 2.0 | Analyze updated Cubs payroll and benefit related preparation items for secondary filing date. |
| Sean Hough | 10/1/2009 | 0.2 | Construct file with outstanding payroll check information on Cubs employees and submit to R. Stone (A&M) for review. |
| Sean Hough | 10/1/2009 | 0.3 | Preparation of individual payroll check file for M. Savaadra (Tribune) concerning outstanding payroll checks for Cubs entities that require diligence  on whether or not they have cleared. |
| Sean Hough | 10/1/2009 | 0.3 | Review of select outstanding payroll check report for Cubs entities provided by M. Savaadra (Tribune). |
| Steve Kotarba | 10/1/2009 | 3.4 | Finalize documents for filing re: Statements, Schedules, top creditor, etc. |
| Tom Hill | 10/1/2009 | 0.5 | Review of Cubs buyout of players contract. |
| Brian Whittman | 10/2/2009 | 0.2 | Review final Cubs side letter. |
| Brian Whittman | 10/2/2009 | 0.3 | Review draft top 20 creditor list for Cubs and correspondence with J. Ehrenhofer (A&M) re: same. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2009 through October 31, 2009_**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/2/2009 | 0.6 | Meeting with Tribune (N. Larsen, D. Eldersveld, B. Fields) and Cubs finance management and S. Kotarba, R. Stone, J. Ehrenhofer (A&M) to discuss statements & schedules. |
| Brian Whittman | 10/2/2009 | 0.5 | Confirm debt values for top 50 with J. Ehrenhofer (A&M) and J. McClelland (Sidley). |
| Brian Whittman | 10/2/2009 | 0.7 | Review updated Cubs statement and schedule information with J. Ehrenhofer (A&M). |
| Jeff Sielinski | 10/2/2009 | 1.1 | Updates to schedule F and schedule B information related to inter-company balances using period closing balances. |
| Jodi Ehrenhofer | 10/2/2009 | 0.7 | Identify additional business units that roll up to legal entities for the intercompany balances on Sofa 3C. |
| Jodi Ehrenhofer | 10/2/2009 | 0.4 | Follow up with K. Kansa (Sidley) on certain types of gifts or distributions made to list on Sofa 7. |
| Jodi Ehrenhofer | 10/2/2009 | 0.9 | Email correspondence with B. Whittman (A&M) regarding questions on drafted schedules and statements. |
| Jodi Ehrenhofer | 10/2/2009 | 1.4 | Create summary of all changes to drafted schedules and statements after review meeting with company for J. Sielinski (A&M). |
| Jodi Ehrenhofer | 10/2/2009 | 0.7 | Create internal signoff sheets certifying information on schedules and statements for C. Bigelow (Tribune) to use on declaration. |
| Jodi Ehrenhofer | 10/2/2009 | 0.6 | Meeting with Tribune (N. Larsen, D. Eldersveld, B. Fields) and Cubs finance management and S. Kotarba, R. Stone, B. Whittman (A&M) to discuss statements & schedules. |
| Jodi Ehrenhofer | 10/2/2009 | 0.5 | Confirm values for debt guarantees to be used in top 50 with B. Whittman (A&M) and J. McClelland (Sidley). |
| Jodi Ehrenhofer | 10/2/2009 | 0.4 | Confirm pension plans listed on SOFA 25 with K. Kansa (Sidley). |
| Jodi Ehrenhofer | 10/2/2009 | 0.8 | Review all information used to create SOFA 3b to determine bank accounts that need refreshed information and request from Cubs finance. |
| Jodi Ehrenhofer | 10/2/2009 | 0.7 | Confirm additional $0 accounts opened by Tribune to list on schedules and statements with B. Whittman (A&M). |
| Jodi Ehrenhofer | 10/2/2009 | 0.6 | Call with K. Kansa and J. McClelland (both Sidley) to the drafted top 50 creditors. |
| Richard Stone | 10/2/2009 | 0.6 | Update and provide information to counsel to support Cubs first day pleadings. |
| Richard Stone | 10/2/2009 | 0.3 | Discussion with M. Van Poucke (Cubs) regarding traveling secretary account and outstanding checks. |
| Richard Stone | 10/2/2009 | 0.3 | Discussion with M. Van Poucke (Cubs) regarding outstanding checks in Northern Trust account. |
| Richard Stone | 10/2/2009 | 1.0 | Participate in meeting with R. Allen and Payroll team (Tribune) regarding Cubs transaction and transition services agreement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

**Exhibit D**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/2/2009 | 0.5 | Participate in call with V. Garlati and B. Caridine (Tribune) and Northern Trust regarding Cubs transaction and preparation for bankruptcy filing. |
| Richard Stone | 10/2/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding outstanding checks and banking issues related to Cubs preparation for bankruptcy filing. |
| Richard Stone | 10/2/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding Cubs bankruptcy filing preparation issues. |
| Richard Stone | 10/2/2009 | 0.5 | Discussion with J. Reischl (Cubs) regarding open Cubs Accounts Payable questions and payroll issues. |
| Richard Stone | 10/2/2009 | 0.3 | Update exhibits for side letter agreement related to Cubs transaction and bankruptcy. |
| Richard Stone | 10/2/2009 | 0.6 | Meeting with Tribune (N. Larsen, D. Eldersveld, B. Fields) and Cubs finance management and S. Kotarba, B. Whittman and T. Hill , J. Ehrenhofer (A&M) to discuss statements & schedules. |
| Richard Stone | 10/2/2009 | 0.5 | Prepare for Cubs preparation meeting and update of items related to secondary filing date. |
| Richard Stone | 10/2/2009 | 1.4 | Analyze Cubs outstanding check list in preparation for secondary filing date. |
| Richard Stone | 10/2/2009 | 1.2 | Analyze updated Cubs payroll and benefit related preparation items for secondary filing date. |
| Steve Kotarba | 10/2/2009 | 1.5 | Prepare final documents for filing including review and comment on drafts (1.1); prepare for review meeting (.4). |
| Steve Kotarba | 10/2/2009 | 0.6 | Attend meeting with Tribune, Cubs finance management and A&M (R. Stone, B. Whittman, J. Ehrenhofer, R. Stone, T. Hill) re: statements and schedules. |
| Tom Hill | 10/2/2009 | 0.5 | Review of reimbursement letter in the Cubs transaction. |
| Tom Hill | 10/2/2009 | 0.6 | Review of the LA Times Washington Post News Service dissolution documentation. |
| Tom Hill | 10/2/2009 | 0.6 | Attend and participate in meeting to review statements and schedules with D. Eldersveld, N. Larsen, and B. Fields (Tribune), K. Kansa (Sidley) and S. Kotarba, J. Ehrenhofer, B. Whittman and R. Stone (A&M). |
| Brian Whittman | 10/4/2009 | 0.2 | Correspondence with C. Bigelow (Tribune) re: Cubs statements & schedules sign off. |
| Jeff Sielinski | 10/4/2009 | 1.8 | Make updates to SOFA 2, SOFA 3c, Schedule F, SOFA 9 based on changes from Sidley. |
| Richard Stone | 10/4/2009 | 1.0 | Review Cubs cash management information and open issues. |
| Brian Whittman | 10/5/2009 | 0.3 | Correspondence with R. Stone (A&M) re: Cubs bankruptcy planning updates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2009 | 1.7 | Review Cubs bankruptcy documents including draft petition, top 20, joint administration motion, transaction approval motions (1.4) and correspondence with K. Kansa re: same (.3). |
| Elizabeth Johnston | 10/5/2009 | 0.7 | Discussion with J. Ehrenhofer (A&M) regarding Schedule F Litigation edits. |
| Elizabeth Johnston | 10/5/2009 | 1.1 | Review of contract load files to determine proper contract typing. |
| Jeff Sielinski | 10/5/2009 | 1.9 | Make updates to SOFA 2, SOFA 3c, Schedule F based on review from Cubs. |
| Jeff Sielinski | 10/5/2009 | 1.2 | Make additional updates to schedule G based on review from Cubs. |
| Jeff Sielinski | 10/5/2009 | 2.6 | Make updates to Schedule F, SOFA 3b based on review from Cubs. |
| Jeff Sielinski | 10/5/2009 | 1.3 | Review of missing contract types on schedule G. |
| Jodi Ehrenhofer | 10/5/2009 | 0.3 | Advise J. Sielinski (A&M) on updates to Sofa 3b with refreshed payment information. |
| Jodi Ehrenhofer | 10/5/2009 | 0.6 | Follow up with T. Fleischhacker (Tribune) on missing addresses on Schedule F and G. |
| Jodi Ehrenhofer | 10/5/2009 | 0.4 | Call with T. Fleischhacker (Tribune) to discuss payment files to date needed to list on Sofa 3b. |
| Jodi Ehrenhofer | 10/5/2009 | 0.7 | Follow up with E. Johnston (A&M) on source of drafted litigation records on Schedule F to determine if certain records need to be removed. |
| Jodi Ehrenhofer | 10/5/2009 | 1.8 | Review all changes to drafted schedules and statements for accuracy. |
| Jodi Ehrenhofer | 10/5/2009 | 0.4 | Research the difference between player contracts on Schedule G for B. Fields (Tribune). |
| Jodi Ehrenhofer | 10/5/2009 | 0.9 | Make all edits to global notes per comments from Sidley. |
| Jodi Ehrenhofer | 10/5/2009 | 0.5 | Follow up with M. Lufrano (Tribune) on certain creditors with potentials claims on Schedule F. |
| Jodi Ehrenhofer | 10/5/2009 | 0.4 | Follow up with M. Bourgon (Tribune) on updated file of insider payments through new filing date. |
| Jodi Ehrenhofer | 10/5/2009 | 0.6 | Follow up with Cubs finance team to clarify mezzanine suite boxes with multiple creditors. |
| Jodi Ehrenhofer | 10/5/2009 | 1.4 | Ensure all additional addresses for marketing contracts are updated accurately on Schedule G. |
| Jodi Ehrenhofer | 10/5/2009 | 0.7 | Email correspondence with J. Sielinski (A&M) testing redacting individual addresses on the schedules and statements. |
| Jodi Ehrenhofer | 10/5/2009 | 1.3 | Confirm all mezzanine suite boxes are appropriately listed on Schedule G. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/5/2009 | 0.6 | Advise R. Spigner (A&M) on finding any creditors added to master mailing matrix in preparing the schedules and statements. |
| Jodi Ehrenhofer | 10/5/2009 | 0.4 | Research appropriate footnote to be used on SOFA 3c for insider payments. |
| Richard Stone | 10/5/2009 | 0.5 | Discussion with J. Surma (Cubs) regarding outstanding human resource related questions. |
| Richard Stone | 10/5/2009 | 0.7 | Review Cubs cash management information and open issues. |
| Richard Stone | 10/5/2009 | 0.8 | Discussion with J. Norton (Cubs) regarding Cubs payroll and bankruptcy related issues and preparation items. |
| Richard Stone | 10/5/2009 | 0.5 | Discussion with T. Fleischhacker and J. Norton (Cubs) regarding outstanding payroll and payroll related payments prior to secondary filing date. |
| Richard Stone | 10/5/2009 | 0.7 | Analyze updated Cubs employee data related to outstanding payroll and reimbursement checks and secondary filing date. |
| Richard Stone | 10/5/2009 | 0.5 | Discussion with T. Fleischhacker (Cubs) regarding outstanding Cubs bankruptcy preparation data requests and questions. |
| Richard Stone | 10/5/2009 | 0.4 | Discussion with R. Allen (Tribune) regarding outstanding Cubs filing issues and transition items for the finance service center. |
| Richard Stone | 10/5/2009 | 0.3 | Discussion with M. Van Poucke (Cubs) regarding outstanding checks in Northern Trust account. |
| Richard Stone | 10/5/2009 | 1.4 | Review Cubs motions, orders and related documents related to secondary filing date. |
| Richard Stone | 10/5/2009 | 1.0 | Update Exhibit A for side letter including all payroll related expenses and respond to counsel. |
| Richard Stone | 10/5/2009 | 0.4 | Update and provide information to counsel to support Cubs first day pleadings. |
| Robert Esposito | 10/5/2009 | 0.1 | Research difference between employment contract types for players and coaches on Schedule G. |
| Robert Esposito | 10/5/2009 | 0.1 | Identify original source file used to create litigation records on Schedule F. |
| Robert Spigner | 10/5/2009 | 1.0 | Identify creditors who are individuals to ensure their addresses are withheld from public filings. |
| Robert Spigner | 10/5/2009 | 0.3 | Ensure all checks not being issued are tracked for open accounts payable on Schedule F. |
| Robert Spigner | 10/5/2009 | 1.2 | Identify all new creditors added to master mailing matrix from schedules and statement preparation. |
| Sean Hough | 10/5/2009 | 0.5 | Redraft of prepetition employee cap payment analysis for Chicago cubs entity based off feedback from R. Stone (A&M) and new bank account data received. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 10/5/2009 | 2.8 | Reformulation of outstanding payroll and accounts payable check analysis for Chicago cubs business entities to with latest data from AP department to track amounts that current employees would be over/under $10950 cap for proposed bankruptcy filing. |
| Sean Hough | 10/5/2009 | 0.2 | Dialogue with accounts payable personnel regarding outstanding payroll check file previously requested. |
| Tom Hill | 10/5/2009 | 0.6 | Review Cubs liabilities including players bonuses. |
| Jodi Ehrenhofer | 10/6/2009 | 1.7 | Meeting with M. Lufrano and T. Fleischhacker (both Tribune) to review final draft of schedules and statements. |
| Richard Stone | 10/6/2009 | 0.7 | Discussion with M. Van Poucke (Cubs) regarding outstanding Accounts Payable and open voucher related questions. |
| Richard Stone | 10/6/2009 | 1.3 | Review status and amount of critical payments related to filing preparation. |
| Richard Stone | 10/6/2009 | 0.6 | Discussion with Accounts Payable team and PeopleSoft Support Group regarding updated timeline and procedures related to secondary filing date. |
| Richard Stone | 10/6/2009 | 0.4 | Discussion with B. Field (Tribune) regarding outstanding Cubs filing preparation issues and Exhibit A of side letter. |
| Richard Stone | 10/6/2009 | 0.2 | Discussion with T. Fleischhacker (Cubs) regarding upcoming tax related payments. |
| Richard Stone | 10/6/2009 | 0.2 | Discussion with B. Caridine (Tribune) regarding cashier checks. |
| Richard Stone | 10/6/2009 | 0.8 | Research certain outstanding Cubs checks to determine clear status in preparation for secondary filing date. |
| Richard Stone | 10/6/2009 | 0.2 | Discussion with R. Allen (Tribune) regarding outstanding Cubs filing issues and transition items for the finance service center. |
| Richard Stone | 10/6/2009 | 0.5 | Review Cubs cash management information and open issues. |
| Richard Stone | 10/6/2009 | 0.6 | Discussion with T. Fleischhacker (Cubs) regarding outstanding Cubs bankruptcy preparation data requests and questions. |
| Robert Spigner | 10/6/2009 | 0.2 | Identify additional creditors who are individuals to ensure their addresses are withheld from public filings. |
| Tom Hill | 10/6/2009 | 1.2 | Review of Cubs payroll for early payment. |
| Tom Hill | 10/6/2009 | 0.5 | Review of payroll tax issue for McDermott. |
| Tom Hill | 10/6/2009 | 0.3 | Review of owners approval of proposed ownership changes. |
| Brian Whittman | 10/7/2009 | 0.8 | Meeting with J. Ehrenhofer and Eldersveld (Tribune) to discuss Cubs review of drafted schedules and statements. |
| Elizabeth Johnston | 10/7/2009 | 1.4 | Create new MML load file with each entry flagged as either creditor or individual for filing purposes. |
| Elizabeth Johnston | 10/7/2009 | 0.6 | Review executed marketing contracts versus non executed marketing contracts with J. Ehrenhofer (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 10/7/2009 | 3.2 | Review of dataroom contracts to determine which contracts are missing from Master Schedule G list. |
| Jodi Ehrenhofer | 10/7/2009 | 0.3 | Research level of information to be included on SOFA 17 with K. Kansa (Sidley). |
| Jodi Ehrenhofer | 10/7/2009 | 0.8 | Research difference of intercompany balances in report provided by finance and the balance illustrated on the p9 balance sheet. |
| Jodi Ehrenhofer | 10/7/2009 | 0.8 | Meeting with B. Whittman (A&M) joined by D. Eldersveld (Tribune) to discuss Cubs review of drafted schedules and statements. |
| Jodi Ehrenhofer | 10/7/2009 | 0.4 | Follow up with T. Fleischhacker (Tribune) on details of intercompany balances for Cubs charities to determine how they should be scheduled. |
| Jodi Ehrenhofer | 10/7/2009 | 0.4 | Follow up with M. Lufrano (Tribune) on additional missing litigation information for Schedule F. |
| Jodi Ehrenhofer | 10/7/2009 | 0.4 | Follow up with Cubs finance team to obtain p9 fixed asset reports to be used on schedule b. |
| Jodi Ehrenhofer | 10/7/2009 | 0.6 | Research obtaining payroll taxing authorities for schedule E. |
| Jodi Ehrenhofer | 10/7/2009 | 0.7 | Call with B. Fields (Tribune) to determine level of access to all contracts on data site. |
| Jodi Ehrenhofer | 10/7/2009 | 0.3 | Follow up with K. Kansa (Sidley) on Cubs questions to Sofa 8 and 25. |
| Jodi Ehrenhofer | 10/7/2009 | 0.4 | Advise J. Sielinski (A&M) on updating schedule B with p9 financials. |
| Jodi Ehrenhofer | 10/7/2009 | 0.7 | Advise J. Sielinski (A&M) on updates to Schedule E and F. |
| Jodi Ehrenhofer | 10/7/2009 | 0.9 | Advise E. Johnston (A&M) on reviewing all contracts in data site previously not provided to A&M are included in Schedule G. |
| Jodi Ehrenhofer | 10/7/2009 | 0.7 | Advise E. Johnston (A&M) on placing a flag in BART to indicate all creditors that are either an individual or creditor so system can determine when to print an address. |
| Jodi Ehrenhofer | 10/7/2009 | 0.4 | Call with D. Fuchs (McDermott) to discuss all executory contacts on data site to ensure they are included on drafted schedule G. |
| Jodi Ehrenhofer | 10/7/2009 | 0.6 | Review executed marketing contracts versus non executed marketing contracts with E. Johnston (A&M). |
| Jodi Ehrenhofer | 10/7/2009 | 1.7 | Review all litigation on Schedule F compared to data site to ensure all potential claims have been captured. |
| Richard Stone | 10/7/2009 | 0.5 | Discussion with J. Norton (Cubs) regarding Cubs payroll and bankruptcy related issues and preparation items. |
| Richard Stone | 10/7/2009 | 0.2 | Discussion with D. Pencak (Tribune) regarding updating  Cubs voucher payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/7/2009 | 2.5 | Review final list of Cubs payments and remaining open vouchers to be disbursed prior to secondary filing date, follow up discussion with Cubs Accounts Payable and coordination with finance service center. |
| Richard Stone | 10/7/2009 | 0.3 | Discussion with C. Lewis (Tribune) regarding upcoming Cubs filing and PeopleSoft modifications. |
| Richard Stone | 10/7/2009 | 0.4 | Discussion with E. McGonigle (Tribune) regarding Cubs American Express cards and preparation for filing. |
| Richard Stone | 10/7/2009 | 0.5 | Discussion with M. Van Poucke (Cubs) regarding outstanding Accounts Payable and open voucher related questions. |
| Robert Spigner | 10/7/2009 | 1.0 | Research accurate tax authority addresses for proper notification of bankruptcy filing for 10 states. |
| Robert Spigner | 10/7/2009 | 1.9 | Research accurate tax authority addresses for proper notification of bankruptcy filing for next 20 states. |
| Robert Spigner | 10/7/2009 | 1.4 | Research accurate tax authority addresses for proper notification of bankruptcy filing for final 20 states. |
| Robert Spigner | 10/7/2009 | 0.2 | Ensure additional checks not being issued are tracked for open accounts payable on Schedule F. |
| Brian Whittman | 10/8/2009 | 0.5 | Review status of Cubs bankruptcy preparation from R. Stone (A&M). |
| Brian Whittman | 10/8/2009 | 0.6 | Correspondence with J. Ehrenhofer (A&M) re: Cubs statements & schedules. |
| Brian Whittman | 10/8/2009 | 1.6 | Review draft of Cubs first day motions. |
| Brian Whittman | 10/8/2009 | 0.5 | Participate in portion of call with Tribune (including J. Rodden, V. Garlati), Sidley (K. Kansa, C. Kline) and R. Stone (A&M) re cash management issues related to expected Cubs filing. |
| Elizabeth Johnston | 10/8/2009 | 0.4 | Creation of signature pages for Project Fastball. |
| Elizabeth Johnston | 10/8/2009 | 1.3 | Update master list in BART with creditor/individual flags for each entry. |
| Elizabeth Johnston | 10/8/2009 | 1.3 | Update of Schedule G Master load file to incorporate newly identified contracts. |
| Elizabeth Johnston | 10/8/2009 | 3.2 | Review of additional contracts from dataroom for possible inclusion on Schedule G. |
| Elizabeth Johnston | 10/8/2009 | 1.0 | Compilation of additional contracts that were reviewed and need to be loaded into BART and onto to Schedule G. |
| Elizabeth Johnston | 10/8/2009 | 1.4 | Review of all Marketing Contracts in Fastball Dataroom for Schedule G filing. |
| Jeff Sielinski | 10/8/2009 | 2.5 | Update SOFA 3c with P9 closing balances. |
| Jeff Sielinski | 10/8/2009 | 2.0 | Update Schedule B with P9 closing balances. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/8/2009 | 1.6 | Prepare listing of top 20 creditors from updated Schedule F for Jill McClelland (Sidley). |
| Jodi Ehrenhofer | 10/8/2009 | 0.4 | Advise Epiq on new creditors added to master mailing matrix and timing of schedule filing to ensure data can be transferred timely for notice requirements. |
| Jodi Ehrenhofer | 10/8/2009 | 0.2 | Advise J. Sielinski (A&M) on standardizing the claim types on all records on Schedule F. |
| Jodi Ehrenhofer | 10/8/2009 | 0.8 | Advise J. Sielinski (A&M) on updating outstanding AP files to use on schedule F with current information. |
| Jodi Ehrenhofer | 10/8/2009 | 0.5 | Advise T. Fleischhacker (Tribune) on adding the company contract name, phone and fax number to all creditors on top 20. |
| Jodi Ehrenhofer | 10/8/2009 | 0.4 | Discuss footnotes to certain liabilities not included in Schedule F and Top 20 with J. McClelland (Sidley) to make sure they are coordinated. |
| Jodi Ehrenhofer | 10/8/2009 | 0.4 | Distribute final drafts of schedules and statements with open issues list to management team. |
| Jodi Ehrenhofer | 10/8/2009 | 0.7 | Finalize sign off sheets to be used by Cubs employees to approve drafted schedules for declaration signatures. |
| Jodi Ehrenhofer | 10/8/2009 | 1.6 | Review final draft of schedule B for accuracy. |
| Jodi Ehrenhofer | 10/8/2009 | 0.8 | Highlight key areas of final review for Cubs management to address on schedules and statements. |
| Jodi Ehrenhofer | 10/8/2009 | 1.3 | Prepare summary of all changes to schedules and statements after final review with Cubs and company. |
| Jodi Ehrenhofer | 10/8/2009 | 1.6 | Reconcile totals of outstanding AP and uncashed checks to determine total of liabilities listed on Schedule F. |
| Jodi Ehrenhofer | 10/8/2009 | 1.6 | Research contracts that need to be added to Schedule G as identified by McDermott and advise E. Johnston (A&M) on adding them. |
| Jodi Ehrenhofer | 10/8/2009 | 1.3 | Review final draft of schedule F for accuracy. |
| Jodi Ehrenhofer | 10/8/2009 | 0.8 | Review final draft of sofa 3c for accuracy. |
| Jodi Ehrenhofer | 10/8/2009 | 0.3 | Follow up with B. Whittman and S. Kotarba (both A&M) on listing the dip loan on schedule G. |
| Matt Frank | 10/8/2009 | 1.6 | Update contract cure schedule for R. Stone (A&M). |
| Richard Stone | 10/8/2009 | 0.4 | Discussion with counsel of a Cubs vendor regarding cure cost exhibit. |
| Richard Stone | 10/8/2009 | 0.4 | Review Cubs cash management information and open issues. |
| Richard Stone | 10/8/2009 | 0.2 | Discussion with T. Coleman (Tribune) regarding Cubs outstanding checks and bank register. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/8/2009 | 0.3 | Discussion with E. McGonigle (Tribune) regarding outstanding Cubs corporate credit card balance. |
| Richard Stone | 10/8/2009 | 0.7 | Analyze latest Cubs cure cost exhibit and review contract list and associated outstanding liability balances. |
| Richard Stone | 10/8/2009 | 0.8 | Compose list and discussion with M. Greene and M. Van Poucke (Cubs) regarding all checks and payments not distributed due to Cubs disbursements turn-off for upcoming bankruptcy filing. |
| Richard Stone | 10/8/2009 | 1.0 | Analyze outstanding Cubs corporate credit card balances prior to secondary filing date. |
| Richard Stone | 10/8/2009 | 1.0 | Draft general Cubs questions and answers for finance and account team related to upcoming bankruptcy filing. |
| Richard Stone | 10/8/2009 | 0.5 | Analyze updated Cubs employee data related to outstanding payroll and reimbursement checks and secondary filing date. |
| Richard Stone | 10/8/2009 | 1.0 | Review Cubs motions, orders and related documents related to secondary filing date. |
| Richard Stone | 10/8/2009 | 2.2 | Analyze Cubs open Accounts Payable for inclusion in Schedule F. |
| Richard Stone | 10/8/2009 | 0.5 | Discussion with Sidley, J. Rodden and V. Garlati (Tribune) regarding cash management issues related to Cubs filing. |
| Richard Stone | 10/8/2009 | 0.5 | Discussion with V. Garlati (Tribune) and J. Reischl (Cubs) regarding Cubs cash management issues. |
| Richard Stone | 10/8/2009 | 0.5 | Meeting with R. Allen and R. Patel (Tribune) regarding turn-off of Cubs Accounts Payable processing. |
| Richard Stone | 10/8/2009 | 0.3 | Discussion with counsel regarding first day pleadings. |
| Richard Stone | 10/8/2009 | 0.3 | Discussion with V. Garlati (Tribune) regarding general Cubs filing preparation and cash management issues. |
| Robert Spigner | 10/8/2009 | 0.5 | Ensure additional checks not being issued are tracked for open accounts payable on Schedule F. |
| Steve Kotarba | 10/8/2009 | 3.6 | Review and comment on drafts, discuss and resolve open issues re: Fastball filing. |
| Brian Whittman | 10/9/2009 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re: various issues with Cubs Statements & Schedules. |
| Brian Whittman | 10/9/2009 | 0.7 | Review drafts of Cubs Schedules B, F, and SOFA 3C (.5) and provide comments to J. Ehrenhofer (.2). |
| Elizabeth Johnston | 10/9/2009 | 1.0 | Review of individual creditor's contracts listed on Schedule G, identification of contract sourcing. |
| Elizabeth Johnston | 10/9/2009 | 1.1 | Removal of Creditor/Individual designation flag from all scheduled creditor entries. |
| Elizabeth Johnston | 10/9/2009 | 1.4 | Update litigation responses based on company feedback, removal of unnecessary/erroneous parties. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 10/9/2009 | 3.0 | Creation of master file of creditors with addresses mapped, addresses redacted, and complete load file for claims agent. |
| Elizabeth Johnston | 10/9/2009 | 1.6 | Review of employment contracts listed on Schedule G, removal of duplicate entries in BART. |
| Jeff Sielinski | 10/9/2009 | 2.4 | Update Schedule F with P9 closing balances. |
| Jodi Ehrenhofer | 10/9/2009 | 0.6 | Discussion with M. Lufrano and J. Reischl (Cubs), Sidley and R. Stone (A&M) regarding updated schedules and statements prior to anticipated filing date. |
| Jodi Ehrenhofer | 10/9/2009 | 0.6 | Advise J. Sielinski (A&M) on updating cash balances on all accounts on schedule B2. |
| Jodi Ehrenhofer | 10/9/2009 | 0.4 | Circulate final draft of schedule B and SOFA 3b with updated p9 financial information. |
| Jodi Ehrenhofer | 10/9/2009 | 0.5 | Call with M. Lufrano, J. Reischl (both Tribune), J. McClelland, K. Kansa (both Sidley) and S. Kotarba (A&M) to discuss outstanding issues to complete schedules and statements and top 20 creditors. |
| Jodi Ehrenhofer | 10/9/2009 | 0.8 | Circulate final draft of schedule F with updated p9 financial information, highlighting key areas of review for the company to make. |
| Jodi Ehrenhofer | 10/9/2009 | 0.9 | Advise J. Sielinski (A&M) on making all changes to intercompany payables and receivables. |
| Jodi Ehrenhofer | 10/9/2009 | 0.8 | Send summary of items to be updated and timeline for completing schedules and statements to prepare for potential filing over the weekend. |
| Jodi Ehrenhofer | 10/9/2009 | 0.2 | Ensure all riders are in central location to be updated with case number by A&M team once case if filed. |
| Jodi Ehrenhofer | 10/9/2009 | 0.3 | Coordinate the declaration signatures to schedules and statements with C. Bigelow and Sidley. |
| Jodi Ehrenhofer | 10/9/2009 | 0.4 | Advise E. Johnston (A&M) on finding all agreements with City of Chicago on data site to ensure they are listed on Schedule F for M. Lufrano (Tribune). |
| Jodi Ehrenhofer | 10/9/2009 | 0.6 | Provide R. Stone (A&M) listing of all new contracts added to schedule G since the cure exhibit was filed to updated exhibit. |
| Jodi Ehrenhofer | 10/9/2009 | 0.4 | Email correspondence with M. Lufrano (Tribune) regarding information from superstation agreement to be included on schedules. |
| Jodi Ehrenhofer | 10/9/2009 | 0.6 | Email correspondence with B. Fields (Tribune) to confirm financial information listed on schedules and statements from p9 has been reviewed and approved by company. |
| Jodi Ehrenhofer | 10/9/2009 | 0.3 | Ensure that all contacts listed on Schedule G are contained in database to be used for cure exhibit export. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/9/2009 | 0.3 | Ensure that all expense payables are updated to the correct claim type on Schedule F. |
| Jodi Ehrenhofer | 10/9/2009 | 0.7 | Ensure updates to rooftop agreements are made to Schedule G as advised by M. Lufrano (Tribune). |
| Jodi Ehrenhofer | 10/9/2009 | 0.7 | Follow up with J. Reischl (Tribune) on files used to create open AP and top 20 creditors. |
| Jodi Ehrenhofer | 10/9/2009 | 0.3 | Confirm losses for SOFA 8 is accurate based on additional information from company. |
| Jodi Ehrenhofer | 10/9/2009 | 0.3 | Follow up with K. Kansa (Sidley) on sharing drafts of schedules and statements with bidder. |
| Jodi Ehrenhofer | 10/9/2009 | 0.6 | Circulate final version of SOFA to be signed by C. Bigelow and filed with the court. |
| Jodi Ehrenhofer | 10/9/2009 | 0.4 | Review additional contracts added to schedule G for cure exhibit updates for accuracy. |
| Jodi Ehrenhofer | 10/9/2009 | 0.7 | Review final draft of top 20 for accuracy. |
| Jodi Ehrenhofer | 10/9/2009 | 0.8 | Review the balances on circulated schedule drafts today with J. Reischl (Tribune). |
| Jodi Ehrenhofer | 10/9/2009 | 0.4 | Review updated master mailing matrix and provide to Epiq separating the individuals from the creditors. |
| Jodi Ehrenhofer | 10/9/2009 | 0.3 | Confirm rider for insurance policies is same as what was filed for original debtors. |
| Jodi Ehrenhofer | 10/9/2009 | 0.4 | Follow up with J. Reischl (Tribune) on potential marketing contracts missing from data site. |
| Richard Stone | 10/9/2009 | 0.5 | Discussion with J. Reischl and M. Greene (Cubs) regarding general payment issues and Cubs American Express cards. |
| Richard Stone | 10/9/2009 | 0.3 | Discussion with P. Elliott (Tribune) regarding Cubs expense reimbursement process and post-transaction changes. |
| Richard Stone | 10/9/2009 | 0.8 | Update general Cubs questions and answers for finance and account team related to upcoming bankruptcy filing. |
| Richard Stone | 10/9/2009 | 1.2 | Analyze latest Cubs cure cost exhibit and review contract list and associated outstanding liability balances. |
| Richard Stone | 10/9/2009 | 0.4 | Analyze Cubs open Accounts Payable for inclusion in Schedule F. |
| Richard Stone | 10/9/2009 | 0.8 | Analyze latest Cubs cure cost exhibit and review contract list and associated outstanding liability balances. |
| Richard Stone | 10/9/2009 | 0.4 | Analyze remaining last Cubs disbursements to initiate prior to upcoming bankruptcy filing date. |
| Richard Stone | 10/9/2009 | 0.7 | Discussion with E. McGonigle (Tribune) and American Express regarding Cubs corporate cards and anticipated filing date. |
| Richard Stone | 10/9/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding Cubs outstanding checks and bank register. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/9/2009 | 0.8 | Discussion with J. Reischl and M. Lufrano regarding Cubs first day pleadings and remaining support information. |
| Richard Stone | 10/9/2009 | 0.3 | Review Cubs cash management information and open issues. |
| Richard Stone | 10/9/2009 | 0.2 | Discussion with counsel regarding first day pleadings. |
| Richard Stone | 10/9/2009 | 0.2 | Discussion with J. Surma (Cubs) regarding outstanding human resource related questions. |
| Richard Stone | 10/9/2009 | 0.6 | Discussion with M. Lufrano and J. Reischl (Cubs), Sidley, J. Ehrenhofer (A&M) regarding updated schedules and statements prior to anticipated filing date. |
| Richard Stone | 10/9/2009 | 0.2 | Discussion with R. Allen (Tribune) regarding outstanding Cubs filing issues and transition items for the finance service center. |
| Richard Stone | 10/9/2009 | 1.0 | Review and provide comments related to Cubs updated Schedule F. |
| Richard Stone | 10/9/2009 | 0.4 | Discussion with J. Reischel (Cubs) regarding expense reimbursements, corporate cards and turn-off of extensity system. |
| Richard Stone | 10/9/2009 | 0.3 | Discussion with E. McGonigle (Tribune) regarding Cubs American Express cards and preparation for filing. |
| Robert Spigner | 10/9/2009 | 1.5 | Research why certain contract no longer exist on Schedule G and why they should be removed from cure exhibit. |
| Robert Spigner | 10/9/2009 | 2.6 | Compare finalized Schedule G to contract cure exhibit to identify any new contracts or contracts that have been removed. |
| Steve Kotarba | 10/9/2009 | 3.2 | Finalize SOFAs and Schedules for filing. |
| Steve Kotarba | 10/9/2009 | 1.1 | Participate on call with Cubs team to finalize open SOFA and Schedule issues including litigation matters (.7) and follow up re: same (.4). |
| Steve Kotarba | 10/9/2009 | 0.8 | Internal calls with J. Ehrenhofer re: SOFAs, Schedules, open issues, Top Creditor, etc. |
| Brian Whittman | 10/10/2009 | 0.3 | Review correspondence from R. Stone, J. Ehrenhofer (A&M) and K. Kansa (Sidley) on status of Cubs petition documents. |
| Elizabeth Johnston | 10/10/2009 | 1.1 | Continue review of employment contracts listed on Schedule G, research on sources of listed agreements. |
| Jodi Ehrenhofer | 10/10/2009 | 1.1 | Circulate final draft of schedules and statements along with final global notes to be signed and filed with court. |
| Jodi Ehrenhofer | 10/10/2009 | 0.3 | Advise E. Johnston (A&M) to make final additions to database for master mailing matrix breaking creditors down by individuals or creditors. |
| Jodi Ehrenhofer | 10/10/2009 | 0.5 | Confirm record count on master mailing matrix provided by Epiq for accuracy. |
| Jodi Ehrenhofer | 10/10/2009 | 0.4 | Confirm records to be added to schedule G for superstation agreements with K. Kansa (Sidley). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/10/2009 | 0.4 | Ensure Epiq has final creditors for master mailing matrix. |
| Jodi Ehrenhofer | 10/10/2009 | 1.1 | Review all edits to final schedule G to ensure accuracy. |
| Jodi Ehrenhofer | 10/10/2009 | 0.8 | Update Sofa 3b to include filter on total aggregated payment amounts per question in SOFA. |
| Jodi Ehrenhofer | 10/10/2009 | 0.6 | Add final demand letters provided by M. Lufrano (Tribune) to schedule F. |
| Jodi Ehrenhofer | 10/10/2009 | 0.8 | Make updates to global notes after company review and circulate for review. |
| Richard Stone | 10/10/2009 | 1.3 | Draft cash management discussion points in preparation for bank calls upon filing. |
| Richard Stone | 10/10/2009 | 1.5 | Analyze Cubs outstanding checks as of October 10 to delete from check register in preparation of filing. |
| Richard Stone | 10/10/2009 | 0.4 | Review final schedules and statements in preparation for filing. |
| Richard Stone | 10/10/2009 | 0.2 | Draft cure cost exhibit questions for counsel. |
| Steve Kotarba | 10/10/2009 | 3.9 | Finalize SOFAs and Schedules for filing (3.3); work on related case-filing issues (.6). |
| Brian Whittman | 10/11/2009 | 0.5 | Review final Cubs Statements & Schedules modifications. |
| Jodi Ehrenhofer | 10/11/2009 | 0.6 | Provide final schedules and statements with completed signature pages to Sidley to be filed. |
| Jodi Ehrenhofer | 10/11/2009 | 0.7 | Confirm charity payable information listed on Schedule F with D. Eldersveld (Tribune). |
| Jodi Ehrenhofer | 10/11/2009 | 0.4 | Circulate final draft of Top 20 creditors to management highlighting specific creditors that will receive notice. |
| Jodi Ehrenhofer | 10/11/2009 | 0.3 | Circulate final master mailing matrix as provided by Epiq with confirmation of records counts. |
| Richard Stone | 10/11/2009 | 0.5 | Respond to cash management related questions. |
| Richard Stone | 10/11/2009 | 0.7 | Review Cubs motions, orders and related documents related to secondary filing date. |
| Richard Stone | 10/11/2009 | 2.4 | Prepare final list of outstanding items for finance service center and Cubs in preparation for Cubs filing and various contingency scenarios depending on first day orders outcomes. |
| Brian Whittman | 10/12/2009 | 0.5 | Review updated Cubs cure cost exhibit (.3) and correspondence with R. Stone (A&M) re: same (.2). |
| Brian Whittman | 10/12/2009 | 0.4 | Address Cubs vendor issues. |
| Brian Whittman | 10/12/2009 | 0.3 | Review final Cubs Top 20 certificate. |
| Brian Whittman | 10/12/2009 | 0.7 | Review Cubs communications including notice of commencement related to bankruptcy filing. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/12/2009 | 1.2 | Review final Cubs first day motions. |
| Elizabeth Johnston | 10/12/2009 | 2.4 | Update Master creditor matrix regarding proper country code addresses. |
| Jeff Sielinski | 10/12/2009 | 0.5 | Make updates to schedules and sofa based on company's final review and prepare for filing. |
| Jodi Ehrenhofer | 10/12/2009 | 0.6 | Ensure master mailing matrix and Epiq have missing addresses populated for noticing purposes. |
| Jodi Ehrenhofer | 10/12/2009 | 0.4 | Follow up with Cubs finance team to obtain missing addresses for contract cure exhibit. |
| Jodi Ehrenhofer | 10/12/2009 | 0.3 | Research foreign notice addresses on Top 20 creditors. |
| Jodi Ehrenhofer | 10/12/2009 | 0.7 | Research pre petition amounts listed on Schedule F and how they relate to the cure exhibit. |
| Jodi Ehrenhofer | 10/12/2009 | 0.3 | Determine how to store final schedules data in BART in regards to addresses used for individuals on filed schedules. |
| Jodi Ehrenhofer | 10/12/2009 | 0.9 | Advise R. Stone and R. Spigner (both A&M) on additional changes to schedule G to incorporate on cure exhibit. |
| Jodi Ehrenhofer | 10/12/2009 | 0.7 | Advise R. Spigner (A&M) on redacting individual addresses on cure exhibit to mimic what was filed on Schedule G. |
| Jodi Ehrenhofer | 10/12/2009 | 0.3 | Email correspondence with J. McClelland (Sidley) on notice of commencement to creditors and information regarding schedules and statements to be included. |
| Jodi Ehrenhofer | 10/12/2009 | 0.3 | Review drafted notice of commencement for accuracy. |
| Jodi Ehrenhofer | 10/12/2009 | 0.4 | Call with B. Tuttle (Epiq) to discuss schedule and statement noticing issues. |
| Matt Frank | 10/12/2009 | 0.7 | Call with R. Stone (A&M) regarding updates/changes to Cubs contract cure exhibit prior to filing. |
| Matt Frank | 10/12/2009 | 2.9 | Cubs cure cost schedule update given change in contracts, updated AP data. |
| Richard Stone | 10/12/2009 | 1.2 | Compile Cubs outstanding checks add back lists to send to bank per the outcome of first day motions. |
| Richard Stone | 10/12/2009 | 0.7 | Call with M. Frank (A&M) regarding updates/changes to Cubs contract cure exhibit prior to filing |
| Richard Stone | 10/12/2009 | 0.3 | Discussion with B. Fields (Tribune) regarding outstanding Cubs filing preparation issues and working capital process. |
| Richard Stone | 10/12/2009 | 0.8 | Discussions with T. Fleischhacker (Cubs) regarding outstanding Cubs bankruptcy preparation data requests and questions. |
| Richard Stone | 10/12/2009 | 0.5 | Discussion with V. Garlati (Tribune) regarding outstanding Cubs cash management issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/12/2009 | 1.8 | Analyze final Cubs cure cost exhibit and review contract list and associated outstanding liability balances to prepare for filing. |
| Richard Stone | 10/12/2009 | 0.5 | Review Accounts Payable voucher payment list to ensure no Cubs payments were initiated and all vouchers placed on prepetition hold pending outcome of first day orders. |
| Richard Stone | 10/12/2009 | 0.5 | Update and finalize general Cubs questions and answers for finance and account team related to upcoming bankruptcy filing. |
| Richard Stone | 10/12/2009 | 0.3 | Prepare certain information for Cubs closing balance sheet related to bankruptcy filing. |
| Richard Stone | 10/12/2009 | 0.4 | Discussion with PeopleSoft support group regarding Cubs and extensity. |
| Richard Stone | 10/12/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding Cubs filing and Accounts Payable and Payroll processing. |
| Robert Spigner | 10/12/2009 | 2.5 | Update contract cure exhibit changes based on additional Schedule G changes made. |
| Brian Whittman | 10/13/2009 | 0.5 | Review status of Cubs first day court hearing. |
| Elizabeth Johnston | 10/13/2009 | 0.5 | Claims extract report to provide to claims agent for Project Fastball. |
| Elizabeth Johnston | 10/13/2009 | 1.8 | Load all creditor information into BART system with Creditor/Individual tagging, removing redaction. |
| Jodi Ehrenhofer | 10/13/2009 | 0.6 | Email correspondence with V. Garlati (Tribune) regarding the scheduled cash balance values on schedule B. |
| Jodi Ehrenhofer | 10/13/2009 | 0.4 | Email correspondence with S. Kotarba (A&M) on level of information to provide Epiq for scheduled records where addresses were redacted. |
| Jodi Ehrenhofer | 10/13/2009 | 0.8 | Review mail files of schedules and statements data prepared for Epiq for accuracy. |
| Richard Stone | 10/13/2009 | 0.2 | Discussion with C. Lewis (Tribune) regarding procedures to start Cubs disbursements. |
| Richard Stone | 10/13/2009 | 0.2 | Discussion with R. Allen (Tribune) regarding status of Cubs first day motion and update on post transaction changes. |
| Richard Stone | 10/13/2009 | 0.4 | Discussion with Cubs finance team regarding first day motions and process and procedure outcome. |
| Richard Stone | 10/13/2009 | 1.0 | Review and prepare list of Cubs related outstanding checks to place back onto positive pay depending on first day motion outcome. |
| Richard Stone | 10/13/2009 | 0.5 | Review pre-closing activities related to working capital and estimated balance sheet. |
| Richard Stone | 10/13/2009 | 0.5 | Discussion with T. Fleischhacker (Cubs) regarding Cubs closing balance sheet. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/13/2009 | 0.4 | Discussion with B. Fields (Tribune) regarding outstanding Cubs filing preparation issues and working capital exhibit. |
| Richard Stone | 10/13/2009 | 1.0 | Discussions with cash management banks regarding Cubs filing and related impact on operations. |
| Richard Stone | 10/13/2009 | 0.5 | Update final exhibit A to side letter and journal entries related to transactions. |
| Brian Whittman | 10/14/2009 | 0.2 | Review updated Cubs Q&A. |
| Jodi Ehrenhofer | 10/14/2009 | 0.6 | Review final draft of mail files for schedules and statement to provide to Epiq for accuracy including flag showing what records were creditors and which were individuals. |
| Richard Stone | 10/14/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding upload of deleted Cubs checks back onto positive pay bank file. |
| Richard Stone | 10/14/2009 | 0.5 | Discussion with R. Allen, L. Abernathy, A. Santiago, and C. Lewis (Tribune) and J. Norton and J. Reischl (Cubs) regarding timeline and Payroll issues related to transaction close. |
| Richard Stone | 10/14/2009 | 0.3 | Discussion with B. Fields (Tribune) regarding outstanding Cubs filing preparation issues and working capital exhibit. |
| Richard Stone | 10/14/2009 | 0.5 | Discussion with M. Riordan, R. Allen, C. Lewis, B. Fields (Tribune) and M. Van Poucke and J. Reischl (Cubs) regarding timeline and Accounts Payable issues related to transaction close. |
| Richard Stone | 10/14/2009 | 0.3 | Analyze listing of Cubs check exceptions presented at bank. |
| Richard Stone | 10/14/2009 | 0.5 | Prepare certain information for Cubs closing balance sheet related to bankruptcy filing. |
| Richard Stone | 10/14/2009 | 0.2 | Discussion with V. Garlati (Tribune) regarding outstanding Cubs cash management issues. |
| Richard Stone | 10/14/2009 | 0.3 | Discussion with C. Lewis (Tribune) regarding first day motions and Cubs Accounts Payable. |
| Richard Stone | 10/14/2009 | 0.5 | Discussion with R. Patel, C. Lewis and R. Allen (Tribune) regarding reinstatement of Cubs Accounts Payable processing and timeline leading up to transaction close. |
| Brian Whittman | 10/15/2009 | 0.2 | Correspondence with N. Larsen (Tribune) re: Cubs payments. |
| Brian Whittman | 10/15/2009 | 1.1 | Review draft and final version of Exhibit A for Cubs side letter on payments (.8) and correspondence with R. Stone (A&M) re: same (.3). |
| Brian Whittman | 10/15/2009 | 0.2 | Review updated Cubs communication document. |
| Jodi Ehrenhofer | 10/15/2009 | 0.2 | Research how certain creditors appeared on creditor matrix for Sidley. |
| Richard Stone | 10/15/2009 | 0.3 | Research all Cubs outstanding checks taken off bank file. |
| Richard Stone | 10/15/2009 | 0.5 | Analyze journal entries and impact on estimated closing balance sheet. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2009 through October 31, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/15/2009 | 0.4 | Discussion with M. Van Poucke (Cubs) regarding post transaction Accounts Payable procedures. |
| Tom Hill | 10/15/2009 | 0.9 | Review of Exhibit A for Cubs Disposition Agreement. |
| Brian Whittman | 10/16/2009 | 0.3 | Review correspondence from J. McClelland (Sidley) regarding Cubs Joint Administration Order. |
| Richard Stone | 10/16/2009 | 0.5 | Discussion with M. Van Poucke (Cubs) regarding processing of vouchers and clean-up of Accounts Payable balances. |
| Richard Stone | 10/16/2009 | 0.7 | Research certain Cubs Accounts Payable open issues related to vouchers that should be paid and transition services agreement. |
| Richard Stone | 10/16/2009 | 0.4 | Research outstanding Cubs corporate credit card balances. |
| Richard Stone | 10/16/2009 | 0.4 | Discussion with Cubs regarding questions related to estimated closing balance sheet. |
| Richard Stone | 10/19/2009 | 0.3 | Discussion with B. Fields (Tribune) regarding outstanding Cubs filing preparation issues and working capital exhibit. |
| Richard Stone | 10/19/2009 | 0.2 | Discussion with R. Harris (McDermott) regarding final information of Cubs payments and side letter agreement. |
| Richard Stone | 10/19/2009 | 0.8 | Prepare certain information for Cubs closing balance sheet related to bankruptcy filing. |
| Richard Stone | 10/19/2009 | 0.3 | Discussion with T. Fleischhacker (Cubs) regarding transaction close issues and Accounts Payable. |
| Richard Stone | 10/19/2009 | 0.2 | Discussion with R. Allen and M. Riordan (Tribune) regarding Cubs post transaction procedures. |
| Richard Stone | 10/19/2009 | 0.2 | Analyze journal entries and impact on estimated closing balance sheet. |
| Richard Stone | 10/19/2009 | 0.5 | Discussion with T. Fleischhacker (Cubs) regarding vendor issues related to bankruptcy. |
| Richard Stone | 10/20/2009 | 0.5 | Update estimated closing balance sheet information and review information submitted by Cubs. |
| Richard Stone | 10/22/2009 | 0.3 | Discussion with B. Fields (Tribune), B. Gruemmer and R. Harris (McDermott) regarding Cubs closing transaction items. |
| Richard Stone | 10/22/2009 | 0.4 | Discussion with L. Abernathy (Tribune) regarding Cubs Payroll related closing transaction items. |
| Richard Stone | 10/22/2009 | 0.3 | Discussion with C. Lewis (Tribune) regarding Cubs closing transaction items. |
| Richard Stone | 10/22/2009 | 0.2 | Discussion with R. Allen (Tribune) regarding Cubs Payroll related closing transaction items. |
| Richard Stone | 10/22/2009 | 0.5 | Update and finalize Cubs exhibit A per side letter agreement. |
| Richard Stone | 10/22/2009 | 0.3 | Discussion with N. Chakiris (Tribune) regarding Cubs closing transaction items. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 10/23/2009 | 0.2 | Advise J. Ehrenhofer (A&M) on source of information for potential claims listed on Schedule F. |
| Brian Whittman | 10/26/2009 | 0.2 | Review Cubs retained receivables. |
| Tom Hill | 10/26/2009 | 2.2 | Review required Supplemental Declaration information with respect to the Cubs filing. |
| Richard Stone | 10/27/2009 | 0.5 | Discussion with R. Allen (Tribune) regarding Cubs transaction closing and update to processing and procedures. |
| Richard Stone | 10/28/2009 | 0.5 | Discussion with L. Abernathy (Tribune) regarding Cubs post transaction payroll matters. |
| Richard Stone | 10/28/2009 | 0.4 | Respond to various payroll questions related to Cubs transactions. |
| Brian Whittman | 10/30/2009 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: Cubs escrow account. |
| Brian Whittman | 10/31/2009 | 0.1 | Correspondence with V. Garlati (Tribune) re: Cubs receivables. |
| **Subtotal** | | **277.7** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/12/2009 | 0.3 | Review 3rd quarterly fee application. |
| Mary Napoliello | 10/12/2009 | 4.3 | Prepare exhibits and draft second interim application. |
| Mary Napoliello | 10/13/2009 | 0.6 | Incorporate edits to interim application and forward to M. Frank (A&M). |
| Mary Napoliello | 10/20/2009 | 0.9 | Correspond with staff regarding time detail. |
| Mary Napoliello | 10/27/2009 | 2.5 | Begin review of time detail and drafting exhibits for September statement. |
| Mary Napoliello | 10/28/2009 | 3.1 | Work on exhibits for September statement. |
| Mary Napoliello | 10/29/2009 | 2.9 | Review and upload September data for exhibits. |
| Mary Napoliello | 10/29/2009 | 2.6 | Correspond with staff regarding questions on time detail; update exhibits. |
| Brian Whittman | 10/30/2009 | 0.2 | Review final draft of third supplemental declaration of A&M re: additional parties in interest. |
| Mary Napoliello | 10/30/2009 | 3.2 | Finalize first draft of application and exhibits for September statement. |
| Mary Napoliello | 10/30/2009 | 3.1 | Work on draft of exhibits and application for September fee statement. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2009 through October 31, 2009_**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 10/30/2009 | 0.3 | Review case docket and download CNO information for inclusion in application. |
| **Subtotal** | | **24.0** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/6/2009 | 1.8 | Summarize lease reconciliation claims for discussion with Sidley. |
| Matt Frank | 10/6/2009 | 0.2 | Call with S. Pater (Tribune) regarding lease claims reconciliation issues. |
| Matt Frank | 10/30/2009 | 1.5 | Review lease claims file for updated docket filings. |
| **Subtotal** | | **3.5** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/1/2009 | 1.5 | Review of P8 trail balance for including in liquidation analysis. |
| Stuart Kaufman | 10/1/2009 | 2.1 | Update liquidation analysis for latest trial balances. |
| Stuart Kaufman | 10/6/2009 | 2.7 | Update liquidation analysis from P8 balance sheet data. |
| Stuart Kaufman | 10/6/2009 | 1.4 | Update recovery scenario in liquidation analysis based upon latest P8 data. |
| Stuart Kaufman | 10/8/2009 | 2.4 | Revise liquidation analysis based upon P8 data. |
| Stuart Kaufman | 10/8/2009 | 3.3 | Update recovery analysis based upon P8 liquidation analysis . |
| Stuart Kaufman | 10/12/2009 | 2.1 | Update liquidation analysis based upon feedback from Tribune on P8 trial balance. |
| Brian Whittman | 10/13/2009 | 2.0 | Review updates to liquidation analysis write-up (.8) and to underlying analysis (.5), make additional edits (.5) and correspondence with K. Mills (Sidley) re: same (.2). |
| Sean Hough | 10/13/2009 | 0.7 | Review of estimated pension claims that Tribune would potentially receive from PBGC under a liquidation scenario and comparison to actual claims filed on a contingent basis by the government authority. |
| Sean Hough | 10/13/2009 | 0.4 | Compilation of analysis worksheet of PBGC claims with new estimation of potential claims in a liquidation event based on actual claims filed. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/13/2009 | 2.4 | Update Liquidation Analysis based upon feedback from B. Whitman (A&M). |
| Stuart Kaufman | 10/13/2009 | 1.7 | Update Liquidation Analysis document to reflect latest version of model and comment received from Sidley. |
| Stuart Kaufman | 10/13/2009 | 2.5 | Update Liquidation Analysis document to reflect latest version of model and comment received from Sidley. |
| Brian Whittman | 10/26/2009 | 2.1 | Meeting with K. Mills and J. Henderson (Sidley) and S. Kaufman (A&M) to review current draft of liquidation analysis. |
| Matt Frank | 10/26/2009 | 2.1 | Liquidation Analysis model changes including adjusted valuation inputs review. |
| Matt Frank | 10/26/2009 | 1.3 | Changes to liquidation analysis model file per updated intercompany recovery scenario model file changes. |
| Stuart Kaufman | 10/26/2009 | 2.1 | Meeting with K. Mills and J. Henderson (Sidley) and B. Whittman (A&M) to review current draft of liquidation analysis. |
| Matt Frank | 10/27/2009 | 1.2 | Liquidation analysis review with S. Kaufman (A&M) for recent file updates. |
| Stuart Kaufman | 10/27/2009 | 1.2 | Liquidation analysis review with M. Frank (A&M) for recent file updates. |
| Matt Frank | 10/28/2009 | 1.6 | Changes to liquidation analysis model file per prior discussion with S. Kaufman (A&M). |
| Stuart Kaufman | 10/28/2009 | 2.8 | Update liquidation analysis document based upon latest round of comments received. |
| Matt Frank | 10/29/2009 | 1.8 | Develop bridge of changes from prior version of liquidation analysis to current updated version for review. |
| Stuart Kaufman | 10/29/2009 | 2.7 | Revise liquidation analysis model based upon changes to liquidation document. |
| Matt Frank | 10/30/2009 | 1.3 | Additional changes to liquidation analysis intercompany recovery model file for updated valuations, balance sheet data. |
| **Subtotal** | | **45.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/1/2009 | 0.5 | Distribution of final 2015 Report to Tribune Management. |
| Stuart Kaufman | 10/1/2009 | 1.9 | Draft revisions to the 2015 Report. |
| Stuart Kaufman | 10/2/2009 | 2.5 | Reconcile disbursements by legal entity per the MOR as filed with the court for the purposes of the US Trustee fee calculation. |
| Stuart Kaufman | 10/5/2009 | 0.8 | Analyze support information for P8 MOR. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 10/5/2009 | 1.1 | Review latest draft of US Trustee fee reconciliation with Tribune Management. |
| Stuart Kaufman | 10/7/2009 | 1.6 | Reconciliation of US Trustee fees with V. Garlati (Tribune). |
| Stuart Kaufman | 10/14/2009 | 0.5 | Conference call with S. Kotorba (A&M) in regards to proposed treatment of Cubs filing in current period MOR. |
| Stuart Kaufman | 10/23/2009 | 2.1 | Review draft of September MOR and supporting documentation. |
| Brian Whittman | 10/25/2009 | 0.4 | Review draft September MOR. |
| Brian Whittman | 10/27/2009 | 0.2 | Review legal entity description files in preparation for 341 meeting. |
| Brian Whittman | 10/27/2009 | 0.3 | Correspondence with K. Kansa (Sidley) and C. Bigelow (Tribune) re: 341 meeting. |
| Stuart Kaufman | 10/27/2009 | 0.7 | File the September 2009 MOR with the Court. |
| Stuart Kaufman | 10/27/2009 | 1.6 | Draft support documentation for US Trustee. |
| Stuart Kaufman | 10/29/2009 | 1.8 | Update MOR supporting schedules for distribution to US Trustees office. |
| **Subtotal** | | **16.0** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/21/2009 | 0.9 | Review information on New River Maintenance Association (.7) and discussion with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 10/27/2009 | 0.2 | Review payment demand motion from Centerpoint. |
| Brian Whittman | 10/27/2009 | 1.3 | Call with J. Henderson (Sidley)re: response to Law Debenture Motion re: non-debtor payment of bank professional fees (.9); follow-up research and correspondence with J. Henderson re: same (.4). |
| Brian Whittman | 10/27/2009 | 0.3 | Call with J. Henderson (Sidley) re: additional information for Law Debenture Motion. |
| Brian Whittman | 10/28/2009 | 1.2 | Read Law Debenture Motion on disgorgement of senior lender professional fees (.6), correspondence with J. Henderson (Sidley) (.4), and discussion with V. Garlati (Tribune) (.2) re: same. |
| **Subtotal** | | **3.9** | |

Exhibit D

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2009 through October 31, 2009_**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2009 | 0.3 | Correspondence with H. Amsden (Tribune) re: shut down of LA Times / Washington Post news service. |
| Brian Whittman | 10/4/2009 | 0.3 | Review and distribute LA Times/Washington post write-up. |
| Brian Whittman | 10/5/2009 | 0.4 | Review weekly revenue flash reports. |
| Brian Whittman | 10/7/2009 | 0.6 | Review weekly cash and revenue reports. |
| Brian Whittman | 10/8/2009 | 0.5 | Meeting with C. Bigelow, G. Mazzaferri, and H. Amsden (Tribune) re: materials for board of directors meeting. |
| Brian Whittman | 10/8/2009 | 1.3 | Review analysis of news expansion (.8) and meeting with G. Mazzaferri (Tribune) re: same (.5). |
| Brian Whittman | 10/12/2009 | 1.1 | Review preliminary financial results for September. |
| Brian Whittman | 10/12/2009 | 0.5 | Review details on LA Times revenue variances. |
| Brian Whittman | 10/12/2009 | 0.4 | Review Publishing and broadcasting flash report. |
| Tom Hill | 10/12/2009 | 0.8 | Review of updated 2009 projections. |
| Brian Whittman | 10/14/2009 | 0.8 | Review September brown book. |
| Brian Whittman | 10/15/2009 | 0.9 | Review updated sensitivity analysis for 2009 based on September results. |
| Brian Whittman | 10/15/2009 | 0.3 | Discussion with C. Bigelow (Tribune) re: financial reports. |
| Brian Whittman | 10/20/2009 | 0.5 | Review weekly revenue report (.2) and correspondence with H. Amsden (Tribune) re: performance issues (.3). |
| Brian Whittman | 10/22/2009 | 0.2 | Review information on Chicago News Cooperative. |
| Tom Hill | 10/23/2009 | 0.6 | Review of lease income contained in 5 year plan. |
| Brian Whittman | 10/26/2009 | 0.3 | Review initial data on 6 month circulation report for industry competitors. |
| Brian Whittman | 10/27/2009 | 0.4 | Review memorandum on New River Maintenance Association. |
| Brian Whittman | 10/27/2009 | 0.2 | Review broadcast flash reports. |
| Brian Whittman | 10/27/2009 | 0.3 | Review circulation results. |
| Brian Whittman | 10/28/2009 | 0.3 | Review Tribune 365 marketing presentation. |
| Tom Hill | 10/28/2009 | 0.8 | Review Period 10 Week 4 (Week 43) Pacing Reports for Broadcasting, including WGNA. |
| Tom Hill | 10/28/2009 | 0.7 | Review Week 43 Flash Report for Publishing. |
| Brian Whittman | 10/29/2009 | 0.5 | Meeting with H. Amsden and V. Casanova (Tribune) re: audit bureau of circulation reports. |
| Tom Hill | 10/30/2009 | 0.3 | Review of information on data site pursuant to D. Kazan request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

*Exhibit D*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **13.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2009 | 0.4 | Review cash mechanism in draft plan of reorganization. |
| Brian Whittman | 10/6/2009 | 0.3 | Review transitional compensation plan analysis. |
| Brian Whittman | 10/6/2009 | 0.5 | Review cash formula schedule for plan of reorganization. |
| Stuart Kaufman | 10/6/2009 | 2.3 | Review latest draft of disclosure statement. |
| Brian Whittman | 10/7/2009 | 0.5 | Review analysis on lender cash calculation. |
| Stuart Kaufman | 10/7/2009 | 2.1 | Draft estimated Lender Cash Distribution based upon current draft of plan or reorganization. |
| Stuart Kaufman | 10/7/2009 | 1.8 | Review latest draft of disclosure statements. |
| Stuart Kaufman | 10/7/2009 | 2.0 | Revise latest draft of plan of reorganization. |
| Brian Whittman | 10/8/2009 | 0.8 | Review updated plan document. |
| Brian Whittman | 10/8/2009 | 0.8 | Call with J. Boelter (Sidley) and S. Kaufman (A&M) re: issues on plan of reorganization. |
| Stuart Kaufman | 10/8/2009 | 0.8 | Conference call with J. Boelter (Sidley) and B. Whittman (Tribune) to discuss definitions and mechanisms with respect to Lender Cash Distribution. |
| Brian Whittman | 10/9/2009 | 0.3 | Call with C. Bigelow (Tribune) re: cash formula for plan of reorganization. |
| Brian Whittman | 10/12/2009 | 0.3 | Discussion with K. Mills (Sidley) re: disclosure statement updates. |
| Stuart Kaufman | 10/12/2009 | 1.4 | Meeting with V. Garlati (Tribune) to review estimated Lender Cash Distribution. |
| Stuart Kaufman | 10/12/2009 | 2.3 | Update Lender Cash Distribution based upon feedback from V. Garlati (Tribune). |
| Brian Whittman | 10/13/2009 | 0.3 | Call with S. Mandava, R. Sturm (Lazard) and S. Kaufman (A&M) re: valuation, plan discussions. |
| Brian Whittman | 10/13/2009 | 0.5 | Discussion with K. Mills (Sidley) re: language to add to disclosure statement. |
| Stuart Kaufman | 10/13/2009 | 0.3 | Call with S. Mandava, R. Sturm (Lazard) and B. Whittman (A&M) re: valuation, plan discussions. |
| Tom Hill | 10/13/2009 | 3.2 | Review updated draft of liquidation analysis prior to delivery to Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/14/2009 | 0.3 | Correspondence with J. Henderson (Sidley) re: disclosure statement issues. |
| Tom Hill | 10/14/2009 | 2.6 | Review latest draft of Plan updated from September 23. |
| Brian Whittman | 10/15/2009 | 0.6 | Call with J. Henderson (Sidley) re: financial event descriptions for disclosure statement (.4); and follow-up correspondence re: same. |
| Brian Whittman | 10/15/2009 | 1.0 | Review TMCT memo from Paul Hastings and related documents. |
| Brian Whittman | 10/16/2009 | 0.6 | Review claim recovery chart for disclosure statement (.4) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 10/16/2009 | 0.3 | Correspondence with J. Henderson and K. Mills (Sidley) re: disclosure statement inserts. |
| Brian Whittman | 10/16/2009 | 0.6 | Meeting with D. Eldersveld (Tribune) re: real estate transactions. |
| Brian Whittman | 10/16/2009 | 2.0 | Draft section of Disclosure Statement on intercompany analysis. |
| Brian Whittman | 10/16/2009 | 0.3 | Call with J. Henderson (Sidley) re: disclosure statement section on intercompany analysis. |
| Tom Hill | 10/16/2009 | 1.7 | Review of Plan issues from Sidley. |
| Tom Hill | 10/16/2009 | 1.2 | Review of language on allocation of value for Disclosure Statement. |
| Brian Whittman | 10/17/2009 | 2.4 | Review draft disclosure statement (2.2) and provide comments to K. Mills (Sidley) (.2). |
| Tom Hill | 10/19/2009 | 2.3 | Review latest draft of Plan with changes received from Davis Polk. |
| Tom Hill | 10/19/2009 | 2.5 | Review latest draft of Disclosure Statement. |
| Brian Whittman | 10/20/2009 | 0.2 | Call with B. Krakauer (Sidley) re: recovery scenarios. |
| Stuart Kaufman | 10/20/2009 | 0.7 | Respond to questions posed by V. Garlati (Tribune) in regards to latest estimated Lender Cash Distribution. |
| Stuart Kaufman | 10/20/2009 | 0.4 | Review questions posed by V. Garlati (Tribune) in regards to latest estimated Lender Cash Distribution. |
| Brian Whittman | 10/21/2009 | 0.4 | Correspondence with J. Bendernagle and B. Krakauer (Sidley) re: recovery analysis. |
| Brian Whittman | 10/21/2009 | 0.2 | Call with J. Bendernagle (Sidley) re: plan settlement discussions. |
| Tom Hill | 10/21/2009 | 1.8 | Review of updated draft of recovery analysis. |
| Tom Hill | 10/21/2009 | 1.9 | Review of the revised 5 year plan in preparation for the Oct 22 BOD meeting. |
| Brian Whittman | 10/22/2009 | 0.2 | Discussion with D. Eldersveld re: legal entity structure at emergence. |
| Brian Whittman | 10/23/2009 | 0.2 | Call with B. Krakauer (Sidley) re: plan issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/23/2009 | 2.1 | Draft write-up on property transactions for disclosure statement. |
| Brian Whittman | 10/23/2009 | 1.5 | Review updated draft disclosure statement (1.3) and correspondence with K. Mills (Sidley) re: same (.2). |
| Sean Hough | 10/23/2009 | 0.3 | Initial review of draft Disclosure Statement received from Sidley Austin. |
| Brian Whittman | 10/26/2009 | 0.6 | Review redline draft of Plan of Reorganization (.5) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Tom Hill | 10/26/2009 | 0.7 | Review of the revised 5 year plan to be used in the Plan of Reorganization. |
| Tom Hill | 10/26/2009 | 1.3 | Review of Plan issues including filed versus non-filed entities. |
| Brian Whittman | 10/27/2009 | 0.7 | Review revisions to TMCT property transaction description (.5) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 10/28/2009 | 0.7 | Draft revised cash language for plan of reorganization. |
| Brian Whittman | 10/28/2009 | 0.6 | Review plan issues list and correspondence (.4) with J. Boelter (Sidley) re: same (.2). |
| Sean Hough | 10/28/2009 | 3.2 | Analysis and quality control of five year operating plan produced by Tribune for potential use in disclosure statement as pertaining to publishing and broadcasting revenue and OCF figures used throughout different sections of document. |
| Brian Whittman | 10/29/2009 | 1.0 | Call with J. Boelter (Sidley) to review open issues with draft plan of reorganization. |
| Brian Whittman | 10/29/2009 | 1.8 | Continue reading plan of reorganization and disclosure statement drafts. |
| Brian Whittman | 10/30/2009 | 1.2 | Review revised draft of disclosure statement (1.0) and correspondence with K. Mills (Sidley) re: same (.2). |
| Stuart Kaufman | 10/30/2009 | 2.5 | Review latest draft of POR and associated documents as provided by Sidley. |
| Tom Hill | 10/30/2009 | 1.2 | Review revised Plan items with respect to FCC, indemnification and release issues. |
| Tom Hill | 10/30/2009 | 0.8 | Review alternative cash language for Plan. |
| **Subtotal** | | **65.5** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 10/5/2009 | 1.6 | Review and compare source data of SOFA 10a responses for all debtors against currently amended SOFAs. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2009 through October 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 10/5/2009 | 2.1 | Review and compilation of master file of all SOFA 10a filed responses for D. Kazan (Tribune). |
| Jodi Ehrenhofer | 10/6/2009 | 0.7 | Follow up with B. Whittman (A&M) on other transfers included in original schedules and statements for D. Kazan (Tribune). |
| Brian Whittman | 10/27/2009 | 0.3 | Review list of potential amendments to statements and schedules and provide comments to J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 10/28/2009 | 0.4 | Prepare summary of all items needed for amendments to Schedule F. |

| **Subtotal** | | **5.1** | |

| *Grand Total* | | 1,573.3 | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*October 1, 2009 through October 31, 2009*

| Expense Category | Sum of Expenses |
| --- | --- |
| Meals | $1,197.26 |
| Miscellaneous | $106.03 |
| Transportation | $367.90 |
| **Total** | **$1,671.19** |

*Exhibit F*

***Tribune Compamy et al.,***
***Expense Detail by Category***
***October 1, 2009 through October 31, 2009***

***Meals***

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 10/1/2009 | $68.29 | Working lunch for 7 staff. |
| Mark Berger | 10/1/2009 | $7.79 | Working dinner (Berger). |
| Mark Berger | 10/2/2009 | $26.93 | Working lunch for 3 staff. |
| Mark Berger | 10/7/2009 | $8.03 | Working lunch (Berger). |
| Mark Berger | 10/12/2009 | $12.05 | Working lunch (Berger). |
| Mark Berger | 10/13/2009 | $6.13 | Working dinner (Berger). |
| Mark Berger | 10/13/2009 | $14.50 | Working lunch for 2 staff. |
| Mark Berger | 10/14/2009 | $42.98 | Working lunch for 5 staff. |
| Mark Berger | 10/15/2009 | $15.11 | Working lunch for 2 staff. |
| Mark Berger | 10/16/2009 | $7.94 | Working lunch (Berger). |
| Mark Berger | 10/19/2009 | $46.75 | Working lunch for 4 staff. |
| Mark Berger | 10/19/2009 | $8.35 | Working dinner (Berger). |
| Mark Berger | 10/20/2009 | $11.46 | Working lunch (Berger). |
| Mark Berger | 10/21/2009 | $85.07 | Working lunch for 8 staff. |
| Mark Berger | 10/22/2009 | $5.58 | Working lunch (Berger). |
| Mark Berger | 10/23/2009 | $5.35 | Working lunch (Berger). |
| Mark Berger | 10/26/2009 | $3.50 | Working lunch (Berger). |
| Matt Frank | 10/5/2009 | $82.35 | Working lunch (Frank, Whittman, Hough, Berger, Stone, Kaufman, Ehrenhofer, Spriger). |
| Matt Frank | 10/12/2009 | $71.12 | Working lunch (Frank, Whittman, Hough, Berger, Stone, Kaufman, Ehrenhofer, Spriger) |
| Matt Frank | 10/15/2009 | $10.82 | Working lunch (Frank). |
| Matt Frank | 10/26/2009 | $56.70 | Working lunch (Frank, Whittman, Hough, Berger, Stone, Kaufman, Hill, Spriger) |
| Matt Frank | 10/27/2009 | $10.04 | Working lunch (Frank). |
| Matt Frank | 10/28/2009 | $19.51 | Working lunch (Frank, Kaufman). |
| Richard Stone | 10/12/2009 | $12.50 | Working dinner (Stone). |
| Richard Stone | 10/22/2009 | $76.70 | Working lunch - (nine people - B. Whittman, T. Hill, S. Kaufman, S. Hough, R. Stone, M. Frank, M. Berger, R. Spigner, J. Ehrenhofer). |
| Sean Hough | 10/6/2009 | $58.93 | Working lunch (S. Kaufman, M. Frank, M. Berger, B. Whittman, S. Hough, T. Hill). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*October 1, 2009 through October 31, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sean Hough | 10/8/2009 | $81.45 | Working lunch (S. Kaufman, M. Frank, M. Berger, R. Stone, B. Whittman, S. Hough, R. Sprieger, T. Hill). |
| Sean Hough | 10/16/2009 | $35.07 | Working lunch (S. Hough, M. Frank, M. Berger, R. Stone). |
| Sean Hough | 10/18/2009 | $70.97 | Working lunch (S. Kaufman, M. Frank, M. Berger, R. Stone, B. Whittman, S. Hough, R. Sprieger). |
| Sean Hough | 10/20/2009 | $8.35 | Working lunch (Hough). |
| Sean Hough | 10/22/2009 | $9.00 | Working lunch (Hough). |
| Sean Hough | 10/23/2009 | $7.57 | Working lunch (Hough). |
| Sean Hough | 10/27/2009 | $12.21 | Working lunch (Hough). |
| Sean Hough | 10/28/2009 | $10.04 | Working lunch (Hough). |
| Sean Hough | 10/29/2009 | $58.23 | Working lunch (T. Hill, S. Hough, M. Frank, B. Whittman, M. Berger). |
| Sean Hough | 10/30/2009 | $10.52 | Working lunch (Hough). |
| Stuart Kaufman | 9/23/2009 | $4.46 | Working dinner (Kaufman). |
| Stuart Kaufman | 10/7/2009 | $63.15 | Team lunch (Kaufman, Whittman, Berger, Hough, Frank). |
| Stuart Kaufman | 10/8/2009 | $9.27 | Working lunch (Kaufman). |
| Stuart Kaufman | 10/15/2009 | $7.54 | Working lunch (Kaufman). |
| Stuart Kaufman | 10/15/2009 | $7.84 | Working dinner (Kaufman). |
| Stuart Kaufman | 10/19/2009 | $10.63 | Working lunch (Kaufman). |
| Stuart Kaufman | 10/23/2009 | $8.64 | Working lunch (Kaufman). |
| Stuart Kaufman | 10/27/2009 | $7.84 | Working lunch (Kaufman). |
| **Expense Category Total** | | **$1,197.26** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/30/2009 | $15.34 | US postage. |
| Brian Whittman | 10/3/2009 | $7.18 | Federal express charges. |
| Brian Whittman | 10/3/2009 | $83.51 | Federal express charges. |
| **Expense Category Total** | | **$106.03** | |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*October 1, 2009 through October 31, 2009*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 10/7/2009 | $117.00 | Chargeable Parking/Tolls on 10 Days: Sept 1, 4, 16, 17, 21-24, 29, 30. |
| Mark Berger | 10/26/2009 | $100.00 | Parking at the client site for 10 days on October 1,2,5-8,19,21-23 |
| Mark Berger | 10/27/2009 | $29.00 | Taxi from Tribune to home - October 26th and 27th. |
| Richard Stone | 10/2/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 10/5/2009 | $10.00 | Parking at Tribune office. |
| Richard Stone | 10/6/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 10/7/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 10/8/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 10/9/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 10/12/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 10/23/2009 | $7.00 | Taxi from A&M office to Tribune office. |
| Richard Stone | 10/23/2009 | $7.00 | Taxi from Tribune office to A&M office. |
| Richard Stone | 10/26/2009 | $10.00 | Parking at Tribune office. |
| Sean Hough | 10/7/2009 | $12.45 | Taxi home from Tribune building after working late. |
| Steve Kotarba | 10/2/2009 | $12.00 | Taxi to and from Tribune. |
| Stuart Kaufman | 10/27/2009 | $7.45 | Taxi - Tribune to Oglivie Station. |
| Stuart Kaufman | 10/28/2009 | $8.00 | Taxi - Tribune to Oglivie Station. |
| **Expense Category Total** | | **$367.90** | |
| *Grand Total* | | **$1,671.19** | |